

UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF VIRGINIA
RICHMOND DIVISION

In re:                                    Chapter 11

CIRCUIT CITY STORES, INC.,                Case No. 08-35653
et al.,

                                          Jointly Administered
                    Debtors.

## RESPONSE TO THE DEBTORS' EIGHTH OMNIBUS OBJECTION TO CERTAIN LATE CLAIMS

In accordance with the notice of the United States Bankruptcy Court for the Eastern District of Virginia (the "Bankruptcy Court") of Circuit City's ("the Debtors") filling of omnibus objections to certain late claims in the above captioned chapter 11 case, PuntoAparte Communications Inc. Name ID 4985534 (PRF 15406) is opposing reclassification of such claims requests for payment, for the following reasons:

1. On December 11, 2008 the United States Bankruptcy Court for the Eastern District of Virginia entered an order establishing January 30, 2009 at 5:00p.m. (Pacific Time) as the general claims bar date in the Chapter 11 cases of the above captioned debtors and debtors in possession. The notice of deadline for filling proofs of claim was sent to a physical address formerly used by PuntoAparte Communications, Inc. but not the post office box officially used by our company (**Exhibit 1**). The address confusion delayed reception of the notice for more than a week.

2. On January 16, 2009, the Debtor notified via telephone conference to PuntoAparte Communications officer Orlando J. Salichs, the undersigned, that the Debtor would be cancelling all media and advertising activities due to the Debtors conversion of the Chapter 11 into Chapter 7 liquidation.

3. PuntoAparte Communications requested from all vendors related to the advertising and media activities to submit their invoices in order to submit them to the Court within the specified time.

4. Upon obtaining all the necessary information to fill the proofs of claim for the services rendered PuntoAparte sent the proof of claim to the specified address via US Certified Mail identified as article number 7008 1830 0001 2669 9912 on January 30, 2009. We are under the impression that our proof of claim was timely because it was sent on the specified bar date. At no time we were aware that it had to be filed at the Court a certain time.

5. The U.S. Postal Service Certified Mail Receipt was postmarked on January 30, 2009. We are including a copy of the stamped postmarked by the U.S. Postal Service as **Exhibit 2**.

6. Circuit City Stores, Inc. ("the Debtor") from and after November 10, 2008 and including April 30, 2009 (such period between the Petition Date and April 30, 2009, the "Administrative Period") has incurred in arrears amounting to $197,424.70 for unpaid contracted advertising media space, unpaid time of staff fees, and unpaid tabs newspaper insertion costs.

7. In unpaid contracted advertising media space and tab newspaper insertions the Debtor owes $80,429.00 (See invoices in **Exhibit 3**)

8. In unpaid time of staff fees, as per contract signed on October 18, 2007, the debtor owes $116,836.70 including a period of sixty (60) days after the Debtor informed PuntoAparte that it was cancelling its advertising contract with PuntoAparte Communications (See invoices **Exhibit 4**).

9. The contract established the scope of work and the compensation that the agency would receive for rendering all services customarily performed by a general advertising agency in addition to the tab insert development. The CMO-SVP of Circuit Stores Inc. approved the payment of a monthly fee for time of staff of $35,913.50. The advertising contract also established that upon cancellation, the advertising agency would continue to receive its established fee compensation for sixty (60) days after receiving its contract cancellation notice.

10. In unpaid miscellaneous, the debtor owes $159.00 (See invoices in **Exhibit 5**).

CERTIFICATE OF SERVICE: I hereby certify that all the services invoiced to Circuit City Stores, Inc., et al. were rendered and are still owed to PuntoAparte

In San Juan, Puerto Rico, this June 15th, 2009.

_____
Orlando J. Salichs
President
PuntoAparte Communications, Inc.
P.O. Box 9066636
San Juan, Puerto Rico 00906-6636
Phone Number: (787)622-7100
Fax Number: (787)622-7101

## SWORN STATEMENT

I, Orlando J. Salichs Pou, of legal age, married, property owner and resident of Guaynabo, Puerto Rico, President of Punto Aparte Communications Inc./PuntoAparte Cima Publicidad, being duly sworn, do hereby declare as follows:

1. That my name and other personal circumstances are as stated above.

2. That I am the person with personal knowledge of the relevant facts and the person that prepared the response to the Debtors' Eighth Omnibus Objection To Certain Late Claims.

3. That I hereby certify that all reasons expressed in PuntoAparte Communications Inc. response for opposing reclassification of Debtor's certain late claims request for payments are true and that all services invoiced to Circuit City Stores Inc. et al. were rendered and are still owed to PuntoAparte Communications Inc.

In San Juan, Puerto Rico, this 19th day of June, 2009.

_____
ORLANDO J. SALICHS POU

Affidavit No. 6,688

Sworn and subscribed to before me by Orlando J. Salichs Pou, of legal age, married, property owner and resident of Guaynabo, Puerto Rico, who is personally known to, this 19th day of June, 2009.

_____
Notary Public

B 10 (Official Form 10) (12/07)

| UNITED STATES BANKRUPTCY COURT FOR THE EASTERN DISTRICT OF VIRGINIA | PROOF OF CLAIM |
|---|---|

**Debtor against which claim is asserted :   (Check only one box below:)**

☐ Circuit City Stores, Inc. (Case No. 08-35653)
☐ Circuit City Stores West Coast, Inc. (Case No. 08-35654)
☐ InterTAN, Inc. (Case No. 08-35655)
☐ Ventoux International, Inc. (Case No. 08-35656)
☐ Circuit City Purchasing Company, LLC (Case No. 08-35657)
☐ CC Aviation, LLC (Case No. 08-35658)

☐ CC Distribution Company of Virginia, Inc. (Case No. 08-35659)
☐ Circuit City Stores PR, LLC (Case No. 08-35660)
☐ Circuit City Properties, LLC (Case No. 08-35661)
☐ Orbyx Electronics, LLC (Case No. 08-35662)
☐ Kinzer Technology, LLC (Case No. 08-35663)
☐ Courchevel, LLC (Case No. 08-35664)

☐ Abbott Advertising, Inc. (Case No. 08-35665)
☐ Mayland MN, LLC (Case No. 08-35666)
☐ Patapsco Designs, Inc. (Case No. 08-35667)
☐ Sky Venture Corporation (Case No. 08-35668)
☐ XSStuff, LLC (Case No. 08-35669)
☐ PRAHS, INC. (Case No. 08-35670)

NOTE:  *This form should not be used to make a claim for administrative expenses arising after the commencement of the case. A request for payment of an administrative expense may be filed pursuant to 11 U.S.C. § 503(a).*

| | |
|---|---|
| Name of Creditor (the person or other entity to whom the debtor owes money or property):<br>**PUNTOAPARTE COMMUNICATIONS INC** | ☐ Check this box to indicate that this claim amends a previously filed claim. |
| Name and address where notices should be sent:         NameID: 4943578        PackID: 450158<br><br>**PUNTOAPARTE COMMUNICATIONS INC<br>PRESIDENT<br>PUNTOAPARTE CIMA<br>33 CALLE RESOLUCION SUITE 602<br>SAN JUAN PR 00920-2727**             Telephone number: | **Court Claim Number:**_____<br>*(If known)*<br><br>Filed on:_____ |
| Name and address where payment should be sent (if different from above):<br><br><br>                                                            Telephone number: | ☐ Check this box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars.<br><br>☐ Check this box if you are the debtor or trustee in this case. |

| | |
|---|---|
| **1. Amount of Claim as of Date Case Filed:**              $<br><br>If all or part of your claim is secured, complete item 4 below; however, if all or part of your claim is unsecured, do not complete item 4.<br><br>If all or part of your claim is entitled to priority, complete item 5.<br><br>☐  Check this box if claim includes interest or other charges in addition to the principal amount of claim.  Attach itemized statement of interest or charges.<br><br>**2. Basis for Claim:**_____<br>    (See instruction #2 on reverse side.)<br><br>**3.** Last four digits of any number by which creditor identifies debtor:_____<br>   **3a.  Debtor may have scheduled account as:**_____<br>      (See instruction #3a on reverse side.)<br><br>**4. Secured Claim (See instruction #4 on reverse side.)**<br>   Check the appropriate box if your claim is secured by a lien on property or a right of setoff and provide the requested information.<br><br>   **Nature of property or right of setoff:**  ☐ Real Estate   ☐ Motor Vehicle   ☐ Other<br>   **Describe:**<br><br>   **Value of Property:** $_____  Annual Interest Rate ___%<br><br>   Amount of arrearage and other charges as of time case filed included in secured claim,<br>   if any: $_____   **Basis for perfection:**_____<br><br>   **Amount of Secured Claim:** $_____   **Amount Unsecured:** $_____ | **5.  Amount of Claim Entitled to Priority under 11 U.S.C. § 507(a). If any portion of your claim falls in one of the following categories, check the box and state the amount.**<br><br>Specify the priority of the claim.<br><br>☐  Domestic support obligations under 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B).<br><br>☐  Wages, salaries, or commissions (up to $10,950*) earned within 180 days before filing of the bankruptcy petition or cessation of the debtor's business, whichever is earlier — 11 U.S.C. § 507(a)(4).<br><br>☐  Contributions to an employee benefit plan — 11 U.S.C. § 507(a)(5).<br><br>☐  Up to $2,425* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use — 11 U.S.C. § 507(a)(7).<br><br>☐  Taxes or penalties owed to governmental units — 11 U.S.C. § 507(a)(8).<br><br>☐  Other – Specify applicable paragraph of 11 U.S.C. § 507(a)(___). |

| | |
|---|---|
| **6. Credits:**  The amount of all payments on this claim has been credited for the purpose of making this proof of claim. | **Amount entitled to priority:**<br><br>$_____ |
| **7. Documents:**  Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements or running accounts, contracts, judgments, mortgages, and security agreements.  You may also attach a summary.  Attach redacted copies of documents providing evidence of perfection of a security interest.  You may also attach a summary.  *(See definition of "redacted" on reverse side.)*<br><br>DO NOT SEND ORIGINAL DOCUMENTS.  ATTACHED DOCUMENTS MAY BE DESTROYED AFTER SCANNING.<br><br>If the documents are not available, please explain: | *Amounts are subject to adjustment on 4/1/10 and every 3 years thereafter with respect to cases commenced on or after the date of adjustment* |

| | |
|---|---|
| **Date:** | **Signature:**  the person filing this claim must sign it. Sign and print name and title, if any, of the creditor or other person authorized to file this claim and state address and telephone number if different from the notice address above.  Attach copy of power of attorney, if any. |

FOR COURT USE ONLY

*Penalty for presenting fraudulent claim:*  Fine of up to $500,000 or imprisonment for up to 5 years, or both.  18 U.S.C. §§ 152 and 3571.



0835653081217220356163733

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF VIRGINIA
RICHMOND DIVISION

- - - - - - - - - - - - - x
In re:                          : Chapter 11
                                :
CIRCUIT CITY STORES, INC.,      : Case No. 08-35653
et al.,                         :
                                : Jointly Administered
              Debtors.          :
- - - - - - - - - - - - - x

**NOTICE OF DEADLINE**
**FOR FILING PROOFS OF CLAIM**

**TO ALL CREDITORS, EQUITY INTEREST HOLDERS OF THE DEBTORS AND OTHER PARTIES IN INTEREST:**

**PLEASE TAKE NOTICE OF THE FOLLOWING:**

On December 11, 2008, the United States Bankruptcy Court for the Eastern District of Virginia (the "Bankruptcy Court") entered an order (the "Bar Date Order") in the above captioned chapter 11 cases establishing **January 30, 2009 at 5:00 p.m. (Pacific Time)** as the general claims bar date (the "General Bar Date") in the chapter 11 cases of the above-captioned debtors and debtors in possession (collectively, the "Debtors").[1] Except as described below, the Bar Date Order requires all Entities, as defined in section 101(15) of 11 U.S.C. §§ 101-1532 (the "Bankruptcy Code"), including persons, estates, trusts and the United States trustee (but excluding governmental units), that have or assert any prepetition Claims (as defined herein) against any of the Debtors listed on page 4 below, to file a proof of claim so that such proof of claim is received on or before **5:00 p.m., Pacific Time,** on the General Bar Date at the following address if delivered by mail, hand delivery or overnight courier:

_____

[1]   The Debtors and the last four digits of their respective taxpayer identification numbers are as follows: Circuit City Stores, Inc. (3875), Circuit City Stores West Coast, Inc. (0785), InterTAN, Inc. (0875), Ventoux International, Inc. (1838), Circuit City Purchasing Company, LLC (5170), CC Aviation, LLC (0841), CC Distribution Company of Virginia, Inc. (2821), Circuit City Properties, LLC (3353), Kinzer Technology, LLC (2157), Abbott Advertising Agency, Inc. (4659), Patapsco Designs, Inc.(6796), Sky Venture Corp. (0311), PRAHS, INC.(n/a), XSStuff, LLC (9263), Mayland MN, LLC (6116), Courchevel, LLC (n/a), Orbyx Electronics, LLC (3360), and Circuit City Stores PR, LLC (5512).  The address for Circuit City Stores West Coast, Inc. is 9250 Sheridan Boulevard, Westminster, Colorado 80031.  For all other Debtors, the address is 9950 Mayland Drive, Richmond, Virginia 23233.

LASS
POSTAGE
PAID
PERMIT # 1482
SAN DIEGO, CA

For UNDELIVERABLE mail only, please return to
Circuit City Stores, Inc.
c/o Kurtzman Carson Consultants
5202 E. Raines Rd
Memphis, TN 38118

EXHIBIT 2



**CERTIFIED MAIL**

7008 1830 0001 2669 9912
7008 1830 0001 2669 9912

**U.S. Postal Service**
**CERTIFIED MAIL™ RECEIPT**
*(Domestic Mail Only; No Insurance Coverage Provided)*

For delivery information visit our website at www.usps.com®

| | | |
|---|---|---|
| Postage | $ | $0.42 | 0004 |
| Certified Fee | | $2.70 | |
| Return Receipt Fee (Endorsement Required) | | $2.20 | Postmark Here |
| Restricted Delivery Fee (Endorsement Required) | | $0.00 | |
| Total Postage & Fees | $ | $5.32 | 01/30/2009 |

Sent To
Circuit City Stores, Inc.
Claims Processing Dept.
Kurtzman Carson Consultants, LLC
Street, Apt.
or PO Box
City, State, 2335 Alaska Avenue, El Segundo, CA, 90245

PS Form 3800, August 2006          See Reverse for Instructions

EXHIBIT 3

INVOICES: $80,429.00



# PRINT INVOICE

| | |
|---|---|
| **PRODUCT NAME:** | BRAND |
| **CAMPAIGN NAME:** | TABS NOVEMBER |
| **ESTIMATE NO:** | 039 01 674 |
| **INVOICE NO.:** | 102756P |
| **INVOICE DATE:** | 21-Nov-08 |
| **DUE DAY:** | |
| **CLIENT PO NUM.:** | |

**CIRCUIT CITY**
**9950 MAYLAND DRIVE**
**RICHMOND, VA  23233**

**ATTN: PETER GOODNOUGH**

PAGE NO.
1 of 1

| EL NUEVO DIA | | |
|---|---|---|
| | 8 PAGES INSERT 188,500 | 10,556.00 |
| | Vendor Invoice No. PP039110 | |
| | 8 PAGES INSERT 188,500 | 10,556.00 |
| | Vendor Invoice No. PP039111 | |
| | | **$21,112.00** |

**EL NUEVO** *elnuevodia.com*

# FACTURA

## ANUNCIOS GENERALES

### ORIGINAL

| Num. Factura |
|---|
| **1724352** |

| Cliente |
|---|
| CIRCUIT CITY |

| Num. de Orden | Num. de Cuenta |
|---|---|
| **20487765** | **15056156** |

PUNTOAPARTE CIMA PUBLICIDAD

PO BOX 906636
SAN JUAN     PR     00906-6636

| Vend. | Cob. | Fecha Factura |
|---|---|---|
| | **98** | **11/09/2008** |

| Producto | Orden de Compra |
|---|---|
| **EL NUEVO DIA** | **039/01/674** |

| Numero | Fecha Efec. | Servicio | Paginas | Comentario | | | |
|---|---|---|---|---|---|---|---|
| | Descripcion Detallada | | | Cantidad | Tarifa | Aplica Impuesto | Importe Neto |
| 20150086 | 11/09/2008 | INTERCALOS | 8 | 188,500--CIRCUIT CITY | | | |
| | Intercalos - CIRCUIT CITY 8-12 PAGS (56.00 CPM) | | | 1.00 | $10,556.00 | No | $10,556.00 |

|  | |
|---|---|
| Subtotal: | $10,556.00 |

| Subtotal: | $10,556.00 |
|---|---|
| Impuesto Estatal: | $0.00 |
| Impuesto Municipal: | $0.00 |

| Total Facturado: | $10,556.00 |
|---|---|

# FACTURA
## ANUNCIOS GENERALES

elnuevodia.com

| Num. Factura |
|---|
| 1725674 |

ORIGINAL

| Cliente |
|---|
| CIRCUIT CITY |

| Num. de Orden | Num. de Cuenta |
|---|---|
| 20487765 | 15056156 |

**PUNTOAPARTE CIMA PUBLICIDAD**

PO BOX 906636
SAN JUAN    PR    00906-6636

| Vend. | Cob. | Fecha Factura |
|---|---|---|
| | 98 | 11/16/2008 |

| Producto | Orden de Compra |
|---|---|
| EL NUEVO DIA | 039/01/674 |

| Numero | Fecha Efec. | Servicio | Paginas | Comentario | | | |
|---|---|---|---|---|---|---|---|
| | Descripcion Detallada | | | Cantidad | Tarifa | Aplica Impuesto | Importe Neto |
| 20150087 | 11/16/2008 INTERCALOS | | 8 | 188,500--CIRCUIT CITY | | | |
| | Intercalos - CIRCUIT CITY 8-12 PAGS (56.00 CPM) | | | 1.00 | $10,556.00 | No | $10,556.00 |

| | |
|---|---|
| Subtotal: | $10,556.00 |

| Subtotal: | $10,556.00 |
|---|---|
| Impuesto Estatal: | $0.00 |
| Impuesto Municipal: | $0.00 |

| Total Facturado: | $10,556.00 |
|---|---|



**puntoaparte·cima**

publicidad

# PRINT INVOICE

| CIRCUIT CITY |
| 9950 MAYLAND DRIVE |
| RICHMOND, VA 23233 |
| |
| ATTN : PETER GOODNOUGH |

| | |
|---|---|
| PRODUCT NAME: | BRAND II |
| CAMPAIGN NAME: | ROP ADS EL NUEVO DIA |
| ESTIMATE NO.: | 039 06 689 |
| INVOICE NO.: | 102769P |
| INVOICE DATE: | 02 JAN 2009 |
| DUE DATE: | |
| CLIENT PO NUM.: | |

PAGE NO.:
1 of 1

| PUBLICATION | ISSUE DATE | INSERT SIZE | AMOUNT |
|---|---|---|---|
| EL NUEVO DIA | 01/02/2009 | FULL PAGE/ FULL COLOR | 6,492.00 |
| | | Vendor Invoice No. PP039010 | |
| | | | 6,492.00 |
| | | INVOICE TOTALS | |
| | | --------------- | |
| | | GROSS TOTAL | 6,492.00 |

| INVOICE TOTAL | 6,492.00 |



**elnuevodia.com**

# FACTURA

## ANUNCIOS GENERALES

ESTA FACTURA VENCE A SU PRESENTACION

DUPLICADO DE LA FACTURA ORIGINAL

Pagina 1 de 1

| Num. Factura |
|---|
| **1733580** |

| Anunciante |
|---|
| **CIRCUIT CITY** |

**PUNTOAPARTE CIMA PUBLICIDAD**

**PO BOX 906636**

**SAN JUAN     PR     00906-6636**

| Num. de Orden | Num. de Cuenta |
|---|---|
| **20494573** | **15056156** |

| Vend. | Cob. | Fecha Factura |
|---|---|---|
| | **98** | **01/02/2009** |

| Producto | Orden de Compra |
|---|---|
| **EL NUEVO DIA** | **039/06/689** |

| No. Ins. | Fecha Pub. | Tarifa | Pag. | Tamaño | Descripcion Insercion | | Aplica Impuesto |
|---|---|---|---|---|---|---|---|
| | Descripcion Detalle | Otros | | Tamaño | Total Pulg. | Tarifa Imp Bruto Desc/Vol | Importe Neto |
| 20864578 | 01/02/2009 | ROP (NEW) | 57 | 12.00 x 6 | BRAND II | | No |
| | ROP (NEW) | | | 12.00 x 6 | 72.00 | $86.67  $6,240.24 | $6,240.24 |
| | FULL COLOR | $1,500.00 | | | | | $1,500.00 |
| | DESC. APERTURA/ROP/POSICION | 20% | | | | | ($1,248.05) |

|  | |
|---|---|
| **Subtotal:** | **$6,492.19** |

| **Subtotal:** | **$6,492.19** |
|---|---|
| **Impuesto Estatal:** | **$0.00** |
| **Impuesto Municipal:** | **$0.00** |

| **Total Facturado:** | **$6,492.19** |
|---|---|

**INFORMACION IMPORTANTE :** Cuando usted proporciona un cheque como pago, usted nos autoriza a utilizar información de su cheque para hacer una transferencia Electrónica de fondos de su cuenta o procesar el pago como una transacción en cheque. Cuando nosotros utilizamos la información de su cheque para hacer una transferencia electrónica de fondos, los fondos se pueden retirar de su cuenta tan pronto como el mismo día  en que recibimos su pago. Para preguntas sobre la conversión puede comunicarse al (787) 641-7023.



**punto**aparte**·cima**
publicidad

PRINT INVOICE

CIRCUIT CITY
9950 MAYLAND DRIVE
RICHMOND, VA 23233

ATTN : PETER GOODNOUGH

| | |
|---|---|
| PRODUCT NAME: | BRAND II |
| CAMPAIGN NAME: | JANUARY 09 PULL OUTS |
| ESTIMATE NO.: | 039 06 688 |
| INVOICE NO.: | 102771P |
| INVOICE DATE: | 12 JAN 2009 |
| DUE DATE: | |
| CLIENT PO NUM.: | |

PAGE NO.:
1 of 1

| PUBLICATION | START DATE | SPACE SIZE | AMOUNT |
|---|---|---|---|
| EL NUEVO DIA | 01/11/2009 | 4 CONS. FP/FC PULL OUT<br>Vendor Invoice No. PP039011 | 18,000.00 |
| | | | 18,000.00 |
| | | INVOICE TOTALS<br>-------------- | |
| | | GROSS TOTAL | 18,000.00 |

INVOICE
TOTAL            18,000.00



# FACTURA
## ANUNCIOS GENERALES
ESTA FACTURA VENCE A SU PRESENTACION
ORIGINAL

elnuevodia.com

| Num. Factura |
|---|
| **1734655** |

| Cliente |
|---|
| CIRCUIT CITY |

PUNTOAPARTE CIMA PUBLICIDAD

PO BOX 906636
SAN JUAN      PR    00906-6636

| Num. de Orden | Num. de Cuenta |
|---|---|
| 20494482 | 15056156 |

| Vend. | Cob. | Fecha Factura |
|---|---|---|
| | 98 | 01/11/2009 |

| Producto | Orden de Compra |
|---|---|
| EL NUEVO DIA | 039/06/688 |

| Numero | Fecha Efec. | Servicio | Paginas | Comentario | | | |
|---|---|---|---|---|---|---|---|
| | Descripcion Detallada | | | Cantidad | Tarifa | Aplica Impuesto | Importe Neto |
| 20151605 | 01/11/2009 | INTERCALOS | 4 | PULL OUT CIRCUIT CITY—PAUTA MELISSA RODRIGUI | | | |
| | Intercalos - CIRCUIT CITY | | | 1.00 | $18,000.00 | No | $18,000.00 |

**Subtotal:** $18,000.00

| Subtotal: | $18,000.00 |
|---|---|

**Impuesto Estatal:** $0.00

**Impuesto Municipal:** $0.00

| Total Facturado: | $18,000.00 |
|---|---|

**INFORMACION IMPORTANTE :** Cuando usted proporciona un cheque como pago, usted nos autoriza a utilizar información de su cheque para hacer una transferencia Electrónica de fondos de su cuenta o procesar el pago como una transacción en cheque.   Cuando nosotros utilizamos la información  de su cheque para hacer una transferencia electrónica de fondos, los fondos se pueden retirar de su cuenta tan pronto como el mismo día  en que recibimos su pago. Para preguntas sobre la conversión puede comunicarse al (787) 641-7023.



**punto**aparte**·cima**

**publicidad**

# PRINT INVOICE

CIRCUIT CITY
9950 MAYLAND DRIVE
RICHMOND, VA 23233

ATTN : PETER GOODNOUGH

PRODUCT NAME: **BRAND II**
CAMPAIGN NAME: **JANUARY 09 PULL OUTS**
ESTIMATE NO.: **039 06 688**
INVOICE NO.: **102770P**
INVOICE DATE: **09 JAN 2009**
DUE DATE:
CLIENT PO NUM.:

PAGE NO.:
1 of 1

| PUBLICATION | ISSUE DATE | SPACE USED | AMOUNT |
|---|---|---|---|
| EL NUEVO DIA | 01/04/2009 | 4 CONS. FP/FC PULL OUT | 18,000.00 |
| | | Vendor Invoice No. PP039010 | |
| | | | 18,000.00 |
| | | INVOICE TOTALS | |
| | | -------------- | |
| | | GROSS TOTAL | 18,000.00 |

| INVOICE TOTAL | 18,000.00 |
|---|---|



# FACTURA
## ANUNCIOS GENERALES
### ESTA FACTURA VENCE A SU PRESENTACION
### ORIGINAL

| Num. Factura |
|---|
| **1733873** |

| Cliente |
|---|
| **CIRCUIT CITY** |

**PUNTOAPARTE CIMA PUBLICIDAD**

PO BOX 906636
SAN JUAN    PR    00906-6636

| Num. de Orden | Num. de Cuenta |
|---|---|
| **20494482** | **15056156** |

| Vend. | Cob. | Fecha Factura |
|---|---|---|
|  | **98** | **01/04/2009** |

| Producto | Orden de Compra |
|---|---|
| **EL NUEVO DIA** | **039/06/688** |

| Numero | Fecha Efec. | Servicio | Paginas | Comentario | | | |
|---|---|---|---|---|---|---|---|
| | | Descripcion Detallada | | Cantidad | Tarifa | Aplica Impuesto | Importe Neto |
| 20151299 | 01/04/2009 | INTERCALOS | 4 | PULL OUT CIRCUIT CITY | | | |
| | | Intercalos - CIRCUIT CITY -PULL OUT | | 1.00 | $18,000.00 | No | $18,000.00 |

| | |
|---|---|
| Subtotal: | $18,000.00 |

| | |
|---|---|
| Subtotal: | $18,000.00 |
| Impuesto Estatal: | $0.00 |
| Impuesto Municipal: | $0.00 |

| | |
|---|---|
| Total Facturado: | $18,000.00 |

**INFORMACION IMPORTANTE :** Cuando usted proporciona un cheque como pago, usted nos autoriza a utilizar información de su cheque para hacer una transferencia Electrónica de fondos de su cuenta o procesar el pago como una transacción en cheque. Cuando nosotros utilizamos la información de su cheque para hacer una transferencia electrónica de fondos, los fondos se pueden retirar de su cuenta tan pronto como el mismo día en que recibimos su pago. Para preguntas sobre la conversión puede comunicarse al (787) 641-7023.

# [●]
# punto aparte · cima
#### publicidad

# BROADCAST INVOICE
### TELEVISION

CIRCUIT CITY
9950 MAYLAND DRIVE
RICHMOND, VA 23233
ATTN: PETER GOODNOUGH

**PRODUCT:**      CABLE TV HATILL

**CAMPAIGN:**     BRAND II

**C / P / C:**         039/06/677

**INVOICE NUMBER:**    200458T

**DATE:**

**DUE DAY:**          12/31/2008

**PAGE**      1 of 1

| MARKET · STATION | NO OF AIRINGS | DESCRIPTION | AMOUNT |
|---|---|---|---|
| PUERTO RICO | | | |
| - - - - - - - - - - | | | |
| CABLE ACCESS MED | 20 PP0391207 | 1,500.00 | |
| STATION TOTAL | | | 1,500.00 |
| MARKET TOTAL | | | 1,500.00 |
| INVOICE TOTALS | | | |
| - - - - - - - - - - - - | | | |
| GROSS TOTAL | | | 1,500.00 |

NET

1,500.00



# INVOICE

## Liberty Media Services

INVOICE SUMMARY

Contract ID: 36613/36628

| | | |
|---|---|---|
| AGENCY: | PUNTO APARTE | Check payable to : *Liberty Media Services* |
| CLIENT: | CIRCUIT CITY | Mail to: Liberty Media Services |
| AGENCY CONTRACT: | 1500 | PO Box 719<br>Luquillo, PR 00773 |

| SALESPERSON | PRODUCT | PAYMENT TERMS | BILLING CYCLE |
|---|---|---|---|
| LU-ANN GONZALEZ | CABLE TV HATILLO | Due on receipt | December 2008 |

| | |
|---|---|
| Gross Advertising Fee | $1,500.00 |
| Agency Commission | $300.00 |
| Net Advertising Fee | $1,200.00 |
| Amount Owed | $1,200.00 |

| | |
|---|---|
| **TOTAL** | $1,200.00 |

*Please include invoice number on check to ensure correct adjustment to account.*

Make all checks payable to Liberty Media Services
**THANK YOU FOR YOUR BUSINESS!**

LIBERTY MEDIA SERVICES
P.O. BOX 719
LUQUILLO, PUERTO RICO  00773
787-889-5077

## Invoice

PUNTOAPARTE PUBLICIDAD
P.O. BOX 9066636
SAN JUAN, PR  00906-6636

CIRCUIT CITY

Acct. Exec: GONZALEZ, LU-ANN

Bill Cycle: 12/08

| Invoice ID: 49777 | Invoice Date: 12-31-2008 | Contract ID: 36613 | Client ID: 1589 |
|---|---|---|---|
| Campaign ID: | Estimate ID: | P.O Number: | Tax ID: |

| Description | Amount |
|---|---|
| Gross Advertising Fee | $900.00 |
| Agency Commission | ($180.00) |
| Net Advertising Fee | $720.00 |
| Sub Total | $720.00 |
| Total This Invoice | $720.00 |

CS #:1500

Terms: DUE UPON RECEIPT
Checks Payable to: LIBERTY MEDIA SERVICES
Mail to: LIBERTY MEDIA SERVICES
P.O. BOX 719
LUQUILLO, PR  00773
ACCOUNTS RECEIVABLE

PLEASE RETURN INVOICE COPY WITH PAYMENT.

LIBERTY MEDIA SERVICES
P.O. BOX 719
LUQUILLO, PUERTO RICO  00773
787-889-5077

# Affidavit of Performance

Client Name: CIRCUIT CITY
Remarks: CS #:1500
Bill Cycle: 12/08
Agency: PUNTOAPARTE PUBLICIDAD

Contract ID: 36613
Contract Type: Standard

| Date | Weekday | Network | Zone | Program Name | Air Time | Spot Name | Spot Len | Con Line | Billing Status | Spot Cost |
|------|---------|---------|------|--------------|----------|-----------|----------|----------|----------------|-----------|
| 12/01/08 | Monday | ESPN | LIBERTY | NFL PRIMETIME | 5:49pm | FIREDOG 30ss | 00:00:30 | 15 | Charged | 60.00 |
| 12/01/08 | Monday | ESPN | LIBERTY | JAGUARS VS TEXANS/S | 9:50pm | FIREDOG 30ss | 00:00:30 | 18 | Bonus | 0.00 |
| 12/01/08 | Monday | F/X | LIBERTY | THAT 70'S SHOW | 4:54pm | ABRAZOS 30ss | 00:00:30 | 19 | Bonus | 0.00 |
| 12/01/08 | Monday | F/X | LIBERTY | KING OF THE HILL | 5:17pm | ABRAZOS 30ss | 00:00:30 | 16 | Charged | 60.00 |
| 12/01/08 | Monday | TNT | LIBERTY | CHARMED | 10:12am | FIREDOG 30ss | 00:00:30 | 20 | Bonus | 0.00 |
| 12/01/08 | Monday | TNT | LIBERTY | LAW & ORDER | 10:09pm | FIREDOG 30ss | 00:00:30 | 17 | Charged | 60.00 |
| 12/02/08 | Tuesday | ESPN | LIBERTY | OUTSIDE THE LINES | 4:22pm | ABRAZOS 30ss | 00:00:30 | 18 | Bonus | 0.00 |
| 12/02/08 | Tuesday | ESPN | LIBERTY | DUKE VS PURDUE | 10:58pm | ABRAZOS 30ss | 00:00:30 | 15 | Charged | 60.00 |
| 12/02/08 | Tuesday | F/X | LIBERTY | MALCOLM IN THE MIDD | 8:11am | FIREDOG 30ss | 00:00:30 | 19 | Bonus | 0.00 |
| 12/02/08 | Tuesday | F/X | LIBERTY | BLACKHAWK DOWN | 8:22pm | FIREDOG 30ss | 00:00:30 | 16 | Charged | 60.00 |
| 12/02/08 | Tuesday | TNT | LIBERTY | LAS VEGAS | 1:04pm | ABRAZOS 30ss | 00:00:30 | 20 | Bonus | 0.00 |
| 12/02/08 | Tuesday | TNT | LIBERTY | LAW & ORDER | 7:10pm | ABRAZOS 30ss | 00:00:30 | 17 | Charged | 60.00 |
| 12/03/08 | Wednesday | ESPN | LIBERTY | SPORTSCENTER | 8:19am | FIREDOG 30ss | 00:00:30 | 18 | Bonus | 0.00 |
| 12/03/08 | Wednesday | ESPN | LIBERTY | AROUND THE HORN | 8:16pm | FIREDOG 30ss | 00:00:30 | 15 | Charged | 60.00 |
| 12/03/08 | Wednesday | F/X | LIBERTY | THE PUNISHER | 6:34pm | ABRAZOS 30ss | 00:00:30 | 19 | Bonus | 0.00 |
| 12/03/08 | Wednesday | F/X | LIBERTY | INVINCIBLE | 10:23pm | ABRAZOS 30ss | 00:00:30 | 16 | Charged | 60.00 |
| 12/03/08 | Wednesday | TNT | LIBERTY | LAW & ORDER | 3:12pm | FIREDOG 30ss | 00:00:30 | 20 | Bonus | 0.00 |
| 12/03/08 | Wednesday | TNT | LIBERTY | LAW & ORDER | 7:10pm | FIREDOG 30ss | 00:00:30 | 17 | Charged | 60.00 |
| 12/04/08 | Thursday | ESPN | LIBERTY | SPORTSCENTER | 8:20am | ABRAZOS 30ss | 00:00:30 | 18 | Bonus | 0.00 |
| 12/04/08 | Thursday | ESPN | LIBERTY | PARDON THE INTERRU | 6:45pm | ABRAZOS 30ss | 00:00:30 | 15 | Charged | 60.00 |
| 12/04/08 | Thursday | F/X | LIBERTY | KING OF THE HILL | 7:14pm | FIREDOG 30ss | 00:00:30 | 19 | Bonus | 0.00 |
| 12/04/08 | Thursday | F/X | LIBERTY | KING OF THE HILL | 7:54pm | FIREDOG 30ss | 00:00:30 | 16 | Charged | 60.00 |
| 12/04/08 | Thursday | TNT | LIBERTY | LAS VEGAS | 1:02pm | ABRAZOS 30ss | 00:00:30 | 20 | Bonus | 0.00 |
| 12/04/08 | Thursday | TNT | LIBERTY | CHARMED | 5:01pm | ABRAZOS 30ss | 00:00:30 | 17 | Charged | 60.00 |
| 12/05/08 | Friday | ESPN | LIBERTY | SPORTSCENTER | 8:44am | FIREDOG 30ss | 00:00:30 | 18 | Bonus | 0.00 |
| 12/05/08 | Friday | ESPN | LIBERTY | NBA SHOOTAROUND | 8:47pm | FIREDOG 30ss | 00:00:30 | 15 | Charged | 60.00 |
| 12/05/08 | Friday | F/X | LIBERTY | DR. DOLITTLE 2 | 11:37am | ABRAZOS 30ss | 00:00:30 | 19 | Bonus | 0.00 |
| 12/05/08 | Friday | F/X | LIBERTY | JOHN TUCKER MUST DI | 8:51pm | ABRAZOS 30ss | 00:00:30 | 16 | Charged | 60.00 |
| 12/05/08 | Friday | TNT | LIBERTY | THE GOONIES | 6:43am | FIREDOG 30ss | 00:00:30 | 20 | Bonus | 0.00 |
| 12/05/08 | Friday | TNT | LIBERTY | THE GUARDIAN | 10:55pm | FIREDOG 30ss | 00:00:30 | 17 | Charged | 60.00 |

Grand Total    900.00

## Channel Summary

| Network | Zone | Total Spots | Gross Revenue |
|---------|------|-------------|---------------|
| ESPN | LIBERTY | 10 | $300.00 |
| F/X | LIBERTY | 10 | $300.00 |
| TNT | LIBERTY | 10 | $300.00 |
| | Grand Total | 30 | $900.00 |

Note: Program Names may vary due to alterations in network scheduling.

LIBERTY MEDIA SERVICES
P.O. BOX 719
LUQUILLO, PUERTO RICO  00773
787-889-5077

## Invoice

PUNTOAPARTE PUBLICIDAD
P.O. BOX 9066636
SAN JUAN, PR  00906-6636

CIRCUIT CITY

Acct. Exec: GONZALEZ, LU-ANN

Bill Cycle: 12/08

| Invoice ID: 49778 | Invoice Date: 12-31-2008 | Contract ID: 36628 | Client ID: 1589 |
| Campaign ID: | Estimate ID: | P.O Number: | Tax ID: |

| Description | Amount |
| --- | --- |
| Gross Advertising Fee | $600.00 |
| Agency Commission | ($120.00) |
| Net Advertising Fee | $480.00 |
| Sub Total | $480.00 |
| Total This Invoice | $480.00 |

AC# 1500 CHOICE

Terms: DUE UPON RECEIPT
Checks Payable to: LIBERTY MEDIA SERVICES
Mail to: LIBERTY MEDIA SERVICES
P.O. BOX 719
LUQUILLO, PR  00773
ACCOUNTS RECEIVABLE

PLEASE RETURN INVOICE COPY WITH PAYMENT.

Novar Report

Paid Media
Paid Media
P.O. Box 204
Mercedita, PR 00715-0204
(787)-651-9872

# Affidavit of Performance

Client Name:Circuit City
    Remarks:0001500
    Bill Cycle:12/08
    Rep. Firm:Cable Access Media

Contract ID:16640
Contract Type:Standard

| Date | Weekday | Networ | Zone | Program Name | Air Time | Spot Name | Spot Len | Con Line | Billing Status | Spot Cost |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/01/08 | Monday | ESPN | Control Netwo | OUTSIDE THE L | 3:58p | Firedog | 00:00:30 | 18 | Bonus | 0.00 |
| 12/01/08 | Monday | ESPN | Control Netwo | NFL PRIMETIME | 5:52p | Firedog | 00:00:30 | 15 | Charg | 40.00 |
| 12/01/08 | Monday | TBS | Control Netwo | YES, DEAR | 4:58p | Abrazos | 00:00:30 | 19 | Bonus | 0.00 |
| 12/01/08 | Monday | TBS | Control Netwo | THE KING OF Q | 5:46p | Abrazos | 00:00:30 | 16 | Charg | 40.00 |
| 12/01/08 | Monday | TNT | Control Netwo | E.R. | 11:41a | Firedog | 00:00:30 | 20 | Bonus | 0.00 |
| 12/01/08 | Monday | TNT | Control Netwo | CHARMED | 8:06p | Firedog | 00:00:30 | 17 | Charg | 40.00 |
| 12/02/08 | Tuesday | ESPN | Control Netwo | OUTSIDE THE L | 4:28p | Firedog | 00:00:30 | 18 | Bonus | 0.00 |
| 12/02/08 | Tuesday | ESPN | Control Netwo | OHIO ST VS MI | 8:33p | Abrazos | 00:00:30 | 15 | Charg | 40.00 |
| 12/02/08 | Tuesday | TBS | Control Netwo | SEINFELD | 8:46p | Firedog | 00:00:30 | 16 | Charg | 40.00 |
| 12/02/08 | Tuesday | TBS | Control Netwo | THE OFFICE | 11:15p | Firedog | 00:00:30 | 19 | Bonus | 0.00 |
| 12/02/08 | Tuesday | TNT | Control Netwo | COLD CASE | 6:05a | Abrazos | 00:00:30 | 20 | Bonus | 0.00 |
| 12/02/08 | Tuesday | TNT | Control Netwo | LAW & ORDER | 10:44p | Abrazos | 00:00:30 | 17 | Charg | 40.00 |
| 12/03/08 | Wednesday | ESPN | Control Netwo | SPORTSCENTE | 3:27p | Firedog | 00:00:30 | 18 | Bonus | 0.00 |
| 12/03/08 | Wednesday | ESPN | Control Netwo | INDIANA VS WA | 9:24p | Firedog | 00:00:30 | 15 | Charg | 40.00 |
| 12/03/08 | Wednesday | TBS | Control Netwo | SAVED BY THE | 8:09a | Abrazos | 00:00:30 | 19 | Bonus | 0.00 |
| 12/03/08 | Wednesday | TBS | Control Netwo | TYLER PERRY/ | 9:45p | Abrazos | 00:00:30 | 16 | Charg | 40.00 |
| 12/03/08 | Wednesday | TNT | Control Netwo | LAW & ORDER | 4:36p | Firedog | 00:00:30 | 20 | Bonus | 0.00 |
| 12/03/08 | Wednesday | TNT | Control Netwo | LAW & ORDER | 6:19p | Firedog | 00:00:30 | 17 | Charg | 40.00 |
| 12/04/08 | Thursday | ESPN | Control Netwo | SPORTSCENTE | 7:25p | Abrazos | 00:00:30 | 18 | Bonus | 0.00 |
| 12/04/08 | Thursday | ESPN | Control Netwo | COL FOOTBALL | 9:37p | Abrazos | 00:00:30 | 15 | Charg | 40.00 |
| 12/04/08 | Thursday | TBS | Control Netwo | ADVENTURE/B | 11:25a | Firedog | 00:00:30 | 19 | Bonus | 0.00 |
| 12/04/08 | Thursday | TBS | Control Netwo | THE SANTA CL | 10:35p | Firedog | 00:00:30 | 16 | Charg | 40.00 |
| 12/04/08 | Thursday | TNT | Control Netwo | LAW & ORDER | 8:16p | Abrazos | 00:00:30 | 20 | Bonus | 0.00 |
| 12/04/08 | Thursday | TNT | Control Netwo | NBA DOUBLE H | 10:32p | Abrazos | 00:00:30 | 17 | Charg | 40.00 |
| 12/05/08 | Friday | ESPN | Control Netwo | SPORTSCENTE | 10:46a | Firedog | 00:00:30 | 18 | Bonus | 0.00 |
| 12/05/08 | Friday | ESPN | Control Netwo | JIM ROME IS B | 5:49p | Firedog | 00:00:30 | 15 | Charg | 40.00 |
| 12/05/08 | Friday | TBS | Control Netwo | THE KING OF Q | 5:46p | Abrazos | 00:00:30 | 19 | Bonus | 0.00 |
| 12/05/08 | Friday | TBS | Control Netwo | EVERYBODY L | 7:12p | Abrazos | 00:00:30 | 16 | Charg | 40.00 |
| 12/05/08 | Friday | TNT | Control Netwo | E.R. | 11:06a | Firedog | 00:00:30 | 20 | Bonus | 0.00 |
| 12/05/08 | Friday | TNT | Control Netwo | THE GUARDIAN | 9:24p | Firedog | 00:00:30 | 17 | Charg | 40.00 |
| | | | | | | | | | Grand Total | 600.00 |

## Channel Summary

| Network | Zone | | Total Spots | Gross Reve |
|---|---|---|---|---|
| ESPN | Control Network Avails of PR | | 10 | $200.00 |
| TBS | Control Network Avails of PR | | 10 | $200.00 |
| TNT | Control Network Avails of PR | | 10 | $200.00 |
| | | Grand Total | 30 | $600.00 |

Note: Program Names may vary due to alterations in network scheduling.



**puntoaparte·cima**

publicidad

# BROADCAST INVOICE

### TELEVISION

CIRCUIT CITY
9950 MAYLAND DRIVE
RICHMOND, VA 23233
ATTN: PETER GOODNOUGH

| | |
|---|---|
| PRODUCT: | CABLE TV HATILL |
| CAMPAIGN: | BRAND II |
| C / P / C: | 039/06/677 |
| INVOICE NUMBER: | 200457T |
| DATE: | |
| DUE DAY: | 11/30/2008 |

**PAGE**     1 of 1

| MARKET STATION | TYPE OF SERIES | DESCRIPTION | AMOUNT |
|---|---|---|---|
| PUERTO RICO | | | |
| CABLE ACCESS MED 180 49383 | | | 8,500.00 |
| STATION TOTAL | | | 8,500.00 |
| MARKET TOTAL | | | 8,500.00 |
| INVOICE TOTALS | | | |
| GROSS TOTAL | | | 8,500.00 |

*See credit invoice  M00726*

NET

TOTAL     8,500.00



**punto**aparte**·cima**

publicidad

# INVOICE

| DATE | NUMBER |
|---|---|
| 30 NOV 2008 | M000726 |

**BILL TO**

CIRCUIT CITY
ATTN. PETER GOODNOUGH
9950 MAYLAND DRIVE
RICHMOND  VA 23233

**ADVERTISER**

06    BRAND II

**ACCOUNT CODE**

039                                            5                                         Page 1

| DESCRIPTION | RATE | COST | AMOUNT |
|---|---|---|---|
| CREDIT INVOICE # 200457T | | | |
| CREDIT 11/1/08-11/9/08 - PRE-PETITION<br>INV# 200457T<br>CABLE ACCESS MEDIA | 1.00 | -1,000.00 | -1,000.00 |
| | | | -1,000.00 |
| INVOICE TOTAL | | | -1,000.00 |



# INVOICE

## Liberty Media Services

INVOICE SUMMARY

Contract ID: 36613/36628

| | | | |
|---|---|---|---|
| **AGENCY:** | PUNTO APARTE | Check payable to : *Liberty Media Services* | |
| **CLIENT:** | CIRCUIT CITY | Mail to: Liberty Media Services | |
| **AGENCY CONTRACT:** | 1500 | PO Box 719 Luquillo, PR 00773 | |

| SALESPERSON | PRODUCT | PAYMENT TERMS | BILLING CYCLE |
|---|---|---|---|
| LU-ANN GONZALEZ | CABLE TV HATILLO | Due on receipt | November 2008 |

| | |
|---|---|
| *Gross Advertising Fee* | $8,500.00 |
| Agency Commission | $1,700.00 |
|       Net Advertising Fee | $6,800.00 |
|       Amount Owed | $6,800.00 |

| | | |
|---|---|---|
| | **TOTAL** | $6,800.00 |

*Please include invoice number on check to ensure correct adjustment to account.*

Make all checks payable to Liberty Media Services
**THANK YOU FOR YOUR BUSINESS!**

LIBERTY MEDIA SERVICES
P.O. BOX 719
LUQUILLO, PUERTO RICO  00773
787-889-5077

## Invoice

PUNTOAPARTE PUBLICIDAD
P.O. BOX 9066636
SAN JUAN, PR  00906-6636

CIRCUIT CITY

Acct. Exec: GONZALEZ, LU-ANN

Bill Cycle: 11/08

| Invoice ID: 49384 | Invoice Date: 12-01-2008 | Contract ID: 38628 | Client ID: 1589 |
|---|---|---|---|
| Campaign ID: | Estimate ID: | P.O Number: | Tax ID: |

| Description | Amount |
|---|---|
| Gross Advertising Fee | $3,400.00 |
| Agency Commission | ($680.00) |
| Net Advertising Fee | $2,720.00 |
| Sub Total | $2,720.00 |
| Total This Invoice | $2,720.00 |

AC# 1500 CHOICE

Terms: DUE UPON RECEIPT
Checks Payable to: LIBERTY MEDIA SERVICES
Mail to: LIBERTY MEDIA SERVICES
P.O. BOX 719
LUQUILLO, PR  00773
ACCOUNTS RECEIVABLE

PLEASE RETURN INVOICE COPY WITH PAYMENT.

Paid Media
Paid Media
P.O. Box 204
Mercedita, PR  00715-0204
(787)-651-9872

# **Affidavit of Performance**

Client Name: Circuit City
Remarks: 0001500
Bill Cycle: 11/08
Rep. Firm: Cable Access Media

Contract ID: 16640
Contract Type: Standard

| Date | Weekday | Network | Zone | Program Name | Air Time | Spot Name | Spot Len | Con Line | Billing Status | Spot Cost |
|------|---------|---------|------|--------------|----------|-----------|----------|----------|----------------|-----------|
| 11/03/08 | Monday | ESPN | Control Network Avail | MONDAY NIGHT COUNT | 8:16pm | Abrazos | 00:00:30 | 1 | Charged | 40.00 |
| 11/03/08 | Monday | USA | Control Network Avail | LAW & ORDER | 5:19pm | Abrazos | 00:00:30 | 2 | Charged | 40.00 |
| 11/04/08 | Tuesday | ESPN | Control Network Avail | E60 | 8:14pm | Firedog | 00:00:30 | 1 | Charged | 40.00 |
| 11/04/08 | Tuesday | USA | Control Network Avail | HOUSE | 6:17pm | Firedog | 00:00:30 | 2 | Charged | 40.00 |
| 11/05/08 | Wednesday | ESPN | Control Network Avail | SPORTSCENTER | 1:28pm | Abrazos | 00:00:30 | 8 | Bonus | 0.00 |
| 11/05/08 | Wednesday | ESPN | Control Network Avail | SPORTSCENTER | 7:26pm | Abrazos | 00:00:30 | 1 | Charged | 40.00 |
| 11/05/08 | Wednesday | USA | Control Network Avail | HANNIBAL | 1:00pm | Abrazos | 00:00:30 | 9 | Bonus | 0.00 |
| 11/05/08 | Wednesday | USA | Control Network Avail | NCIS | 10:42pm | Abrazos | 00:00:30 | 2 | Charged | 40.00 |
| 11/06/08 | Thursday | ESPN | Control Network Avail | COLLEGE FOOTBALL LI | 4:52pm | Firedog | 00:00:30 | 8 | Bonus | 0.00 |
| 11/06/08 | Thursday | ESPN | Control Network Avail | SPORTSCENTER | 7:26pm | Firedog | 00:00:30 | 1 | Charged | 40.00 |
| 11/06/08 | Thursday | ESPN | Control Network Avail | COL FOOTBALL/SC | 10:51pm | Firedog | 00:00:30 | 8 | Bonus | 0.00 |
| 11/06/08 | Thursday | USA | Control Network Avail | LAW & ORDER | 5:19pm | Firedog | 00:00:30 | 2 | Charged | 40.00 |
| 11/06/08 | Thursday | USA | Control Network Avail | HOUSE | 11:16pm | Firedog | 00:00:30 | 9 | Bonus | 0.00 |
| 11/07/08 | Friday | ESPN | Control Network Avail | SPORTSCENTER | 6:24pm | Firedog | 00:00:30 | 8 | Bonus | 0.00 |
| 11/07/08 | Friday | ESPN | Control Network Avail | SPORTSCENTER | 2:26pm | Abrazos | 00:00:30 | 8 | Bonus | 0.00 |
| 11/07/08 | Friday | ESPN | Control Network Avail | AROUND THE HORN | 6:20pm | Abrazos | 00:00:30 | 1 | Charged | 40.00 |
| 11/07/08 | Friday | USA | Control Network Avail | LAW & ORDER | 10:14pm | Abrazos | 00:00:30 | 9 | Bonus | 0.00 |
| 11/07/08 | Friday | USA | Control Network Avail | LAW & ORDER | 10:41pm | Abrazos | 00:00:30 | 2 | Charged | 40.00 |
| 11/08/08 | Saturday | USA | Control Network Avail | PAID PROGRAM | 8:28am | Firedog | 00:00:30 | 9 | Bonus | 0.00 |
| 11/09/08 | Sunday | USA | Control Network Avail | NATIONAL TREASURE | 4:35pm | Abrazos | 00:00:30 | 9 | Bonus | 0.00 |
| 11/10/08 | Monday | ESPN | Control Network Avail | SPORTSCENTER | 10:52am | Abrazos | 00:00:30 | 10 | Bonus | 0.00 |
| 11/10/08 | Monday | ESPN | Control Network Avail | PARDON THE INTERRU | 6:50pm | Abrazos | 00:00:30 | 3 | Charged | 40.00 |
| 11/10/08 | Monday | ESPN | Control Network Avail | 49ERS VS CARDINALS/ | 11:46pm | Abrazos | 00:00:30 | 10 | Bonus | 0.00 |
| 11/10/08 | Monday | MTV | Control Network Avail | AMER NEXT TOP MODE | 10:50am | Abrazos | 00:00:30 | 13 | Bonus | 0.00 |
| 11/10/08 | Monday | MTV | Control Network Avail | AMER NEXT TOP MODE | 12:51pm | Abrazos | 00:00:30 | 13 | Bonus | 0.00 |
| 11/10/08 | Monday | MTV | Control Network Avail | AMER NEXT TOP MODE | 9:24pm | Abrazos | 00:00:30 | 6 | Charged | 40.00 |
| 11/10/08 | Monday | TBS | Control Network Avail | HOME IMPROVEMENT | 1:15pm | Abrazos | 00:00:30 | 14 | Bonus | 0.00 |
| 11/10/08 | Monday | TBS | Control Network Avail | EVERYBODY LOVES RA | 6:12pm | Abrazos | 00:00:30 | 7 | Charged | 40.00 |
| 11/10/08 | Monday | TNT | Control Network Avail | LAPD LIFE ON THE BEA | 8:37am | Abrazos | 00:00:30 | 12 | Bonus | 0.00 |
| 11/10/08 | Monday | TNT | Control Network Avail | LAW & ORDER | 10:04pm | Abrazos | 00:00:30 | 5 | Charged | 40.00 |
| 11/10/08 | Monday | TNT | Control Network Avail | BONES | 11:42pm | Abrazos | 00:00:30 | 12 | Bonus | 0.00 |
| 11/10/08 | Monday | USA | Control Network Avail | LAW & ORDER | 4:44pm | Firedog | 00:00:30 | 11 | Bonus | 0.00 |
| 11/10/08 | Monday | USA | Control Network Avail | NCIS | 6:44pm | Firedog | 00:00:30 | 4 | Charged | 40.00 |
| 11/11/08 | Tuesday | ESPN | Control Network Avail | E60 | 8:40pm | Firedog | 00:00:30 | 3 | Charged | 40.00 |
| 11/11/08 | Tuesday | MTV | Control Network Avail | THE HILLS AFTER SHO | 6:20pm | Firedog | 00:00:30 | 6 | Charged | 40.00 |
| 11/11/08 | Tuesday | TBS | Control Network Avail | THE KING OF QUEENS | 5:35pm | Firedog | 00:00:30 | 7 | Charged | 40.00 |
| 11/11/08 | Tuesday | TBS | Control Network Avail | THE OFFICE | 11:35pm | Firedog | 00:00:30 | 14 | Bonus | 0.00 |
| 11/11/08 | Tuesday | TNT | Control Network Avail | LAW & ORDER | 9:30pm | Firedog | 00:00:30 | 5 | Charged | 40.00 |
| 11/11/08 | Tuesday | USA | Control Network Avail | NCIS | 6:40pm | Abrazos | 00:00:30 | 11 | Bonus | 0.00 |
| 11/11/08 | Tuesday | USA | Control Network Avail | LAW & ORDER | 9:20pm | Abrazos | 00:00:30 | 4 | Charged | 40.00 |
| 11/12/08 | Wednesday | ESPN | Control Network Avail | NBA SHOOTAROUND | 8:50pm | Abrazos | 00:00:30 | 3 | Charged | 40.00 |
| 11/12/08 | Wednesday | ESPN | Control Network Avail | NBA DOUBLEHEADER | 9:15pm | Abrazos | 00:00:30 | 10 | Bonus | 0.00 |
| 11/12/08 | Wednesday | MTV | Control Network Avail | FNMTV | 6:19am | Abrazos | 00:00:30 | 13 | Bonus | 0.00 |
| 11/12/08 | Wednesday | MTV | Control Network Avail | TRL | 5:16pm | Abrazos | 00:00:30 | 6 | Charged | 40.00 |
| 11/12/08 | Wednesday | TBS | Control Network Avail | FRESH PRINCE/BEL AIR | 10:45am | Abrazos | 00:00:30 | 14 | Bonus | 0.00 |
| 11/12/08 | Wednesday | TBS | Control Network Avail | FLUBBER | 12:11pm | Abrazos | 00:00:30 | 14 | Bonus | 0.00 |

| Date | Weekday | Network | Zone | Program Name | Air Time | Spot Name | Spot Len | Con Line | Billing Status | Spot Cost |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/12/08 | Wednesday | TBS | Control Network Avail | TYLER PERRY/HOUSE/ | 10:44pm | Abrazos | 00:00:30 | 7 | Charged | 40.00 |
| 11/12/08 | Wednesday | TNT | Control Network Avail | CHARMED | 6:04pm | Abrazos | 00:00:30 | 12 | Bonus | 0.00 |
| 11/12/08 | Wednesday | TNT | Control Network Avail | LAW & ORDER | 7:41pm | Abrazos | 00:00:30 | 5 | Charged | 40.00 |
| 11/12/08 | Wednesday | USA | Control Network Avail | LAW & ORDER | 5:41pm | Firedog | 00:00:30 | 11 | Bonus | 0.00 |
| 11/12/08 | Wednesday | USA | Control Network Avail | HOUSE | 9:18pm | Firedog | 00:00:30 | 4 | Charged | 40.00 |
| 11/13/08 | Thursday | ESPN | Control Network Avail | SPORTSCENTER | 1:32pm | Firedog | 00:00:30 | 10 | Bonus | 0.00 |
| 11/13/08 | Thursday | ESPN | Control Network Avail | SPORTSCENTER | 2:45pm | Firedog | 00:00:30 | 10 | Bonus | 0.00 |
| 11/13/08 | Thursday | ESPN | Control Network Avail | COL FOOTBALL/SC | 9:15pm | Firedog | 00:00:30 | 3 | Charged | 40.00 |
| 11/13/08 | Thursday | MTV | Control Network Avail | 50 CENT-MONEY & PO | 10:20pm | Firedog | 00:00:30 | 6 | Charged | 40.00 |
| 11/13/08 | Thursday | MTV | Control Network Avail | 50 CENT-MONEY & PO | 10:53pm | Firedog | 00:00:30 | 13 | Bonus | 0.00 |
| 11/13/08 | Thursday | TBS | Control Network Avail | YES, DEAR | 4:56pm | Firedog | 00:00:30 | 7 | Charged | 40.00 |
| 11/13/08 | Thursday | TNT | Control Network Avail | LAW & ORDER | 4:04pm | Firedog | 00:00:30 | 12 | Bonus | 0.00 |
| 11/13/08 | Thursday | TNT | Control Network Avail | NBA DOUBLEHEADER | 10:26pm | Firedog | 00:00:30 | 5 | Charged | 40.00 |
| 11/13/08 | Thursday | USA | Control Network Avail | JAG | 8:42am | Abrazos | 00:00:30 | 11 | Bonus | 0.00 |
| 11/13/08 | Thursday | USA | Control Network Avail | HOUSE | 9:45pm | Abrazos | 00:00:30 | 4 | Charged | 40.00 |
| 11/14/08 | Friday | ESPN | Control Network Avail | SPORTSCENTER | 11:47pm | Abrazos | 00:00:30 | 10 | Bonus | 0.00 |
| 11/14/08 | Friday | ESPN | Control Network Avail | SPORTSCENTER | 2:57pm | Abrazos | 00:00:30 | 10 | Bonus | 0.00 |
| 11/14/08 | Friday | ESPN | Control Network Avail | PARDON THE INTERRU | 6:50pm | Abrazos | 00:00:30 | 3 | Charged | 40.00 |
| 11/14/08 | Friday | MTV | Control Network Avail | FNMTV | 6:18am | Abrazos | 00:00:30 | 13 | Bonus | 0.00 |
| 11/14/08 | Friday | MTV | Control Network Avail | MTV SPECIAL | 10:49pm | Abrazos | 00:00:30 | 6 | Charged | 40.00 |
| 11/14/08 | Friday | TBS | Control Network Avail | YES, DEAR | 4:56pm | Abrazos | 00:00:30 | 7 | Charged | 40.00 |
| 11/14/08 | Friday | TNT | Control Network Avail | LAW & ORDER | 3:34pm | Abrazos | 00:00:30 | 12 | Bonus | 0.00 |
| 11/14/08 | Friday | TNT | Control Network Avail | THE WIZARD OF OZ | 9:59pm | Abrazos | 00:00:30 | 5 | Charged | 40.00 |
| 11/14/08 | Friday | USA | Control Network Avail | JAG | 8:20am | Firedog | 00:00:30 | 11 | Bonus | 0.00 |
| 11/14/08 | Friday | USA | Control Network Avail | NCIS | 6:44pm | Firedog | 00:00:30 | 4 | Charged | 40.00 |
| 11/17/08 | Monday | ESPN | Control Network Avail | SPORTSCENTER | 2:25pm | Firedog | 00:00:30 | 10 | Bonus | 0.00 |
| 11/17/08 | Monday | ESPN | Control Network Avail | SPORTSCENTER | 7:56pm | Firedog | 00:00:30 | 3 | Charged | 40.00 |
| 11/17/08 | Monday | MTV | Control Network Avail | TOTAL FINALE LIVE | 4:56pm | Firedog | 00:00:30 | 13 | Bonus | 0.00 |
| 11/17/08 | Monday | MTV | Control Network Avail | ENGAGED & UNDERAG | 5:26pm | Firedog | 00:00:30 | 6 | Charged | 40.00 |
| 11/17/08 | Monday | TBS | Control Network Avail | HOME IMPROVEMENT | 2:13pm | Firedog | 00:00:30 | 14 | Bonus | 0.00 |
| 11/17/08 | Monday | TBS | Control Network Avail | FAMILY GUY | 9:45pm | Firedog | 00:00:30 | 7 | Charged | 40.00 |
| 11/17/08 | Monday | TNT | Control Network Avail | CHARMED | 5:38pm | Firedog | 00:00:30 | 12 | Bonus | 0.00 |
| 11/17/08 | Monday | TNT | Control Network Avail | LAW & ORDER | 10:05pm | Firedog | 00:00:30 | 5 | Charged | 40.00 |
| 11/17/08 | Monday | USA | Control Network Avail | PAID PROGRAM | 6:58am | Abrazos | 00:00:30 | 11 | Bonus | 0.00 |
| 11/17/08 | Monday | USA | Control Network Avail | LAW & ORDER | 5:17pm | Abrazos | 00:00:30 | 4 | Charged | 40.00 |
| 11/18/08 | Tuesday | ESPN | Control Network Avail | CENTENARY VS BAYLO | 6:31pm | Abrazos | 00:00:30 | 3 | Charged | 40.00 |
| 11/18/08 | Tuesday | ESPN | Control Network Avail | CENTENARY VS BAYLO | 8:45pm | Abrazos | 00:00:30 | 3 | Charged | 40.00 |
| 11/18/08 | Tuesday | ESPN | Control Network Avail | RICHMOND VS SYRACU | 7:42pm | Abrazos | 00:00:30 | 3 | Charged | 40.00 |
| 11/18/08 | Tuesday | MTV | Control Network Avail | THE HILLS | 9:51pm | Abrazos | 00:00:30 | 6 | Charged | 40.00 |
| 11/18/08 | Tuesday | MTV | Control Network Avail | PARIS HILTON-NEW BF | 11:16pm | Abrazos | 00:00:30 | 13 | Bonus | 0.00 |
| 11/18/08 | Tuesday | TBS | Control Network Avail | THE MAN | 6:08am | Abrazos | 00:00:30 | 14 | Bonus | 0.00 |
| 11/18/08 | Tuesday | TBS | Control Network Avail | YES, DEAR | 4:57pm | Abrazos | 00:00:30 | 7 | Charged | 40.00 |
| 11/18/08 | Tuesday | TNT | Control Network Avail | CHARMED | 5:39pm | Abrazos | 00:00:30 | 6 | Charged | 40.00 |
| 11/18/08 | Tuesday | TNT | Control Network Avail | LAW & ORDER | 7:43pm | Abrazos | 00:00:30 | 12 | Bonus | 0.00 |
| 11/18/08 | Tuesday | USA | Control Network Avail | NCIS | 7:40pm | Firedog | 00:00:30 | 4 | Charged | 40.00 |
| 11/18/08 | Tuesday | USA | Control Network Avail | NCIS | 8:28pm | Abrazos | 00:00:30 | 11 | Bonus | 0.00 |
| 11/18/08 | Tuesday | USA | Control Network Avail | HOUSE | 10:40pm | Firedog | 00:00:30 | 11 | Bonus | 0.00 |
| 11/18/08 | Tuesday | USA | Control Network Avail | HOUSE | 10:44pm | Firedog | 00:00:30 | 11 | Bonus | 0.00 |
| 11/19/08 | Wednesday | ESPN | Control Network Avail | NBA DOUBLEHEADER | 9:50pm | Firedog | 00:00:30 | 3 | Charged | 40.00 |
| 11/19/08 | Wednesday | MTV | Control Network Avail | FNMTV | 7:49am | Firedog | 00:00:30 | 13 | Bonus | 0.00 |
| 11/19/08 | Wednesday | MTV | Control Network Avail | MY SUPER SWEET SIXT | 5:20pm | Firedog | 00:00:30 | 6 | Charged | 40.00 |
| 11/19/08 | Wednesday | TBS | Control Network Avail | YES, DEAR | 4:05pm | Firedog | 00:00:30 | 14 | Bonus | 0.00 |
| 11/19/08 | Wednesday | TBS | Control Network Avail | TYLER PERRY/HOUSE/ | 10:35pm | Firedog | 00:00:30 | 7 | Charged | 40.00 |
| 11/19/08 | Wednesday | TNT | Control Network Avail | CHARMED | 10:38am | Firedog | 00:00:30 | 12 | Bonus | 0.00 |
| 11/19/08 | Wednesday | TNT | Control Network Avail | LAW & ORDER | 9:15pm | Firedog | 00:00:30 | 5 | Charged | 40.00 |
| 11/19/08 | Wednesday | USA | Control Network Avail | HOUSE | 10:20pm | Abrazos | 00:00:30 | 4 | Charged | 40.00 |
| 11/20/08 | Thursday | ESPN | Control Network Avail | SPORTSCENTER | 1:31pm | Abrazos | 00:00:30 | 10 | Bonus | 0.00 |
| 11/20/08 | Thursday | MTV | Control Network Avail | ROCK BAND BATTLE | 11:55am | Abrazos | 00:00:30 | 13 | Bonus | 0.00 |
| 11/20/08 | Thursday | MTV | Control Network Avail | PARIS HILTON-NEW BF | 9:52pm | Abrazos | 00:00:30 | 6 | Charged | 40.00 |
| 11/20/08 | Thursday | TBS | Control Network Avail | TIN CUP | 11:30am | Abrazos | 00:00:30 | 14 | Bonus | 0.00 |
| 11/20/08 | Thursday | TBS | Control Network Avail | SEINFELD | 8:16pm | Abrazos | 00:00:30 | 7 | Charged | 40.00 |
| 11/20/08 | Thursday | TNT | Control Network Avail | NBA DOUBLEHEADER | 11:04pm | Abrazos | 00:00:30 | 5 | Charged | 40.00 |
| 11/20/08 | Thursday | TNT | Control Network Avail | NBA DOUBLEHEADER | 11:23pm | Abrazos | 00:00:30 | 12 | Bonus | 0.00 |
| 11/20/08 | Thursday | USA | Control Network Avail | NCIS | 6:11pm | Firedog | 00:00:30 | 4 | Charged | 40.00 |
| 11/21/08 | Friday | ESPN | Control Network Avail | SPORTSCENTER | 8:25am | Firedog | 00:00:30 | 10 | Bonus | 0.00 |
| 11/21/08 | Friday | ESPN | Control Network Avail | SPORTSCENTER | 7:42pm | Firedog | 00:00:30 | 3 | Charged | 40.00 |
| 11/21/08 | Friday | MTV | Control Network Avail | TRUE LIFE | 8:18pm | Firedog | 00:00:30 | 6 | Charged | 40.00 |
| 11/21/08 | Friday | MTV | Control Network Avail | JACKASS | 11:55pm | Firedog | 00:00:30 | 13 | Bonus | 0.00 |
| 11/21/08 | Friday | TBS | Control Network Avail | EVERYBODY LOVES RA | 6:06pm | Firedog | 00:00:30 | 14 | Bonus | 0.00 |
| 11/21/08 | Friday | TBS | Control Network Avail | SEINFELD | 8:16pm | Firedog | 00:00:30 | 7 | Charged | 40.00 |

| Date | Weekday | Network | Zone | Program Name | Air Time | Spot Name | Spot Len | Con Line | Billing Status | Spot Cost |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/21/08 | Friday | TNT | Control Network Avail | LAW & ORDER | 7:04pm | Firedog | 00:00:30 | 5 | Charged | 40.00 |
| 11/21/08 | Friday | TNT | Control Network Avail | LAW & ORDER | 8:37pm | Firedog | 00:00:30 | 12 | Bonus | 0.00 |
| 11/21/08 | Friday | USA | Control Network Avail | LAW & ORDER | 4:16pm | Firedog | 00:00:30 | 11 | Bonus | 0.00 |
| 11/21/08 | Friday | USA | Control Network Avail | HOUSE | 9:16pm | Abrazos | 00:00:30 | 4 | Charged | 40.00 |
| 11/24/08 | Monday | ESPN | Control Network Avail | OUTSIDE THE LINES | 3:49pm | Abrazos | 00:00:30 | 10 | Bonus | 0.00 |
| 11/24/08 | Monday | ESPN | Control Network Avail | PACKERS VS SAINTS/S | 10:02pm | Abrazos | 00:00:30 | 3 | Charged | 40.00 |
| 11/24/08 | Monday | MTV | Control Network Avail | DATE MY MOM | 7:49am | Abrazos | 00:00:30 | 13 | Bonus | 0.00 |
| 11/24/08 | Monday | MTV | Control Network Avail | 50 CENT-MONEY & PO | 6:50pm | Abrazos | 00:00:30 | 6 | Charged | 40.00 |
| 11/24/08 | Monday | TBS | Control Network Avail | MARRIED WITH CHILDR | 7:43am | Firedog | 00:00:30 | 14 | Bonus | 0.00 |
| 11/24/08 | Monday | TBS | Control Network Avail | HOME IMPROVEMENT | 2:43pm | Firedog | 00:00:30 | 14 | Bonus | 0.00 |
| 11/24/08 | Monday | TBS | Control Network Avail | SEINFELD | 6:14pm | Firedog | 00:00:30 | 7 | Charged | 40.00 |
| 11/24/08 | Monday | TNT | Control Network Avail | LAW & ORDER | 10:16pm | Abrazos | 00:00:30 | 12 | Bonus | 0.00 |
| 11/24/08 | Monday | TNT | Control Network Avail | LAW & ORDER | 10:40pm | Abrazos | 00:00:30 | 5 | Charged | 40.00 |
| 11/24/08 | Monday | USA | Control Network Avail | MONK | 9:33am | Abrazos | 00:00:30 | 11 | Bonus | 0.00 |
| 11/24/08 | Monday | USA | Control Network Avail | LAW & ORDER | 5:16pm | Abrazos | 00:00:30 | 4 | Charged | 40.00 |
| 11/25/08 | Tuesday | ESPN | Control Network Avail | SPORTSCENTER | 10:43am | Firedog | 00:00:30 | 10 | Bonus | 0.00 |
| 11/25/08 | Tuesday | ESPN | Control Network Avail | MAUI INVITATIONAL | 10:30pm | Firedog | 00:00:30 | 3 | Charged | 40.00 |
| 11/25/08 | Tuesday | MTV | Control Network Avail | JUVIES | 8:21am | Firedog | 00:00:30 | 13 | Bonus | 0.00 |
| 11/25/08 | Tuesday | MTV | Control Network Avail | MY SUPER SWEET SIXT | 9:22pm | Firedog | 00:00:30 | 6 | Charged | 40.00 |
| 11/25/08 | Tuesday | TBS | Control Network Avail | EVERYBODY LOVES/FR | 7:13pm | Abrazos | 00:00:30 | 7 | Charged | 40.00 |
| 11/25/08 | Tuesday | TBS | Control Network Avail | SEINFELD | 8:48pm | Abrazos | 00:00:30 | 14 | Bonus | 0.00 |
| 11/25/08 | Tuesday | TNT | Control Network Avail | WITHOUT A TRACE | 2:37pm | Firedog | 00:00:30 | 12 | Bonus | 0.00 |
| 11/25/08 | Tuesday | TNT | Control Network Avail | LAW & ORDER | 9:17pm | Firedog | 00:00:30 | 5 | Charged | 40.00 |
| 11/25/08 | Tuesday | USA | Control Network Avail | COLD MOUNTAIN | 1:56pm | Firedog | 00:00:30 | 11 | Bonus | 0.00 |
| 11/25/08 | Tuesday | USA | Control Network Avail | SWEET HOME ALABAM | 9:12pm | Firedog | 00:00:30 | 4 | Charged | 40.00 |
| 11/26/08 | Wednesday | ESPN | Control Network Avail | SPORTSCENTER | 9:48am | Abrazos | 00:00:30 | 10 | Bonus | 0.00 |
| 11/26/08 | Wednesday | MTV | Control Network Avail | MY SUPER SWEET SIXT | 8:27pm | Abrazos | 00:00:30 | 6 | Charged | 40.00 |
| 11/26/08 | Wednesday | MTV | Control Network Avail | MTV SPECIAL | 11:19pm | Abrazos | 00:00:30 | 13 | Bonus | 0.00 |
| 11/26/08 | Wednesday | TBS | Control Network Avail | HOME IMPROVEMENT | 2:16pm | Firedog | 00:00:30 | 14 | Bonus | 0.00 |
| 11/26/08 | Wednesday | TBS | Control Network Avail | THE KING OF QUEENS | 5:20pm | Firedog | 00:00:30 | 7 | Charged | 40.00 |
| 11/26/08 | Wednesday | TNT | Control Network Avail | LAW & ORDER | 8:05pm | Abrazos | 00:00:30 | 12 | Bonus | 0.00 |
| 11/26/08 | Wednesday | TNT | Control Network Avail | LAW & ORDER | 8:18pm | Abrazos | 00:00:30 | 5 | Charged | 40.00 |
| 11/26/08 | Wednesday | USA | Control Network Avail | 40 YEAR OLD VIRGIN | 9:21pm | Abrazos | 00:00:30 | 4 | Charged | 40.00 |
| 11/26/08 | Wednesday | USA | Control Network Avail | 40 YEAR OLD VIRGIN | 11:35pm | Abrazos | 00:00:30 | 11 | Bonus | 0.00 |
| 11/27/08 | Thursday | ESPN | Control Network Avail | WORLD SERIES OF PO | 5:46pm | Firedog | 00:00:30 | 10 | Bonus | 0.00 |
| 11/27/08 | Thursday | ESPN | Control Network Avail | WORLD SERIES OF PO | 6:25pm | Firedog | 00:00:30 | 3 | Charged | 40.00 |
| 11/27/08 | Thursday | MTV | Control Network Avail | TRUE LIFE | 10:46am | Firedog | 00:00:30 | 13 | Bonus | 0.00 |
| 11/27/08 | Thursday | MTV | Control Network Avail | MADE | 5:56pm | Firedog | 00:00:30 | 6 | Charged | 40.00 |
| 11/27/08 | Thursday | TBS | Control Network Avail | MARRIED WITH CHILDR | 7:46am | Abrazos | 00:00:30 | 14 | Bonus | 0.00 |
| 11/27/08 | Thursday | TBS | Control Network Avail | SEINFELD/FRIENDS | 10:43pm | Abrazos | 00:00:30 | 7 | Charged | 40.00 |
| 11/27/08 | Thursday | TNT | Control Network Avail | THE CLOSER | 3:14pm | Firedog | 00:00:30 | 12 | Bonus | 0.00 |
| 11/27/08 | Thursday | TNT | Control Network Avail | THE CLOSER | 6:14pm | Firedog | 00:00:30 | 5 | Charged | 40.00 |
| 11/27/08 | Thursday | USA | Control Network Avail | HOUSE | 10:14am | Firedog | 00:00:30 | 11 | Bonus | 0.00 |
| 11/27/08 | Thursday | USA | Control Network Avail | HOUSE | 5:42pm | Firedog | 00:00:30 | 4 | Charged | 40.00 |
| 11/28/08 | Friday | ESPN | Control Network Avail | SPORTSCENTER | 6:49am | Abrazos | 00:00:30 | 10 | Bonus | 0.00 |
| 11/28/08 | Friday | ESPN | Control Network Avail | ORLANDO BBALL TOUR | 7:56pm | Abrazos | 00:00:30 | 3 | Charged | 40.00 |
| 11/28/08 | Friday | MTV | Control Network Avail | TRUE LIFE | 5:25pm | Abrazos | 00:00:30 | 6 | Charged | 40.00 |
| 11/28/08 | Friday | MTV | Control Network Avail | TRUE LIFE | 7:53pm | Abrazos | 00:00:30 | 13 | Bonus | 0.00 |
| 11/28/08 | Friday | TBS | Control Network Avail | JOE DIRT | 3:23pm | Firedog | 00:00:30 | 14 | Bonus | 0.00 |
| 11/28/08 | Friday | TBS | Control Network Avail | MOVIE/SEX/CITY/MOVIE | 10:29pm | Firedog | 00:00:30 | 7 | Charged | 40.00 |
| 11/28/08 | Friday | TNT | Control Network Avail | PAYCHECK | 4:55pm | Abrazos | 00:00:30 | 5 | Charged | 40.00 |
| 11/28/08 | Friday | TNT | Control Network Avail | JURASSIC PARK III | 7:26pm | Abrazos | 00:00:30 | 12 | Bonus | 0.00 |
| 11/28/08 | Friday | USA | Control Network Avail | THE STARTER WIFE | 1:43pm | Abrazos | 00:00:30 | 11 | Bonus | 0.00 |
| 11/28/08 | Friday | USA | Control Network Avail | HAPPY GILMORE | 7:09pm | Abrazos | 00:00:30 | 4 | Charged | 40.00 |

|  |  |  |  |  |  |  |  |  | Grand Total | 3,400.00 |

## Channel Summary

| Network | Zone | Total Spots | Gross Revenue |
|---|---|---|---|
| ESPN | Control Network Avails of PR | 40 | $800.00 |
| MTV | Control Network Avails of PR | 30 | $600.00 |
| TBS | Control Network Avails of PR | 30 | $600.00 |
| TNT | Control Network Avails of PR | 30 | $600.00 |
| USA | Control Network Avails of PR | 40 | $800.00 |
| | Grand Total | 170 | $3,400.00 |

Note: Program Names may vary due to alterations in network scheduling.

LIBERTY MEDIA SERVICES
P.O. BOX 719
LUQUILLO, PUERTO RICO  00773
787-889-5077

## Invoice

PUNTOAPARTE PUBLICIDAD                    CIRCUIT CITY
P.O. BOX 9066636
SAN JUAN, PR  00906-6636

Acct. Exec: GONZALEZ, LU-ANN

Bill Cycle: 11/08

| Invoice ID: 49383 | Invoice Date: 12-01-2008 | Contract ID: 36613 | Client ID: 1589 |
|---|---|---|---|
| Campaign ID: | Estimate ID: | P.O Number: | Tax ID: |

| Description | Amount |
|---|---|
| Gross Advertising Fee | $5,100.00 |
| Agency Commission | ($1,020.00) |
| Net Advertising Fee | $4,080.00 |
| Sub Total | $4,080.00 |
| Total This Invoice | $4,080.00 |

CS #:1500

Terms: DUE UPON RECEIPT
Checks Payable to: LIBERTY MEDIA SERVICES
Mail to: LIBERTY MEDIA SERVICES
P.O. BOX 719
LUQUILLO, PR  00773
ACCOUNTS RECEIVABLE

PLEASE RETURN INVOICE COPY WITH PAYMENT.

LIBERTY MEDIA SERVICES
P.O. BOX 719
LUQUILLO, PUERTO RICO  00773
787-889-5077

# Affidavit of Performance

Client Name: CIRCUIT CITY

Remarks: CS #:1500

Bill Cycle: 11/08

Agency: PUNTOAPARTE PUBLICIDAD

Contract ID: 36613

Contract Type: Standard

| Date | Weekday | Network | Zone | Program Name | Air Time | Spot Name | Spot Len | Con Line | Billing Status | Spot Cost |
|------|---------|---------|------|--------------|----------|-----------|----------|----------|----------------|-----------|
| 11/03/08 | Monday | ESPN | LIBERTY | MONDAY NIGHT COUNT | 9:20pm | ABRAZOS 30ss | 00:00:30 | 1 | Charged | 60.00 |
| 11/03/08 | Monday | F/X | LIBERTY | THE OMEN | 6:55pm | ABRAZOS 30ss | 00:00:30 | 2 | Charged | 60.00 |
| 11/04/08 | Tuesday | ESPN | LIBERTY | NFL LIVE | 9:17pm | FIREDOG 30ss | 00:00:30 | 1 | Charged | 60.00 |
| 11/04/08 | Tuesday | F/X | LIBERTY | THE GREEN MILE | 10:45pm | FIREDOG 30ss | 00:00:30 | 2 | Charged | 60.00 |
| 11/05/08 | Wednesday | ESPN | LIBERTY | SPORTSCENTER | 7:45am | FIREDOG 30ss | 00:00:30 | 8 | Bonus | 0.00 |
| 11/05/08 | Wednesday | ESPN | LIBERTY | NFL LIVE | 5:14pm | ABRAZOS 30ss | 00:00:30 | 1 | Charged | 60.00 |
| 11/05/08 | Wednesday | F/X | LIBERTY | THE GREEN MILE | 5:55pm | ABRAZOS 30ss | 00:00:30 | 2 | Charged | 60.00 |
| 11/05/08 | Wednesday | F/X | LIBERTY | THE GREEN MILE | 8:49pm | FIREDOG 30ss | 00:00:30 | 9 | Bonus | 0.00 |
| 11/06/08 | Thursday | ESPN | LIBERTY | SPORTSCENTER | 10:28am | ABRAZOS 30ss | 00:00:30 | 8 | Bonus | 0.00 |
| 11/06/08 | Thursday | ESPN | LIBERTY | COL FOOTBALL/SC | 9:06pm | ABRAZOS 30ss | 00:00:30 | 1 | Charged | 60.00 |
| 11/06/08 | Thursday | F/X | LIBERTY | KING OF THE HILL | 10:17am | FIREDOG 30ss | 00:00:30 | 9 | Bonus | 0.00 |
| 11/06/08 | Thursday | F/X | LIBERTY | DATE MOVIE | 9:23pm | ABRAZOS 30ss | 00:00:30 | 2 | Charged | 60.00 |
| 11/07/08 | Friday | ESPN | LIBERTY | SPORTSCENTER | 7:45am | FIREDOG 30ss | 00:00:30 | 8 | Bonus | 0.00 |
| 11/07/08 | Friday | ESPN | LIBERTY | NFL LIVE | 5:19pm | FIREDOG 30ss | 00:00:30 | 1 | Charged | 60.00 |
| 11/07/08 | Friday | F/X | LIBERTY | TESTEES | 12:50am | FIREDOG 30ss | 00:00:30 | 21 | Bonus | 0.00 |
| 11/07/08 | Friday | F/X | LIBERTY | MALCOLM IN THE MIDD | 1:29pm | FIREDOG 30ss | 00:00:30 | 9 | Bonus | 0.00 |
| 11/07/08 | Friday | F/X | LIBERTY | BULLETPROOF MONK | 7:57pm | FIREDOG 30ss | 00:00:30 | 2 | Charged | 60.00 |
| 11/08/08 | Saturday | ESPN | LIBERTY | SPORTSCENTER | 10:32am | ABRAZOS 30ss | 00:00:30 | 8 | Bonus | 0.00 |
| 11/08/08 | Saturday | F/X | LIBERTY | EXTRAORDINARY GEN | 9:48pm | ABRAZOS 30ss | 00:00:30 | 9 | Bonus | 0.00 |
| 11/09/08 | Sunday | ESPN | LIBERTY | COLLEGE FOOTBALL FI | 4:17pm | FIREDOG 30ss | 00:00:30 | 8 | Bonus | 0.00 |
| 11/09/08 | Sunday | F/X | LIBERTY | THE PRACTICE | 9:13am | FIREDOG 30ss | 00:00:30 | 9 | Bonus | 0.00 |
| 11/10/08 | Monday | ESPN | LIBERTY | SPORTSCENTER | 3:23pm | ABRAZOS 30ss | 00:00:30 | 10 | Bonus | 0.00 |
| 11/10/08 | Monday | ESPN | LIBERTY | MONDAY NIGHT COUNT | 8:15pm | ABRAZOS 30ss | 00:00:30 | 3 | Charged | 60.00 |
| 11/10/08 | Monday | F/X | LIBERTY | THE MUMMY RETURNS | 7:16pm | ABRAZOS 30ss | 00:00:30 | 4 | Charged | 60.00 |
| 11/10/08 | Monday | F/X | LIBERTY | THE MUMMY RETURNS | 7:58pm | ABRAZOS 30ss | 00:00:30 | 11 | Bonus | 0.00 |
| 11/10/08 | Monday | F/X | LIBERTY | SPIDERMAN 2 | 10:28pm | ABRAZOS 30ss | 00:00:30 | 21 | Bonus | 0.00 |
| 11/10/08 | Monday | MTV | LIBERTY | PARENTAL CONTROL | 7:16am | ABRAZOS 30ss | 00:00:30 | 13 | Bonus | 0.00 |
| 11/10/08 | Monday | MTV | LIBERTY | THE HILLS | 10:19pm | ABRAZOS 30ss | 00:00:30 | 6 | Charged | 60.00 |
| 11/10/08 | Monday | TBS | LIBERTY | EVERYBODY LOVES RA | 6:09pm | ABRAZOS 30ss | 00:00:30 | 14 | Bonus | 0.00 |
| 11/10/08 | Monday | TBS | LIBERTY | EVERYBODY LOVES RA | 6:36pm | ABRAZOS 30ss | 00:00:30 | 7 | Charged | 60.00 |
| 11/10/08 | Monday | TNT | LIBERTY | LAW & ORDER | 4:35pm | ABRAZOS 30ss | 00:00:30 | 12 | Bonus | 0.00 |
| 11/10/08 | Monday | TNT | LIBERTY | CHARMED | 6:12pm | ABRAZOS 30ss | 00:00:30 | 5 | Charged | 60.00 |
| 11/11/08 | Tuesday | ESPN | LIBERTY | SPORTSCENTER | 1:53pm | ABRAZOS 30ss | 00:00:30 | 10 | Bonus | 0.00 |
| 11/11/08 | Tuesday | ESPN | LIBERTY | WORLD SERIES OF PO | 10:20pm | FIREDOG 30ss | 00:00:30 | 3 | Charged | 60.00 |
| 11/11/08 | Tuesday | F/X | LIBERTY | MOST WANTED | 12:54am | FIREDOG 30ss | 00:00:30 | 21 | Bonus | 0.00 |
| 11/11/08 | Tuesday | F/X | LIBERTY | KING OF THE HILL | 10:37am | FIREDOG 30ss | 00:00:30 | 11 | Bonus | 0.00 |
| 11/11/08 | Tuesday | F/X | LIBERTY | S.W.A.T. | 8:57pm | FIREDOG 30ss | 00:00:30 | 4 | Charged | 60.00 |
| 11/11/08 | Tuesday | MTV | LIBERTY | MY SUPER SWEET SIXT | 10:49am | FIREDOG 30ss | 00:00:30 | 13 | Bonus | 0.00 |
| 11/11/08 | Tuesday | MTV | LIBERTY | MY SUPER SWEET SIXT | 7:16pm | FIREDOG 30ss | 00:00:30 | 6 | Charged | 60.00 |
| 11/11/08 | Tuesday | TBS | LIBERTY | MARRIED WITH CHILDR | 7:10am | FIREDOG 30ss | 00:00:30 | 14 | Bonus | 0.00 |
| 11/11/08 | Tuesday | TBS | LIBERTY | SEINFELD | 8:11pm | FIREDOG 30ss | 00:00:30 | 7 | Charged | 60.00 |
| 11/11/08 | Tuesday | TNT | LIBERTY | CHARMED | 9:36am | FIREDOG 30ss | 00:00:30 | 12 | Bonus | 0.00 |
| 11/11/08 | Tuesday | TNT | LIBERTY | LAW & ORDER | 10:12pm | FIREDOG 30ss | 00:00:30 | 5 | Charged | 60.00 |
| 11/12/08 | Wednesday | ESPN | LIBERTY | SPORTSCENTER | 6:54am | ABRAZOS 30ss | 00:00:30 | 10 | Bonus | 0.00 |
| 11/12/08 | Wednesday | ESPN | LIBERTY | NBA DOUBLEHEADER | 10:19pm | ABRAZOS 30ss | 00:00:30 | 3 | Charged | 60.00 |

| Date | Weekday | Network | Zone | Program Name | Air Time | Spot Name | Spot Len | Con Line | Billing Status | Spot Cost |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/12/08 | Wednesday | F/X | LIBERTY | MALCOLM IN THE MIDD | 8:29am | ABRAZOS 30ss | 00:00:30 | 11 | Bonus | 0.00 |
| 11/12/08 | Wednesday | F/X | LIBERTY | THE SENTINEL | 8:42pm | ABRAZOS 30ss | 00:00:30 | 4 | Charged | 60.00 |
| 11/12/08 | Wednesday | MTV | LIBERTY | EXILED | 12:47pm | ABRAZOS 30ss | 00:00:30 | 13 | Bonus | 0.00 |
| 11/12/08 | Wednesday | MTV | LIBERTY | MY SUPER SWEET SIXT | 6:47pm | ABRAZOS 30ss | 00:00:30 | 6 | Charged | 60.00 |
| 11/12/08 | Wednesday | TBS | LIBERTY | MARRIED WITH CHILDR | 6:43am | ABRAZOS 30ss | 00:00:30 | 14 | Bonus | 0.00 |
| 11/12/08 | Wednesday | TBS | LIBERTY | EVERYBODY LOVES RA | 6:40pm | ABRAZOS 30ss | 00:00:30 | 7 | Charged | 60.00 |
| 11/12/08 | Wednesday | TNT | LIBERTY | CHARMED | 10:03am | ABRAZOS 30ss | 00:00:30 | 12 | Bonus | 0.00 |
| 11/12/08 | Wednesday | TNT | LIBERTY | SAHARA | 10:52pm | ABRAZOS 30ss | 00:00:30 | 5 | Charged | 60.00 |
| | | | | | | | | | | |
| 11/13/08 | Thursday | ESPN | LIBERTY | SPORTSCENTER | 1:36pm | FIREDOG 30ss | 00:00:30 | 10 | Bonus | 0.00 |
| 11/13/08 | Thursday | ESPN | LIBERTY | COLLEGE FOOTBALL LI | 4:43pm | FIREDOG 30ss | 00:00:30 | 22 | Bonus | 0.00 |
| 11/13/08 | Thursday | F/X | LIBERTY | SONS OF ANARCHY | 12:47am | FIREDOG 30ss | 00:00:30 | 21 | Bonus | 0.00 |
| 11/13/08 | Thursday | F/X | LIBERTY | IN TOO DEEP | 12:09pm | FIREDOG 30ss | 00:00:30 | 11 | Bonus | 0.00 |
| 11/13/08 | Thursday | F/X | LIBERTY | THE SENTINEL | 7:39pm | FIREDOG 30ss | 00:00:30 | 4 | Charged | 60.00 |
| 11/13/08 | Thursday | MTV | LIBERTY | MY SUPER SWEET SIXT | 8:21am | FIREDOG 30ss | 00:00:30 | 13 | Bonus | 0.00 |
| 11/13/08 | Thursday | MTV | LIBERTY | MTV CRIBS | 6:14pm | FIREDOG 30ss | 00:00:30 | 6 | Charged | 60.00 |
| 11/13/08 | Thursday | TBS | LIBERTY | JUST SHOOT ME | 3:43pm | FIREDOG 30ss | 00:00:30 | 14 | Bonus | 0.00 |
| 11/13/08 | Thursday | TBS | LIBERTY | THE KING OF QUEENS | 5:14pm | FIREDOG 30ss | 00:00:30 | 7 | Charged | 60.00 |
| 11/13/08 | Thursday | TNT | LIBERTY | AMERICAN OUTLAWS | 6:45am | FIREDOG 30ss | 00:00:30 | 12 | Bonus | 0.00 |
| 11/13/08 | Thursday | TNT | LIBERTY | CHARMED | 5:04pm | FIREDOG 30ss | 00:00:30 | 5 | Charged | 60.00 |
| | | | | | | | | | | |
| 11/14/08 | Friday | ESPN | LIBERTY | SPORTSCENTER | 12:10am | ABRAZOS 30ss | 00:00:30 | 22 | Bonus | 0.00 |
| 11/14/08 | Friday | ESPN | LIBERTY | SPORTSCENTER | 7:24am | ABRAZOS 30ss | 00:00:30 | 10 | Bonus | 0.00 |
| 11/14/08 | Friday | ESPN | LIBERTY | AROUND THE HORN | 6:16pm | ABRAZOS 30ss | 00:00:30 | 3 | Charged | 60.00 |
| 11/14/08 | Friday | F/X | LIBERTY | ALWAYS SUNNY | 12:12am | ABRAZOS 30ss | 00:00:30 | 21 | Bonus | 0.00 |
| 11/14/08 | Friday | F/X | LIBERTY | BERNIE MAC | 6:54pm | ABRAZOS 30ss | 00:00:30 | 11 | Bonus | 0.00 |
| 11/14/08 | Friday | F/X | LIBERTY | MONEY TALKS | 8:55pm | FIREDOG 30ss | 00:00:30 | 21 | Bonus | 0.00 |
| 11/14/08 | Friday | F/X | LIBERTY | MONEY TALKS | 9:48pm | ABRAZOS 30ss | 00:00:30 | 4 | Charged | 60.00 |
| 11/14/08 | Friday | F/X | LIBERTY | RUSH HOUR | 10:49pm | ABRAZOS 30ss | 00:00:30 | 11 | Bonus | 0.00 |
| 11/14/08 | Friday | MTV | LIBERTY | PARIS HILTON-NEW BF | 10:48am | ABRAZOS 30ss | 00:00:30 | 13 | Bonus | 0.00 |
| 11/14/08 | Friday | MTV | LIBERTY | MTV SPECIAL | 10:19pm | ABRAZOS 30ss | 00:00:30 | 6 | Charged | 60.00 |
| 11/14/08 | Friday | TBS | LIBERTY | YES, DEAR | 4:25pm | ABRAZOS 30ss | 00:00:30 | 14 | Bonus | 0.00 |
| 11/14/08 | Friday | TBS | LIBERTY | SEINFELD | 8:11pm | ABRAZOS 30ss | 00:00:30 | 7 | Charged | 60.00 |
| 11/14/08 | Friday | TNT | LIBERTY | THE RUNNING MAN | 6:44am | ABRAZOS 30ss | 00:00:30 | 12 | Bonus | 0.00 |
| 11/14/08 | Friday | TNT | LIBERTY | THE WIZARD OF OZ | 9:18pm | ABRAZOS 30ss | 00:00:30 | 5 | Charged | 60.00 |
| | | | | | | | | | | |
| 11/17/08 | Monday | ESPN | LIBERTY | SPORTSCENTER | 12:54pm | FIREDOG 30ss | 00:00:30 | 10 | Bonus | 0.00 |
| 11/17/08 | Monday | ESPN | LIBERTY | SPORTSCENTER | 7:52pm | FIREDOG 30ss | 00:00:30 | 3 | Charged | 60.00 |
| 11/17/08 | Monday | F/X | LIBERTY | THE SENTINEL | 7:27pm | FIREDOG 30ss | 00:00:30 | 4 | Charged | 60.00 |
| 11/17/08 | Monday | F/X | LIBERTY | LITTLE MAN | 11:53pm | FIREDOG 30ss | 00:00:30 | 11 | Bonus | 0.00 |
| 11/17/08 | Monday | MTV | LIBERTY | PARIS HILTON-NEW BF | 1:11pm | FIREDOG 30ss | 00:00:30 | 13 | Bonus | 0.00 |
| 11/17/08 | Monday | MTV | LIBERTY | THE HILLS | 10:50pm | FIREDOG 30ss | 00:00:30 | 6 | Charged | 60.00 |
| 11/17/08 | Monday | TBS | LIBERTY | JUST SHOOT ME | 3:41pm | FIREDOG 30ss | 00:00:30 | 14 | Bonus | 0.00 |
| 11/17/08 | Monday | TBS | LIBERTY | SEINFELD | 8:42pm | FIREDOG 30ss | 00:00:30 | 7 | Charged | 60.00 |
| 11/17/08 | Monday | TNT | LIBERTY | ANGEL | 7:16am | FIREDOG 30ss | 00:00:30 | 12 | Bonus | 0.00 |
| 11/17/08 | Monday | TNT | LIBERTY | LAW & ORDER | 10:13pm | FIREDOG 30ss | 00:00:30 | 5 | Charged | 60.00 |
| | | | | | | | | | | |
| 11/18/08 | Tuesday | ESPN | LIBERTY | COL HOOPS TIP-OFF S | 8:23am | ABRAZOS 30ss | 00:00:30 | 10 | Bonus | 0.00 |
| 11/18/08 | Tuesday | ESPN | LIBERTY | CENTENARY VS BAYLO | 6:27pm | ABRAZOS 30ss | 00:00:30 | 3 | Charged | 60.00 |
| 11/18/08 | Tuesday | ESPN | LIBERTY | RICHMOND VS SYRACU | 7:58pm | FIREDOG 30ss | 00:00:30 | 3 | Charged | 60.00 |
| 11/18/08 | Tuesday | F/X | LIBERTY | KING OF THE HILL | 5:17pm | ABRAZOS 30ss | 00:00:30 | 4 | Charged | 60.00 |
| 11/18/08 | Tuesday | F/X | LIBERTY | LITTLE MAN | 7:27pm | ABRAZOS 30ss | 00:00:30 | 11 | Bonus | 0.00 |
| 11/18/08 | Tuesday | MTV | LIBERTY | TRUE LIFE | 2:20pm | ABRAZOS 30ss | 00:00:30 | 13 | Bonus | 0.00 |
| 11/18/08 | Tuesday | MTV | LIBERTY | MY SUPER SWEET SIXT | 9:18pm | ABRAZOS 30ss | 00:00:30 | 6 | Charged | 60.00 |
| 11/18/08 | Tuesday | TBS | LIBERTY | SHANGHAI KNIGHTS | 11:16am | ABRAZOS 30ss | 00:00:30 | 14 | Bonus | 0.00 |
| 11/18/08 | Tuesday | TBS | LIBERTY | THE KING OF QUEENS | 5:13pm | ABRAZOS 30ss | 00:00:30 | 7 | Charged | 60.00 |
| 11/18/08 | Tuesday | TNT | LIBERTY | LAW & ORDER | 4:41pm | ABRAZOS 30ss | 00:00:30 | 12 | Bonus | 0.00 |
| 11/18/08 | Tuesday | TNT | LIBERTY | CHARMED | 5:18pm | ABRAZOS 30ss | 00:00:30 | 5 | Charged | 60.00 |
| | | | | | | | | | | |
| 11/19/08 | Wednesday | ESPN | LIBERTY | SPORTSCENTER | 6:18am | FIREDOG 30ss | 00:00:30 | 10 | Bonus | 0.00 |
| 11/19/08 | Wednesday | ESPN | LIBERTY | NBA DOUBLEHEADER | 9:26pm | FIREDOG 30ss | 00:00:30 | 3 | Charged | 60.00 |
| 11/19/08 | Wednesday | F/X | LIBERTY | MR. & MRS. SMITH | 7:58pm | FIREDOG 30ss | 00:00:30 | 4 | Charged | 60.00 |
| 11/19/08 | Wednesday | MTV | LIBERTY | THE BRITNEY COLLECT | 8:52am | FIREDOG 30ss | 00:00:30 | 13 | Bonus | 0.00 |
| 11/19/08 | Wednesday | MTV | LIBERTY | TOTAL FINALE LIVE | 8:18pm | FIREDOG 30ss | 00:00:30 | 6 | Charged | 60.00 |
| 11/19/08 | Wednesday | TBS | LIBERTY | YES, DEAR | 4:55pm | FIREDOG 30ss | 00:00:30 | 14 | Bonus | 0.00 |
| 11/19/08 | Wednesday | TBS | LIBERTY | THE KING OF QUEENS | 5:09pm | FIREDOG 30ss | 00:00:30 | 7 | Charged | 60.00 |
| 11/19/08 | Wednesday | TNT | LIBERTY | ANGEL | 8:05am | FIREDOG 30ss | 00:00:30 | 12 | Bonus | 0.00 |
| 11/19/08 | Wednesday | TNT | LIBERTY | LAW & ORDER | 7:12pm | FIREDOG 30ss | 00:00:30 | 5 | Charged | 60.00 |
| | | | | | | | | | | |
| 11/20/08 | Thursday | ESPN | LIBERTY | SPORTSCENTER | 8:53am | ABRAZOS 30ss | 00:00:30 | 10 | Bonus | 0.00 |
| 11/20/08 | Thursday | ESPN | LIBERTY | COL FOOTBALL/SC | 10:23pm | ABRAZOS 30ss | 00:00:30 | 3 | Charged | 60.00 |
| 11/20/08 | Thursday | F/X | LIBERTY | MALCOLM IN THE MIDD | 8:54am | ABRAZOS 30ss | 00:00:30 | 11 | Bonus | 0.00 |
| 11/20/08 | Thursday | F/X | LIBERTY | THE ITALIAN JOB | 7:35pm | ABRAZOS 30ss | 00:00:30 | 4 | Charged | 60.00 |
| 11/20/08 | Thursday | MTV | LIBERTY | 50 CENT-MONEY & PO | 10:48pm | ABRAZOS 30ss | 00:00:30 | 6 | Charged | 60.00 |
| 11/20/08 | Thursday | TBS | LIBERTY | THE KING OF QUEENS | 5:13pm | ABRAZOS 30ss | 00:00:30 | 7 | Charged | 60.00 |
| 11/20/08 | Thursday | TNT | LIBERTY | ANGEL | 8:33am | ABRAZOS 30ss | 00:00:30 | 12 | Bonus | 0.00 |

| Date | Weekday | Network | Zone | Program Name | Air Time | Spot Name | Spot Len | Con Line | Billing Status | Spot Cost |
|------|---------|---------|------|--------------|----------|-----------|----------|----------|---------------|-----------|
| 11/20/08 | Thursday | TNT | LIBERTY | CHARMED | 5:02pm | ABRAZOS 30ss | 00:00:30 | 5 | Charged | 60.00 |
| 11/21/08 | Friday | ESPN | LIBERTY | SPORTSCENTER | 11:53am | FIREDOG 30ss | 00:00:30 | 10 | Bonus | 0.00 |
| 11/21/08 | Friday | ESPN | LIBERTY | SPORTSCENTER | 7:38pm | FIREDOG 30ss | 00:00:30 | 3 | Charged | 60.00 |
| 11/21/08 | Friday | F/X | LIBERTY | WILD THINGS | 11:35am | FIREDOG 30ss | 00:00:30 | 11 | Bonus | 0.00 |
| 11/21/08 | Friday | F/X | LIBERTY | THE FAMILY STONE | 8:36pm | FIREDOG 30ss | 00:00:30 | 4 | Charged | 60.00 |
| 11/21/08 | Friday | MTV | LIBERTY | 50 CENT-MONEY & PO | 9:19pm | FIREDOG 30ss | 00:00:30 | 6 | Charged | 60.00 |
| 11/21/08 | Friday | TBS | LIBERTY | THE KING OF QUEENS | 5:10pm | FIREDOG 30ss | 00:00:30 | 7 | Charged | 60.00 |
| 11/21/08 | Friday | TNT | LIBERTY | ANGEL | 8:36am | FIREDOG 30ss | 00:00:30 | 12 | Bonus | 0.00 |
| 11/21/08 | Friday | TNT | LIBERTY | LAW & ORDER | 8:33pm | FIREDOG 30ss | 00:00:30 | 5 | Charged | 60.00 |
| 11/24/08 | Monday | ESPN | LIBERTY | SPORTSCENTER | 7:27am | ABRAZOS 30ss | 00:00:30 | 10 | Bonus | 0.00 |
| 11/24/08 | Monday | ESPN | LIBERTY | PACKERS VS SAINTS/S | 10:49pm | ABRAZOS 30ss | 00:00:30 | 3 | Charged | 60.00 |
| 11/24/08 | Monday | F/X | LIBERTY | SONS OF ANARCHY | 12:34am | FIREDOG 30ss | 00:00:30 | 21 | Bonus | 0.00 |
| 11/24/08 | Monday | F/X | LIBERTY | MALCOLM IN THE MIDD | 10:13am | FIREDOG 30ss | 00:00:30 | 11 | Bonus | 0.00 |
| 11/24/08 | Monday | F/X | LIBERTY | THE TRANSPORTER 2 | 6:52pm | FIREDOG 30ss | 00:00:30 | 4 | Charged | 60.00 |
| 11/24/08 | Monday | MTV | LIBERTY | PARIS HILTON-NEW BF | 4:15pm | ABRAZOS 30ss | 00:00:30 | 13 | Bonus | 0.00 |
| 11/24/08 | Monday | MTV | LIBERTY | THE HILLS | 10:48pm | ABRAZOS 30ss | 00:00:30 | 6 | Charged | 60.00 |
| 11/24/08 | Monday | TBS | LIBERTY | THE KING OF QUEENS | 5:13pm | ABRAZOS 30ss | 00:00:30 | 7 | Charged | 60.00 |
| 11/24/08 | Monday | TNT | LIBERTY | ANGEL | 8:35am | ABRAZOS 30ss | 00:00:30 | 12 | Bonus | 0.00 |
| 11/24/08 | Monday | TNT | LIBERTY | CHARMED | 5:00pm | ABRAZOS 30ss | 00:00:30 | 5 | Charged | 60.00 |
| 11/25/08 | Tuesday | ESPN | LIBERTY | SPORTSCENTER | 10:40am | FIREDOG 30ss | 00:00:30 | 10 | Bonus | 0.00 |
| 11/25/08 | Tuesday | ESPN | LIBERTY | SPORTSCENTER | 7:26pm | FIREDOG 30ss | 00:00:30 | 3 | Charged | 60.00 |
| 11/25/08 | Tuesday | ESPN | LIBERTY | COL BBALL SCOREBOA | 10:27pm | FIREDOG 30ss | 00:00:30 | 22 | Bonus | 0.00 |
| 11/25/08 | Tuesday | F/X | LIBERTY | KING OF THE HILL | 2:17pm | ABRAZOS 30ss | 00:00:30 | 11 | Bonus | 0.00 |
| 11/25/08 | Tuesday | F/X | LIBERTY | ARMAGEDDON | 7:03pm | ABRAZOS 30ss | 00:00:30 | 4 | Charged | 60.00 |
| 11/25/08 | Tuesday | MTV | LIBERTY | 50 CENT-MONEY & PO | 12:45pm | FIREDOG 30ss | 00:00:30 | 13 | Bonus | 0.00 |
| 11/25/08 | Tuesday | MTV | LIBERTY | MADE | 5:47pm | FIREDOG 30ss | 00:00:30 | 6 | Charged | 60.00 |
| 11/25/08 | Tuesday | TBS | LIBERTY | EVERYBODY LOVES/FR | 7:39pm | FIREDOG 30ss | 00:00:30 | 7 | Charged | 60.00 |
| 11/25/08 | Tuesday | TNT | LIBERTY | WITHOUT A TRACE | 2:34pm | FIREDOG 30ss | 00:00:30 | 12 | Bonus | 0.00 |
| 11/25/08 | Tuesday | TNT | LIBERTY | LAW & ORDER | 7:36pm | FIREDOG 30ss | 00:00:30 | 5 | Charged | 60.00 |
| 11/26/08 | Wednesday | ESPN | LIBERTY | SPORTSCENTER | 8:20am | ABRAZOS 30ss | 00:00:30 | 10 | Bonus | 0.00 |
| 11/26/08 | Wednesday | ESPN | LIBERTY | SPORTSCENTER | 7:49pm | ABRAZOS 30ss | 00:00:30 | 3 | Charged | 60.00 |
| 11/26/08 | Wednesday | F/X | LIBERTY | BERNIE MAC | 9:36am | FIREDOG 30ss | 00:00:30 | 11 | Bonus | 0.00 |
| 11/26/08 | Wednesday | F/X | LIBERTY | THE DAY AFTER TOMO | 7:46pm | FIREDOG 30ss | 00:00:30 | 4 | Charged | 60.00 |
| 11/26/08 | Wednesday | MTV | LIBERTY | NEXT | 3:21pm | ABRAZOS 30ss | 00:00:30 | 13 | Bonus | 0.00 |
| 11/26/08 | Wednesday | MTV | LIBERTY | MY SUPER SWEET SIXT | 8:24pm | ABRAZOS 30ss | 00:00:30 | 6 | Charged | 60.00 |
| 11/26/08 | Wednesday | TBS | LIBERTY | EVERYBODY LOVES RA | 6:00pm | ABRAZOS 30ss | 00:00:30 | 7 | Charged | 60.00 |
| 11/26/08 | Wednesday | TNT | LIBERTY | ANGEL | 7:18am | ABRAZOS 30ss | 00:00:30 | 12 | Bonus | 0.00 |
| 11/26/08 | Wednesday | TNT | LIBERTY | LAW & ORDER | 10:00pm | ABRAZOS 30ss | 00:00:30 | 5 | Charged | 60.00 |
| 11/27/08 | Thursday | ESPN | LIBERTY | SPORTSCENTER | 1:37pm | FIREDOG 30ss | 00:00:30 | 10 | Bonus | 0.00 |
| 11/27/08 | Thursday | ESPN | LIBERTY | COL FOOTBALL/SC | 10:00pm | FIREDOG 30ss | 00:00:30 | 3 | Charged | 60.00 |
| 11/27/08 | Thursday | F/X | LIBERTY | X-MEN 3 | 2:32pm | ABRAZOS 30ss | 00:00:30 | 11 | Bonus | 0.00 |
| 11/27/08 | Thursday | F/X | LIBERTY | XMAS WITH THE KRAN | 6:17pm | ABRAZOS 30ss | 00:00:30 | 4 | Charged | 60.00 |
| 11/27/08 | Thursday | MTV | LIBERTY | 50 CENT-MONEY & PO | 9:51pm | FIREDOG 30ss | 00:00:30 | 6 | Charged | 60.00 |
| 11/27/08 | Thursday | TBS | LIBERTY | EVERYBODY LOVES/FR | 7:35pm | FIREDOG 30ss | 00:00:30 | 7 | Charged | 60.00 |
| 11/27/08 | Thursday | TNT | LIBERTY | THE CLOSER | 1:24pm | FIREDOG 30ss | 00:00:30 | 12 | Bonus | 0.00 |
| 11/27/08 | Thursday | TNT | LIBERTY | THE CLOSER | 5:10pm | FIREDOG 30ss | 00:00:30 | 5 | Charged | 60.00 |
| 11/28/08 | Friday | ESPN | LIBERTY | SPORTSCENTER | 11:53am | ABRAZOS 30ss | 00:00:30 | 10 | Bonus | 0.00 |
| 11/28/08 | Friday | ESPN | LIBERTY | NBA DOUBLEHEADER | 10:55pm | ABRAZOS 30ss | 00:00:30 | 3 | Charged | 60.00 |
| 11/28/08 | Friday | F/X | LIBERTY | BERNIE MAC MARATHO | 1:34pm | FIREDOG 30ss | 00:00:30 | 11 | Bonus | 0.00 |
| 11/28/08 | Friday | F/X | LIBERTY | BERNIE MAC MARATHO | 5:33pm | FIREDOG 30ss | 00:00:30 | 4 | Charged | 60.00 |
| 11/28/08 | Friday | MTV | LIBERTY | MTV SPECIAL | 2:23pm | FIREDOG 30ss | 00:00:30 | 13 | Bonus | 0.00 |
| 11/28/08 | Friday | MTV | LIBERTY | TRUE LIFE | 5:22pm | ABRAZOS 30ss | 00:00:30 | 6 | Charged | 60.00 |
| 11/28/08 | Friday | TBS | LIBERTY | EVERYBODY LOVES/FR | 7:09pm | ABRAZOS 30ss | 00:00:30 | 7 | Charged | 60.00 |
| 11/28/08 | Friday | TNT | LIBERTY | ANGEL | 7:16am | ABRAZOS 30ss | 00:00:30 | 12 | Bonus | 0.00 |
| 11/28/08 | Friday | TNT | LIBERTY | LOR-FELLOWSHIP OF R | 10:06pm | ABRAZOS 30ss | 00:00:30 | 5 | Charged | 60.00 |

Grand Total    5,100.00

## Channel Summary

| Network | Zone | Total Spots | Gross Revenue |
|---------|------|-------------|---------------|
| ESPN | LIBERTY | 43 | $1,200.00 |
| F/X | LIBERTY | 47 | $1,200.00 |
| MTV | LIBERTY | 27 | $900.00 |
| TBS | LIBERTY | 23 | $900.00 |
| TNT | LIBERTY | 30 | $900.00 |
| | Grand Total | 170 | $5,100.00 |

Note: Program Names may vary due to alterations in network scheduling.



**punto**aparte·**cima**
publicidad

# BROADCAST INVOICE

## RADIO

CIRCUIT CITY
9950 MAYLAND DRIVE
RICHMOND, VA 23233
ATTN: PETER GOODNOUGH

| | |
|---|---|
| PRODUCT: | BRAND II |
| CAMPAIGN: | HATILLO OPENING |
| C / P / C: | 039/06/675 |
| INVOICE NUMBER: | 300385R |
| DATE: | 11/30/2008 |
| DUE DAY: | |
| CLIENT PO: | **PAGE** |

| MARKET STATION | NO OF AIRINGS | ADVERTISING | ACTUAL |
|---|---|---|---|
| PUERTO RICO | | | |
| ---------- | | | |
| CADENA LA X | 91 429100012-- | 5,650.00 | |
| STATION TOTAL | | | 5,650.00 |
| WUKQ-FM - Mayagu | 48 PP039NOV | 2,175.00 | |
| STATION TOTAL | | | 2,175.00 |
| MARKET TOTAL | | | 7,825.00 |
| INVOICE TOTALS | | | |
| -------------- | | | |
| GROSS TOTAL | | | 7,825.00 |

NET

| TOTAL |
|---|
| 7,825.00 |



Please Remit To
RAAD Broadcasting Corp.
WXYX-FM 100.7 / WXLX-FM 103.7
HC 71 Box 15390 • Carr. #174, Km. 5.0
Bayamón, Puerto Rico 00956-9507
Tel (787) 785-9390 • Fax 785-9377

CIRCUIT CITY

| Advertiser ID: 4291 | | Amount Paid |
|---|---|---|
| 4291-00012-0000 | 10/31/2008 | 1 |
| Official Invoice | Date | Page |

BRAIN SHARE MEDIA
PO BOX 9066636
SAN JUAN, PUERTO RICO 00906-6636

DETACH AND RETURN WITH PAYMENT

4291-00012-0000        010/31/2008        1

**For: CIRCUIT CITY**
Purchase Order Number:       00910
Co-Op:     << None >>
Description:  OPENING HATILLO
Salesperson: De La Rosa, Jesus

| Date | Day | Length | | | | | | | Qty | Rate | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/29/2008 | Wed | :30 | WXYX-FM | 10:21:00 AM | 11:21:00 AM | 12:21:00 PM | 1:21:30 PM | 2:21:00 PM | 5 | 90.00 | 450.00 |
| 10/30/2008 | Thu | :30 | WXYX-FM | 10:21:00 AM | 11:21:00 AM | 12:21:00 PM | 12:58:00 PM | 1:21:00 PM | 5 | 90.00 | 450.00 |
| 10/31/2008 | Fri | :30 | WXYX-FM | 10:21:30 AM | 10:56:30 AM | 11:21:00 AM | 12:21:30 PM | | 4 | 90.00 | 360.00 |
| 10/31/2008 | | | Agency Discount | | | | | | | | -252.00 |

| Quantity | 14 | Total | 1,260.00 |
|---|---|---|---|
| | AGENCY DISCOUNT | | -252.00 |
| | Total Due | | 1,008.00 |

**CERTIFICATE OF BROADCAST**
WE HEREBY CERTIFY THAT PUBLICITY COVERED IN THIS INVOICE
HAS BEEN BROADCAST THROUGH RADIO STATION LA X ¡TU MUSICA!
IN HOURS AND DATES INDICATED ABOVE. DETAILS ARE TRUE AND CORRECT
AND THE AMOUNT CHARGED HAS NOT BEEN PAID TOTALLY OR PARTIALLY.

INVOICE

TRAFFIC DIRECTOR

100.7 FM ¡METRO¡ 103.7 FM ¡OESTE¡
¡ T U   M U S I C A !

Please Remit To
RAAD Broadcasting Corp.
WXYX-FM 100.7 / WXLX-FM 103.7
HC 71 Box 15390 • Carr. #174, Km. 5.0
Bayamón, Puerto Rico 00956-9507
Tel (787) 785-9390 • Fax 785-9377

CIRCUIT CITY

BRAIN SHARE MEDIA
PO BOX 9066636
SAN JUAN, PUERTO RICO 00906-6636

| Advertiser ID: 4291 | | Amount Paid | |
|---|---|---|---|
| 4291-00012-0001 | 11/30/2008 | | 1 |
| Official Invoice | Date | | Page |

DETACH AND RETURN WITH PAYMENT
4291-00012-0001                    O11/30/2008          1

For: **CIRCUIT CITY**
Purchase Order Number:     00910
Co-Op:     << None >>
Description:  OPENING HATILLO
Salesperson: De La Rosa, Jesus

| Date | Day | Length | | | | | | Qty | Rate | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/3/2008 | Mon | :30 | WXYX-FM | 8:54:30 AM | 10:56:30 AM | 11:56:30 AM | 12:57:00 PM | 1:56:30 PM | 5 | 90.00 | 450.00 |
| 11/4/2008 | Tue | :30 | WXYX-FM | 8:56:15 AM | 11:56:00 AM | 12:56:30 PM | 1:56:00 PM | 2:56:30 PM | 5 | 90.00 | 450.00 |
| 11/5/2008 | Wed | :30 | WXYX-FM | 10:57:30 AM | 11:56:00 AM | 12:56:30 PM | 1:56:00 PM | 2:56:30 PM | 5 | 90.00 | 450.00 |
| 11/6/2008 | Thu | :30 | WXYX-FM | 4:21:30 PM | 5:22:10 PM | 6:20:30 PM | | | 3 | 0.00 | 0.00 |
| 11/6/2008 | Thu | :30 | WXYX-FM | 6:59:30 AM | 8:56:00 AM | 10:57:45 AM | 12:56:30 PM | 1:56:30 PM | 6 | 90.00 | 540.00 |
| | | | | 2:56:30 PM | | | | | | | |
| 11/8/2008 | Sat | :30 | WXYX-FM | 10:57:30 AM | 11:56:00 AM | 1:57:00 PM | 2:57:30 PM | | 4 | 0.00 | 0.00 |
| 11/10/2008 | Mon | :30 | WXYX-FM | 10:58:15 AM | 11:57:00 AM | 5:56:00 PM | 6:55:45 PM | | 4 | 62.50 | 250.00 |
| 11/11/2008 | Tue | :30 | WXYX-FM | 10:56:30 AM | 12:21:00 PM | 3:56:30 PM | 4:57:00 PM | | 4 | 62.50 | 250.00 |
| 11/12/2008 | Wed | :30 | WXYX-FM | 12:21:00 PM | 2:21:30 PM | 4:21:00 PM | 6:21:00 PM | | 4 | 62.50 | 250.00 |
| 11/13/2008 | Thu | :30 | WXYX-FM | 8:22:00 AM | 1:57:00 PM | 2:57:30 PM | 3:56:00 PM | | 4 | 62.50 | 250.00 |
| 11/14/2008 | Fri | :30 | WXYX-FM | 10:57:00 AM | 1:56:30 PM | 2:57:00 PM | 3:56:30 PM | | 4 | 62.50 | 250.00 |
| 11/15/2008 | Sat | :30 | WXYX-FM | 10:57:30 AM | 11:58:00 AM | 12:55:30 PM | 2:58:10 PM | | 4 | 0.00 | 0.00 |
| 11/17/2008 | Mon | :30 | WXYX-FM | 1:56:00 PM | 2:55:00 PM | 3:56:45 PM | 6:57:00 PM | | 4 | 62.50 | 250.00 |
| 11/18/2008 | Tue | :30 | WXYX-FM | 10:56:30 AM | 12:56:30 PM | 2:57:00 PM | 3:58:30 PM | | 4 | 62.50 | 250.00 |
| 11/19/2008 | Wed | :30 | WXYX-FM | 10:56:30 AM | 2:20:30 PM | 4:21:30 PM | 5:57:30 PM | | 4 | 62.50 | 250.00 |
| 11/20/2008 | Thu | :30 | WXYX-FM | 6:25:00 AM | 9:24:00 AM | 2:58:00 PM | 3:22:00 PM | | 4 | 62.50 | 250.00 |
| 11/21/2008 | Fri | :30 | WXYX-FM | 1:57:00 PM | 2:20:30 PM | 3:23:00 PM | 6:21:30 PM | | 4 | 62.50 | 250.00 |
| 11/22/2008 | Sat | :30 | WXYX-FM | 10:21:30 AM | 12:21:00 PM | 1:24:00 PM | 3:57:10 PM | | 4 | 0.00 | 0.00 |
| 11/22/2008 | | | Agency Discount | | | | | | | | -878.00 |

| | | |
|---|---|---|
| Quantity | 76 | Total | 4,390.00 |
| AGENCY DISCOUNT | | -878.00 |
| Total Due | | 3,512.00 |

CERTIFICATE OF BROADCAST
WE HEREBY CERTIFY THAT PUBLICITY COVERED IN THIS INVOICE
HAS BEEN BROADCAST THROUGH RADIO STATION LA X ¡TU MUSICA!
IN HOURS AND DATES INDICATED ABOVE. DETAILS ARE TRUE AND CORRECT
AND THE AMOUNT CHARGED HAS NOT BEEN PAID TOTALLY OR PARTIALLY.

INVOICE

TRAFFIC DIRECTOR

# INVOICE



|  |  |
|---|---|
| Invoice #: | IN-SJ5-10811838 |
| Invoice Date: | 11/30/2008 |
| Contract #: | 1844 |
| Page: | 1 |

**Agency:**     BRAIN SHARE MEDIA
PO BOX 9066636
SAN JUAN, PR  00906-6636

**Station(s):**     WUKQ-FM

**Advertiser:**     CIRCUIT CITY
**Product:**     Hatillo Opening Brand II
**Estimate #:**     911
**Agency Client Code:**
**Buyer Name:**

**Salesperson(s):**     ALEJANDRA CARDONA
**Terms:**     30 NET

| Day | Date | Time | Ln | Length | Product | ISCI | Rate |
|-----|------|------|----|--------|---------|------|------|
| MON | 11/03/08 | 12:38p | 1 | 30 | Hatillo Opening Brand II | Chicas GOH | $30.00 |
| MON | 11/03/08 | 02:36p | 1 | 30 | Hatillo Opening Brand II | Muchacho GOH | $30.00 |
| MON | 11/03/08 | 04:35p | 1 | 30 | Hatillo Opening Brand II | Chicas GOH | $30.00 |
| MON | 11/03/08 | 06:57p | 1 | 30 | Hatillo Opening Brand II | Muchacho GOH | $30.00 |
| TUE | 11/04/08 | 08:51a | 1 | 30 | Hatillo Opening Brand II | Chicas GOH | $30.00 |
| TUE | 11/04/08 | 09:52a | 1 | 30 | Hatillo Opening Brand II | Muchacho GOH | $30.00 |
| TUE | 11/04/08 | 11:36a | 1 | 30 | Hatillo Opening Brand II | Chicas GOH | $30.00 |
| TUE | 11/04/08 | 01:37p | 1 | 30 | Hatillo Opening Brand II | Muchacho GOH | $30.00 |
| WED | 11/05/08 | 07:52a | 1 | 30 | Hatillo Opening Brand II | Chicas GOH | $30.00 |
| WED | 11/05/08 | 12:52p | 1 | 30 | Hatillo Opening Brand II | Muchacho GOH | $30.00 |
| WED | 11/05/08 | 02:55p | 1 | 30 | Hatillo Opening Brand II | Chicas GOH | $30.00 |
| WED | 11/05/08 | 05:54p | 1 | 30 | Hatillo Opening Brand II | Muchacho GOH | $30.00 |
| THU | 11/06/08 | 07:54a | 1 | 30 | Hatillo Opening Brand II | Chicas GOH | $30.00 |
| THU | 11/06/08 | 09:56a | 1 | 30 | Hatillo Opening Brand II | Muchacho GOH | $30.00 |
| THU | 11/06/08 | 03:55p | 1 | 30 | Hatillo Opening Brand II | Chicas GOH | $30.00 |
| THU | 11/06/08 | 04:54p | 1 | 30 | Hatillo Opening Brand II | Muchacho GOH | $30.00 |
| FRI | 11/07/08 | 06:57a | 1 | 30 | Hatillo Opening Brand II | Chicas GOH | $30.00 |
| FRI | 11/07/08 | 08:54a | 1 | 30 | Hatillo Opening Brand II | Muchacho GOH | $30.00 |
| FRI | 11/07/08 | 12:54p | 1 | 30 | Hatillo Opening Brand II | Chicas GOH | $30.00 |
| FRI | 11/07/08 | 02:53p | 1 | 30 | Hatillo Opening Brand II | Muchacho GOH | $30.00 |
| MON | 11/10/08 | 06:37a | 1 | 30 | Hatillo Opening Brand II | Chicas GOH | $30.00 |
| MON | 11/10/08 | 08:53a | 1 | 30 | Hatillo Opening Brand II | Muchacho GOH | $30.00 |
| MON | 11/10/08 | 09:38a | 1 | 30 | Hatillo Opening Brand II | Chicas GOH | $30.00 |
| MON | 11/10/08 | 05:54p | 1 | 30 | Hatillo Opening Brand II | Muchacho GOH | $30.00 |
| TUE | 11/11/08 | 07:40a | 1 | 30 | Hatillo Opening Brand II | Chicas GOH | $30.00 |
| TUE | 11/11/08 | 08:38a | 1 | 30 | Hatillo Opening Brand II | Muchacho GOH | $30.00 |
| TUE | 11/11/08 | 09:54a | 1 | 30 | Hatillo Opening Brand II | Chicas GOH | $30.00 |
| TUE | 11/11/08 | 06:53p | 1 | 30 | Hatillo Opening Brand II | Muchacho GOH | $30.00 |
| WED | 11/12/08 | 06:54a | 1 | 30 | Hatillo Opening Brand II | Chicas GOH | $30.00 |
| WED | 11/12/08 | 09:53a | 1 | 30 | Hatillo Opening Brand II | Muchacho GOH | $30.00 |
| WED | 11/12/08 | 11:36a | 1 | 30 | Hatillo Opening Brand II | Chicas GOH | $30.00 |
| WED | 11/12/08 | 02:37p | 1 | 30 | Hatillo Opening Brand II | Muchacho GOH | $30.00 |
| THU | 11/13/08 | 07:37a | 1 | 30 | Hatillo Opening Brand II | Chicas GOH | $30.00 |

# INVOICE



| | | |
|---|---|---|
| Invoice #: | IN-SJ5-10811838 | |
| Invoice Date: | 11/30/2008 | |
| Contract #: | 1844 | |
| Page: | 2 | |

| Day | Date | Time | Ln | Length | Product | ISCI | Rate |
|-----|------|------|----|--------|---------|------|------|
| THU | 11/13/08 | 09:57a | 1 | 30 | Hatillo Opening Brand II | Muchacho GOH | $30.00 |
| THU | 11/13/08 | 12:55p | 1 | 30 | Hatillo Opening Brand II | Chicas GOH | $30.00 |
| THU | 11/13/08 | 03:58p | 1 | 30 | Hatillo Opening Brand II | Muchacho GOH | $30.00 |
| FRI | 11/14/08 | 11:55a | 1 | 30 | Hatillo Opening Brand II | Chicas GOH | $30.00 |
| FRI | 11/14/08 | 01:54p | 1 | 30 | Hatillo Opening Brand II | Muchacho GOH | $30.00 |
| FRI | 11/14/08 | 03:38p | 1 | 30 | Hatillo Opening Brand II | Chicas GOH | $30.00 |
| FRI | 11/14/08 | 04:39p | 1 | 30 | Hatillo Opening Brand II | Muchacho GOH | $30.00 |

MUCHAS GRACIAS POR SU COMPRA!

Remit To:
Univision Rdo Puerto Rico Inc
PO BOX 364668
SAN JUAN, PR  00936-4668

**Invoice Totals**

| | |
|---|---|
| Total Spots: | 40 |
| Gross Amount: | $1,200.00 |
| Agency Commission: | ($180.00) |
| Net Amount: | $1,020.00 |

DUE ON RECEIPT

SAVE YOUR RESPONSIBILITY, REMIT ALL PAYMENTS DIRECTLY TO UNIVISION RADIO (WUKQ-FM)    CONTABILIDAD: 787-294-4516
TIN: 66-0628373

# INVOICE



| | |
|---|---|
| Invoice #: | CC-SJ3-108117585 |
| Invoice Date: | 11/30/2008 |
| Contract #: | 18046 |
| Page: | 1 |

| | | | |
|---|---|---|---|
| Agency: | BRAIN SHARE MEDIA<br>PO BOX 9066636<br>SAN JUAN, PR 00906-6636 | Station(s): | WKAQ-FM |

| | |
|---|---|
| Advertiser: | CIRCUIT CITY |
| Product: | Hatillo Opening menciones |
| Estimate #: | 911 |
| Agency Client Code: | |
| Buyer Name: | |

| | |
|---|---|
| Salesperson(s): | ALEJANDRA CARDONA |
| Terms: | 30 NET |

| Day | Date | Time | Ln | Length | Product | ISCI | Rate |
|---|---|---|---|---|---|---|---|
| THU | 11/06/08 | 03:13p | 1 | 10 | Hatillo Opening menciones | menciones | $200.00 |
| THU | 11/06/08 | 04:13p | 1 | 10 | Hatillo Opening menciones | menciones | $200.00 |
| THU | 11/06/08 | 05:13p | 1 | 10 | Hatillo Opening menciones | menciones | $200.00 |
| THU | 11/06/08 | 06:13p | 1 | 10 | Hatillo Opening menciones | menciones | $200.00 |

MUCHAS GRACIAS POR SU COMPRA!

Remit To:
Univision Rdo Puerto Rico Inc
P.O. BOX 364668
SAN JUAN, PR 00936-4668

| Invoice Totals | |
|---|---|
| Total Spots: | 4 |
| Gross Amount: | $800.00 |
| Agency Commission: | ($120.00) |
| Net Amount: | $680.00 |

DUE ON RECEIPT

SAVE YOUR RESPONSIBILITY, REMIT ALL PAYMENTS DIRECTLY TO UNIVISION RADIO (WKAQ-FM)   CONTABILIDAD   787-294-4516
TIN: 66-0628373

# INVOICE



**La Primera**

| | |
|---|---|
| Invoice #: | CC-SJ3-108117586 |
| Invoice Date: | 11/30/2008 |
| Contract #: | 18046 |
| Page: | 1 |

Agency:   **BRAIN SHARE MEDIA**
PO BOX 9066636
SAN JUAN, PR  00906-6636

Station(s):   **WKAQ-FM**

| | |
|---|---|
| Advertiser: | CIRCUIT CITY |
| Product: | Hatillo Opening menciones |
| Estimate #: | 911 |
| Agency Client Code: | |
| Buyer Name: | |

| | |
|---|---|
| Salesperson(s): | ALEJANDRA CARDONA |
| Terms: | 30 NET |

| Date | Quantity | Unit Price | Rate |
|---|---|---|---|
| 11/06/08 | 4 @ | $35.00 | $140.00 |
| Talent Fee Pedro Villegas por menciones en vivo apertura Hatillo | | | |

MUCHAS GRACIAS POR SU COMPRA!

Remit To:
Univision Rdo Puerto Rico Inc
P.O. BOX 364668
SAN JUAN, PR  00936-4668

**DUE ON RECEIPT**

**Invoice Totals**

| | |
|---|---|
| Gross Amount: | $140.00 |
| Net Amount: | $140.00 |

SAVE YOUR RESPONSIBILITY, REMIT ALL PAYMENTS DIRECTLY TO UNIVISION RADIO (WKAQ-FM)   CONTABILIDAD  787-294-4516
TIN: 66-0628373

EXHIBIT

INVOICES: $116,836.70



**puntoaparte·cima**

publicidad

# INVOICE

| DATE | NUMBER |
|------|--------|
| 10 NOV 2008 | M000720 |

**BILL TO**

CIRCUIT CITY
ATTN. PETER GOODNOUGH
9950 MAYLAND DRIVE
RICHMOND  VA 23233

**ADVERTISER**

01    BRAND

ACCOUNT CODE

039                                  5                              Page 1

| DESCRIPTION | UNITS | PRICE | AMOUNT |
|-------------|-------|-------|--------|
| AGENCY MONTHLY FEE NOVEMBER 2008 | | | |
| | | | |
| AGENCY MONTHLY FEE - NOVEMBER 2008 | 1.00 | 35,913.50 | 35,913.50 |
| PRE-PETITION FEE NOT PAID (11/1/08-11/9/08) | 1.00 | -10,774.05 | -10,774.05 |
| CIRCUIT CITY PAYMENT INV# M000674 | 1.00 | -14,000.00 | -14,000.00 |
| | | | 11,139.45 |
| | | **INVOICE TOTAL** | 11,139.45 |



**publicidad**

# INVOICE

| DATE | NUMBER |
|---|---|
| 01 DEC 2008 | M000722 |

**BILL TO**

CIRCUIT CITY
ATTN. PETER GOODNOUGH
9950 MAYLAND DRIVE
RICHMOND  VA 23233

**ADVERTISER**

01    BRAND

**ACCOUNT CODE**

039                                     3                                   Page 1

| DESCRIPTION | UNITS | COST | AMOUNT |
|---|---|---|---|
| AGENCY MONTHLY FEE DECEMBER 2008 | | | |
| AGENCY MONTHLY FEE AS PER SIGNED CONTRACT OCTOBER 18, 2007 | 1.00 | 35,913.50 | 35,913.50 |
| CIRCUIT CITY PAYMENT INV# M000682 | 1.00 | -20,000.00 | -20,000.00 |
| | | | 15,913.50 |

| INVOICE TOTAL | 15,913.50 |
|---|---|



**puntoaparte·cima**

publicidad

# INVOICE

| DATE | NUMBER |
|---|---|
| 01 JAN 2009 | M000724 |

**BILL TO**

CIRCUIT CITY
ATTN. PETER GOODNOUGH
9950 MAYLAND DRIVE
RICHMOND  VA 23233

**ADVERTISER**

01    BRAND

**ACCOUNT CODE**

039                                    1                                    Page 1

| DESCRIPTION | UNITS | PRICE | AMOUNT |
|---|---|---|---|
| AGENCY MONTHLY FEE JANUARY 2009 | | | |
| AGENCY MONTHLY FEE AS PER SIGNED CONTRACT - OCTOBER 18, 2007 | 1.00 | 35,913.50 | 35,913.50 |
| | | | 35,913.50 |
| **INVOICE TOTAL** | | | 35,913.50 |



# INVOICE

| 01 FEB 2009 | M000706 |
|---|---|



CIRCUIT CITY
ATTN. PETER GOODNOUGH
9950 MAYLAND DRIVE
RICHMOND VA 23233



01   BRAND

**ACCOUNT CODE**

039                                    2                                    Page 1

| DESCRIPTION | | | |
|---|---|---|---|
| **AGENCY MONTHLY FEE** | | | |
| AGENCY MONTHLY FEE | | | |
| | | | |
| AGENCY MONTHLY FEE DIFFERENCE | 1.00 | 35,913.50 | 35,913.50 |
| AS PER SIGNED CONTRACT OCTOBER 18, 2007 | | | |
| FEBRUARY 2009 - $35,913.50 | | | |
| | | | 35,913.50 |
| | | | 35,913.50 |



**puntoaparte·cima**

publicidad

# INVOICE

| DATE | NUMBER |
|---|---|
| 01 MAR 2009 | M000725 |

**BILL TO**

CIRCUIT CITY
ATTN. PETER GOODNOUGH
9950 MAYLAND DRIVE
RICHMOND  VA 23233

**ADVERTISER**

01    BRAND

**ACCOUNT CODE**

039                    5                    Page 1

| DESCRIPTION | HOURS | RATE | PRICE |
|---|---|---|---|
| AGENCY MONTHLY FEE MARCH 2009 | | | |
| AGENCY MONTHLY FEE AS PER SIGNED CONTRACT - OCTOBER 18, 2007 MARCH 2009 - 15 DAYS NOTIFICATION OF CANCELATION OF CONTRACT 1/15/2009 | 0.50 | 35,913.50 | 17,956.75 |
| | | | 17,956.75 |
| INVOICE TOTAL | | | 17,956.75 |

EXHIBIT 5

INVOICES: $159.00



**puntoaparte·cima**

publicidad

# INVOICE

| DATE | NUMBER |
|---|---|
| 26 NOV 2008 | M000683 |

**BILL TO**

CIRCUIT CITY
ATTN. PETER GOODNOUGH
9950 MAYLAND DRIVE
RICHMOND  VA 23233

**ADVERTISER**

01    BRAND

**ACCOUNT CODE**

039                          2                          Page 1

| DESCRIPTION | UNITS | UPS | AMOUNT |
|---|---|---|---|
| MONTHLY DELIVERY CHARGES | | | |
| MONTHLY DELIVERY EXPENSES | | | |
| | | | |
| MONTHLY DELIVERY COSTS | 1.00 | 96.00 | 96.00 |
| NOVEMBER 2008 | | | |
| | | | 96.00 |
| INVOICE TOTAL | | | 96.00 |

# LINDA & RENE DELIVERY

**TELS. 939-218-8401 / 787-909-6797**

**CLIENTE:** _Punto Fuerte - Circuit City_

**FECHA:** _11 Nov 2008_   **IyV:** ☐

**PRECIO:** $ _27.ºº_

**RECOGER EN:** _Circuit City (store)_

**ENTREGAR EN:** _P. Aparte_

**TIEMPO DE ESPERA:** * ( $ 5.00 CADA 15 MIN. ) _____

**\* GESTIONES:** _2 Stops errors_

**RECIBIDO POR:** _Natalia Ramos_

**OBSERVACIONES:** _____

## LINDA & RENE DELIVERY

**TELS. 939-218-6401 / 787-909-6797**

CLIENTE: _PAP - Circuit City_

FECHA: _5 nov. 2008_

PRECIO: $ _27.00_   IyV: [ ]

RECOGER EN: _PAP_

ENTREGAR EN: _Circuit City (SanGerman)_

TIEMPO DE ESPERA: * ( $ 5.00 CADA 15 MIN. ) ___

* GESTIONES: _Banner + Stands_

RECIBIDO POR: _Sheila Barros_

OBSERVACIONES: _2 STANDS y 2 Banners_

---

## LINDA & RENE DELIVERY

**TELS. 939-218-6401 / 787-909-6797**

CLIENTE: _PAP - Circuit City_

FECHA: _3 nov. 2008_

PRECIO: $ _14.00_   IyV: [ ]

RECOGER EN: _PAP_

ENTREGAR EN: _Purgrowind Guiterez_

TIEMPO DE ESPERA: * ( $ 5.00 CADA 15 MIN. ) ___

* GESTIONES: _de impresion ticket_

RECIBIDO POR: _Jennifer M Ortiz_

OBSERVACIONES: _Caroline_

## LINDA & RENE DELIVERY

TELS. 939-218-6401 / 787-909-6797

CLIENTE: PAP - Circuit City

FECHA: 5 Nov. 2008

PRECIO: $ 7.00    IyV: ☐

ENTREGAR EN: PAP

RECOGER EN: Graphic Print

TIEMPO DE ESPERA: * ( $ 5.00 CADA 15 MIN. ) _____

* GESTIONES: Pick up color - Banner 2x7

RECIBIDO POR: _____

OBSERVACIONES: _____

---

## LINDA & RENE DELIVERY

TELS. 939-218-6401 / 787-909-6797

CLIENTE: PAP - Circuit City

FECHA: 7 Nov. 2008

PRECIO: $ 7.00    IyV: ☐

ENTREGAR EN: PAP

RECOGER EN: Graphic Print

TIEMPO DE ESPERA: * ( $ 5.00 CADA 15 MIN. ) _____

* GESTIONES: Banner 2x7

RECIBIDO POR: _____

OBSERVACIONES: _____

## LINDA & RENE DELIVERY

**TELS. 939-218-6401 / 787-909-6797**

CLIENTE: _PAP-Circuit City_

FECHA: _5 Nov 2008_

PRECIO: $ _7.00_     IyV: ☐

RECOGER EN: _PAP_

ENTREGAR EN: _Graphic Event_

TIEMPO DE ESPERA: * ( $ 5.00 CADA 15 MIN. ) _____

* GESTIONES: _2 cones 2x7_

RECIBIDO POR: _Alejandro Torres_

OBSERVACIONES: _____

---

## LINDA & RENE DELIVERY

**TELS. 939-218-6401 / 787-909-6797**

CLIENTE: _PAP-Circuit City_

FECHA: _3 Nov 2008_

PRECIO: $ _7.00_     IyV: ☐

RECOGER EN: _PAP_

ENTREGAR EN: _Graphic Event_

TIEMPO DE ESPERA: * ( $ 5.00 CADA 15 MIN. ) _____

* GESTIONES: _ck 01000 10/ table tent_

RECIBIDO POR: _check x160 MC_

OBSERVACIONES: _____



# INVOICE



| 15 NOV 2008 | M000676 |

**BILL TO**

CIRCUIT CITY
ATTN. PETER GOODNOUGH
9950 MAYLAND DRIVE
RICHMOND  VA 23233

**ADVERTISER**

01    BRAND

**ACCOUNT CODE**

039                                    1                              Page 1

| DESCRIPTION | QUANTITY | UNIT COST | AMOUNT |
|---|---|---|---|
| MONTHLY DELIVERY CHARGES | | | |
| MONTHLY DELIVERY COSTS OCTOBER 2008 | 1.00 | 63.00 | 63.00 |
| | | | 63.00 |
| **INVOICE TOTAL** | | | 63.00 |

## LINDA & RENE DELIVERY

FECHA _27. OCT. 2008_   PRECIO _7.00_

CLIENTE _PAP — Circuit City_

RECOGER _PAP_

ENTREGAR _Muñiz Rivera 600 ofic. Adolfo Krans_

TIEMPO DE ESPERA _Betas Material TV_

FIRMA _Glory López_   TEL. 939 - 218 - 6401

... ajeria

| | |
|---|---|
| Cliente: _Circuit City_ | _10/27/08_ |
| Recoger en: _Punto Norte_ | Costo: |
| | Enviado por: _Valeria Jimenez_ |
| Entregado: _(Cable Access Media)_ | Departamento: _Medios_ |
| Contenido: _( Beta Material TV)_ _Muñoz Rivera: 600_ _Ofic. Adolfo Krans_ _PHN: Ju-Ann Gonzales  641-5222_ | Mensajero: |

---

## LINDA & RENE DELIVERY

FECHA _28 OCT 2008_   PRECIO _7.00_

CLIENTE _PAP — Circuit City_

RECOGER _____

ENTREGAR _____

TIEMPO DE ESPERA _cruzacalle 12×4_   ...eria

FIRMA _____   TEL. 939 - 218 - 6401   _6/28/08_

| | |
|---|---|
| Recoger en: _PAP_ | Costo: |
| | Enviado por: _Vdb._ |
| Entregado: _Graphic Printing_ | Departamento: |
| Contenido: _— table tent_ _— cruzacalle 12×4_ | Mensajero: |

# LINDA & RENE DELIVERY

**TELS. 939-218-6401 / 787-909-6797**

CLIENTE: _Punto Abierto - Circuit City ._

FECHA: _30 Oct 2008_     eria

PRECIO: $ _14_    I y V: [ ]    _30/08_

RECOGER EN: _Bldg_    _06 ._

ENTREGAR EN: _Professional Center_

TIEMPO DE ESPERA: * ( $ 5.00 CADA 15 MIN. ) _____

* GESTIONES: _Arte ticket 60 Aatillo_

RECIBIDO POR: _Martza Lin_

_* CAROLINA_

OBSERVACIONES:

# LINDA & RENE DELIVERY

FECHA _24 Oct 2008_    PRECIO _7.00_

CLIENTE _PAP - Circuit City_

RECOGER _Parabien (bronel)_

ENTREGAR _PAP_

TIEMPO DE ESPERA _____    ajeria

FIRMA _Crisgallato_    TEL. 939 - 218 - 6401

     _.0/24/08_

| Recoger en: _Paradiso films_ | Costo: |
| _782-0020_ | Enviado por: _HB_ |
| Entregado: _PAP_ | Departamento: |
| Contenido: _— Beta Comercial y TV_ | Mensajero: |

## LINDA & RENE DELIVERY

FECHA _30 OCT 2008_                PRECIO _14.00_

CLIENTE _PAP - Circuit City_

RECOGER _Graphic Print ida y vuelta_

ENTREGAR _PAP_

TIEMPO DE ESPERA _Prueba a color cupon_

FIRMA _[signature]_                TEL. 939 - 218 - 6401

_y Vuelta-_
_ería_

_30/09_

Printing                          _[signature]_

| Entregado: _PAP_ | Departamento: |
|---|---|
| Contenido: | |
| - Prueba Color | |
| cupon 15% | Mensajero: |

---

## LINDA & RENE DELIVERY

FECHA _29 OCT 2008_                PRECIO _14.00_

CLIENTE _PAP - Circuit City_

RECOGER _Graphic Print_

ENTREGAR _PAP IDA y vuelta_

TIEMPO DE ESPERA

FIRMA _[signature]_        ANGEL TEL. 939 - 218 - 6401

_vuelta-_
_ería_

_29/08_

| Recoger en: _Graphic Printing_ | Costo: |
|---|---|
| | Enviado por: _[signature]_ |
| Entregado: _PAP_ | Departamento: |
| Contenido: | |
| - Prueba Table tent y | |
| Cruzcalle 12x4 | Mensajero: |