# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

| | |
|---|---|
| B | ATTN: ACCOUNTS PAYABLE |
| L | CIRCUIT CITY |
| L | 9950 MAYLAND DR. |
| | BLDG 9954 |
| T | RICHMOND VA 23233 |
| O | UNITED STATES |

FED ID:  27-0063862
VAT Reg ID:  8731189401 RT0001

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

| | |
|---|---|
| S | CIRCUIT CITY DC #755-44665 |
| H | 1100 CIRCUIT CITY ROAD |
| I | 755 |
| P | MARION IL 62959 |
| T | UNITED STATES |
| O | |

## Invoice  9147214

PAGE  1 of 4

| DATE | 03-OCT-08 |
|---|---|
| PURCHASE ORDER NO. | 2159029 |
| SALES ORDER NO. | 8465202 / 34584866 |
| CUSTOMER NO. | 3534 |

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | | TERMS |
|---|---|---|---|---|---|---|---|
| | USD | 03-OCT-08 | 12-DEC-08 | ORIGIN-NC | Prepaid | | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | ORDERED | SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| | | | **QUANTITY** | | | | |
| 1 | F5U258 | MS VISTA MIGRATION CABLE | 56 | 56 | 15.02 | | 841.12 |
| | | Customer Part No:  F5U258 | | | | | |
| | | Country Of Origin:  Taiwan | | | | | |
| 2 | F4A001A | GENDER CHANGER KIT | 12 | 12 | 3.94 | | 47.28 |
| | | Customer Part No:  F4A001A | | | | | |
| | | Country Of Origin:  China | | | | | |
| 3 | F1DG102U | FLIP 2-PORT KVM W/REMOTE * USB; AUDIO | 20 | 20 | 29.97 | | 599.40 |
| | | Customer Part No:  F1DG102U | | | | | |
| | | Country Of Origin:  China | | | | | |
| 4 | F1DG102W | FLIP WIRELESS 2PORT KVM * USB; AUDIO; W/RF REMOTE | 12 | 12 | 39.93 | | 479.16 |
| | | Customer Part No:  F1DG102W | | | | | |
| | | Country Of Origin:  China | | | | | |
| 5 | F2N028-06 | VGA MONITOR RPLCMNT CABLE * HDDB15M/HDDB15M; 6' SH | 156 | 156 | 3.00 | | 468.00 |
| | | Customer Part No:  F2N02806 | | | | | |
| | | Country Of Origin:  China | | | | | |
| 6 | F8V203-06 | MINI STEREO DUBBING CORD * 3.5MM STEREO M/M; 6' | 300 | 300 | 1.09 | | 327.00 |
| | | Customer Part No:  F8V20306 | | | | | |
| | | Country Of Origin:  China | | | | | |
| 7 | F8V235-06 | Y ADAPTER,1-3.5mm PLUG TO * 2-RCA PLUGS; 6' | 96 | 96 | 1.09 | | 104.64 |
| | | Customer Part No:  F8V23506 | | | | | |
| | | Country Of Origin:  China | | | | | |
| 8 | R6G089AS | RJ45 COUPLER;STRAIGHT F/F * RJ45F/RJ45F;STRAIGHT | 60 | 60 | 1.01 | | 60.60 |
| | | Customer Part No:  R6G089AS | | | | | |
| | | Country Of Origin:  China | | | | | |
| 9 | F2A046A06 | IEEE 1284 A-B CABLE * DB25M/CENT36M; 6' DSTP | 12 | 12 | 3.17 | | 38.04 |
| | | Customer Part No:  F2A046A06 | | | | | |
| | | Country Of Origin:  China | | | | | |

| SUB TOTAL | | FREIGHT | | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| | | | | |

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

*** ORIGINAL ***

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID:  27-0063862
VAT Reg ID:  873189401 RT0001

| | |
|---|---|
| B | ATTN: ACCOUNTS PAYABLE |
| I | CIRCUIT CITY |
| L | 9950 MAYLAND DR. |
| L | BLDG 9954 |
| | RICHMOND VA 23233 |
| T | UNITED STATES |
| O | |

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

| | |
|---|---|
| S | CIRCUIT CITY DC #755-44665 |
| H | CIRCUIT CITY |
| I | 1100 CIRCUIT CITY ROAD |
| P | 755 |
| T | MARION IL 62959 |
| O | UNITED STATES |

## Invoice    9147214

| DATE | PAGE |
|---|---|
| 03-OCT-08 | 2 of 4 |

PURCHASE ORDER NO.
2159029

SALES ORDER NO.
8465202 / 34584866

CUSTOMER NO.
3534

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| SNEE | USD | 03-OCT-08 | 12-DEC-08 | ORIGIN-NC | | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 10 | F2N025A06 | VGA MONITOR EXTENSION CBL * HDDB15M/HDDB15F; 6' SH | 84 | 84 | 1.76 | | 147.84 |
| | | Customer Part No: F2N025A06 | | | | | |
| | | Country Of Origin: China | | | | | |
| 11 | F2N035A06 | PS/2 EXTENSION CABLE * MINIDIN6M/F;STRT; 6' | 12 | 12 | 1.42 | | 17.04 |
| | | Customer Part No: F2N035A06 | | | | | |
| | | Country Of Origin: China | | | | | |
| 12 | F3A104A06 | POWER AC COMPUTER CORD * AC PLUG/COMPUTER FEM; 6' | 90 | 90 | 1.33 | | 119.70 |
| | | Customer Part No: F3A104A06 | | | | | |
| | | Country Of Origin: China | | | | | |
| 13 | F3U138V06 | USB-A/MINI5P-B PRO CABLE * A/B;(PWR/DATA); 6' | 90 | 90 | 2.70 | | 243.00 |
| | | Customer Part No: F3U138V06 | | | | | |
| | | Country Of Origin: China | | | | | |
| 14 | F3U139V06 | USB-A/MINI4P-B PRO CABLE * A/B;(PWR/DATA); 6' | 18 | 18 | 2.70 | | 48.60 |
| | | Customer Part No: F3U139V06 | | | | | |
| | | Country Of Origin: China | | | | | |
| 15 | F5U119VE1 | USB PS/2 ADAPTER * USB A SOK/2xMINIDIN6 | 28 | 28 | 10.00 | | 280.00 |
| | | Customer Part No: F5U119VE1 | | | | | |
| | | Country Of Origin: China | | | | | |
| 16 | F5U304-BRN | USB 2.0 4-PORT HUB * BROWN | 12 | 12 | 15.70 | | 188.40 |
| | | Customer Part No: F5U304BRN | | | | | |
| | | Country Of Origin: Taiwan | | | | | |
| 17 | F5U304-WHT | USB 2.0 4-PORT HUB * WHITE | 12 | 12 | 15.70 | | 188.40 |
| | | Customer Part No: F5U304WHT | | | | | |
| | | Country Of Origin: Taiwan | | | | | |
| 18 | A3L980v50-S | CAT6 SNAGLESS PATCH CABLE * RJ45M/RJ45M; 50' | 54 | 54 | 7.74 | | 417.96 |
| | | Customer Part No: A3L980V50S | | | | | |
| | | Country Of Origin: China | | | | | |

| BUYER | SALES REP | | SUB TOTAL | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R | | | | |

*** ORIGINAL ***

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID: 27-0063862
VAT Reg ID: 873189401 RT0001

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

## Invoice

**9147214**

PAGE
3 of 4

| DATE | | | |
|---|---|---|---|
| 03-OCT-08 | | | |

PURCHASE ORDER NO.
2159029

SALES ORDER NO.
8465202 / 34584866

CUSTOMER NO.
3534

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| B I L L T O | ATTN: ACCOUNTS PAYABLE CIRCUIT CITY 9950 MAYLAND DR. BLDG 9954 RICHMOND VA 23233 UNITED STATES |
|---|---|
| S H I P T O | CIRCUIT CITY DC #755-44665 1100 CIRCUIT CITY ROAD 755 MARION IL 62959 UNITED STATES |

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| SNEE | USD | 03-OCT-08 | 12-DEC-08 | ORIGIN-NC | | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | ORDERED | SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 19 | A3L980q100-S | CAT6 SNAGLESS PATCH CABLE * RJ45M/RJ45M; 100' A3L980Q100S | 24 | 24 | 13.09 | | 314.16 |
| | | Customer Part No: | | | | | |
| | | Country Of Origin: China | | | | | |
| 20 | BZ103050-TVL | MINI SURGE/USB CHARGER * 918J;$75KCEW;3OT;2 USB BZ103050TVL | 32 | 32 | 8.80 | | 281.60 |
| | | Customer Part No: | | | | | |
| | | Country Of Origin: China | | | | | |
| 21 | F2E4141A10-DD | DVI FLAT PANEL RPLCMT CBL * DVIM/M;DGTL;DUALINK;10' F2E4141A10DD | 24 | 24 | 17.50 | | 420.00 |
| | | Customer Part No: | | | | | |
| | | Country Of Origin: China | | | | | |
| 22 | F3N400v06-ICE | IEEE 1394 CABLE, S400,ICE * 6PIN/6PIN;22/28AWG; 6' F3N400V06ICE | 18 | 18 | 3.14 | | 56.52 |
| | | Customer Part No: | | | | | |
| | | Country Of Origin: China | | | | | |
| 23 | F3N401v06-ICE | IEEE 1394 CABLE, S400,ICE * 4PIN/6PIN;28AWG; 6' F3N401V06ICE | 66 | 66 | 3.14 | | 207.24 |
| | | Customer Part No: | | | | | |
| | | Country Of Origin: China | | | | | |
| 24 | F3N402v06-ICE | IEEE 1394 CABLE, S400,ICE * 4PIN/4PIN;28AWG; 6' F3N402V06ICE | 66 | 66 | 3.14 | | 207.24 |
| | | Customer Part No: | | | | | |
| | | Country Of Origin: China | | | | | |
| 25 | F3U133v06-GLD | USB GOLD A/B DEVICE CABLE * A/B;DSTP: 6' F3U133V06GLD | 144 | 144 | 2.27 | | 326.88 |
| | | Customer Part No: | | | | | |
| | | Country Of Origin: China | | | | | |
| 26 | F3U133v10-GLD | USB GOLD A/B DEVICE CABLE * A/B;DSTP: 10' F3U133V10GLD | 84 | 84 | 3.05 | | 256.20 |
| | | Customer Part No: | | | | | |
| | | Country Of Origin: China | | | | | |

| BUYER | SALES REP | SUB TOTAL | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R | | | |

*** ORIGINAL ***

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID: 27-0063862
VAT Reg ID: 873189401 RT0001

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

| | |
|---|---|
| B I L L T O | ATTN: ACCOUNTS PAYABLE<br>CIRCUIT CITY<br>9950 MAYLAND DR.<br>BLDG 9954<br>RICHMOND VA 23233<br>UNITED STATES |
| S H I P T O | CIRCUIT CITY DC #755-44665<br>1100 CIRCUIT CITY ROAD<br>755<br>MARION IL 62959<br>UNITED STATES |

## Invoice    9147214

| DATE | PAGE |
|---|---|
| 03-OCT-08 | 4 of 4 |

PURCHASE ORDER NO.
2159029

SALES ORDER NO.
8465202 / 34584866

CUSTOMER NO.
3534

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| SNEE | USD | 03-OCT-08 | 12-DEC-08 | ORIGIN-NC | | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

| | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| BUYER | 6,686.02 | 0.00 | 0.00 | 6,686.02 |
| JOHN BRADLEY | | | | |

SALES REP
D'ANGELO, THOMAS R

*** ORIGINAL ***

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

**FED ID:** 27-0063862
**VAT Reg ID:** 873189401 RT0001

| B | ATTN: ACCOUNTS PAYABLE |
| I | CIRCUIT CITY |
| L | 9950 MAYLAND DR. |
| L | BLDG 9954 |
| T | RICHMOND VA 23233 |
| O | UNITED STATES |

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

| S | CIRCUIT CITY DC #755-44665 |
| H | 1100 CIRCUIT CITY ROAD |
| I | 755 |
| P | MARION IL 62959 |
| T | UNITED STATES |
| O | |

## Invoice

**9147217**

PAGE
1 of 2

**DATE**
03-OCT-08

**PURCHASE ORDER NO.**
2159019

**SALES ORDER NO.**
8465180 / 34584843

**CUSTOMER NO.**
3534

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|---|
| SNEE | USD | 03-OCT-08 | 12-DEC-08 | ORIGIN-NC | | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F5D7010 | WIRELESS NOTEBOOK ADAPTER * 54Mbps 802.11g<br>Customer Part No:        F5D7010<br>Country Of Origin:        China | 12 | 12 | 20.15 | | 241.80 |
| 2 | F5D7050 | WIRELESS USB ADAPTER * 802.11g<br>Customer Part No:        F5D7050<br>Country Of Origin:        China | 12 | 12 | 23.03 | | 276.36 |
| 3 | F5D8051 | WIRELESS USB ADAPTER * N1<br>Customer Part No:        F5D8051<br>Country Of Origin:        Taiwan | 14 | 14 | 62.99 | | 881.86 |
| 4 | F5D8053 | N WIRELESS USB ADAPTER<br>Customer Part No:        F5D8053<br>Country Of Origin:        China | 40 | 40 | 45.49 | | 1,819.60 |
| 5 | F5D9050 | WIRELESS USB ADAPTER * g/MIMO<br>Customer Part No:        F5D9050<br>Country Of Origin:        China | 8 | 8 | 34.52 | | 276.16 |
| 6 | F5D7234-4 | WIRELESS CABLE/DSL ROUTER * 54Mbps 802.11g<br>Customer Part No:        F5D72344<br>Country Of Origin:        China | 34 | 34 | 23.03 | | 783.02 |
| 7 | F5D8232-4 | N1 VISION WIRELESS ROUTER<br>Customer Part No:        F5D82324<br>Country Of Origin:        China | 8 | 8 | 97.50 | | 780.00 |
| 8 | F5D8236-4 | N WIRELESS ROUTER<br>Customer Part No:        F5D82364<br>Country Of Origin:        China | 256 | 256 | 51.99 | | 13,309.44 |

| BUYER | SALES REP | SUB TOTAL | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R | | | |

*** ORIGINAL ***

# BELKIN.

FED ID: 27-0063862
VAT Reg ID: 873189401 RT0001

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100   Fax:(310) 898-1503

**B** ATTN: ACCOUNTS PAYABLE
**I** CIRCUIT CITY
**L** 9950 MAYLAND DR.
**L** BLDG 9954
RICHMOND VA 23233
**T** UNITED STATES
**O**

**S** CIRCUIT CITY DC #755-44665
**H** 1100 CIRCUIT CITY ROAD
**I** 755
**P** MARION IL 62959
UNITED STATES
**T**
**O**

## Invoice

**9147217**

PAGE
2 of 2

DATE
03-OCT-08

PURCHASE ORDER NO.
2159019

SALES ORDER NO.
8465180 / 3458843

CUSTOMER NO.
3534

PLEASE REMIT TO:
P.O.Box 200195
Dallas TX 75320-0195
United States

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| SNEE | USD | 03-OCT-08 | 12-DEC-08 | ORIGIN-NC | | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| | | SUB TOTAL 18,368.24 | SALES TAX 0.00 | FREIGHT 0.00 | PLEASE PAY THIS AMOUNT 18,368.24 |

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

*** ORIGINAL ***

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID:  27-0063862
VAT Reg ID:  8731B9401 RT0001

| Invoice | 9147220 |
|---|---|
| | PAGE |
| DATE | 1 of 1 |
| 03-OCT-08 | |
| PURCHASE ORDER NO. | |
| 2158990 | |
| SALES ORDER NO. | |
| 8465175 / 34584838 | |
| CUSTOMER NO. | |
| 3534 | |

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

| B | ATTN: ACCOUNTS PAYABLE |
|---|---|
| I | CIRCUIT CITY |
| L | 9950 MAYLAND DR. |
| L | BLDG 9954 |
| T | RICHMOND VA 23233 |
| O | UNITED STATES |

| S | CIRCUIT CITY DC #755-44665 |
|---|---|
| H | 1100 CIRCUIT CITY ROAD |
| I | 755 |
| P | MARION IL 62959 |
| T | UNITED STATES |
| O | |

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| SNEE | USD | 03-OCT-08 | 12-DEC-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F8N063-BG | 15.4" NEOPRENE SLEEVE * BLACK/GREEN | 35 | 35 | 10.00 | | 350.00 |
| | | Customer Part No:  F8N063BG | | | | | |
| | | Country Of Origin:  China | | | | | |
| 2 | F8N063-DGV | 15.4" NEOPRENE SLEEVE * DARK GREY/LAVENDAR | 20 | 20 | 10.00 | | 200.00 |
| | | Customer Part No:  F8N063DGV | | | | | |
| | | Country Of Origin:  China | | | | | |
| 3 | F8N063-KLG | 15.4" NEOPRENE SLEEVE * BLACK/LIGHT GRAY | 35 | 35 | 10.00 | | 350.00 |
| | | Customer Part No:  F8N063KLG | | | | | |
| | | Country Of Origin:  China | | | | | |

| SALES REP | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| D'ANGELO, THOMAS R | 900.00 | 0.00 | 0.00 | 900.00 |

| BUYER |
|---|
| JOHN BRADLEY |

*** ORIGINAL ***

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100   Fax:(310) 898-1503

| | |
|---|---|
| B | ATTN: ACCOUNTS PAYABLE |
| I | CIRCUIT CITY |
| L | 9950 MAYLAND DR. |
| L | BLDG 9954 |
| T | RICHMOND VA 23233 |
| O | UNITED STATES |

| | |
|---|---|
| S | CIRCUIT CITY DC #775-26350 |
| H | 19925 INDEPENDENCE BLVD |
| I | 775 |
| P | GROVELAND FL 34736 |
| T | UNITED STATES |
| O | |

**FED ID:** 27-0063862
**VAT Reg ID:** 873189401 RT0001

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

## Invoice

**9147225**

PAGE 1 of 4

**DATE** 03-OCT-08

**PURCHASE ORDER NO.** 2159030

**SALES ORDER NO.** 8465198 / 34584862

**CUSTOMER NO.** 3534

This sale is subject to conditions on the reverse side. No merchandise accepted for return after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

**TERMS** Net 60 Days ROG

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS |
|---|---|---|---|---|---|
| ZOOM EXPRESS | USD | 03-OCT-08 | 12-DEC-08 | ORIGIN-NC | Prepaid |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F5U258 | MS VISTA MIGRATION CABLE<br>Customer Part No:   F5U258<br>Country Of Origin:   Taiwan | 60 | 60 | 15.02 | | 901.20 |
| 2 | F4A001A | GENDER CHANGER KIT<br>Customer Part No:   F4A001A<br>Country Of Origin:   China | 18 | 18 | 3.94 | | 70.92 |
| 3 | F1DG102U | FLIP 2-PORT KVM W/REMOTE * USB; AUDIO<br>Customer Part No:   F1DG102U<br>Country Of Origin:   China | 20 | 20 | 29.97 | | 599.40 |
| 4 | F1DG102W | FLIP WIRELESS 2PORT KVM * USB; AUDIO; W/RF REMOTE<br>Customer Part No:   F1DG102W<br>Country Of Origin:   China | 12 | 12 | 39.93 | | 479.16 |
| 5 | F2N028-06 | VGA MONITOR RPLCMNT CABLE * HDDB15M/HDDB15M; 6' SH<br>Customer Part No:   F2N02806<br>Country Of Origin:   China | 180 | 180 | 3.00 | | 540.00 |
| 6 | F8V203-06 | MINI STEREO DUBBING CORD * 3.5MM STEREO M/M; 6'<br>Customer Part No:   F8V20306<br>Country Of Origin:   China | 300 | 300 | 1.09 | | 327.00 |
| 7 | F8V235-06 | Y ADAPTER,1-3.5mm PLUG TO * 2-RCA PLUGS; 6'<br>Customer Part No:   F8V23506<br>Country Of Origin:   China | 108 | 108 | 1.09 | | 117.72 |
| 8 | R6G089AS | RJ45 COUPLER;STRAIGHT F/F * RJ45F/RJ45F-STRAIGHT<br>Customer Part No:   R6G089AS<br>Country Of Origin:   China | 90 | 90 | 1.01 | | 90.90 |
| 9 | F2A046A06 | IEEE 1284 A-B CABLE * DB25M/CENT36M; 6' DSTP<br>Customer Part No:   F2A046A06<br>Country Of Origin:   China | 6 | 6 | 3.17 | | 19.02 |

| BUYER | SALES REP | | SUB TOTAL | |
|---|---|---|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R | | FREIGHT | |
| | *** ORIGINAL *** | | PLEASE PAY THIS AMOUNT | |

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100    Fax:(310) 898-1503

FED ID:  27-0063862
VAT Reg ID:  8731B9401 RT0001

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

## Invoice    9147225

| | | |
|---|---|---|
| | | PAGE 2 of 4 |
| DATE 03-OCT-08 | | |
| PURCHASE ORDER NO. 2159030 | | |
| SALES ORDER NO. 8465198 / 34584862 | | |
| CUSTOMER NO. 3534 | | |

TERMS: Net 60 Days ROG

This sales is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| | |
|---|---|
| B | ATTN: ACCOUNTS PAYABLE |
| I | CIRCUIT CITY |
| L | 9950 MAYLAND DR. |
| L | BLDG 9954 |
| T | RICHMOND VA 23233 |
| O | UNITED STATES |

| | |
|---|---|
| S | CIRCUIT CITY DC #775-26350 |
| H | 19925 INDEPENDENCE BLVD |
| I | 775 |
| P | GROVELAND FL 34736 |
| T | UNITED STATES |
| O | |

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS |
|---|---|---|---|---|---|
| ZOOM EXPRESS | USD | 03-OCT-08 | 12-DEC-08 | ORIGIN-NC | |

| ITEM NUMBER | PART | DESCRIPTION | ORDERED | SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 10 | F2N025A06 | VGA MONITOR EXTENSION CBL * HDDB15M/HDDB15F; 6' SH<br>Customer Part No: F2N025A06<br>Country Of Origin: China | 114 | 114 | 1.76 | | 200.64 |
| 11 | F2N035A06 | PS/2 EXTENSION CABLE * MINIDIN6M/F;STRT; 6'<br>Customer Part No: F2N035A06<br>Country Of Origin: China | 6 | 6 | 1.42 | | 8.52 |
| 12 | F3A104A06 | POWER AC COMPUTER CORD * AC PLUG/COMPUTER FEM; 6'<br>Customer Part No: F3A104A06<br>Country Of Origin: China | 120 | 120 | 1.33 | | 159.60 |
| 13 | F3U138v06 | USB-A/MINI5P-B PRO CABLE * A/B;(PWR/DATA); 6'<br>Customer Part No: F3U138V06<br>Country Of Origin: China | 78 | 78 | 2.70 | | 210.60 |
| 14 | F3U139v06 | USB-A/MINI4P-B PRO CABLE * A/B;(PWR/DATA); 6'<br>Customer Part No: F3U139V06<br>Country Of Origin: China | 6 | 6 | 2.70 | | 16.20 |
| 15 | F5U119vE1 | USB PS/2 ADAPTER * USB A SOK/2xMINIDIN6<br>Customer Part No: F5U119VE1<br>Country Of Origin: China | 40 | 40 | 10.00 | | 400.00 |
| 16 | F5U304-WHT | USB 2.0 4-PORT HUB * WHITE<br>Customer Part No: F5U304WHT<br>Country Of Origin: Taiwan | 16 | 16 | 15.70 | | 251.20 |
| 17 | F5U307-BRN | USB 2.0 7-PORT HUB * BROWN<br>Customer Part No: F5U307BRN<br>Country Of Origin: Taiwan | 4 | 4 | 22.50 | | 90.00 |
| 18 | A3L980v50-S | CAT6 SNAGLESS PATCH CABLE * RJ45M/RJ45M; 50'<br>Customer Part No: A3L980V50S<br>Country Of Origin: China | 54 | 54 | 7.74 | | 417.96 |

| | |
|---|---|
| SUB TOTAL | |
| FREIGHT | |
| PLEASE PAY THIS AMOUNT | |

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO,THOMAS,R |

*** ORIGINAL ***

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

B — ATTN: ACCOUNTS PAYABLE
L — CIRCUIT CITY
L — 9950 MAYLAND DR.
   BLDG 9954
   RICHMOND VA 23233
T — UNITED STATES
O

S — CIRCUIT CITY DC #775-26350
H — 19925 INDEPENDENCE BLVD
I — 775
P — GROVELAND FL 34736
T — UNITED STATES
O

**Invoice**   **9147225**   PAGE 3 of 4

FED ID: 27-0063862
VAT Reg ID: 8731189401 RT0001

PLEASE REMIT TO:
P.O.Box 200195
Dallas TX 75320-0195
United States

DATE 03-OCT-08
PURCHASE ORDER NO. 2159030
SALES ORDER NO. 8465198 / 34584862
CUSTOMER NO. 3534

This sales is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

TERMS: Net 60 Days ROG

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS |
|---|---|---|---|---|---|
| ZOOM EXPRESS | USD | 03-OCT-08 | 12-DEC-08 | ORIGIN-NC | |

| ITEM NUMBER | PART | DESCRIPTION | ORDERED | SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 19 | A3L980q100-S | CAT6 SNAGLESS PATCH CABLE * RJ45M/RJ45M; 100'  Customer Part No: A3L980Q100S  Country Of Origin: China | 27 | 27 | 13.09 | | 353.43 |
| 20 | BZ103050-TVL | MINI SURGE/USB CHARGER * 918J;$75KCEW;3OT;2 USB  Customer Part No: BZ103050TVL  Country Of Origin: China | 36 | 36 | 8.80 | | 316.80 |
| 21 | F2E4141A10-DD | DVI FLAT PANEL RPLCMT CBL * DVIMM;DGTL;DUALINK;10'  Customer Part No: F2E4141A10DD  Country Of Origin: China | 24 | 24 | 17.50 | | 420.00 |
| 22 | F3N400v06-ICE | IEEE 1394 CABLE, S400,ICE * 6PIN/6PIN;22/28AWG; 6'  Customer Part No: F3N400V06ICE  Country Of Origin: China | 18 | 18 | 3.14 | | 56.52 |
| 23 | F3N401v06-ICE | IEEE 1394 CABLE, S400,ICE * 4PIN/6PIN;28AWG; 6'  Customer Part No: F3N401V06ICE  Country Of Origin: China | 54 | 54 | 3.14 | | 169.56 |
| 24 | F3N402v06-ICE | IEEE 1394 CABLE, S400,ICE * 4PIN/4PIN;28AWG; 6'  Customer Part No: F3N402V06ICE  Country Of Origin: China | 48 | 48 | 3.14 | | 150.72 |
| 25 | F3U133v06-GLD | USB GOLD A/B DEVICE CABLE * A/B;DSTP; 6'  Customer Part No: F3U133V06GLD  Country Of Origin: China | 132 | 132 | 2.27 | | 299.64 |
| 26 | F3U133v10-GLD | USB GOLD A/B DEVICE CABLE * A/B;DSTP; 10'  Customer Part No: F3U133V10GLD  Country Of Origin: China | 48 | 48 | 3.05 | | 146.40 |

BUYER: JOHN BRADLEY   SALES REP: D'ANGELO, THOMAS, R

SUB TOTAL   FREIGHT   PLEASE PAY THIS AMOUNT

*** ORIGINAL ***

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100   Fax (310) 898-1503

FED ID:  27-0063862
VAT Reg ID:  873189401 RT0001

B  ATTN: ACCOUNTS PAYABLE
I  CIRCUIT CITY
L  9950 MAYLAND DR.
L  BLDG 9954
T  RICHMOND VA 23233
O  UNITED STATES

S  CIRCUIT CITY DC #775-26350
H  19925 INDEPENDENCE BLVD
I  775
P  GROVELAND FL 34736
T  UNITED STATES
O

**PLEASE REMIT TO:**
P.O Box 200195
Dallas TX 75320-0195
United States

## Invoice

**9147225**

| PAGE |
|---|
| 4 of 4 |

| DATE |
|---|
| 03-OCT-08 |

| PURCHASE ORDER NO. |
|---|
| 2159030 |

| SALES ORDER NO. |
|---|
| 8465198 / 34584862 |

| CUSTOMER NO. |
|---|
| 3534 |

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| ZOOM EXPRESS | USD | 03-OCT-08 | 12-DEC-08 | ORIGIN-NC | | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

*** ORIGINAL ***

| | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| | 6,813.11 | 0.00 | 0.00 | 6,813.11 |

| SALES REP | BUYER |
|---|---|
| D'ANGELO, THOMAS R | JOHN BRADLEY |

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID:  27-0063862
VAT Reg ID:  8731189401 RT0001

| Invoice | | | | 9147226 |
|---|---|---|---|---|
| | | | | PAGE 1 of 1 |

**DATE**
03-OCT-08

**PURCHASE ORDER NO.**
2162930

**SALES ORDER NO.**
8469471 / 34603849

**CUSTOMER NO.**
3534

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

| B L L L T O | S H I P T O | ATTN: ACCOUNTS PAYABLE CIRCUIT CITY 9950 MAYLAND DR. BLDG 9954 RICHMOND VA 23233 UNITED STATES | CIRCUIT CITY DC #775-26350 19925 INDEPENDENCE BLVD 775 GROVELAND FL 34736 UNITED STATES |
|---|---|---|---|

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| ZOOM EXPRESS | USD | 03-OCT-08 | 12-DEC-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY | | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| | | | ORDERED | SHIPPED | | | |
| 1 | F5D7234-4 | WIRELESS CABLE/DSL ROUTER * 54Mbps 802.11g Customer Part No:      F5D72344 Country Of Origin:      China | 56 | 56 | 23.03 | | 1,289.68 |

| | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| | 1,289.68 | 0.00 | 0.00 | 1,289.68 |

| SALES REP | | |
|---|---|---|
| D'ANGELO, THOMAS R | | |

| BUYER | |
|---|---|
| JOHN BRADLEY | |

*** ORIGINAL ***

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax: (310) 898-1503

FED ID: 27-0063862
VAT Reg ID: 873189401 RT0001

| | |
|---|---|
| B | ATTN: ACCOUNTS PAYABLE |
| I | CIRCUIT CITY |
| L | 9950 MAYLAND DR. |
| L | BLDG 9954 |
| T | RICHMOND VA 23233 |
| O | UNITED STATES |

| | |
|---|---|
| S | CIRCUIT CITY DC #775-26350 |
| H | 19925 INDEPENDENCE BLVD |
| I | 775 |
| P | GROVELAND FL 34736 |
| T | UNITED STATES |
| O | |

**PLEASE REMIT TO:**
P.O. Box 200195
Dallas TX 75320-0195
United States

## Invoice                    9147227

| | |
|---|---|
| DATE | PAGE |
| 03-OCT-08 | 1 of 1 |

| PURCHASE ORDER NO. |
|---|
| 2162930 |

| SALES ORDER NO. |
|---|
| 8469797 / 34603859 |

| CUSTOMER NO. |
|---|
| 3534 |

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| ZOOM EXPRESS | USD | 03-OCT-08 | 12-DEC-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F5D7234-4 | WIRELESS CABLE/DSL ROUTER * 54Mbps 802.11g | 56 | 56 | 23.03 | | 1,289.68 |
| | | Customer Part No: F5D72344 | | | | | |
| | | Country Of Origin: China | | | | | |

| | | | | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|---|---|---|
| SALES REP | | | | 1,289.68 | 0.00 | 0.00 | 1,289.68 |

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

*** ORIGINAL ***

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100   Fax:(310) 898-1503

**FED ID:** 27-0063862
**VAT Reg ID:** 873189401 RT0001

| | |
|---|---|
| B | ATTN: ACCOUNTS PAYABLE |
| I | CIRCUIT CITY |
| L | 9950 MAYLAND DR. |
| L | BLDG 9954 |
| | RICHMOND VA 23233 |
| T | UNITED STATES |
| O | |

| | |
|---|---|
| S | CIRCUIT CITY DC #775-26350 |
| H | 19925 INDEPENDENCE BLVD |
| I | 775 |
| P | GROVELAND FL 34736 |
| | UNITED STATES |
| T | |
| O | |

## Invoice    9147228

**PAGE** 1 of 2

**DATE** 03-OCT-08

**PURCHASE ORDER NO.** 2159020

**SALES ORDER NO.** 8465195 / 34584859

**CUSTOMER NO.** 3534

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | | TERMS |
|---|---|---|---|---|---|---|---|
| ZOOM EXPRESS | USD | 03-OCT-08 | 12-DEC-08 | ORIGIN-NC | Prepaid | | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F5D7010 | WIRELESS NOTEBOOK ADAPTER * 54Mbps 802.11g<br>Customer Part No:        F5D7010<br>Country Of Origin:        China | 16 | 16 | 20.15 | | 322.40 |
| 2 | F5D7050 | WIRELESS USB ADAPTER * 802.11g<br>Customer Part No:        F5D7050<br>Country Of Origin:        China | 32 | 32 | 23.03 | | 736.96 |
| 3 | F5D8051 | WIRELESS USB ADAPTER * N1<br>Customer Part No:        F5D8051<br>Country Of Origin:        Taiwan | 20 | 20 | 62.99 | | 1,259.80 |
| 4 | F5D8053 | N WIRELESS USB ADAPTER<br>Customer Part No:        F5D8053<br>Country Of Origin:        China | 2 | 2 | 45.49 | | 90.98 |
| 5 | F5D9010 | WIRELESS NOTEBOOK ADAPTER * g/MIMO<br>Customer Part No:        F5D9010<br>Country Of Origin:        China | 20 | 20 | 28.82 | | 576.40 |
| 6 | F5D9050 | WIRELESS USB ADAPTER * g/MIMO<br>Customer Part No:        F5D9050<br>Country Of Origin:        China | 8 | 8 | 34.52 | | 276.16 |
| 7 | F5D7234-4 | WIRELESS CABLE/DSL ROUTER * 54Mbps 802.11g<br>Customer Part No:        F5D72344<br>Country Of Origin:        China | 18 | 18 | 23.03 | | 414.54 |
| 8 | F5D8236-4 | N WIRELESS ROUTER<br>Customer Part No:        F5D82364<br>Country Of Origin:        China | 194 | 194 | 51.99 | | 10,086.06 |

| | SUB TOTAL | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

*** ORIGINAL ***

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID: 27-0063862
VAT Reg ID: 873189401 RT0001

| B | ATTN: ACCOUNTS PAYABLE |
| I | CIRCUIT CITY |
| L | 9950 MAYLAND DR. |
| L | BLDG 9954 |
| L | RICHMOND VA 23233 |
| T | UNITED STATES |
| O | |

**PLEASE REMIT TO:**
P.O. Box 200195
Dallas TX 75320-0195
United States

| S | CIRCUIT CITY DC #775-26350 |
| H | 19925 INDEPENDENCE BLVD |
| I | 775 |
| P | GROVELAND FL 34736 |
| T | UNITED STATES |
| O | |

## Invoice

**9147228**

PAGE
2 of 2

DATE
03-OCT-08

PURCHASE ORDER NO.
2159020

SALES ORDER NO.
8465195 / 34584859

CUSTOMER NO.
3534

This sales is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| ZOOM EXPRESS | USD | 03-OCT-08 | 12-DEC-08 | ORIGIN-NC | | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

| | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| | 13,763.30 | 0.00 | 0.00 | 13,763.30 |

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

*** ORIGINAL ***

# BELKIN.

FED ID: 27-0063862
VAT Reg ID: 873189401 RT0001

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

**PLEASE REMIT TO:**
P.O. Box 200195
Dallas TX 75320-0195
United States

| | |
|---|---|
| **B** | ATTN: ACCOUNTS PAYABLE |
| **I** | CIRCUIT CITY |
| **L** | 9950 MAYLAND DR. |
| **L** | BLDG 9954 |
| **T** | RICHMOND VA 23233 |
| **O** | UNITED STATES |

| | |
|---|---|
| **S** | CIRCUIT CITY DC #775-26350 |
| **H** | 19925 INDEPENDENCE BLVD |
| **I** | 775 |
| **P** | GROVELAND FL 34736 |
| **T** | UNITED STATES |
| **O** | |

## Invoice

**9147230**

PAGE
1 of 1

| DATE | 03-OCT-08 |
|---|---|

PURCHASE ORDER NO.
2159003

SALES ORDER NO.
8465165 / 3458828

CUSTOMER NO.
3534

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| ZOOM EXPRESS | USD | 03-OCT-08 | 12-DEC-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F8V203-06-APL | MINI STEREO DUBBING CORD * T4077G/A<br>Customer Part No:    F8V20306APL<br>Country Of Origin:    China | 410 | 410 | 1.39 | | 569.90 |
| 2 | F8V235-06-APL | Y ADAPTER,1-3.5mm PLUG TO * 2-RCA PLUGS; 6'<br>Customer Part No:    F8V23506APL<br>Country Of Origin:    China | 192 | 192 | 1.39 | | 266.88 |

| | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| | 836.78 | 0.00 | 0.00 | 836.78 |

| SALES REP | BUYER |
|---|---|
| D'ANGELO, THOMAS B | JOHN BRADLEY |

*** ORIGINAL ***

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100   Fax:(310) 898-1503

**FED ID:** 27-0063862
**VAT Reg ID:** 873189401 RT0001

| | |
|---|---|
| B | ATTN: ACCOUNTS PAYABLE |
| I | CIRCUIT CITY |
| L | 9950 MAYLAND DR. |
| L | BLDG 9954 |
| T | RICHMOND VA 23233 |
| O | UNITED STATES |

| | |
|---|---|
| S | CIRCUIT CITY DC #755-44665 |
| H | 1100 CIRCUIT CITY ROAD |
| I | 755 |
| P | MARION IL 62959 |
| T | UNITED STATES |
| O | |

## Invoice      9147241

PAGE 1 of 1

**DATE** 03-OCT-08

**PURCHASE ORDER NO.** 2162926

**SALES ORDER NO.** 8469474 / 34603851

**CUSTOMER NO.** 3534

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| SNEE | USD | 03-OCT-08 | 12-DEC-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F5D7234-4 | WIRELESS CABLE/DSL ROUTER * 54Mbps 802.11g <br> Customer Part No:   F5D72344 <br> Country Of Origin:   China | 82 | 82 | 23.03 | | 1,888.46 |

| | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| | 1,888.46 | 0.00 | 0.00 | 1,888.46 |

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

*** ORIGINAL ***

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID:  27-0063862
VAT Reg ID:  873189401 RT0001

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

| | | |
|---|---|---|
| **B** | **ATTN: ACCOUNTS PAYABLE** | **S** CIRCUIT CITY DC #755-44665 |
| **I** | CIRCUIT CITY | **H** 1100 CIRCUIT CITY ROAD |
| **L** | 9950 MAYLAND DR. | **I** 755 |
| **L** | BLDG 9954 | **P** MARION IL 62959 |
| **T** | RICHMOND VA 23233 | **T** UNITED STATES |
| **O** | UNITED STATES | **O** |

## Invoice        9147242

| DATE | | PAGE |
|---|---|---|
| 03-OCT-08 | | 1 of 1 |

PURCHASE ORDER NO.
2162926

SALES ORDER NO.
8469795 / 34603857

CUSTOMER NO.
3534

This sale is subject to conditions on the reverse side. No merchandise will be accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| SNEE | USD | 03-OCT-08 | 12-DEC-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F5D7234-4 | WIRELESS CABLE/DSL ROUTER * 54Mbps 802.11g | 82 | 82 | 23.03 | | 1,888.46 |
| | | Customer Part No:     F5D72344 | | | | | |
| | | Country Of Origin:     China | | | | | |

| SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|
| 1,888.46 | 0.00 | 0.00 | 1,888.46 |

| SALES REP | BUYER |
|---|---|
| D'ANGELO, THOMAS R | JOHN BRADLEY |

*** ORIGINAL ***

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax (310) 898-1503

| | |
|---|---|
| B | ATTN: ACCOUNTS PAYABLE |
| I | CIRCUIT CITY |
| L | 9950 MAYLAND DR. |
| L | BLDG 9954 |
| T | RICHMOND VA 23233 |
| O | UNITED STATES |

**FED ID:** 27-0063862
**VAT Reg ID:** 873189401 RT0001

| | |
|---|---|
| S | CIRCUIT CITY DC #344-26347 |
| H | 400 LONGFELLOW COURT |
| I | SUITE A |
| P | 344 |
| T | LIVERMORE CA 94550 |
| O | UNITED STATES |

**PLEASE REMIT TO:**
P.O Box 200195
Dallas TX 75320-0195
United States

## Invoice

**PAGE** 1 of 2

**9147245**

**DATE** 03-OCT-08

**PURCHASE ORDER NO.** 2159016

**SALES ORDER NO.** 8465196 / 34584860

**CUSTOMER NO.** 3534

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

**FREIGHT TERMS**
Net 60 Days ROG

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| FTS TRANSPORTATION | USD | 03-OCT-08 | 12-DEC-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F5D7010 | WIRELESS NOTEBOOK ADAPTER * 54Mbps 802.11g<br>Customer Part No:  F5D7010<br>Country Of Origin:  China | 8 | 8 | 20.15 | | 161.20 |
| 2 | F5D7050 | WIRELESS USB ADAPTER * 802.11g<br>Customer Part No:  F5D7050<br>Country Of Origin:  China | 24 | 24 | 23.03 | | 552.72 |
| 3 | F5D8051 | WIRELESS USB ADAPTER * N1<br>Customer Part No:  F5D8051<br>Country Of Origin:  Taiwan | 8 | 8 | 62.99 | | 503.92 |
| 4 | F5D8053 | N WIRELESS USB ADAPTER<br>Customer Part No:  F5D8053<br>Country Of Origin:  China | 2 | 2 | 45.49 | | 90.98 |
| 5 | F5D9010 | WIRELESS NOTEBOOK ADAPTER * g/MIMO<br>Customer Part No:  F5D9010<br>Country Of Origin:  China | 12 | 12 | 28.82 | | 345.84 |
| 6 | F5D9050 | WIRELESS USB ADAPTER * g/MIMO<br>Customer Part No:  F5D9050<br>Country Of Origin:  China | 8 | 8 | 34.52 | | 276.16 |
| 7 | F5D7234-4 | WIRELESS CABLE/DSL ROUTER * 54Mbps 802.11g<br>Customer Part No:  F5D72344<br>Country Of Origin:  China | 6 | 6 | 23.03 | | 138.18 |
| 8 | F5D8232-4 | N1 VISION WIRELESS ROUTER<br>Customer Part No:  F5D82324<br>Country Of Origin:  China | 4 | 4 | 97.50 | | 390.00 |
| 9 | F5D8236-4 | N WIRELESS ROUTER<br>Customer Part No:  F5D82364<br>Country Of Origin:  China | 128 | 128 | 51.99 | | 6,654.72 |

| | | | | | | |
|---|---|---|---|---|---|---|
| BUYER | SALES REP | | SUB TOTAL | FREIGHT | | PLEASE PAY THIS AMOUNT |
| JOHN BRADLEY | D'ANGELO, THOMAS R | | | | | |

*** ORIGINAL ***

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100   Fax: (310) 898-1503

FED ID: 27-0063862
VAT Reg ID: 8731894011 RT0001

**B I L L T O**
ATTN: ACCOUNTS PAYABLE
CIRCUIT CITY
9950 MAYLAND DR.
BLDG 9954
RICHMOND VA 23233
UNITED STATES

**S H I P T O**
CIRCUIT CITY DC #344-26347
400 LONGFELLOW COURT
SUITE A
344
LIVERMORE CA 94550
UNITED STATES

## Invoice

**9147245**

PAGE 2 of 2

| DATE | 03-OCT-08 |
| PURCHASE ORDER NO. | 2159016 |
| SALES ORDER NO. | 8465196 / 3458860 |
| CUSTOMER NO. | 3534 |

PLEASE REMIT TO:
P.O.Box 200195
Dallas TX 75320-0195
United States

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| FTS TRANSPORTATION | USD | 03-OCT-08 | 12-DEC-08 | ORIGIN-NC | | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

| | | |
|---|---|---|
| | SUB TOTAL | 9,113.72 |

| SALES REP | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|
| D'ANGELO, THOMAS R | 0.00 | 0.00 | 9,113.72 |

**BUYER**
JOHN BRADLEY

*** ORIGINAL ***

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

| | |
|---|---|
| B | ATTN: ACCOUNTS PAYABLE |
| I | CIRCUIT CITY |
| L | 9950 MAYLAND DR. |
| L | BLDG 9954 |
| T | RICHMOND VA 23233 |
| O | UNITED STATES |

FED ID: 27-0063862
VAT Reg ID: 873189401 RT0001

**PLEASE REMIT TO:**
P.O. Box 200195
Dallas TX 75320-0195
United States

| | |
|---|---|
| S | CIRCUIT CITY DC #344-26347 |
| H | 400 LONGFELLOW COURT |
| I | SUITE A |
| P | 344 |
| T | LIVERMORE CA 94550 |
| O | UNITED STATES |

## Invoice    9147268

PAGE 1 of 4

| DATE | PURCHASE ORDER NO. | SALES ORDER NO. | CUSTOMER NO. |
|---|---|---|---|
| 03-OCT-08 | 2159026 | 8465181 / 3458484 | 3534 |

This sale is subject to conditions on the reverse side. No merchandise is accepted for returns after 30 days, and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| FTS TRANSPORTATION | USD | 03-OCT-08 | 12-DEC-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F5U258 | MS VISTA MIGRATION CABLE<br>Customer Part No:  F5U258<br>Country Of Origin:  Taiwan | 44 | 44 | 15.02 | | 660.88 |
| 2 | F4A001A | GENDER CHANGER KIT<br>Customer Part No:  F4A001A<br>Country Of Origin:  China | 12 | 12 | 3.94 | | 47.28 |
| 3 | F1DG102U | FLIP 2-PORT KVM W/REMOTE * USB; AUDIO<br>Customer Part No:  F1DG102U<br>Country Of Origin:  China | 20 | 20 | 29.97 | | 599.40 |
| 4 | F1DG102W | FLIP WIRELESS 2PORT KVM * USB; AUDIO; W/RF REMOTE<br>Customer Part No:  F1DG102W<br>Country Of Origin:  China | 12 | 12 | 39.93 | | 479.16 |
| 5 | F2N028-06 | VGA MONITOR RPLCMNT CABLE * HDDB15M/HDDB15M; 6' SH<br>Customer Part No:  F2N02806<br>Country Of Origin:  China | 84 | 84 | 3.00 | | 252.00 |
| 6 | F8V203-06 | MINI STEREO DUBBING CORD * 3.5MM STEREO M/M; 6'<br>Customer Part No:  F8V20306<br>Country Of Origin:  China | 190 | 190 | 1.09 | | 207.10 |
| 7 | F8V235-06 | Y ADAPTER,1-3.5mm PLUG TO * 2-RCA PLUGS; 6'<br>Customer Part No:  F8V23506<br>Country Of Origin:  China | 60 | 60 | 1.09 | | 65.40 |
| 8 | R6G089AS | RJ45 COUPLER;STRAIGHT F/F * RJ45F/RJ45F;STRAIGHT<br>Customer Part No:  R6G089AS<br>Country Of Origin:  China | 30 | 30 | 1.01 | | 30.30 |
| 9 | F2A046A06 | IEEE 1284 A-B CABLE * DB25M/CENT36M; 6' DSTP<br>Customer Part No:  F2A046A06<br>Country Of Origin:  China | 24 | 24 | 3.17 | | 76.08 |

| BUYER | SALES REP | SUB TOTAL | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R | | | |

*** ORIGINAL ***

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax (310) 898-1503

| | |
|---|---|
| B I L L T O | ATTN: ACCOUNTS PAYABLE<br>CIRCUIT CITY<br>9950 MAYLAND DR.<br>BLDG 9954<br>RICHMOND VA 23233<br>UNITED STATES |

FED ID: 27-0063862
VAT Reg ID: 8731890401 RT0001

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

| | |
|---|---|
| S H I P T O | CIRCUIT CITY DC #344-26347<br>400 LONGFELLOW COURT<br>SUITE A<br>344<br>LIVERMORE CA 94550<br>UNITED STATES |

## Invoice

**9147268**

PAGE 2 of 4

DATE: 03-OCT-08

PURCHASE ORDER NO.: 2159026

SALES ORDER NO.: 8465181 / 34584844

CUSTOMER NO.: 3534

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| FTS TRANSPORTATION | USD | 03-OCT-08 | 12-DEC-08 | ORIGIN-NC | | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | ORDERED | SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 10 | F2N025A06 | VGA MONITOR EXTENSION CBL * HDDB15M/HDDB15F; 6' SH<br>Customer Part No:<br>Country Of Origin: F2N025A06<br>China | 60 | 60 | 1.76 | | 105.60 |
| 11 | F3A104A06 | POWER AC COMPUTER CORD * AC PLUG/COMPUTER FEM; 6'<br>Customer Part No:<br>Country Of Origin: F3A104A06<br>China | 60 | 60 | 1.33 | | 79.80 |
| 12 | F3U138v06 | USB-A/MINI5P-B PRO CABLE * A/B;(PWR/DATA); 6'<br>Customer Part No:<br>Country Of Origin: F3U138V06<br>China | 48 | 48 | 2.70 | | 129.60 |
| 13 | F3U139v06 | USB-A/MINI4P-B PRO CABLE * A/B;(PWR/DATA); 6'<br>Customer Part No:<br>Country Of Origin: F3U139V06<br>China | 12 | 12 | 2.70 | | 32.40 |
| 14 | F5U119v E1 | USB PS/2 ADAPTER * USB A SOK2xMINIDIN6<br>Customer Part No:<br>Country Of Origin: F5U119VE1<br>China | 20 | 20 | 10.00 | | 200.00 |
| 15 | F5U304-BRN | USB 2.0 4-PORT HUB * BROWN<br>Customer Part No:<br>Country Of Origin: F5U304BRN<br>Taiwan | 4 | 4 | 15.70 | | 62.80 |
| 16 | F5U304-WHT | USB 2.0 4-PORT HUB * WHITE<br>Customer Part No:<br>Country Of Origin: F5U304WHT<br>Taiwan | 16 | 16 | 15.70 | | 251.20 |
| 17 | A3L980v50-S | CAT6 SNAGLESS PATCH CABLE * RJ45M/RJ45M; 50'<br>Customer Part No:<br>Country Of Origin: A3L980V50S<br>China | 42 | 42 | 7.74 | | 325.08 |
| 18 | A3L980q100-S | CAT6 SNAGLESS PATCH CABLE * RJ45M/RJ45M; 100'<br>Customer Part No:<br>Country Of Origin: A3L980Q100S<br>China | 24 | 24 | 13.09 | | 314.16 |

| BUYER | SALES REP | SUB TOTAL | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R | | | |

*** ORIGINAL ***

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

| B L L L T O | ATTN: ACCOUNTS PAYABLE<br>CIRCUIT CITY<br>9950 MAYLAND DR.<br>BLDG 9954<br>RICHMOND VA 23233<br>UNITED STATES |
|---|---|

FED ID: 27-0063862
VAT Reg ID: 8731809401 RT0001

| S H I P T O | CIRCUIT CITY DC #344-26347<br>400 LONGFELLOW COURT<br>SUITE A<br>344<br>LIVERMORE CA 94550<br>UNITED STATES |
|---|---|

**PLEASE REMIT TO:**
P.O Box 200195
Dallas TX 75320-0195
United States

## Invoice  9147268

PAGE 3 of 4

| DATE | 03-OCT-08 |
|---|---|
| PURCHASE ORDER NO. | 2159026 |
| SALES ORDER NO. | 84651181 / 34584844 |
| CUSTOMER NO. | 3534 |

This sale is subject to conditions on the reverse side. No merchandise accepted for return; after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|---|
| FTS TRANSPORTATION | USD | 03-OCT-08 | 12-DEC-08 | ORIGIN-NC | | | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 19 | BZ103050-TVL | MINI SURGE/USB CHARGER * 918J;575KCEW;3OT;2 USB<br>Customer Part No:  BZ103050TVL<br>Country Of Origin:  China | 20 | 20 | 8.80 | | 176.00 |
| 20 | F2E4141A10-DD | DVI FLAT PANEL RPLCMT CBL * DVIMM;DGTL;DUALINK;10'<br>Customer Part No:  F2E4141A10DD<br>Country Of Origin:  China | 18 | 18 | 17.50 | | 315.00 |
| 21 | F3N400v06-ICE | IEEE 1394 CABLE, S400,ICE * 6PIN/6PIN;22/28AWG; 6'<br>Customer Part No:  F3N400V06ICE<br>Country Of Origin:  China | 18 | 18 | 3.14 | | 56.52 |
| 22 | F3N401v06-ICE | IEEE 1394 CABLE, S400,ICE * 4PIN/6PIN;28AWG; 6'<br>Customer Part No:  F3N401V06ICE<br>Country Of Origin:  China | 36 | 36 | 3.14 | | 113.04 |
| 23 | F3N402v06-ICE | IEEE 1394 CABLE, S400,ICE * 4PIN/4PIN;28AWG; 6'<br>Customer Part No:  F3N402V06ICE<br>Country Of Origin:  China | 18 | 18 | 3.14 | | 56.52 |
| 24 | F3U133v06-GLD | USB GOLD A/B DEVICE CABLE * A/B;DSTP; 6'<br>Customer Part No:  F3U133V06GLD<br>Country Of Origin:  China | 78 | 78 | 2.27 | | 177.06 |
| 25 | F3U133v10-GLD | USB GOLD A/B DEVICE CABLE * A/B;DSTP; 10'<br>Customer Part No:  F3U133V10GLD<br>Country Of Origin:  China | 18 | 18 | 3.05 | | 54.90 |

| BUYER | SALES REP | SUB TOTAL | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS.R | | | |

*** ORIGINAL ***

# BELKIN.

FED ID: 27-0063862
VAT Reg ID: 873189401 RT0001

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100   Fax:(310) 898-1503

| | |
|---|---|
| B<br>I<br>L<br>L<br>T<br>O | ATTN: ACCOUNTS PAYABLE<br>CIRCUIT CITY<br>9950 MAYLAND DR.<br>BLDG 9954<br>RICHMOND VA 23233<br>UNITED STATES |
| S<br>H<br>I<br>P<br>T<br>O | CIRCUIT CITY DC #344-26347<br>400 LONGFELLOW COURT<br>SUITE A<br>344<br>LIVERMORE CA 94550<br>UNITED STATES |

## Invoice    9147268

| DATE | PAGE |
|---|---|
| 03-OCT-08 | 4 of 4 |

**PURCHASE ORDER NO.**
2159026

**SALES ORDER NO.**
8465181 / 34584844

**CUSTOMER NO.**
3534

PLEASE REMIT TO:
P.O.Box 200195
Dallas TX 75320-0195
United States

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| FTS TRANSPORTATION | USD | 03-OCT-08 | 12-DEC-08 | ORIGIN-NC | | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

| | | | SUB TOTAL | SALES TAX | MISC | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|---|---|---|
| BUYER | SALES REP | | 4,867.28 | 0.00 | | 0.00 | 4,867.28 |
| JOHN BRADLEY | D'ANGELO, THOMAS R | | | | | | |

*** ORIGINAL ***

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID: 27-0063862
VAT Reg ID: 873189401 RT0001

**Invoice**  **9147269**

| | |
|---|---|
| PAGE | 1 of 2 |
| DATE | 03-OCT-08 |
| PURCHASE ORDER NO. | 2159017 |
| SALES ORDER NO. | 8465199 / 34584863 |
| CUSTOMER NO. | 3534 |

PLEASE REMIT TO:
P.O.Box 200195
Dallas TX 75320-0195
United States

| B I L L T O | S H I P T O |
|---|---|
| ATTN: ACCOUNTS PAYABLE<br>CIRCUIT CITY<br>9950 MAYLAND DR.<br>BLDG 9954<br>RICHMOND VA 23233<br>UNITED STATES | CIRCUIT CITY DC #353-26351<br>680 SOUTH LEMON AVENUE<br>353<br>WALNUT CA 91789<br>UNITED STATES |

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| FTS TRANSPORTATION | USD | 03-OCT-08 | 12-DEC-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F5D7010 | WIRELESS NOTEBOOK ADAPTER * 54Mbps 802.11g<br>Customer Part No: F5D7010<br>Country Of Origin: China | 4 | 4 | 20.15 | | 80.60 |
| 2 | F5D7050 | WIRELESS USB ADAPTER * 802.11g<br>Customer Part No: F5D7050<br>Country Of Origin: China | 32 | 32 | 23.03 | | 736.96 |
| 3 | F5D8051 | WIRELESS USB ADAPTER * N1<br>Customer Part No: F5D8051<br>Country Of Origin: Taiwan | 8 | 8 | 62.99 | | 503.92 |
| 4 | F5D8053 | N WIRELESS USB ADAPTER<br>Customer Part No: F5D8053<br>Country Of Origin: China | 10 | 10 | 45.49 | | 454.90 |
| 5 | F5D9010 | WIRELESS NOTEBOOK ADAPTER * g/MIMO<br>Customer Part No: F5D9010<br>Country Of Origin: China | 8 | 8 | 28.82 | | 230.56 |
| 6 | F5D9050 | WIRELESS USB ADAPTER * g/MIMO<br>Customer Part No: F5D9050<br>Country Of Origin: China | 4 | 4 | 34.52 | | 138.08 |
| 7 | F5D7234-4 | WIRELESS CABLE/DSL ROUTER * 54Mbps 802.11g<br>Customer Part No: F5D7234<br>Country Of Origin: China | 18 | 18 | 23.03 | | 414.54 |
| 8 | F5D8236-4 | N WIRELESS ROUTER<br>Customer Part No: F5D82364<br>Country Of Origin: China | 90 | 90 | 51.99 | | 4,679.10 |

| BUYER | SALES REP | SUB TOTAL | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R | | | |

*** ORIGINAL ***

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID:  27-0063862
VAT Reg ID:  873189401 RT0001

| B | ATTN: ACCOUNTS PAYABLE |
| I | CIRCUIT CITY |
| L | 9950 MAYLAND DR. |
| L | BLDG 9954 |
| | RICHMOND VA 23233 |
| T | UNITED STATES |
| O | |

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

| S | CIRCUIT CITY DC #353-26351 |
| H | 680 SOUTH LEMON AVENUE |
| I | 353 |
| P | WALNUT CA 91789 |
| T | UNITED STATES |
| O | |

## Invoice    9147269

| DATE | PAGE |
|---|---|
| 03-OCT-08 | 2 of 2 |

PURCHASE ORDER NO.
2159017

SALES ORDER NO.
8465199 / 34584863

CUSTOMER NO.
3534

This sale is subject to conditions on the reverse side. No merchandise
accepted for returns after 30 days and only with our approval and payment
of restocking charges. Invoice subject to late charge of 1 1/2% per month
if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| FTS TRANSPORTATION | USD | 03-OCT-08 | 12-DEC-08 | ORIGIN-NC | | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

| | SUB TOTAL | SALES TAX | FREIGHT | | |
|---|---|---|---|---|---|
| | 7,238.66 | 0.00 | 0.00 | | PLEASE PAY THIS AMOUNT |
| | | | | | 7,238.66 |

| SALES REP | BUYER |
|---|---|
| D'ANGELO, THOMAS R | JOHN BRADLEY |

*** ORIGINAL ***

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

**FED ID:** 27-0063862
**VAT Reg ID:** 873189401 RT0001

| Invoice | | 9147274 |
|---|---|---|
| **DATE** 03-OCT-08 | | **PAGE** 1 of 3 |
| **PURCHASE ORDER NO.** 2159027 | | |
| **SALES ORDER NO.** 8465189 / 3458 4852 | | |
| **CUSTOMER NO.** 3534 | | |

| B L L T O | ATTN: ACCOUNTS PAYABLE CIRCUIT CITY 9950 MAYLAND DR. BLDG 9954 RICHMOND VA 23233 UNITED STATES |
|---|---|

| PLEASE REMIT TO: | 
|---|
| P.O. Box 200195 Dallas TX 75320-0195 United States |

| S H I P T O | CIRCUIT CITY DC #353-26351 680 SOUTH LEMON AVENUE 353 WALNUT CA 91789 UNITED STATES |
|---|---|

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|
| FTS TRANSPORTATION | USD | 03-OCT-08 | 12-DEC-08 | Prepaid | Net 60 Days ROG |

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| ITEM NUMBER | PART | DESCRIPTION | FOB ORIGIN-NC | ORDERED | SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|---|
| 1 | F5U258 | MS VISTA MIGRATION CABLE  Customer Part No:   F5U258  Country Of Origin:   Taiwan | | 36 | 36 | 15.02 | | 540.72 |
| 2 | F4A001A | GENDER CHANGER KIT  Customer Part No:   F4A001A  Country Of Origin:   China | | 6 | 6 | 3.94 | | 23.64 |
| 3 | F1DG102U | FLIP 2-PORT KVM W/REMOTE * USB; AUDIO  Customer Part No:   F1DG102U  Country Of Origin:   China | | 10 | 10 | 29.97 | | 299.70 |
| 4 | F2N028-06 | VGA MONITOR RPLCMNT CABLE * HDDB15M/HDDB15M; 6' SH  Customer Part No:   F2N02806  Country Of Origin:   China | | 132 | 132 | 3.00 | | 396.00 |
| 5 | F8V203-06 | MINI STEREO DUBBING CORD * 3.5MM STEREO M/M; 6'  Customer Part No:   F8V20306  Country Of Origin:   China | | 220 | 220 | 1.09 | | 239.80 |
| 6 | F8V235-06 | Y ADAPTER,1-3.5mm PLUG TO * 2-RCA PLUGS; 6'  Customer Part No:   F8V23506  Country Of Origin:   China | | 72 | 72 | 1.09 | | 78.48 |
| 7 | R6G089AS | RJ45 COUPLER;STRAIGHT F/F * RJ45F/RJ45F;STRAIGHT  Customer Part No:   R6G089AS  Country Of Origin:   China | | 48 | 48 | 1.01 | | 48.48 |
| 8 | F2A046A06 | IEEE 1284 A-B CABLE * DB25M/CENT36M; 6' DSTP  Customer Part No:   F2A046A06  Country Of Origin:   China | | 12 | 12 | 3.17 | | 38.04 |
| 9 | F2N025A06 | VGA MONITOR EXTENSION CBL * HDDB15M/HDDB15F; 6' SH  Customer Part No:   F2N025A06  Country Of Origin:   China | | 54 | 54 | 1.76 | | 95.04 |

| | SUB TOTAL | | | | | FREIGHT | | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|---|---|---|---|

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

*** ORIGINAL ***

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100   Fax:(310) 898-1503

FED ID:   27-0063862
VAT Reg ID:   873189401 RT0001

| | |
|---|---|
| B | ATTN: ACCOUNTS PAYABLE |
| I | CIRCUIT CITY |
| L | 9950 MAYLAND DR. |
| L | BLDG 9954 |
| | RICHMOND VA 23233 |
| T | UNITED STATES |
| O | |

| | |
|---|---|
| S | CIRCUIT CITY DC #353-26351 |
| H | 680 SOUTH LEMON AVENUE |
| I | 353 |
| P | WALNUT CA 91789 |
| T | UNITED STATES |
| O | |

**PLEASE REMIT TO:**
P.O Box 200195
Dallas TX 75320-0195
United States

## Invoice

**9147274**

PAGE  2 of 3

| DATE | PURCHASE ORDER NO. | SALES ORDER NO. | CUSTOMER NO. |
|---|---|---|---|
| 03-OCT-08 | 2159027 | 8465189 / 34584852 | 3534 |

This sale is subject to conditions on the reverse side. No merchandise accepted for return after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| FTS TRANSPORTATION | USD | 03-OCT-08 | 12-DEC-08 | ORIGIN-NC | | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | ORDERED | SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 10 | F3A104A06 | POWER AC COMPUTER CORD * AC PLUG/COMPUTER FEM; 6'<br>Customer Part No: F3A104A06<br>Country Of Origin: China | 108 | 108 | 1.33 | | 143.64 |
| 11 | F3U138v06 | USB-A/MINI5P-B PRO CABLE * A/B;(PWR/DATA); 6'<br>Customer Part No: F3U138V06<br>Country Of Origin: China | 60 | 60 | 2.70 | | 162.00 |
| 12 | F3U139v06 | USB-A/MINI4P-B PRO CABLE * A/B;(PWR/DATA); 6'<br>Customer Part No: F3U139V06<br>Country Of Origin: China | 12 | 12 | 2.70 | | 32.40 |
| 13 | F5U119vE1 | USB PS/2 ADAPTER * USB A SOK/2xMINIDIN6<br>Customer Part No: F5U119VE1<br>Country Of Origin: China | 8 | 8 | 10.00 | | 80.00 |
| 14 | F5U304-BRN | USB 2.0 4-PORT HUB * BROWN<br>Customer Part No: F5U304BRN<br>Country Of Origin: Taiwan | 4 | 4 | 15.70 | | 62.80 |
| 15 | F5U304-WHT | USB 2.0 4-PORT HUB * WHITE<br>Customer Part No: F5U304WHT<br>Country Of Origin: Taiwan | 4 | 4 | 15.70 | | 62.80 |
| 16 | A3L980v50-S | CAT6 SNAGLESS PATCH CABLE * RJ45M/RJ45M; 50'<br>Customer Part No: A3L980V50S<br>Country Of Origin: China | 60 | 60 | 7.74 | | 464.40 |
| 17 | A3L980q100-S | CAT6 SNAGLESS PATCH CABLE * RJ45M/RJ45M; 100'<br>Customer Part No: A3L980Q100S<br>Country Of Origin: China | 24 | 24 | 13.09 | | 314.16 |
| 18 | BZ103050-TVL | MINI SURGE/USB CHARGER * 918J;$75KCEW;3OT;2 USB<br>Customer Part No: BZ103050TVL<br>Country Of Origin: China | 24 | 24 | 8.80 | | 211.20 |

| SUB TOTAL | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS,R |

*** ORIGINAL ***

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100 · Fax: (310) 898-1503

FED ID: 27-0063862
VAT Reg ID: 8731899401 RT0001

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

## Invoice

**9147274**

PAGE
3 of 3

| | |
|---|---|
| B | ATTN: ACCOUNTS PAYABLE |
| I | CIRCUIT CITY |
| L | 9950 MAYLAND DR. |
| L | BLDG 9954 |
| T | RICHMOND VA 23233 |
| O | UNITED STATES |

| | |
|---|---|
| S | CIRCUIT CITY DC #353-26351 |
| H | 680 SOUTH LEMON AVENUE |
| I | 353 |
| P | WALNUT CA 91789 |
| T | UNITED STATES |
| O | |

DATE
03-OCT-08

PURCHASE ORDER NO.
2159027

SALES ORDER NO.
8465189 / 3458 4852

CUSTOMER NO.
3534

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| FTS TRANSPORTATION | USD | 03-OCT-08 | 12-DEC-08 | ORIGIN-NC | | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 19 | F2E4141A10-DD | DVI FLAT PANEL RPLCMT CBL * DVIM/M;DGTL;DUALINK;10'<br>Customer Part No: F2E4141A10DD<br>Country Of Origin: China | 18 | 18 | 17.50 | | 315.00 |
| 20 | F3N400v06-ICE | IEEE 1394 CABLE, S400,ICE * 6PIN/6PIN;22/28AWG; 6'<br>Customer Part No: F3N400V06ICE<br>Country Of Origin: China | 30 | 30 | 3.14 | | 94.20 |
| 21 | F3N401v06-ICE | IEEE 1394 CABLE, S400,ICE * 4PIN/6PIN;28AWG; 6'<br>Customer Part No: F3N401V06ICE<br>Country Of Origin: China | 42 | 42 | 3.14 | | 131.88 |
| 22 | F3N402v06-ICE | IEEE 1394 CABLE, S400,ICE * 4PIN/4PIN;28AWG; 6'<br>Customer Part No: F3N402V06ICE<br>Country Of Origin: China | 30 | 30 | 3.14 | | 94.20 |
| 23 | F3U133v06-GLD | USB GOLD A/B DEVICE CABLE * A/B;DSTP; 6'<br>Customer Part No: F3U133V06GLD<br>Country Of Origin: China | 54 | 54 | 2.27 | | 122.58 |
| 24 | F3U133v10-GLD | USB GOLD A/B DEVICE CABLE * A/B;DSTP; 10'<br>Customer Part No: F3U133V10GLD<br>Country Of Origin: China | 42 | 42 | 3.05 | | 128.10 |

| SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|
| 4,179.26 | 0.00 | 0.00 | 4,179.26 |

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

*** ORIGINAL ***

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID:  27-0063862
VAT Reg ID:  8731894018 R T0001

CURRENCY: USD

| | |
|---|---|
| B L L L T O | ATTN: ACCOUNTS PAYABLE<br>CIRCUIT CITY<br>9950 MAYLAND DR.<br>BLDG 9954<br>RICHMOND VA 23233<br>UNITED STATES |
| S H I P T O | CIRCUIT CITY DC #567-28918<br>1901 COOPER DRIVE<br>567<br>ARDMORE OK 73401<br>UNITED STATES |

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

## Invoice  9147306

PAGE 1 of 4

DATE: 03-OCT-08

PURCHASE ORDER NO.: 2159028

SALES ORDER NO.: 8465200 / 34584864

CUSTOMER NO.: 3534

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

**TERMS:** Net 60 Days ROG

| SHIP VIA | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | |
|---|---|---|---|---|---|
| GAINEY TRANSPOTATION | 03-OCT-08 | 12-DEC-08 | ORIGIN-NC | Prepaid | |

| ITEM NUMBER | PART | DESCRIPTION | ORDERED | SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F5U258 | MS VISTA MIGRATION CABLE<br>Customer Part No:          F5U258<br>Country Of Origin:          Taiwan | 48 | 48 | 15.02 | | 720.96 |
| 2 | F4A001A | GENDER CHANGER KIT<br>Customer Part No:          F4A001A<br>Country Of Origin:          China | 24 | 24 | 3.94 | | 94.56 |
| 3 | F1DG102U | FLIP 2-PORT KVM W/REMOTE * USB: AUDIO<br>Customer Part No:          F1DG102U<br>Country Of Origin:          China | 10 | 10 | 29.97 | | 299.70 |
| 4 | F2N028-06 | VGA MONITOR RPLCMNT CABLE * HDDB15M/HDDB15M; 6' SH<br>Customer Part No:          F2N02806<br>Country Of Origin:          China | 132 | 132 | 3.00 | | 396.00 |
| 5 | F8V203-06 | MINI STEREO DUBBING CORD * 3.5MM STEREO M/M; 6'<br>Customer Part No:          F8V20306<br>Country Of Origin:          China | 210 | 210 | 1.09 | | 228.90 |
| 6 | F8V235-06 | Y ADAPTER,1-3.5mm PLUG TO * 2-RCA PLUGS; 6'<br>Customer Part No:          F8V23506<br>Country Of Origin:          China | 84 | 84 | 1.09 | | 91.56 |
| 7 | R6G089AS | RJ45 COUPLER;STRAIGHT F/F * RJ45F/RJ45F;STRAIGHT<br>Customer Part No:          R6G089AS<br>Country Of Origin:          China | 66 | 66 | 1.01 | | 66.66 |
| 8 | F2A046A06 | IEEE 1284 A-B CABLE * DB25M/CENT36M; 6' DSTP<br>Customer Part No:          F2A046A06<br>Country Of Origin:          China | 6 | 6 | 3.17 | | 19.02 |
| 9 | F2N025A06 | VGA MONITOR EXTENSION CBL * HDDB15M/HDDB15F; 6' SH<br>Customer Part No:          F2N025A06<br>Country Of Origin:          China | 48 | 48 | 1.76 | | 84.48 |

| SUB TOTAL | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|
| | | |

**BUYER:** JOHN BRADLEY

**SALES REP:** D'ANGELO, THOMAS, R

*** ORIGINAL ***

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100   Fax (310) 898-1503

FED ID: 27-0063862
VAT Reg ID: 8731B9401 RT0001

| B | ATTN: ACCOUNTS PAYABLE |
| I | CIRCUIT CITY |
| L | 9950 MAYLAND DR. |
| L | BLDG 9954 |
| | RICHMOND VA 23233 |
| T O | UNITED STATES |

| S H I P | CIRCUIT CITY DC #567-28918 |
| | 1901 COOPER DRIVE |
| | 567 |
| T O | ARDMORE OK 73401 |
| | UNITED STATES |

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

## Invoice   9147306

PAGE 2 of 4

| DATE | 03-OCT-08 |
| PURCHASE ORDER NO. | 2159028 |
| SALES ORDER NO. | 8465200 / 34584864 |
| CUSTOMER NO. | 3534 |

This sales is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| GAINEY TRANSPOTATION | USD | 03-OCT-08 | 12-DEC-08 | ORIGIN-NC | | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | ORDERED | SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 10 | F2N035A06 | PS/2 EXTENSION CABLE * MINIDIN6M/F;STRT; 6'<br>Customer Part No:   F2N035A06<br>Country Of Origin:   China | 12 | 12 | 1.42 | | 17.04 |
| 11 | F3A104A06 | POWER AC COMPUTER CORD * AC PLUG/COMPUTER FEM; 6'<br>Customer Part No:   F3A104A06<br>Country Of Origin:   China | 102 | 102 | 1.33 | | 135.66 |
| 12 | F3U138v06 | USB-A/MINI5P-B PRO CABLE * A/B;(PWR/DATA); 6'<br>Customer Part No:   F3U138V06<br>Country Of Origin:   China | 78 | 78 | 2.70 | | 210.60 |
| 13 | F3U139v06 | USB-A/MINI4P-B PRO CABLE * A/B;(PWR/DATA); 6'<br>Customer Part No:   F3U139V06<br>Country Of Origin:   China | 18 | 18 | 2.70 | | 48.60 |
| 14 | F5U119vE1 | USB PS/2 ADAPTER * USB A SOK/2xMINIDIN6<br>Customer Part No:   F5U119VE1<br>Country Of Origin:   China | 20 | 20 | 10.00 | | 200.00 |
| 15 | F5U304-BRN | USB 2.0 4-PORT HUB * BROWN<br>Customer Part No:   F5U304BRN<br>Country Of Origin:   Taiwan | 12 | 12 | 15.70 | | 188.40 |
| 16 | F5U304-WHT | USB 2.0 4-PORT HUB * WHITE<br>Customer Part No:   F5U304WHT<br>Country Of Origin:   Taiwan | 12 | 12 | 15.70 | | 188.40 |
| 17 | F5U307-BRN | USB 2.0 7-PORT HUB * BROWN<br>Customer Part No:   F5U307BRN<br>Country Of Origin:   Taiwan | 4 | 4 | 22.50 | | 90.00 |
| 18 | A3L980v50-S | CAT6 SNAGLESS PATCH CABLE * RJ45M/RJ45M; 50'<br>Customer Part No:   A3L980V50S<br>Country Of Origin:   China | 36 | 36 | 7.74 | | 278.64 |

| BUYER | SALES REP | SUB TOTAL | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R | | | |

*** ORIGINAL ***

# BELKIN.

BELKIN, INC.
501 W Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100   Fax:(310) 898-1503

FED ID:   27-0063862
VAT Reg ID:   8731B9401 RT0001

| | |
|---|---|
| B | ATTN: ACCOUNTS PAYABLE |
| L | CIRCUIT CITY |
| L | 9950 MAYLAND DR. |
| L | BLDG 9954 |
| T | RICHMOND VA 23233 |
| O | UNITED STATES |

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

| | |
|---|---|
| S H I P | CIRCUIT CITY DC #567-28918 |
| | 1901 COOPER DRIVE |
| | 567 |
| T O | ARDMORE OK 73401 |
| | UNITED STATES |

**Invoice**    **9147306**

PAGE   3 of 4

DATE   03-OCT-08
PURCHASE ORDER NO.   2159028
SALES ORDER NO.   8465200 / 34584864
CUSTOMER NO.   3534

This sales is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date

TERMS   Net 60 Days ROG

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS |
|---|---|---|---|---|---|
| GAINEY TRANSPOTATION | USD | 03-OCT-08 | 12-DEC-08 | ORIGIN-NC | |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 19 | A3L980q100-S | CAT6 SNAGLESS PATCH CABLE * RJ45M/RJ45M; 100'<br>Customer Part No:   A3L980Q100S<br>Country Of Origin:   China | 12 | 12 | 13.09 | | 157.08 |
| 20 | BZ103050-TVL | MINI SURGE/USB CHARGER * 918J;$75KCEW;3OT;2 USB<br>Customer Part No:   BZ103050TVL<br>Country Of Origin:   China | 32 | 32 | 8.80 | | 281.60 |
| 21 | F2E4141A10-DD | DVI FLAT PANEL RPLCMT CBL * DVIM/M;DGTL;DUALINK;10'<br>Customer Part No:   F2E4141A10DD<br>Country Of Origin:   China | 30 | 30 | 17.50 | | 525.00 |
| 22 | F3N400v06-ICE | IEEE 1394 CABLE, S400;ICE * 6PIN/6PIN;22/28AWG; 6'<br>Customer Part No:   F3N400V06ICE<br>Country Of Origin:   China | 18 | 18 | 3.14 | | 56.52 |
| 23 | F3N401v06-ICE | IEEE 1394 CABLE, S400;ICE * 4PIN/6PIN;28AWG; 6'<br>Customer Part No:   F3N401V06ICE<br>Country Of Origin:   China | 36 | 36 | 3.14 | | 113.04 |
| 24 | F3N402v06-ICE | IEEE 1394 CABLE, S400;ICE * 4PIN/4PIN;28AWG; 6'<br>Customer Part No:   F3N402V06ICE<br>Country Of Origin:   China | 18 | 18 | 3.14 | | 56.52 |
| 25 | F3U133v06-GLD | USB GOLD A/B DEVICE CABLE * A/B;DSTP; 6'<br>Customer Part No:   F3U133V06GLD<br>Country Of Origin:   China | 78 | 78 | 2.27 | | 177.06 |
| 26 | F3U133v10-GLD | USB GOLD A/B DEVICE CABLE * A/B;DSTP; 10'<br>Customer Part No:   F3U133V10GLD<br>Country Of Origin:   China | 24 | 24 | 3.05 | | 73.20 |

| BUYER | SALES REP | | SUB TOTAL |
|---|---|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R | FREIGHT | |
| | | | PLEASE PAY THIS AMOUNT |

*** ORIGINAL ***

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID:  27-0063862
VAT Reg ID:  8731B9401 RT0001

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

## Invoice  9147306

| | |
|---|---|
| **DATE** 03-OCT-08 | **PAGE** 4 of 4 |
| **PURCHASE ORDER NO.** 2159028 | |
| **SALES ORDER NO.** 8465200 / 34584864 | |
| **CUSTOMER NO.** 3534 | |

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| B I L L T O | ATTN: ACCOUNTS PAYABLE<br>CIRCUIT CITY<br>9950 MAYLAND DR.<br>BLDG 9954<br>RICHMOND VA 23233<br>UNITED STATES |
|---|---|
| S H I P T O | CIRCUIT CITY DC #567-28918<br>1901 COOPER DRIVE<br>567<br>ARDMORE OK 73401<br>UNITED STATES |

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| GAINEY TRANSPOTATION | USD | 03-OCT-08 | 12-DEC-08 | ORIGIN-NC | | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

| SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|
| 4,799.20 | 0.00 | 0.00 | 4,799.20 |

| SALES REP | BUYER |
|---|---|
| D'ANGELO, THOMAS R | JOHN BRADLEY |

*** ORIGINAL ***

# BELKIN.

FED ID: 27-0063862
VAT Reg ID: 873189401 RT0001

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

| | |
|---|---|
| B | ATTN: ACCOUNTS PAYABLE |
| I | CIRCUIT CITY |
| L | 9950 MAYLAND DR. |
| L | BLDG 9954 |
| | RICHMOND VA 23233 |
| T | UNITED STATES |
| O | |

| | |
|---|---|
| S | CIRCUIT CITY DC #567-28918 |
| H | 1901 COOPER DRIVE |
| I | 567 |
| P | ARDMORE OK 73401 |
| T | UNITED STATES |
| O | |

## Invoice

**9147307**

PAGE
1 of 1

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

| DATE | 03-OCT-08 |
|---|---|
| **PURCHASE ORDER NO.** | 2162927 |
| **SALES ORDER NO.** | 8469477 / 34603853 |
| **CUSTOMER NO.** | 3534 |

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| GAINEY TRANSPOTATION | USD | 03-OCT-08 | 12-DEC-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F5D7234-4 | WIRELESS CABLE/DSL ROUTER * 54Mbps 802.11g<br>Customer Part No:    F5D72344<br>Country Of Origin:      China | 52 | 52 | 23.03 | | 1,197.56 |

| | | | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|---|---|
| **BUYER** | JOHN BRADLEY | **SALES REP** D'ANGELO, THOMAS R | 1,197.56 | 0.00 | 0.00 | 1,197.56 |

*** ORIGINAL ***

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID:  27-0063862
VAT Reg ID:  873189401 RT0001

| | |
|---|---|
| B | ATTN: ACCOUNTS PAYABLE |
| I | CIRCUIT CITY |
| L | 9950 MAYLAND DR. |
| L | BLDG 9954 |
| T | RICHMOND VA 23233 |
| O | UNITED STATES |

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

| | |
|---|---|
| S | CIRCUIT CITY DC #567-28918 |
| H | 1901 COOPER DRIVE |
| I | 567 |
| P | ARDMORE OK 73401 |
| T | UNITED STATES |
| O | |

## Invoice    9147308

| DATE | PAGE |
|---|---|
| 03-OCT-08 | 1 of 1 |

PURCHASE ORDER NO.
2162927

SALES ORDER NO.
8469794 / 3460 3856

CUSTOMER NO.
3534

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| GAINEY TRANSPOTATION | USD | 03-OCT-08 | 12-DEC-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F5D7234-4 | WIRELESS CABLE/DSL ROUTER * 54Mbps 802.11g | 52 | 52 | 23.03 | | 1,197.56 |
| | | Customer Part No:    F5D72344 | | | | | |
| | | Country Of Origin:    China | | | | | |

| | SUB TOTAL | SALES TAX | FREIGHT | |
|---|---|---|---|---|
| | 1,197.56 | 0.00 | 0.00 | |

| SALES REP | PLEASE PAY THIS AMOUNT |
|---|---|
| D'ANGELO, THOMAS R | 1,197.56 |

BUYER
JOHN BRADLEY

*** ORIGINAL ***

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID:  27-0063862
VAT Reg ID:  8731894401 RT0001

| B I L L T O | ATTN: ACCOUNTS PAYABLE<br>CIRCUIT CITY<br>9950 MAYLAND DR.<br>BLDG 9954<br>RICHMOND VA 23233<br>UNITED STATES | S H I P T O | CIRCUIT CITY DC #567-28918<br>1901 COOPER DRIVE<br>567<br>ARDMORE OK 73401<br>UNITED STATES |

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

## Invoice    9147337

PAGE  1 of 1

| DATE | PURCHASE ORDER NO. |
|---|---|
| 03-OCT-08 | 2159018 |

| SALES ORDER NO. |
|---|
| 8465171 / 34584834 |

| CUSTOMER NO. |
|---|
| 3534 |

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| GAINEY TRANSPOTATION | USD | 03-OCT-08 | 12-DEC-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F5D8051 | WIRELESS USB ADAPTER * N1<br>Customer Part No:   F5D8051<br>Country Of Origin:   Taiwan | 12 | 12 | 62.99 | | 755.88 |
| 2 | F5D8053 | N WIRELESS USB ADAPTER<br>Customer Part No:   F5D8053<br>Country Of Origin:   China | 16 | 16 | 45.49 | | 727.84 |
| 3 | F5D9010 | WIRELESS NOTEBOOK ADAPTER * g/MIMO<br>Customer Part No:   F5D9010<br>Country Of Origin:   China | 16 | 16 | 28.82 | | 461.12 |
| 4 | F5D9050 | WIRELESS USB ADAPTER * g/MIMO<br>Customer Part No:   F5D9050<br>Country Of Origin:   China | 8 | 8 | 34.52 | | 276.16 |
| 5 | F5D7234-4 | WIRELESS CABLE/DSL ROUTER * 54Mbps 802.11g<br>Customer Part No:   F5D72344<br>Country Of Origin:   China | 52 | 52 | 23.03 | | 1,197.56 |
| 6 | F5D8236-4 | N WIRELESS ROUTER<br>Customer Part No:   F5D82364<br>Country Of Origin:   China | 162 | 162 | 51.99 | | 8,422.38 |

| | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| SALES REP | 11,840.94 | 0.00 | 0.00 | 11,840.94 |
| D'ANGELO, THOMAS R | | | | |

| BUYER |
|---|
| JOHN BRADLEY |

*** ORIGINAL ***

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

**FED ID:** 27-0063862
**VAT Reg ID:** 873189401 RT0001

| B | ATTN: ACCOUNTS PAYABLE |
|---|---|
| I | CIRCUIT CITY |
| L | 9950 MAYLAND DR. |
| L | BLDG 9954 |
| T | RICHMOND VA 23233 |
| O | UNITED STATES |

| S | CIRCUIT CITY DC #255-27259 |
|---|---|
| H | 4000 TOWNSHIP LINE RD |
| I | 255 |
| P | BETHLEHEM PA 18020 |
| T | UNITED STATES |
| O | |

**PLEASE REMIT TO:**
P.O. Box 200195
Dallas TX 75320-0195
United States

## Invoice     **9147368**

**PAGE** 1 of 1

**DATE** 03-OCT-08

**PURCHASE ORDER NO.** 2158987

**SALES ORDER NO.** 8465156 / 3458422

**CUSTOMER NO.** 3534

This sales is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| GAINEY TRANSPOTATION | USD | 03-OCT-08 | 12-DEC-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | ORDERED | SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| | | | QUANTITY | | | | |
| 1 | F8N063-BG | 15.4" NEOPRENE SLEEVE * BLACK/GREEN<br>Customer Part No:    F8N063BG<br>Country Of Origin:    China | 65 | 65 | 10.00 | | 650.00 |
| 2 | F8N063-DGV | 15.4" NEOPRENE SLEEVE * DARK GREY/LAVENDAR<br>Customer Part No:    F8N063DGV<br>Country Of Origin:    China | 55 | 55 | 10.00 | | 550.00 |
| 3 | F8N063-KLG | 15.4" NEOPRENE SLEEVE * BLACK/LIGHT GRAY<br>Customer Part No:    F8N063KLG<br>Country Of Origin:    China | 95 | 95 | 10.00 | | 950.00 |

| BUYER | SALES REP | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R | 2,150.00 | 0.00 | 0.00 | 2,150.00 |

*** ORIGINAL ***

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax (310) 898-1503

| | | |
|---|---|---|
| B | ATTN: ACCOUNTS PAYABLE | |
| I | CIRCUIT CITY | |
| L | 9950 MAYLAND DR. | |
| L | BLDG 9954 | |
| T | RICHMOND VA 23233 | |
| O | UNITED STATES | |

**FED ID:** 27-0063862
**VAT Reg ID:** 873189401 RT0001

| | |
|---|---|
| S | |
| H | |
| I | |
| P | |
| T | |
| O | |

CIRCUIT CITY DC #255-27259
4000 TOWNSHIP LINE RD
255
BETHLEHEM PA 18020
UNITED STATES

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

## Invoice

**PAGE** 1 of 4

**9147414**

**DATE** 03-OCT-08

**PURCHASE ORDER NO.** 2159025

**SALES ORDER NO.** 8465194 / 34584857

**CUSTOMER NO.** 3534

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | | TERMS |
|---|---|---|---|---|---|---|---|
| GAINEY TRANSPOTATION | USD | 03-OCT-08 | 12-DEC-08 | ORIGIN-NC | Prepaid | | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | | QUANTITY | | | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | ORDERED | SHIPPED | | | | |
| 1 | F5U258 | MS VISTA MIGRATION CABLE<br>Customer Part No:    F5U258<br>Country Of Origin:    Taiwan | | 88 | 88 | 88 | 15.02 | | 1,321.76 |
| 2 | F4A001A | GENDER CHANGER KIT<br>Customer Part No:    F4A001A<br>Country Of Origin:    China | | 18 | 18 | 18 | 3.94 | | 70.92 |
| 3 | F1DG102U | FLIP 2-PORT KVM W/REMOTE * USB: AUDIO<br>Customer Part No:    F1DG102U<br>Country Of Origin:    China | | 20 | 20 | 20 | 29.97 | | 599.40 |
| 4 | F1DG102W | FLIP WIRELESS 2PORT KVM * USB; AUDIO; W/RF REMOTE<br>Customer Part No:    F1DG102W<br>Country Of Origin:    China | | 12 | 12 | 12 | 39.93 | | 479.16 |
| 5 | F2N028-06 | VGA MONITOR RPLCMNT CABLE * HDDB15M/HDDB15M; 6' SH<br>Customer Part No:    F2N02806<br>Country Of Origin:    China | | 264 | 264 | 264 | 3.00 | | 792.00 |
| 6 | F8V203-06 | MINI STEREO DUBBING CORD * 3.5MM STEREO M/M; 6'<br>Customer Part No:    F8V20306<br>Country Of Origin:    China | | 400 | 400 | 400 | 1.09 | | 436.00 |
| 7 | F8V235-06 | Y ADAPTER,1-3.5mm PLUG TO * 2-RCA PLUGS; 6'<br>Customer Part No:    F8V23506<br>Country Of Origin:    China | | 180 | 180 | 180 | 1.09 | | 196.20 |
| 8 | R6G089AS | RJ45 COUPLER;STRAIGHT F/F * RJ45F/RJ45F;STRAIGHT<br>Customer Part No:    R6G089AS<br>Country Of Origin:    China | | 90 | 90 | 90 | 1.01 | | 90.90 |
| 9 | F2A046A06 | IEEE 1284 A-B CABLE * DB25M/CENT36M; 6' DSTP<br>Customer Part No:    F2A046A06<br>Country Of Origin:    China | | 24 | 24 | 24 | 3.17 | | 76.08 |

| | | SUB TOTAL | |
|---|---|---|---|
| SALES REP | | | |
| D'ANGELO ,THOMAS,R | | | |

**BUYER**
JOHN BRADLEY

| FREIGHT | |
|---|---|

| PLEASE PAY THIS AMOUNT | |
|---|---|

*** ORIGINAL ***

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

| | |
|---|---|
| B | ATTN: ACCOUNTS PAYABLE |
| I | CIRCUIT CITY |
| L | 9950 MAYLAND DR. |
| L | BLDG 9954 |
| T | RICHMOND VA 23233 |
| O | UNITED STATES |

| | |
|---|---|
| S | CIRCUIT CITY DC #255-27259 |
| H | 4000 TOWNSHIP LINE RD |
| I | 255 |
| P | BETHLEHEM PA 18020 |
| T | UNITED STATES |
| O | |

**FED ID:** 27-0063862
**VAT Reg ID:** 873189401 RT0001

## Invoice  9147414

**PAGE** 2 of 4

**DATE** 03-OCT-08

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

**PURCHASE ORDER NO.** 2159025
**SALES ORDER NO.** 8465194 / 34584857
**CUSTOMER NO.** 3534

This sales is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

**TERMS:** Net 60 Days ROG

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS |
|---|---|---|---|---|---|
| GAINEY TRANSPOTATION | USD | 03-OCT-08 | 12-DEC-08 | ORIGIN-NC | |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 10 | F2N025A06 | VGA MONITOR EXTENSION CBL * HDDB15M/HDDB15F; 6' SH<br>Customer Part No:  F2N025A06<br>Country Of Origin:  China | 150 | 150 | 1.76 | | 264.00 |
| 11 | F2N035A06 | PS/2 EXTENSION CABLE * MINIDIN6MF;STRT; 6'<br>Customer Part No:  F2N035A06<br>Country Of Origin:  China | 18 | 18 | 1.42 | | 25.56 |
| 12 | F3A104A06 | POWER AC COMPUTER CORD * AC PLUG/COMPUTER FEM; 6'<br>Customer Part No:  F3A104A06<br>Country Of Origin:  China | 150 | 150 | 1.33 | | 199.50 |
| 13 | F3U138v06 | USB-A/MINI5P-B PRO CABLE * A/B;(PWR/DATA); 6'<br>Customer Part No:  F3U138V06<br>Country Of Origin:  China | 168 | 168 | 2.70 | | 453.60 |
| 14 | F5U119vE1 | USB PS/2 ADAPTER * USB A SOK/2xMINIDIN6<br>Customer Part No:  F5U119VE1<br>Country Of Origin:  China | 64 | 64 | 10.00 | | 640.00 |
| 15 | F5U304-BRN | USB 2.0 4-PORT HUB * BROWN<br>Customer Part No:  F5U304BRN<br>Country Of Origin:  Taiwan | 16 | 16 | 15.70 | | 251.20 |
| 16 | F5U304-WHT | USB 2.0 4-PORT HUB * WHITE<br>Customer Part No:  F5U304WHT<br>Country Of Origin:  Taiwan | 48 | 48 | 15.70 | | 753.60 |
| 17 | A3L980v50-S | CAT6 SNAGLESS PATCH CABLE * RJ45M/RJ45M; 50'<br>Customer Part No:  A3L980V50S<br>Country Of Origin:  China | 138 | 138 | 7.74 | | 1,068.12 |
| 18 | BZ108000-04 | COMPACT SURGE;2130J;8OUT * 200k CEW;4'CRD<br>Customer Part No:  BZ10800004<br>Country Of Origin:  China | 3 | 3 | 12.70 | | 38.10 |

| SUB TOTAL | | |
|---|---|---|
| FREIGHT | | |
| PLEASE PAY THIS AMOUNT | | |

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

*** ORIGINAL ***

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

| | |
|---|---|
| B | ATTN: ACCOUNTS PAYABLE |
| L | CIRCUIT CITY |
| L | 9950 MAYLAND DR. |
| | BLDG 9954 |
| T | RICHMOND VA 23233 |
| O | UNITED STATES |

**FED ID:** 27-0063862
**VAT Reg ID:** 8731891401 RT0001

| | |
|---|---|
| S | CIRCUIT CITY DC #255-27259 |
| H | 4000 TOWNSHIP LINE RD |
| I | 255 |
| P | BETHLEHEM PA 18020 |
| T | UNITED STATES |
| O | |

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

## Invoice

**9147414**

PAGE
3 of 4

**DATE**
03-OCT-08

**PURCHASE ORDER NO.**
2159025

**SALES ORDER NO.**
8465194 / 34584857

**CUSTOMER NO.**
3534

This sales is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| GAINEY TRANSPOTATION | USD | 03-OCT-08 | 12-DEC-08 | ORIGIN-NC | | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 19 | A3l980q100-S | CAT6 SNAGLESS PATCH CABLE * RJ45M/RJ45M; 100' A3L980Q100S Customer Part No: Country Of Origin: China | 75 | 75 | 13.09 | | 981.75 |
| 20 | BZ103050-TVL | MINI SURGE/USB CHARGER * 918J;$75KCEW;3OT;2 USB BZ103050TVL Customer Part No: Country Of Origin: China | 68 | 68 | 8.80 | | 598.40 |
| 21 | F2E4141A10-DD | DVI FLAT PANEL RPLCMT CBL * DVIM/M;DGTL;DUALINK;10' F2E4141A10DD Customer Part No: Country Of Origin: China | 60 | 60 | 17.50 | | 1,050.00 |
| 22 | F3N400v06-ICE | IEEE 1394 CABLE, S400,ICE * 6PIN/6PIN;22/28AWG; 6' F3N400V06ICE Customer Part No: Country Of Origin: China | 36 | 36 | 3.14 | | 113.04 |
| 23 | F3N401v06-ICE | IEEE 1394 CABLE, S400,ICE * 4PIN/6PIN;28AWG; 6' F3N401V06ICE Customer Part No: Country Of Origin: China | 108 | 108 | 3.14 | | 339.12 |
| 24 | F3N402v06-ICE | IEEE 1394 CABLE, S400,ICE * 4PIN/4PIN;28AWG; 6' F3N402V06ICE Customer Part No: Country Of Origin: China | 54 | 54 | 3.14 | | 169.56 |
| 25 | F3U133v06-GLD | USB GOLD A/B DEVICE CABLE * A/B;DSTP; 6' F3U133V06GLD Customer Part No: Country Of Origin: China | 210 | 210 | 2.27 | | 476.70 |
| 26 | F3U133v10-GLD | USB GOLD A/B DEVICE CABLE * A/B;DSTP; 10' F3U133V10GLD Customer Part No: Country Of Origin: China | 120 | 120 | 3.05 | | 366.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | SUB TOTAL | | FREIGHT | | PLEASE PAY THIS AMOUNT |

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

*** ORIGINAL ***

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100   Fax:(310) 898-1503

FED ID: 27-0063862
VAT Reg ID: 8731189401 RT0001

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

## Invoice

**9147414**

PAGE
4 of 4

| DATE | 03-OCT-08 |
| PURCHASE ORDER NO. | 2159025 |
| SALES ORDER NO. | 8465194 / 3458457 |
| CUSTOMER NO. | 3534 |

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

**B I L L T O**
ATTN: ACCOUNTS PAYABLE
CIRCUIT CITY
9950 MAYLAND DR.
BLDG 9954
RICHMOND VA 23233
UNITED STATES

**S H I P T O**
CIRCUIT CITY DC #255-27259
4000 TOWNSHIP LINE RD
255
BETHLEHEM PA 18020
UNITED STATES

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| GAINEY TRANSPOTATION | USD | 03-OCT-08 | 12-DEC-08 | ORIGIN-NC | | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

| | | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|---|
| BUYER | SALES REP | 11,850.67 | 0.00 | 0.00 | 11,850.67 |
| JOHN BRADLEY | D'ANGELO, THOMAS R | | | | |

*** ORIGINAL ***

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

**FED ID:** 27-0063862
**VAT Reg ID:** 873189401 RT0001

| | **Invoice** | **9147415** |
|---|---|---|
| | | **PAGE** 1 of 1 |

**DATE** 03-OCT-08

**PURCHASE ORDER NO.** 2162924

**SALES ORDER NO.** 8469470 / 34603848

**CUSTOMER NO.** 3534

| S H I P | ATTN: ACCOUNTS PAYABLE |
|---|---|
| | CIRCUIT CITY |
| | 9950 MAYLAND DR. |
| | BLDG 9954 |
| T O | RICHMOND VA 23233 |
| | UNITED STATES |

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

| S H I P  T O | CIRCUIT CITY PRC 255-BC 107994 |
|---|---|
| | 4000 TOWNSHIP LINE RD. |
| | BETHLEHEM PA 18020 |
| | UNITED STATES |

This sales is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| GAINEY TRANSPOTATION | USD | 03-OCT-08 | 12-DEC-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F5D7234-4 | WIRELESS CABLE/DSL ROUTER * 54Mbps 802.11g | 102 | 102 | 23.03 | | 2,349.06 |
| | | Customer Part No: F5D72344 | | | | | |
| | | Country Of Origin: China | | | | | |

| | SUB TOTAL | SALES TAX | FREIGHT | MISC | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|---|
| | 2,349.06 | 0.00 | 0.00 | | 2,349.06 |

*** ORIGINAL ***

| SALES REP | BUYER |
|---|---|
| D'ANGELO, THOMAS R | JOHN BRADLEY |

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax: (310) 898-1503

FED ID: 27-0063862
VAT Reg ID: 8731B9401 RT0001

**Invoice**

| | 9147416 |
|---|---|
| | PAGE 1 of 1 |

| DATE | 03-OCT-08 |
|---|---|
| PURCHASE ORDER NO. | 2162924 |
| SALES ORDER NO. | 8469792 / 34603854 |
| CUSTOMER NO. | 3534 |

**PLEASE REMIT TO:**
P.O Box 200195
Dallas TX 75320-0195
United States

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| BILL TO | ATTN: ACCOUNTS PAYABLE<br>CIRCUIT CITY<br>9950 MAYLAND DR.<br>BLDG 9954<br>RICHMOND VA 23233<br>UNITED STATES |
|---|---|
| SHIP TO | CIRCUIT CITY DC #255-27259<br>4000 TOWNSHIP LINE RD<br>255<br>BETHLEHEM PA 18020<br>UNITED STATES |

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| GAINEY TRANSPOTATION | USD | 03-OCT-08 | 12-DEC-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F5D7234-4 | WIRELESS CABLE/DSL ROUTER * 54Mbps 802.11g<br>Customer Part No:     F5D72344<br>Country Of Origin:     China | 104 | 104 | 23.03 | | 2,395.12 |

| | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| | 2,395.12 | 0.00 | 0.00 | 2,395.12 |

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

*** ORIGINAL ***

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

**FED ID:** 27-0063862
**VAT Reg ID:** 873189401 RT0001

| | |
|---|---|
| B | ATTN: ACCOUNTS PAYABLE |
| I | CIRCUIT CITY |
| L | 9950 MAYLAND DR. |
| L | BLDG 9954 |
| T | RICHMOND VA 23233 |
| O | UNITED STATES |

| | |
|---|---|
| S | CIRCUIT CITY DC #255-27259 |
| H | 4000 TOWNSHIP LINE RD |
| I | 255 |
| P | BETHLEHEM PA 18020 |
| T | UNITED STATES |
| O | |

## Invoice

**9147418**

PAGE 1 of 1

**DATE** 03-OCT-08

**PURCHASE ORDER NO.** 2158993

**SALES ORDER NO.** 8465191 / 3458 4854

**CUSTOMER NO.** 3534

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| GAINEY TRANSPOTATION | USD | 03-OCT-08 | 12-DEC-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F8V203-06-APL | MINI STEREO DUBBING CORD * T4077G/A<br>Customer Part No:     F8V20306APL<br>Country Of Origin:     China | 960 | 960 | 1.39 | | 1,334.40 |
| 2 | F8V235-06-APL | Y ADAPTER,1-3.5mm PLUG TO 2-RCA PLUGS; 6'<br>Customer Part No:     F8V23506APL<br>Country Of Origin:     China | 564 | 564 | 1.39 | | 783.96 |

| BUYER | SALES REP | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R | 2,118.36 | 0.00 | 0.00 | 2,118.36 |

*** ORIGINAL ***

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100 / Fax:(310) 898-1503

FED ID:  27-0063862
VAT Reg ID:  8731189401 RT0001

| | |
|---|---|
| B | ATTN: ACCOUNTS PAYABLE |
| I | CIRCUIT CITY |
| L | 9950 MAYLAND DR. |
| L | BLDG 9954 |
| T | RICHMOND VA 23233 |
| O | UNITED STATES |

| | |
|---|---|
| S H I P | CIRCUIT CITY DC #255-27259 |
| | 4000 TOWNSHIP LINE RD |
| | 255 |
| T O | BETHLEHEM PA 18020 |
| | UNITED STATES |

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

## Invoice

**9147419**

PAGE
1 of 2

DATE
03-OCT-08

PURCHASE ORDER NO.
2159015

SALES ORDER NO.
8465188 / 34584851

CUSTOMER NO.
3534

This sale is subject to conditions on the reverse side. No merchandise will be accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | DUE DATE | SHIP DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| GAINEY TRANSPOTATION | USD | 12-DEC-08 | 03-OCT-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | | QUANTITY | | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|---|
| | | | | ORDERED | SHIPPED | | | |
| 1 | F5D7010 | WIRELESS NOTEBOOK ADAPTER * 54Mbps 802.11g<br>Customer Part No: F5D7010<br>Country Of Origin: China | | 20 | 20 | 20.15 | | 403.00 |
| 2 | F5D7050 | WIRELESS USB ADAPTER * 802.11g<br>Customer Part No: F5D7050<br>Country Of Origin: China | | 24 | 24 | 23.03 | | 552.72 |
| 3 | F5D8051 | WIRELESS USB ADAPTER * N1<br>Customer Part No: F5D8051<br>Country Of Origin: Taiwan | | 32 | 32 | 62.99 | | 2,015.68 |
| 4 | F5D8053 | N WIRELESS USB ADAPTER<br>Customer Part No: F5D8053<br>Country Of Origin: China | | 30 | 30 | 45.49 | | 1,364.70 |
| 5 | F5D9010 | WIRELESS NOTEBOOK ADAPTER * g/MIMO<br>Customer Part No: F5D9010<br>Country Of Origin: China | | 16 | 16 | 28.82 | | 461.12 |
| 6 | F5D9050 | WIRELESS USB ADAPTER * g/MIMO<br>Customer Part No: F5D9050<br>Country Of Origin: China | | 24 | 24 | 34.52 | | 828.48 |
| 7 | F5D7234-4 | WIRELESS CABLE/DSL ROUTER * 54Mbps 802.11g<br>Customer Part No: F5D7234<br>Country Of Origin: China | | 26 | 26 | 23.03 | | 598.78 |
| 8 | F5D8232-4 | N1 VISION WIRELESS ROUTER<br>Customer Part No: F5D82324<br>Country Of Origin: China | | 38 | 38 | 97.50 | | 3,705.00 |
| 9 | F5D8236-4 | N WIRELESS ROUTER<br>Customer Part No: F5D82364<br>Country Of Origin: China | | 170 | 170 | 51.99 | | 8,838.30 |

| | SUB TOTAL | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

*** ORIGINAL ***

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100   Fax:(310) 898-1503

FED ID:  27-0063862
VAT Reg ID:  873189401 RT0001

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

| B I L L T O | ATTN: ACCOUNTS PAYABLE<br>CIRCUIT CITY<br>9950 MAYLAND DR.<br>BLDG 9954<br>RICHMOND VA 23233<br>UNITED STATES |
|---|---|

| S H I P T O | CIRCUIT CITY DC #255-27259<br>4000 TOWNSHIP LINE RD<br>255<br>BETHLEHEM PA 18020<br>UNITED STATES |
|---|---|

## Invoice

**9147419**

| DATE<br>03-OCT-08 | PAGE<br>2 of 2 |
|---|---|

PURCHASE ORDER NO.
2159015

SALES ORDER NO.
8465188 / 34584851

CUSTOMER NO.
3534

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| GAINEY TRANSPOTATION | USD | 03-OCT-08 | 12-DEC-08 | ORIGIN-NC | | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

| | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| | 18,767.78 | 0.00 | 0.00 | 18,767.78 |

| SALES REP | BUYER |
|---|---|
| D'ANGELO, THOMAS R | JOHN BRADLEY |

*** ORIGINAL ***

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

**FED ID:** 27-0063862
**VAT Reg ID:** 873189401 RT0001

| | |
|---|---|
| B | ATTN: ACCOUNTS PAYABLE |
| I | CIRCUIT CITY |
| L | 9950 MAYLAND DR. |
| L | BLDG 9954 |
| T | RICHMOND VA 23233 |
| O | UNITED STATES |

| | |
|---|---|
| S | CIRCUIT CITY DC #255-27259 |
| H | 4000 TOWNSHIP LINE RD |
| I | 255 |
| P | BETHLEHEM PA 18020 |
| T | UNITED STATES |
| O | |

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

## Invoice   9151694

| DATE | PAGE |
|---|---|
| 06-OCT-08 | 1 of 1 |

**PURCHASE ORDER NO.**
2159021

**SALES ORDER NO.**
8465186 / 34634294

**CUSTOMER NO.**
3534

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days, and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | | FREIGHT TERMS | | TERMS |
|---|---|---|---|---|---|---|---|---|
| ODFL | USD | 06-OCT-08 | 15-DEC-08 | ORIGIN-NC | | Prepaid | | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY | | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| | | | ORDERED | SHIPPED | | | |
| 1 | F5L001-BLK | LAPTOP COOLING PAD<br>Customer Part No:  F5L001BLK<br>Country Of Origin:  Malaysia | 711 | 711 | 15.00 | | 10,665.00 |

| | SUB TOTAL | SALES TAX | FREIGHT | MISC | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|---|
| | 10,665.00 | 0.00 | 0.00 | | 10,665.00 |

| SALES REP | BUYER |
|---|---|
| D'ANGELO, THOMAS R | JOHN BRADLEY |

*** ORIGINAL ***

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax: (310) 898-1503

FED ID: 27-0063862
VAT Reg ID: 873189401 RT0001

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

| Invoice | | 9020996 |
|---|---|---|
| | | PAGE |
| DATE | | 1 of 1 |
| 12-AUG-08 | | |
| PURCHASE ORDER NO. | | |
| 2118561 | | |
| SALES ORDER NO. | | |
| 8346697 / 3419437 | | |
| CUSTOMER NO. | | |
| 3534 | | |

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| B I L L T O | ATTN: ACCOUNTS PAYABLE<br>CIRCUIT CITY<br>9950 MAYLAND DR.<br>BLDG 9954<br>RICHMOND VA 23233<br>UNITED STATES | S H I P T O | CIRCUIT CITY DC #255-27259<br>4000 TOWNSHIP LINE RD<br>255<br>BETHLEHEM PA 18020<br>UNITED STATES |
|---|---|---|---|

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| ODFL | USD | 12-AUG-08 | 21-OCT-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F5L001 | LAPTOP COOLING PAD<br>Customer Part No:   F5L001<br>Country Of Origin:   Malaysia | 534 | 534 | 15.00 | | 8,010.00 |

| | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| | 8,010.00 | 0.00 | 0.00 | 8,010.00 |

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

*** ORIGINAL ***

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100 / Fax:(310) 898-1503

**FED ID:** 27-0063862
**VAT Reg ID:** 873189401 RT0001

| Invoice | | 9049254 |
|---|---|---|
| | | PAGE 1 of 3 |

| DATE | 22-AUG-08 |
|---|---|
| PURCHASE ORDER NO. | 2122128 |
| SALES ORDER NO. | 8363374 / 34236439 |
| CUSTOMER NO. | 3534 |

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

| B ATTN: ACCOUNTS PAYABLE | S | CIRCUIT CITY DC #344-26347 |
|---|---|---|
| L CIRCUIT CITY | H | 400 LONGFELLOW COURT |
| L 9950 MAYLAND DR. | I P | SUITE A |
| L BLDG 9954 | | 344 |
| T RICHMOND VA 23233 | T | LIVERMORE CA 94550 |
| O UNITED STATES | O | UNITED STATES |

This sale s. s. subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| FTS TRANSPORTATION | USD | 22-AUG-08 | 31-OCT-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F5U258 | MS VISTA MIGRATION CABLE<br>Customer Part No: F5U258<br>Country Of Origin: Taiwan | 20 | 20 | 15.02 | | 300.40 |
| 2 | F4A001A | GENDER CHANGER KIT<br>Customer Part No: F4A001A<br>Country Of Origin: China | 6 | 6 | 3.94 | | 23.64 |
| 3 | F2N028-06 | VGA MONITOR RPLCMNT CABLE * HDDB15M/HDDB15M; 6' SH<br>Customer Part No: F2N02806<br>Country Of Origin: China | 96 | 96 | 3.00 | | 288.00 |
| 4 | F8V203-06 | MINI STEREO DUBBING CORD * 3.5MM STEREO MM; 6'<br>Customer Part No: F8V20306<br>Country Of Origin: China | 120 | 120 | 1.09 | | 130.80 |
| 5 | F8V235-06 | Y ADAPTER,1-3.5mm PLUG TO * 2-RCA PLUGS; 6'<br>Customer Part No: F8V23506<br>Country Of Origin: China | 48 | 48 | 1.09 | | 52.32 |
| 6 | R6G089AS | RJ45 COUPLER;STRAIGHT F/F * RJ45F/RJ45F;STRAIGHT<br>Customer Part No: R6G089AS<br>Country Of Origin: China | 24 | 24 | 1.01 | | 24.24 |
| 7 | F2A046A06 | IEEE 1284 A-B CABLE * DB25M/CENT36M; 6' DSTP<br>Customer Part No: F2A046A06<br>Country Of Origin: China | 6 | 6 | 3.17 | | 19.02 |
| 8 | F2N025A06 | VGA MONITOR EXTENSION CBL * HDDB15M/HDDB15F; 6' SH<br>Customer Part No: F2N025A06<br>Country Of Origin: China | 42 | 42 | 1.76 | | 73.92 |
| 9 | F3A104A06 | POWER AC COMPUTER CORD * AC PLUG/COMPUTER FEM; 6'<br>Customer Part No: F3A104A06<br>Country Of Origin: China | 30 | 30 | 1.33 | | 39.90 |

| SUB TOTAL | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

*** ORIGINAL ***

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100 / Fax: (310) 898-1503

| | ATTN: ACCOUNTS PAYABLE |
|---|---|
| B | CIRCUIT CITY |
| I | 9950 MAYLAND DR. |
| L | BLDG 9954 |
| L | RICHMOND VA 23233 |
| T | UNITED STATES |
| O | |

**FED ID:** 27-0063862
**VAT Reg ID:** 873189401 RT0001

| | |
|---|---|
| S | CIRCUIT CITY DC #344-26347 |
| H | 400 LONGFELLOW COURT |
| I | SUITE A |
| P | 344 |
| T | LIVERMORE CA 94550 |
| O | UNITED STATES |

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

## Invoice  9049254

**PAGE** 2 of 3

**DATE** 22-AUG-08

**PURCHASE ORDER NO.** 2122128

**SALES ORDER NO.** 8363374 / 34236439

**CUSTOMER NO.** 3534

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| FTS TRANSPORTATION | USD | 22-AUG-08 | 31-OCT-08 | ORIGIN-NC | | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 10 | F3U138v06 | USB-A/MINI5P-B PRO CABLE * A/B;(PWR/DATA); 6'<br>Customer Part No: F3U138V06<br>Country Of Origin: China | 54 | 54 | 2.70 | | 145.80 |
| 11 | F5U119vE1 | USB PS/2 ADAPTER * USB A SOK2xMINIDIN6<br>Customer Part No: F5U119VE1<br>Country Of Origin: China | 16 | 16 | 10.00 | | 160.00 |
| 12 | F5U304-BRN | USB 2.0 4-PORT HUB * BROWN<br>Customer Part No: F5U304BRN<br>Country Of Origin: Taiwan | 24 | 24 | 15.70 | | 376.80 |
| 13 | F5U304-WHT | USB 2.0 4-PORT HUB * WHITE<br>Customer Part No: F5U304WHT<br>Country Of Origin: Taiwan | 28 | 28 | 15.70 | | 439.60 |
| 14 | F5U307-BRN | USB 2.0 7-PORT HUB * BROWN<br>Customer Part No: F5U307BRN<br>Country Of Origin: Taiwan | 4 | 4 | 22.50 | | 90.00 |
| 15 | A3L980v50-S | CAT6 SNAGLESS PATCH CABLE * RJ45M/RJ45M; 50'<br>Customer Part No: A3L980V50S<br>Country Of Origin: China | 36 | 36 | 7.74 | | 278.64 |
| 16 | A3L980q100-S | CAT6 SNAGLESS PATCH CABLE * RJ45M/RJ45M; 100'<br>Customer Part No: A3L980Q100S<br>Country Of Origin: China | 12 | 12 | 13.09 | | 157.08 |
| 17 | B7103050-TVL | MINI SURGE/USB CHARGER * 918J;$75KCEW;3OT;2 USB<br>Customer Part No: B7103050TVL<br>Country Of Origin: China | 8 | 8 | 8.80 | | 70.40 |
| 18 | F3N400v06-ICE | IEEE 1394 CABLE, S400,ICE * 6PIN/6PIN;22/28AWG; 6'<br>Customer Part No: F3N400V06ICE<br>Country Of Origin: China | 6 | 6 | 3.14 | | 18.84 |

| SUB TOTAL | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|
| | | |

**BUYER** JOHN BRADLEY

**SALES REP** D'ANGELO, THOMAS R

*** ORIGINAL ***

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

**FED ID:** 27-0063862
**VAT Reg ID:** 873189401 RT0001

| B | ATTN: ACCOUNTS PAYABLE |
| I | CIRCUIT CITY |
| L | 9950 MAYLAND DR. |
| L | BLDG 9954 |
| T | RICHMOND VA 23233 |
| O | UNITED STATES |

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

| S | CIRCUIT CITY DC #344-26347 |
| H | 400 LONGFELLOW COURT |
| I | SUITE A |
| P | 344 |
| T | LIVERMORE CA 94550 |
| O | UNITED STATES |

## Invoice   9049254

| DATE | PAGE |
| 22-AUG-08 | 3 of 3 |

**PURCHASE ORDER NO.**
2122128

**SALES ORDER NO.**
8363374 / 34236439

**CUSTOMER NO.**
3534

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
| FTS TRANSPORTATION | USD | 22-AUG-08 | 31-OCT-08 | ORIGIN-NC | | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 19 | F3N401v06-ICE | IEEE 1394 CABLE, S400,ICE * 4PIN/6PIN;28AWG; 6' Customer Part No:  F3N401V06ICE Country Of Origin:  China | 12 | 12 | 3.14 | | 37.68 |
| 20 | F3N402v06-ICE | IEEE 1394 CABLE, S400,ICE * 4PIN/4PIN;28AWG; 6' Customer Part No:  F3N402V06ICE Country Of Origin:  China | 36 | 36 | 3.14 | | 113.04 |
| 21 | F3U133v06-GLD | USB GOLD A/B DEVICE CABLE * A/B;DSTP; 6' Customer Part No:  F3U133V06GLD Country Of Origin:  China | 48 | 48 | 2.27 | | 108.96 |
| 22 | F3U133v10-GLD | USB GOLD A/B DEVICE CABLE * A/B;DSTP; 10' Customer Part No:  F3U133V10GLD Country Of Origin:  China | 24 | 24 | 3.05 | | 73.20 |

| | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
| | 3,022.28 | 0.00 | 0.00 | 3,022.28 |

| SALES REP | BUYER |
| D'ANGELO, THOMAS R | JOHN BRADLEY |

*** ORIGINAL ***