# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID:  27-0063862
VAT Reg ID:  873189401 RT0001

| | |
|---|---|
| B | ATTN: ACCOUNTS PAYABLE |
| I | CIRCUIT CITY |
| L | 9950 MAYLAND DR. |
| L | BLDG 9954 |
| T | RICHMOND VA 23233 |
| O | UNITED STATES |

| | |
|---|---|
| S | CIRCUIT CITY DC #344-26347 |
| H | 400 LONGFELLOW COURT |
| I | SUITE A |
| P | 344 |
| T | LIVERMORE CA 94550 |
| O | UNITED STATES |

## Invoice  9049256

| DATE | PAGE |
|---|---|
| 22-AUG-08 | 1 of 1 |

PURCHASE ORDER NO.
2122094

SALES ORDER NO.
8363345 / 34232847

CUSTOMER NO.
3534

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

**PLEASE REMIT TO:**
P.O Box 200195
Dallas TX 75320-0195
United States

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| FTS TRANSPORTATION | USD | 22-AUG-08 | 31-OCT-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F8N063-DGV | 15.4" NEOPRENE SLEEVE * DARK GREY/LAVENDAR  F8N063DGV<br>Customer Part No:<br>Country Of Origin:        China | 15 | 15 | 10.00 | | 150.00 |

|  | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| | 150.00 | 0.00 | 0.00 | 150.00 |

*** ORIGINAL ***

| SALES REP | BUYER |
|---|---|
| D'ANGELO, THOMAS R | JOHN BRADLEY |

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID:  27-0063862
VAT Reg ID:  873189401 RT0001

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

## Invoice          9049257

| | |
|---|---|
| **DATE** | **PAGE** |
| 22-AUG-08 | 1 of 1 |

**PURCHASE ORDER NO.**
2122100

**SALES ORDER NO.**
8363346 / 34232848

**CUSTOMER NO.**
3534

| B I L L T O | ATTN: ACCOUNTS PAYABLE<br>CIRCUIT CITY<br>9950 MAYLAND DR.<br>BLDG 9954<br>RICHMOND VA 23233<br>UNITED STATES | S H I P T O | CIRCUIT CITY DC #344-26347<br>400 LONGFELLOW COURT<br>SUITE A<br>344<br>LIVERMORE CA 94550<br>UNITED STATES |
|---|---|---|---|

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|---|
| FTS TRANSPORTATION | USD | 22-AUG-08 | 31-OCT-08 | ORIGIN-NC | | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY | | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| | | | ORDERED | SHIPPED | | | |
| 1 | F5X007 | XM CONVERTIBLE BOOMBOX<br>Customer Part No:      F5X007<br>Country Of Origin:      China | 4 | 4 | 78.32 | | 313.28 |

*** ORIGINAL ***

| | | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|---|
| BUYER | SALES REP | 313.28 | 0.00 | 0.00 | 313.28 |
| JOHN BRADLEY | D'ANGELO, THOMAS R | | | | |

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax (310) 898-1503

FED ID: 27-0063862
VAT Reg ID: 873189401 RT0001

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

## Invoice 9049293

| | |
|---|---|
| DATE | PAGE |
| 22-AUG-08 | 1 of 1 |

PURCHASE ORDER NO.
2122095

SALES ORDER NO.
8363341 / 34232843

CUSTOMER NO.
3534

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| B I L L T O | | S H I P T O |
|---|---|---|
| ATTN: ACCOUNTS PAYABLE | | CIRCUIT CITY DC #353-26351 |
| CIRCUIT CITY | | 680 SOUTH LEMON AVENUE |
| 9950 MAYLAND DR. | | 353 |
| BLDG 9954 | | WALNUT CA 91789 |
| RICHMOND VA 23233 | | UNITED STATES |
| UNITED STATES | | |

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| FTS TRANSPORTATION | USD | 22-AUG-08 | 31-OCT-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F8N063-DGV | 15.4" NEOPRENE SLEEVE * DARK GREY/LAVENDAR | 20 | 20 | 10.00 | | 200.00 |
| | | Customer Part No:    F8N063DGV | | | | | |
| | | Country Of Origin:    China | | | | | |
| 2 | F8N063-KLG | 15.4" NEOPRENE SLEEVE * BLACK/LIGHT GRAY | 5 | 5 | 10.00 | | 50.00 |
| | | Customer Part No:    F8N063KLG | | | | | |
| | | Country Of Origin:    China | | | | | |

*** ORIGINAL ***

| | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| | 250.00 | 0.00 | 0.00 | 250.00 |

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax(310) 898-1503

FED ID:  27-0063862
VAT Reg ID:  873189401 RT0001

| | |
|---|---|
| B | ATTN: ACCOUNTS PAYABLE |
| I | CIRCUIT CITY |
| L | 9950 MAYLAND DR. |
| L | BLDG 9954 |
| T | RICHMOND VA 23233 |
| O | UNITED STATES |

| | |
|---|---|
| S | CIRCUIT CITY DC #353-26351 |
| H | 680 SOUTH LEMON AVENUE |
| I | 353 |
| P | WALNUT CA 91789 |
| T | UNITED STATES |
| O | |

## Invoice    9049295

| DATE | PAGE |
|---|---|
| 22-AUG-08 | 1 of 1 |

PURCHASE ORDER NO.
2122113

SALES ORDER NO.
8363349 / 3423851

CUSTOMER NO.
3534

PLEASE REMIT TO:
P.O.Box 200195
Dallas TX 75320-0195
United States

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

TERMS
Net 60 Days ROG

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS |
|---|---|---|---|---|---|
| FTS TRANSPORTATION | USD | 22-AUG-08 | 31-OCT-08 | ORIGIN-NC | Prepaid |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F5D59013 | ADSL FILTER 3 PACK * HPNA/DSL/RJ11/4P4C<br>Customer Part No:  F5D59013<br>Country Of Origin:  China | 12 | 12 | 6.65 | | 79.80 |

| SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|
| 79.80 | 0.00 | 0.00 | 79.80 |

*** ORIGINAL ***

| SALES REP | BUYER |
|---|---|
| D'ANGELO, THOMAS R | JOHN BRADLEY |

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100   Fax (310) 898-1503

FED ID:  27-0063862
VAT Reg ID:  873189401 RT0001

| | Invoice | 9049296 |
|---|---|---|
| | **DATE** 22-AUG-08 | **PAGE** 1 of 1 |
| | **PURCHASE ORDER NO.** 2122101 | |
| | **SALES ORDER NO.** 8363362 / 34232864 | |
| | **CUSTOMER NO.** 3534 | |

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

| | |
|---|---|
| B I L L T O | ATTN: ACCOUNTS PAYABLE CIRCUIT CITY 9950 MAYLAND DR. BLDG 9954 RICHMOND VA 23233 UNITED STATES |
| S H I P T O | CIRCUIT CITY DC #353-26351 680 SOUTH LEMON AVENUE 353 WALNUT CA 91789 UNITED STATES |

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| FTS TRANSPORTATION | USD | 22-AUG-08 | 31-OCT-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | ORDERED | SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| | | | QUANTITY | | | | |
| 1 | F5X007 | XM CONVERTIBLE BOOMBOX Customer Part No:    F5X007 Country Of Origin:    China | 12 | 12 | 78.32 | | 939.84 |

| SUB TOTAL | SALES TAX | FREIGHT | MISC | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| 939.84 | 0.00 | 0.00 | | 939.84 |

*** ORIGINAL ***

| SALES REP | BUYER |
|---|---|
| D'ANGELO, THOMAS R | JOHN BRADLEY |

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID:  27-0063862
VAT Reg ID:  873189401 RT0001

| B I L L T O | |
|---|---|
| S H I P T O | |

B ATTN: ACCOUNTS PAYABLE
I  CIRCUIT CITY
L  9950 MAYLAND DR.
L  BLDG 9954
T  RICHMOND VA 23233
O  UNITED STATES

S  CIRCUIT CITY DC #344-26347
H  400 LONGFELLOW COURT
I  SUITE A
P  344
T  LIVERMORE CA 94550
O  UNITED STATES

## Invoice

**9049297**

| | |
|---|---|
| PAGE | 1 of 1 |
| DATE | 22-AUG-08 |
| PURCHASE ORDER NO. | 2122112 |
| SALES ORDER NO. | 8363382 / 34236445 |
| CUSTOMER NO. | 3534 |

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| FTS TRANSPORTATION | USD | 22-AUG-08 | 31-OCT-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F5D5901-3 | ADSL FILTER 3 PACK * HPNA/DSL/RJ11/4P4C | 12 | 12 | 6.65 | | 79.80 |
| | | Customer Part No:  F5D59013 | | | | | |
| | | Country Of Origin:  China | | | | | |

| | | |
|---|---|---|
| SUB TOTAL | | 79.80 |
| SALES TAX | | 0.00 |
| FREIGHT | | 0.00 |
| PLEASE PAY THIS AMOUNT | | 79.80 |

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

*** ORIGINAL ***

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID: 27-0063862
VAT Reg ID: 873189401 RT0001

**PLEASE REMIT TO:**
P.O. Box 200195
Dallas TX 75320-0195
United States

| Invoice | | 9050037 |
|---|---|---|
| | | PAGE 1 of 1 |

| DATE | PURCHASE ORDER NO. | SALES ORDER NO. | CUSTOMER NO. |
|---|---|---|---|
| 22-AUG-08 | 2122128 | 8363374 / 34247741 | 3534 |

**B I L L T O**
ATTN: ACCOUNTS PAYABLE
CIRCUIT CITY
9950 MAYLAND DR.
BLDG 9954
RICHMOND VA 23233
UNITED STATES

**S H I P T O**
CIRCUIT CITY DC #344-26347
400 LONGFELLOW COURT
SUITE A
344
LIVERMORE CA 94550
UNITED STATES

This sales is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| FTS TRANSPORTATION | USD | 22-AUG-08 | 31-OCT-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F2E4141A10-DD | DVI FLAT PANEL RPLCMT CBL * DVIMM;DGTL;DUALINK;10'<br>Customer Part No:    F2E4141A10DD<br>Country Of Origin:    China | 36 | 36 | 17.50 | | 630.00 |

| | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| | 630.00 | 0.00 | 0.00 | 630.00 |

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

*** ORIGINAL ***

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100   Fax:(310) 898-1503

FED ID: 27-0063862
VAT Reg ID: 8731894401 RT0001

| B I L L T O | ATTN: ACCOUNTS PAYABLE<br>CIRCUIT CITY<br>9950 MAYLAND DR.<br>BLDG 9954<br>RICHMOND VA 23233<br>UNITED STATES |
|---|---|
| S H I P T O | CIRCUIT CITY DC #255-27259<br>4000 TOWNSHIP LINE RD<br>255<br>BETHLEHEM PA 18020<br>UNITED STATES |

## Invoice

**9050165**

| DATE | PAGE |
|---|---|
| 22-AUG-08 | 1 of 1 |

PURCHASE ORDER NO.
2122127

SALES ORDER NO.
8363384 / 34247745

CUSTOMER NO.
3534

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| GAINEY TRANSPOTATION | USD | 22-AUG-08 | 31-OCT-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F2E4141A10-DD | DVI FLAT PANEL RPLCMT CBL * DVIM;M;DGTL;DUALINK;10'<br>Customer Part No:   F2E4141A10DD<br>Country Of Origin:   China | 36 | 36 | 17.50 | | 630.00 |

| | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| SALES REP   D'ANGELO, THOMAS R | 630.00 | 0.00 | 0.00 | 630.00 |

BUYER   JOHN BRADLEY

*** ORIGINAL ***

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID:  27-0063862
VAT Reg ID:  873189401 RT0001

| | |
|---|---|
| B<br>I<br>L<br>L<br>T<br>O | ATTN: ACCOUNTS PAYABLE<br>CIRCUIT CITY<br>9950 MAYLAND DR.<br>BLDG 9954<br>RICHMOND VA 23233<br>UNITED STATES |
| S<br>H<br>I<br>P<br>T<br>O | CIRCUIT CITY DC #255-27259<br>4000 TOWNSHIP LINE RD<br>255<br>BETHLEHEM PA 18020<br>UNITED STATES |

| Invoice | | 9050180 |
|---|---|---|
| | | **PAGE**<br>1 of 1 |

| DATE<br>22-AUG-08 | | |
|---|---|---|
| **PURCHASE ORDER NO.**<br>2122111 | | |
| **SALES ORDER NO.**<br>8363379 / 34236442 | | |
| **CUSTOMER NO.**<br>3534 | | |

This sale is subject to conditions on the reverse side. No merchandise
accepted for returns after 30 days and only with our approval and payment
of restocking charges. Invoice subject to late charge of 1 1/2% per month
if unpaid after due date.

**PLEASE REMIT TO:**
P.O Box 200195
Dallas TX 75320-0195
United States

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| GAINEY TRANSPOTATION | USD | 22-AUG-08 | 31-OCT-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM<br>NUMBER | PART | DESCRIPTION | QUANTITY | | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| | | | ORDERED | SHIPPED | | | |
| 1 | F5D5901-3 | ADSL FILTER 3 PACK * HPNA/DSL/RJ11/4P4C<br>Customer Part No:  F5D59013<br>Country Of Origin:  China | 18 | 18 | 6.65 | | 119.70 |

| | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| | 119.70 | 0.00 | 0.00 | 119.70 |

*** ORIGINAL ***

| SALES REP | BUYER |
|---|---|
| D'ANGELO, THOMAS R | JOHN BRADLEY |

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID: 27-0063862
VAT Reg ID: 873189401 RT0001

**B I L L T O**
ATTN: ACCOUNTS PAYABLE
CIRCUIT CITY
9950 MAYLAND DR.
BLDG 9954
RICHMOND VA 23233
UNITED STATES

**S H I P T O**
CIRCUIT CITY DC #255-27259
4000 TOWNSHIP LINE RD
255
BETHLEHEM PA 18020
UNITED STATES

## Invoice  9050182

PAGE 1 of 1

| DATE | 22-AUG-08 |
|---|---|
| PURCHASE ORDER NO. | 2122099 |
| SALES ORDER NO. | 8363357 / 34232859 |
| CUSTOMER NO. | 3534 |

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| GAINEY TRANSPOTATION | USD | 22-AUG-08 | 31-OCT-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F5X007 | XM CONVERTIBLE BOOMBOX<br>Customer Part No:  F5X007<br>Country Of Origin:  China | 34 | 34 | 78.32 | | 2,662.88 |

*** ORIGINAL ***

| BUYER | SALES REP | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R | 2,662.88 | 0.00 | 0.00 | 2,662.88 |

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID:  27-0063862
VAT Reg ID:  873189401 RT0001

| Invoice | | 9050183 |
|---|---|---|

| DATE | | PAGE |
|---|---|---|
| 22-AUG-08 | | 1 of 1 |

**PURCHASE ORDER NO.**
2118555

**SALES ORDER NO.**
8346689 / 3423S422

**CUSTOMER NO.**
3534

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| B<br>I<br>L<br>L<br>T<br>O | ATTN: ACCOUNTS PAYABLE<br>CIRCUIT CITY<br>9950 MAYLAND DR.<br>BLDG 9954<br>RICHMOND VA 23233<br>UNITED STATES | S<br>H<br>I<br>P<br>T<br>O | CIRCUIT CITY DC #255-27259<br>4000 TOWNSHIP LINE RD<br>255<br>BETHLEHEM PA 18020<br>UNITED STATES | **PLEASE REMIT TO:**<br>P.O.Box 200195<br>Dallas TX 75320-0195<br>United States |
|---|---|---|---|---|

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| GAINEY TRANSPOTATION | USD | 22-AUG-08 | 31-OCT-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM<br>NUMBER | PART | DESCRIPTION | | QUANTITY | | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|---|
| | | | | ORDERED | SHIPPED | | | |
| 1 | F5D8232-4 | N1 VISION WIRELESS ROUTER<br>Customer Part No:    F5D82324<br>Country Of Origin:    China | | 2 | 2 | 97.50 | | 195.00 |
| 2 | F5D8233-4 | N WIRELESS ROUTER<br>Customer Part No:    F5D82334<br>Country Of Origin:    China | | 2 | 2 | 51.99 | | 103.98 |

*** ORIGINAL ***

| SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS<br>AMOUNT |
|---|---|---|---|
| 298.98 | 0.00 | 0.00 | 298.98 |

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO THOMAS R |

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID: 27-0063862
VAT Reg ID: 8731894401 RT0001

| | |
|---|---|
| B I L L T O | ATTN: ACCOUNTS PAYABLE<br>CIRCUIT CITY<br>9950 MAYLAND DR.<br>BLDG 9954<br>RICHMOND VA 23233<br>UNITED STATES |
| S H I P T O | CIRCUIT CITY DC #255-27259<br>4000 TOWNSHIP LINE RD<br>255<br>BETHLEHEM PA 18020<br>UNITED STATES |

## Invoice     9050186

PAGE
1 of 1

| DATE | PURCHASE ORDER NO. |
|---|---|
| 22-AUG-08 | 2122093 |

SALES ORDER NO.
8363342 / 34232844

CUSTOMER NO.
3534

PLEASE REMIT TO:
P.O.Box 200195
Dallas TX 75320-0195
United States

This sales is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| GAINEY TRANSPOTATION | USD | 22-AUG-08 | 31-OCT-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F8N063-DGV | 15.4" NEOPRENE SLEEVE • DARK GREY/LAVENDAR<br>Customer Part No:      F8N063DGV<br>Country Of Origin:      China | 60 | 60 | 10.00 | | 600.00 |
| 2 | F8N063-KLG | 15.4" NEOPRENE SLEEVE • BLACK/LIGHT GRAY<br>Customer Part No:      F8N063KLG<br>Country Of Origin:      China | 65 | 65 | 10.00 | | 650.00 |

| SALES REP | | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|---|
| BUYER | D'ANGELO, THOMAS R | 1,250.00 | 0.00 | 0.00 | 1,250.00 |
| JOHN BRADLEY | | | | | |

*** ORIGINAL ***

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax: (310) 898-1503

FED ID: 27-0063862
VAT Reg ID: 8731899401 RT0001

**B I L L T O**
ATTN: ACCOUNTS PAYABLE
CIRCUIT CITY
9950 MAYLAND DR.
BLDG 9954
RICHMOND VA 23233
UNITED STATES

**S H I P T O**
CIRCUIT CITY DC #567-28918
1901 COOPER DRIVE
567
ARDMORE OK 73401
UNITED STATES

**PLEASE REMIT TO:**
P.O Box 200195
Dallas TX 75320-0195
United States

## Invoice

**9050334**

PAGE
1 of 1

| DATE | PURCHASE ORDER NO. | SALES ORDER NO. | CUSTOMER NO. |
|---|---|---|---|
| 22-AUG-08 | 2122096 | 8363352 / 34232854 | 3534 |

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| GAINEY TRANSPOTATION | USD | 22-AUG-08 | 31-OCT-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F8N063-DGV | 15.4" NEOPRENE SLEEVE • DARK GREY/LAVENDAR<br>Customer Part No:  F8N063DGV<br>Country Of Origin:  China | 55 | 55 | 10.00 | | 550.00 |
| 2 | F8N063-KLG | 15.4" NEOPRENE SLEEVE • BLACK/LIGHT GRAY<br>Customer Part No:  F8N063KLG<br>Country Of Origin:  China | 15 | 15 | 10.00 | | 150.00 |

| SALES REP | | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|---|
| D'ANGELO, THOMAS R | | 700.00 | 0.00 | 0.00 | 700.00 |

BUYER
JOHN BRADLEY

*** ORIGINAL ***

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID: 27-0063862
VAT Reg ID: 873189401 RT0001

**B** ATTN: ACCOUNTS PAYABLE
**I** CIRCUIT CITY
**L** 9950 MAYLAND DR.
**L** BLDG 9954
RICHMOND VA 23233
**T** UNITED STATES
**O**

**S** CIRCUIT CITY DC #567-28918
**H** 1901 COOPER DRIVE
**I** 567
**P** ARDMORE OK 73401
UNITED STATES
**T**
**O**

| **Invoice** | | | **9050335** |
|---|---|---|---|
| | | | PAGE 1 of 1 |

| DATE | | |
|---|---|---|
| 22-AUG-08 | | |

PURCHASE ORDER NO.
2122114

SALES ORDER NO.
8363353 / 34232855

CUSTOMER NO.
3534

PLEASE REMIT TO:
P.O.Box 200195
Dallas TX 75320-0195
United States

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| GAINEY TRANSPOTATION | USD | 22-AUG-08 | 31-OCT-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | | QUANTITY | | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|---|
| | | | | ORDERED | SHIPPED | | | |
| 1 | F5D5901-3 | ADSL FILTER 3 PACK * HPNA/DSL/RJ11/4P4C | | 12 | 12 | 6.65 | | 79.80 |
| | | Customer Part No: F5D59013 | | | | | | |
| | | Country Of Origin: China | | | | | | |

| | | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|---|
| | | 79.80 | 0.00 | 0.00 | 79.80 |

*** ORIGINAL ***

| SALES REP | BUYER |
|---|---|
| D'ANGELO, THOMAS R | JOHN BRADLEY |

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax: (310) 898-1503

**FED ID:** 27-0063862
**VAT Reg ID:** 873189401 RT0001

| B I L L T O | ATTN: ACCOUNTS PAYABLE<br>CIRCUIT CITY<br>9950 MAYLAND DR.<br>BLDG 9954<br>RICHMOND VA 23233<br>UNITED STATES |
|---|---|

| S H I P T O | CIRCUIT CITY DC #567-28918<br>1901 COOPER DRIVE<br>567<br>ARDMORE OK 73401<br>UNITED STATES |
|---|---|

## Invoice    9050343

| DATE | PAGE |
|---|---|
| 22-AUG-08 | 1 of 1 |

**PURCHASE ORDER NO.**
2122102

**SALES ORDER NO.**
8363340 / 34232842

**CUSTOMER NO.**
3534

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

**PLEASE REMIT TO:**
P.O Box 200195
Dallas TX 75320-0195
United States

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| GAINEY TRANSPOTATION | USD | 22-AUG-08 | 31-OCT-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F5X007 | XM CONVERTIBLE BOOMBOX<br>Customer Part No:    F5X007<br>Country Of Origin:    China | 6 | 6 | 78.32 | | 469.92 |

| | | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|---|
| | | 469.92 | 0.00 | 0.00 | 469.92 |

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

*** ORIGINAL ***

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID:  27-0063862
VAT Reg ID:  8731894401 RT0001

| Invoice | | 9050558 |
|---|---|---|
| | | PAGE |
| DATE | | 1 of 1 |
| 22-AUG-08 | | |

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

**B I L L T O**
ATTN: ACCOUNTS PAYABLE
CIRCUIT CITY
9950 MAYLAND DR.
BLDG 9954
RICHMOND VA 23233
UNITED STATES

**S H I P T O**
CIRCUIT CITY DC #755-44665
1100 CIRCUIT CITY ROAD
755
MARION IL 62959
UNITED STATES

| PURCHASE ORDER NO. | SALES ORDER NO. | CUSTOMER NO. |
|---|---|---|
| 2122097 | 8363350 / 3423852 | 3534 |

This sale's is subject to conditions on the reverse side. No merchandise accepted for return, after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| SNEE | USD | 22-AUG-08 | 31-OCT-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F8N063-DGV | 15.4" NEOPRENE SLEEVE * DARK GREY/LAVENDAR | 45 | 45 | 10.00 | | 450.00 |
| | | Customer Part No:          F8N063DGV | | | | | |
| | | Country Of Origin:          China | | | | | |
| 2 | F8N063-KLG | 15.4" NEOPRENE SLEEVE * BLACK/LIGHT GRAY | 50 | 50 | 10.00 | | 500.00 |
| | | Customer Part No:          F8N063KLG | | | | | |
| | | Country Of Origin:          China | | | | | |

*** ORIGINAL ***

| | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| | 950.00 | 0.00 | 0.00 | 950.00 |

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax: (310) 898-1503

FED ID: 27-0063862
VAT Reg ID: 8731189401 RT0001

| B I L L T O | ATTN: ACCOUNTS PAYABLE CIRCUIT CITY 9950 MAYLAND DR. BLDG 9954 RICHMOND VA 23233 UNITED STATES |
|---|---|

| S H I P T O | CIRCUIT CITY DC #755-44665 1100 CIRCUIT CITY ROAD 755 MARION IL 62959 UNITED STATES |
|---|---|

## Invoice    9050597

PAGE 1 of 1

| DATE | 22-AUG-08 |
|---|---|
| PURCHASE ORDER NO. | 2122115 |
| SALES ORDER NO. | 8363359 / 34232861 |
| CUSTOMER NO. | 3534 |

PLEASE REMIT TO:
P.O Box 200195
Dallas TX 75320-0195
United States

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| SNEE | USD | 22-AUG-08 | 31-OCT-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F5D5901-3 | ADSL FILTER 3 PACK * HPNA/DSL/RJ11/4P4C Customer Part No:    F5D59013 Country Of Origin:    China | 18 | 18 | 6.65 | | 119.70 |

| | BUYER | SALES REP | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|---|---|
| | JOHN BRADLEY | D'ANGELO, THOMAS R | 119.70 | 0.00 | 0.00 | 119.70 |

*** ORIGINAL ***

# B E L K I N.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID: 27-0063862
VAT Reg ID: 873189401 RT0001

| | |
|---|---|
| B | ATTN: ACCOUNTS PAYABLE |
| I | CIRCUIT CITY |
| L | 9950 MAYLAND DR. |
| L | BLDG 9954 |
| T | RICHMOND VA 23233 |
| O | UNITED STATES |

| | |
|---|---|
| S | CIRCUIT CITY DC #755-44665 |
| H | 1100 CIRCUIT CITY ROAD |
| I | 755 |
| P | MARION IL 62959 |
| T | UNITED STATES |
| O | |

## Invoice

**9050598**

PAGE
1 of 1

| DATE | 22-AUG-08 |
|---|---|
| PURCHASE ORDER NO. | 2122103 |
| SALES ORDER NO. | 8363367 / 34232867 |
| CUSTOMER NO. | 3534 |

PLEASE REMIT TO:
P.O.Box 200195
Dallas TX 75320-0195
United States

This sales is subject to conditions on the reverse side. No merchandise
accepted for returns after 30 days and only with our approval and payment
of restocking charges. Invoice subject to late charge of 1 1/2% per month
if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| SNEE | USD | 22-AUG-08 | 31-OCT-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F5X007 | XM CONVERTIBLE BOOMBOX | 32 | 32 | 78.32 | | 2,506.24 |
| | | Customer Part No:    F5X007 | | | | | |
| | | Country Of Origin:    China | | | | | |

| | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| | 2,506.24 | 0.00 | 0.00 | 2,506.24 |

| SALES REP | BUYER |
|---|---|
| D'ANGELO, THOMAS R | JOHN BRADLEY |

*** ORIGINAL ***

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

**FED ID:** 27-0063862
**VAT Reg ID:** 8731894 01 RT0001

| Invoice | | 9050600 |
|---|---|---|
| | | PAGE |
| | | 1 of 1 |

**DATE**
22-AUG-08

**PURCHASE ORDER NO.**
2122125

**SALES ORDER NO.**
8363377 / 34236441

**CUSTOMER NO.**
3534

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| B I L L T O | ATTN: ACCOUNTS PAYABLE<br>CIRCUIT CITY<br>9950 MAYLAND DR.<br>BLDG 9954<br>RICHMOND VA 23233<br>UNITED STATES |
|---|---|

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

| S H I P T O | CIRCUIT CITY DC #755-44665<br>1100 CIRCUIT CITY ROAD<br>755<br>MARION IL 62959<br>UNITED STATES |
|---|---|

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| | USD | 22-AUG-08 | 31-OCT-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F5D7010 | WIRELESS NOTEBOOK ADAPTER * 54Mbps 802.11g<br>Customer Part No:    F5D7010<br>Country Of Origin:    China | 16 | 16 | 20.15 | | 322.40 |
| 2 | F5D8011 | WIRELESS NOTEBOOK CARD * N1<br>Customer Part No:    F5D8011<br>Country Of Origin:    Taiwan | 4 | 4 | 56.69 | | 226.76 |
| 3 | F5D8051 | WIRELESS USB ADAPTER * N1<br>Customer Part No:    F5D8051<br>Country Of Origin:    Taiwan | 14 | 14 | 62.99 | | 881.86 |
| 4 | F5D7230-4 | WIRELESS CABLE/DSL ROUTER * 54Mbps 802.11g<br>Customer Part No:    F5D7230-4<br>Country Of Origin:    China | 46 | 46 | 23.03 | | 1,059.38 |

*** ORIGINAL ***

| SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|
| 2,490.40 | 0.00 | 0.00 | 2,490.40 |

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

SNEE

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100   Fax:(310) 898-1503

FED ID:  27-0063862
VAT Reg ID:  8731894401 RT0001

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

## Invoice

**9050602**

PAGE
1 of 1

| DATE | 22-AUG-08 |
| PURCHASE ORDER NO. | 2122132 |
| SALES ORDER NO. | 8363385 / 34247746 |
| CUSTOMER NO. | 3534 |

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| | |
|---|---|
| **B** | ATTN: ACCOUNTS PAYABLE |
| **I** | CIRCUIT CITY |
| **L** | 9950 MAYLAND DR. |
| **L** | BLDG 9954 |
| **T** | RICHMOND VA 23233 |
| **O** | UNITED STATES |

| | |
|---|---|
| **S** | CIRCUIT CITY DC #775-26350 |
| **H** | 19925 INDEPENDENCE BLVD |
| **I** | 175 |
| **P** | GROVELAND FL 34736 |
| **T** | UNITED STATES |
| **O** | |

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| ZOOM EXPRESS | USD | 22-AUG-08 | 31-OCT-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | ORDERED | SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| | | | QUANTITY | | | | |
| 1 | F2E4141A10-DD | DVI FLAT PANEL RPLCMT CBL * DVIM/M;DGTL;DUALINK;10'<br>Customer Part No:  F2E4141A10DD<br>Country Of Origin:  China | 18 | 18 | 17.50 | | 315.00 |

| | | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|---|
| BUYER | SALES REP | 315.00 | 0.00 | 0.00 | 315.00 |
| JOHN BRADLEY | D'ANGELO, THOMAS R | | | | |

*** ORIGINAL ***

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID: 27-0063862
VAT Reg ID: 8731894401 RT0001

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

| Invoice | 9050609 |
|---|---|
| | PAGE 1 of 1 |

| DATE | 22-AUG-08 |
|---|---|

**PURCHASE ORDER NO.**
2122098

**SALES ORDER NO.**
8363358 / 3423860

**CUSTOMER NO.**
3534

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days, and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

**BILL TO:**
ATTN: ACCOUNTS PAYABLE
CIRCUIT CITY
9950 MAYLAND DR.
BLDG 9954
RICHMOND VA 23233
UNITED STATES

**SHIP TO:**
CIRCUIT CITY DC #775-26350
19925 INDEPENDENCE BLVD
775
GROVELAND FL 34736
UNITED STATES

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| ZOOM EXPRESS | USD | 22-AUG-08 | 31-OCT-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F8N063-DGV | 15.4" NEOPRENE SLEEVE * DARK GREY/LAVENDAR  Customer Part No:   F8N063DGV  Country Of Origin:   China | 50 | 50 | 10.00 | | 500.00 |
| 2 | F8N063-KLG | 15.4" NEOPRENE SLEEVE * BLACK/LIGHT GRAY  Customer Part No:   F8N063KLG  Country Of Origin:   China | 25 | 25 | 10.00 | | 250.00 |

*** ORIGINAL ***

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

| SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|
| 750.00 | 0.00 | 0.00 | 750.00 |

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID: 27-0063862
VAT Reg ID: 873189401 RT0001

| | Invoice | 9050612 |
|---|---|---|
| | | PAGE 1 of 1 |

**DATE** 22-AUG-08

**PURCHASE ORDER NO.** 2122116

**SALES ORDER NO.** 8363363 / 3423865

**CUSTOMER NO.** 3534

| B I L L T O | ATTN: ACCOUNTS PAYABLE<br>CIRCUIT CITY<br>9950 MAYLAND DR.<br>BLDG 9954<br>RICHMOND VA 23233<br>UNITED STATES | S H I P T O | CIRCUIT CITY DC #775-26350<br>19925 INDEPENDENCE BLVD<br>775<br>GROVELAND FL 34736<br>UNITED STATES |
|---|---|---|---|

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| ZOOM EXPRESS | USD | 22-AUG-08 | 31-OCT-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F5D5901-3 | ADSL FILTER 3 PACK * HPNA/DSL/RJ11/4P4C<br>Customer Part No:       F5D59013<br>Country Of Origin:       China | 18 | 18 | 6.65 | | 119.70 |

| | SUB TOTAL | FREIGHT | SALES TAX | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| | 119.70 | 0.00 | 0.00 | 119.70 |

*** ORIGINAL ***

**SALES REP**
D'ANGELO, THOMAS R

**BUYER**
JOHN BRADLEY

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax (310) 898-1503

FED ID: 27-0063862
VAT Reg ID: 8731894011 RT0001

**Invoice** — 9051623

PAGE 1 of 1

DATE: 22-AUG-08

PURCHASE ORDER NO. 2122124

SALES ORDER NO. 8363365 / 34286742

CUSTOMER NO. 3534

| B L L L T O | ATTN: ACCOUNTS PAYABLE<br>CIRCUIT CITY<br>9950 MAYLAND DR.<br>BLDG 9954<br>RICHMOND VA 23233<br>UNITED STATES |
| --- | --- |

**PLEASE REMIT TO:**
P.O Box 200195
Dallas TX 75320-0195
United States

| S H I P T O | CIRCUIT CITY DC #567-28918<br>1901 COOPER DRIVE<br>567<br>ARDMORE OK 73401<br>UNITED STATES |
| --- | --- |

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
| --- | --- | --- | --- | --- | --- | --- |
| GAINEY TRANSPOTATION | USD | 22-AUG-08 | 31-OCT-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 1 | F5D8053 | N WIRELESS USB ADAPTER<br>Customer Part No:  F5D8053<br>Country Of Origin:  China | 26 | 26 | 45.49 | | 1,182.74 |

| | | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
| --- | --- | --- | --- | --- | --- |
| SALES REP | BUYER | 1,182.74 | 0.00 | 0.00 | 1,182.74 |
| D'ANGELO, THOMAS R | JOHN BRADLEY | | | | |

*** ORIGINAL ***

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

| | | |
|---|---|---|
| B | ATTN: ACCOUNTS PAYABLE | |
| I | CIRCUIT CITY | |
| L | 9950 MAYLAND DR. | |
| L | BLDG 9954 | |
| T | RICHMOND VA 23233 | |
| O | UNITED STATES | |

**FED ID:** 27-0063862
**VAT Reg ID:** 873189401 RT0001

**PLEASE REMIT TO:**
P.O Box 200195
Dallas TX 75320-0195
United States

| | | |
|---|---|---|
| S | CIRCUIT CITY DC #344-26347 | |
| H | 400 LONGFELLOW COURT | |
| I | SUITE A | |
| P | 344 | |
| T | LIVERMORE CA 94550 | |
| O | UNITED STATES | |

**Invoice**  **9049253**

**DATE** 22-AUG-08  **PAGE** 1 of 1

**PURCHASE ORDER NO.** 2121122

**SALES ORDER NO.** 8363373 / 3423643B

**CUSTOMER NO.** 3534

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| FTS TRANSPORTATION | USD | 22-AUG-08 | 31-OCT-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F5D7010 | WIRELESS NOTEBOOK ADAPTER * 54Mbps 802.11g<br>Customer Part No: F5D7010<br>Country Of Origin: China | 12 | 12 | 20.15 | | 241.80 |
| 2 | F5D8051 | WIRELESS USB ADAPTER * N1<br>Customer Part No: F5D8051<br>Country Of Origin: Taiwan | 6 | 6 | 62.99 | | 377.94 |
| 3 | F5D9010 | WIRELESS NOTEBOOK ADAPTER * g/MIMO<br>Customer Part No: F5D9010<br>Country Of Origin: China | 12 | 12 | 28.82 | | 345.84 |
| 4 | F5D9050 | WIRELESS USB ADAPTER * g/MIMO<br>Customer Part No: F5D9050<br>Country Of Origin: China | 8 | 8 | 34.52 | | 276.16 |
| 5 | F5D7230-4 | WIRELESS CABLE/DSL ROUTER * 54Mbps 802.11g<br>Customer Part No: F5D72304<br>Country Of Origin: China | 38 | 38 | 23.03 | | 875.14 |
| 6 | F5D8233-4 | N WIRELESS ROUTER<br>Customer Part No: F5D8234<br>Country Of Origin: China | 30 | 30 | 51.99 | | 1,559.70 |

| SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|
| 3,676.58 | 0.00 | 0.00 | 3,676.58 |

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

SUB TOTAL   3,676.58

*** ORIGINAL ***

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID:  27-0063862
VAT Reg ID:  873189401 RT0001

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

## Invoice

**9049290**

PAGE
1 of 2

| | |
|---|---|
| DATE | 22-AUG-08 |
| PURCHASE ORDER NO. | 2122123 |
| SALES ORDER NO. | 8363383 / 34236446 |
| CUSTOMER NO. | 3534 |

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| B I L L T O | ATTN: ACCOUNTS PAYABLE<br>CIRCUIT CITY<br>9950 MAYLAND DR.<br>BLDG 9954<br>RICHMOND VA 23233<br>UNITED STATES |
|---|---|
| S H I P T O | CIRCUIT CITY DC #353-26351<br>680 SOUTH LEMON AVENUE<br>353<br>WALNUT CA 91789<br>UNITED STATES |

| SHIP VIA | CURRENCY |
|---|---|
| FTS TRANSPORTATION | USD |

| SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|
| 22-AUG-08 | 31-OCT-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F5D7010 | WIRELESS NOTEBOOK ADAPTER * 54Mbps 802.11g<br>Customer Part No:    F5D7010<br>Country Of Origin:    China | 12 | 12 | 20.15 | | 241.80 |
| 2 | F5D7050 | WIRELESS USB ADAPTER * 802.11g<br>Customer Part No:    F5D7050<br>Country Of Origin:    China | 8 | 8 | 23.03 | | 184.24 |
| 3 | F5D8011 | WIRELESS NOTEBOOK CARD * N1<br>Customer Part No:    F5D8011<br>Country Of Origin:    Taiwan | 2 | 2 | 56.69 | | 113.38 |
| 4 | F5D8051 | WIRELESS USB ADAPTER * N1<br>Customer Part No:    F5D8051<br>Country Of Origin:    Taiwan | 10 | 10 | 62.99 | | 629.90 |
| 5 | F5D9010 | WIRELESS NOTEBOOK ADAPTER * g/MIMO<br>Customer Part No:    F5D9010<br>Country Of Origin:    China | 8 | 8 | 28.82 | | 230.56 |
| 6 | F5D9050 | WIRELESS USB ADAPTER * g/MIMO<br>Customer Part No:    F5D9050<br>Country Of Origin:    China | 12 | 12 | 34.52 | | 414.24 |
| 7 | F5D7230-4 | WIRELESS CABLE/DSL ROUTER * 54Mbps 802.11g<br>Customer Part No:    F5D72304<br>Country Of Origin:    China | 28 | 28 | 23.03 | | 644.84 |
| 8 | F5D8233-4 | N WIRELESS ROUTER<br>Customer Part No:    F5D82334<br>Country Of Origin:    China | 26 | 26 | 51.99 | | 1,351.74 |

| SUB TOTAL | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

*** ORIGINAL ***

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100   Fax:(310) 898-1503

FED ID: 27-0063862
VAT Reg ID: 8731189401 RT0001

**BILL TO:**
ATTN: ACCOUNTS PAYABLE
CIRCUIT CITY
9950 MAYLAND DR.
BLDG 9954
RICHMOND VA 23233
UNITED STATES

**SHIP TO:**
CIRCUIT CITY DC #353-26351
680 SOUTH LEMON AVENUE
353
WALNUT CA 91789
UNITED STATES

## Invoice

**9049290**

PAGE 2 of 2

| DATE | 22-AUG-08 |
| PURCHASE ORDER NO. | 2122123 |
| SALES ORDER NO. | 8363383 / 34236446 |
| CUSTOMER NO. | 3534 |

**PLEASE REMIT TO:**
P.O Box 200195
Dallas TX 75320-0195
United States

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| FTS TRANSPORTATION | USD | 22-AUG-08 | 31-OCT-08 | ORIGIN-NC | | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | | QUANTITY | | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|---|
| | | | | ORDERED | SHIPPED | | | |

| | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| | 3,810.70 | 0.00 | 0.00 | 3,810.70 |

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

*** ORIGINAL ***

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

| | |
|---|---|
| **B** | ATTN: ACCOUNTS PAYABLE |
| **I** | CIRCUIT CITY |
| **L** | 9950 MAYLAND DR. |
| **L** | BLDG 9954 |
| **T** | RICHMOND VA 23233 |
| **O** | UNITED STATES |

| | |
|---|---|
| **S** | CIRCUIT CITY DC #353-26351 |
| **H** | 680 SOUTH LEMON AVENUE |
| **I** | 353 |
| **P** | WALNUT CA 91789 |
| **T** | UNITED STATES |
| **O** | |

**FED ID:** 27-0063862
**VAT Reg ID:** 873189401 RT0001

## Invoice    9049291

| | |
|---|---|
| **PAGE** | 1 of 3 |

| DATE | PURCHASE ORDER NO. |
|---|---|
| 22-AUG-08 | 2122129 |

| SALES ORDER NO. |
|---|
| 8363380 / 34236443 |

| CUSTOMER NO. |
|---|
| 3534 |

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| PLEASE REMIT TO: |
|---|
| P.O. Box 200195 |
| Dallas TX 75320-0195 |
| United States |

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| FTS TRANSPORTATION | USD | 22-AUG-08 | 31-OCT-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | ORDERED | SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| | | | QUANTITY | | | | |
| 1 | F5U258 | MS VISTA MIGRATION CABLE<br>Customer Part No:   F5U258<br>Country Of Origin:   Taiwan | 28 | 28 | 15.02 | | 420.56 |
| 2 | F4A001A | GENDER CHANGER KIT<br>Customer Part No:   F4A001A<br>Country Of Origin:   China | 12 | 12 | 3.94 | | 47.28 |
| 3 | F1DG102W | FLIP WIRELESS 2PORT KVM * USB; AUDIO; W/RF REMOTE<br>Customer Part No:   F1DG102W<br>Country Of Origin:   China | 12 | 12 | 39.93 | | 479.16 |
| 4 | F2N028-06 | VGA MONITOR RPLCMNT CABLE * HDDB15M/HDDB15M; 6' SH<br>Customer Part No:   F2N02806<br>Country Of Origin:   China | 108 | 108 | 3.00 | | 324.00 |
| 5 | F8V203-06 | MINI STEREO DUBBING CORD * 3.5MM STEREO M/M; 6'<br>Customer Part No:   F8V20306<br>Country Of Origin:   China | 70 | 70 | 1.09 | | 76.30 |
| 6 | F8V235-06 | Y ADAPTER,1-3.5mm PLUG TO 2-RCA PLUGS; 6'<br>Customer Part No:   F8V23506<br>Country Of Origin:   China | 66 | 66 | 1.09 | | 71.94 |
| 7 | R6G089AS | RJ45 COUPLER;STRAIGHT F/F * RJ45F/RJ45F;STRAIGHT<br>Customer Part No:   R6G089AS<br>Country Of Origin:   China | 42 | 42 | 1.01 | | 42.42 |
| 8 | F2A046A06 | IEEE 1284 A-B CABLE * DB25M/CENT36M; 6' DSTP<br>Customer Part No:   F2A046A06<br>Country Of Origin:   China | 6 | 6 | 3.17 | | 19.02 |
| 9 | F2N025A06 | VGA MONITOR EXTENSION CBL * HDDB15M/HDDB15F; 6' SH<br>Customer Part No:   F2N025A06<br>Country Of Origin:   China | 60 | 60 | 1.76 | | 105.60 |

| | SUB TOTAL | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO,THOMAS,R |

*** ORIGINAL ***

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100   Fax:(310) 898-1503

FED ID:  27-0063862
VAT Reg ID:  873189401 RT0001

| | SHIP VIA | FTS TRANSPORTATION |
|---|---|---|

| B L L T O | ATTN: ACCOUNTS PAYABLE<br>CIRCUIT CITY<br>9950 MAYLAND DR.<br>BLDG 9954<br>RICHMOND VA 23233<br>UNITED STATES |
|---|---|

| S H I P T O | CIRCUIT CITY DC #353-26351<br>680 SOUTH LEMON AVENUE<br>353<br>WALNUT CA 91789<br>UNITED STATES |
|---|---|

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

## Invoice    9049291

PAGE  2 of 3

| DATE | PURCHASE ORDER NO. | SALES ORDER NO. | CUSTOMER NO. |
|---|---|---|---|
| 22-AUG-08 | 2122129 | 8363380 / 34236443 | 3534 |

FREIGHT TERMS

TERMS  Net 60 Days ROG

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| CURRENCY | SHIP DATE | DUE DATE | FOB |
|---|---|---|---|
| USD | 22-AUG-08 | 31-OCT-08 | ORIGIN-NC |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 10 | F3A104A06 | POWER AC COMPUTER CORD * AC PLUG/COMPUTER FEM; 6'<br>Customer Part No: F3A104A06<br>Country Of Origin: China | 48 | 48 | 1.33 | | 63.84 |
| 11 | F3U138v06 | USB-A/MINI5P-B PRO CABLE * A/B;(PWR/DATA); 6'<br>Customer Part No: F3U138'V06<br>Country Of Origin: China | 66 | 66 | 2.70 | | 178.20 |
| 12 | F5U119vE1 | USB PS/2 ADAPTER * USB A SOK/2xMINIDIN6<br>Customer Part No: F5U119VE1<br>Country Of Origin: China | 8 | 8 | 10.00 | | 80.00 |
| 13 | F5U304-BRN | USB 2.0 4-PORT HUB * BROWN<br>Customer Part No: F5U304BRN<br>Country Of Origin: Taiwan | 32 | 32 | 15.70 | | 502.40 |
| 14 | F5U304-WHT | USB 2.0 4-PORT HUB * WHITE<br>Customer Part No: F5U304WHT<br>Country Of Origin: Taiwan | 12 | 12 | 15.70 | | 188.40 |
| 15 | A3L980v50-S | CAT6 SNAGLESS PATCH CABLE * RJ45M/RJ45M; 50'<br>Customer Part No: A3L980V50S<br>Country Of Origin: China | 30 | 30 | 7.74 | | 232.20 |
| 16 | BZ103050-TVL | MINI SURGE/USB CHARGER * 918J;$75KCEW;3OT;2 USB<br>Customer Part No: BZ103050TVL<br>Country Of Origin: China | 44 | 44 | 8.80 | | 387.20 |
| 17 | F3N400v06-ICE | IEEE 1394 CABLE, S400,ICE * 6PIN/6PIN;22/28AWG; 6'<br>Customer Part No: F3N400V06ICE<br>Country Of Origin: China | 18 | 18 | 3.14 | | 56.52 |
| 18 | F3N401v06-ICE | IEEE 1394 CABLE, S400,ICE * 4PIN/6PIN;28AWG; 6'<br>Customer Part No: F3N401V06ICE<br>Country Of Origin: China | 12 | 12 | 3.14 | | 37.68 |

| | SUB TOTAL | | FREIGHT | | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|---|

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO,THOMAS,R |

*** ORIGINAL ***

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID:  27-0063862
VAT Reg ID:  8731894401 RT0001

| B | ATTN: ACCOUNTS PAYABLE |
| I | CIRCUIT CITY |
| L | 9950 MAYLAND DR. |
| L | BLDG 9954 |
| T | RICHMOND VA 23233 |
| O | UNITED STATES |

| S | CIRCUIT CITY DC #353-26351 |
| H | 680 SOUTH LEMON AVENUE |
| I | 353 |
| P | WALNUT CA 91789 |
| T | UNITED STATES |
| O | |

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

## Invoice

**9049291**

PAGE
3 of 3

| DATE | PURCHASE ORDER NO. | SALES ORDER NO. | CUSTOMER NO. |
|---|---|---|---|
| 22-AUG-08 | 2122129 | 8363380 / 34236443 | 3534 |

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| FTS TRANSPORTATION | USD | 22-AUG-08 | 31-OCT-08 | ORIGIN-NC | | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | ORDERED | SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 19 | F3N402v06-ICE | IEEE 1394 CABLE, S400,ICE * 4PIN/4PIN;28AWG; 6'<br>Customer Part No:        F3N402V06ICE<br>Country Of Origin:        China | 24 | 24 | 3.14 | | 75.36 |
| 20 | F3U133v06-GLD | USB GOLD A/B DEVICE CABLE * A/B;DSTP; 6'<br>Customer Part No:        F3U133V06GLD<br>Country Of Origin:        China | 48 | 48 | 2.27 | | 108.96 |
| 21 | F3U133v10-GLD | USB GOLD A/B DEVICE CABLE * A/B;DSTP; 10'<br>Customer Part No:        F3U133V10GLD<br>Country Of Origin:        China | 42 | 42 | 3.05 | | 128.10 |

| | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| | 3,625.14 | 0.00 | 0.00 | 3,625.14 |

| SALES REP | BUYER |
|---|---|
| D'ANGELO, THOMAS R | JOHN BRADLEY |

*** ORIGINAL ***

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID:  27-0063862
VAT Reg ID:  8731B9401 RT0001

| | Invoice | | 9050168 |
|---|---|---|---|
| | DATE 22-AUG-08 | | PAGE 1 of 4 |

**PURCHASE ORDER NO.** 2121127

**SALES ORDER NO.** 8363384 / 34236447

**CUSTOMER NO.** 3534

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

**TERMS** Net 60 Days ROG

**B**
ATTN: ACCOUNTS PAYABLE
CIRCUIT CITY
9950 MAYLAND DR.
BLDG 9954
RICHMOND VA 23233
UNITED STATES

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

**S H I P T O**
CIRCUIT CITY DC #255-27259
4000 TOWNSHIP LINE RD
255
BETHLEHEM PA 18020
UNITED STATES

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS |
|---|---|---|---|---|---|
| GAINEY TRANSPORTATION | USD | 22-AUG-08 | 31-OCT-08 | ORIGIN-NC | Prepaid |

| ITEM NUMBER | PART | DESCRIPTION | ORDERED | SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F5U258 | MS VISTA MIGRATION CABLE<br>Customer Part No: F5U258<br>Country Of Origin: Taiwan | 176 | 176 | 15.02 | | 2,643.52 |
| 2 | F4A001A | GENDER CHANGER KIT<br>Customer Part No: F4A001A<br>Country Of Origin: China | 30 | 30 | 3.94 | | 118.20 |
| 3 | F1DG102W | FLIP WIRELESS 2PORT KVM * USB; AUDIO; W/RF REMOTE<br>Customer Part No: F1DG102W<br>Country Of Origin: China | 12 | 12 | 39.93 | | 479.16 |
| 4 | F2N028-06 | VGA MONITOR RPLCMNT CABLE * HDDB15M/HDDB15M; 6' SH<br>Customer Part No: F2N02806<br>Country Of Origin: China | 204 | 204 | 3.00 | | 612.00 |
| 5 | F8V203-06 | MINI STEREO DUBBING CORD * 3.5MM STEREO M/M; 6'<br>Customer Part No: F8V20306<br>Country Of Origin: China | 220 | 220 | 1.09 | | 239.80 |
| 6 | F8V235-06 | Y ADAPTER;1-3.5mm PLUG TO * 2-RCA PLUGS; 6'<br>Customer Part No: F8V23506<br>Country Of Origin: China | 126 | 126 | 1.09 | | 137.34 |
| 7 | R6G089AS | RJ45 COUPLER;STRAIGHT F/F * RJ45F/RJ45F;STRAIGHT<br>Customer Part No: R6G089AS<br>Country Of Origin: China | 114 | 114 | 1.01 | | 115.14 |
| 8 | F2A046A06 | IEEE 1284 A-B CABLE * DB25M/CENT36M; 6' DSTP<br>Customer Part No: F2A046A06<br>Country Of Origin: China | 6 | 6 | 3.17 | | 19.02 |
| 9 | F2N025A06 | VGA MONITOR EXTENSION CBL * HDDB15M/HDDB15F; 6' SH<br>Customer Part No: F2N025A06<br>Country Of Origin: China | 96 | 96 | 1.76 | | 168.96 |

| SUB TOTAL | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|

*** ORIGINAL ***

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax: (310) 898-1503

FED ID:  27-0063862
VAT Reg ID:  8731809401 RT0001

**Invoice** | **9050168**

PAGE
2 of 4

DATE
22-AUG-08

PURCHASE ORDER NO.
2121127

SALES ORDER NO.
8363384 / 34236447

CUSTOMER NO.
3534

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| B L L T O | ATTN: ACCOUNTS PAYABLE<br>CIRCUIT CITY<br>9950 MAYLAND DR.<br>BLDG 9954<br>RICHMOND VA 23233<br>UNITED STATES |
| --- | --- |

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

| S H I P T O | CIRCUIT CITY DC #255-27259<br>4000 TOWNSHIP LINE RD<br>255<br>BETHLEHEM PA 18020<br>UNITED STATES |
| --- | --- |

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
| --- | --- | --- | --- | --- | --- | --- |
| GAINEY TRANSPOTATION | USD | 22-AUG-08 | 31-OCT-08 | ORIGIN-NC | | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | ORDERED | SHIPPED | UNIT PRICE | MISC | EXTENSION |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | QUANTITY | | | | |
| 10 | F2N035A06 | PS/2 EXTENSION CABLE * MINIDIN6M/F;STRT; 6'<br>Customer Part No:          F2N035A06<br>Country Of Origin:          China | 12 | 12 | 1.42 | | 17.04 |
| 11 | F3A104A06 | POWER AC COMPUTER CORD * AC PLUG/COMPUTER FEM; 6'<br>Customer Part No:          F3A104A06<br>Country Of Origin:          China | 108 | 108 | 1.33 | | 143.64 |
| 12 | F3U138v06 | USB-A/MINI5P-B PRO CABLE * A/B;(PWR/DATA); 6'<br>Customer Part No:          F3U138V06<br>Country Of Origin:          China | 138 | 138 | 2.70 | | 372.60 |
| 13 | F3U139v06 | USB-A/MINI4P-B PRO CABLE * A/B;(PWR/DATA); 6'<br>Customer Part No:          F3U139V06<br>Country Of Origin:          China | 12 | 12 | 2.70 | | 32.40 |
| 14 | F5U119vE1 | USB PS/2 ADAPTER * USB A SOK/2xMINIDIN6<br>Customer Part No:          F5U119vE1<br>Country Of Origin:          China | 44 | 44 | 10.00 | | 440.00 |
| 15 | F5U304-BRN | USB 2.0 4-PORT HUB * BROWN<br>Customer Part No:          F5U304BRN<br>Country Of Origin:          Taiwan | 64 | 64 | 15.70 | | 1,004.80 |
| 16 | F5U304-WHT | USB 2.0 4-PORT HUB * WHITE<br>Customer Part No:          F5U304WHT<br>Country Of Origin:          Taiwan | 84 | 84 | 15.70 | | 1,318.80 |
| 17 | F5U307-BRN | USB 2.0 7-PORT HUB * BROWN<br>Customer Part No:          F5U307BRN<br>Country Of Origin:          Taiwan | 16 | 16 | 22.50 | | 360.00 |
| 18 | A3L980v50-S | CAT6 SNAGLESS PATCH CABLE * RJ45M/RJ45M; 50'<br>Customer Part No:          A3L980V50S<br>Country Of Origin:          China | 120 | 120 | 7.74 | | 928.80 |

| | SUB TOTAL | |
| --- | --- | --- |
| | FREIGHT | |
| | PLEASE PAY THIS AMOUNT | |

| BUYER | SALES REP |
| --- | --- |
| JOHN BRADLEY | D'ANGELO, THOMAS R |

*** ORIGINAL ***

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID: 27-0063862
VAT Reg ID: 873189401 RT0001

**Invoice**  9050168
PAGE 3 of 4

| DATE | 22-AUG-08 |
| PURCHASE ORDER NO. | 2122127 |
| SALES ORDER NO. | 8363384 / 34236447 |
| CUSTOMER NO. | 3534 |

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

**B I L L T O**
ATTN: ACCOUNTS PAYABLE
CIRCUIT CITY
9950 MAYLAND DR.
BLDG 9954
RICHMOND VA 23233
UNITED STATES

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

**S H I P T O**
CIRCUIT CITY DC #255-27259
4000 TOWNSHIP LINE RD
255
BETHLEHEM PA 18020
UNITED STATES

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| GAINEY TRANSPOTATION | USD | 22-AUG-08 | 31-OCT-08 | ORIGIN-NC | | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 19 | BZ107000-06 | SMALL-CONCEAL;2065J;7OUT * 6'CORD;100k CEW **Customer Part No:** BZ10700006 **Country Of Origin:** Indonesia | 44 | 44 | 12.70 | | 558.80 |
| 20 | A3L980q100-S | CAT6 SNAGLESS PATCH CABLE * RJ45M/RJ45M; 100' **Customer Part No:** A3L980Q100S **Country Of Origin:** China | 96 | 96 | 13.09 | | 1,256.64 |
| 21 | BZ103050-TVL | MINI SURGE/USB CHARGER * 918J;$75KCEW;3OT;2 USB **Customer Part No:** BZ103050TVL **Country Of Origin:** China | 112 | 112 | 8.80 | | 985.60 |
| 22 | F3N400v06-ICE | IEEE 1394 CABLE, S400,ICE * 6PIN/6PIN;22/28AWG; 6' **Customer Part No:** F3N400V06ICE **Country Of Origin:** China | 36 | 36 | 3.14 | | 113.04 |
| 23 | F3N401v06-ICE | IEEE 1394 CABLE, S400,ICE * 4PIN/6PIN;28AWG; 6' **Customer Part No:** F3N401V06ICE **Country Of Origin:** China | 36 | 36 | 3.14 | | 113.04 |
| 24 | F3N402v06-ICE | IEEE 1394 CABLE, S400,ICE * 4PIN/4PIN;28AWG; 6' **Customer Part No:** F3N402V06ICE **Country Of Origin:** China | 66 | 66 | 3.14 | | 207.24 |
| 25 | F3U133v10-GLD | USB GOLD A/B DEVICE CABLE * A/B;DSTP; 10' **Customer Part No:** F3U133V10GLD **Country Of Origin:** China | 66 | 66 | 3.05 | | 201.30 |

| BUYER | SALES REP | | | SUB TOTAL | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS,R | | | | | |

*** ORIGINAL ***

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID: 27-0063862
VAT Reg ID: 873189401 RT0001

| B I L L T O | ATTN: ACCOUNTS PAYABLE<br>CIRCUIT CITY<br>9950 MAYLAND DR.<br>BLDG 9954<br>RICHMOND VA 23233<br>UNITED STATES |
|---|---|

| S H I P T O | CIRCUIT CITY DC #255-27259<br>4000 TOWNSHIP LINE RD<br>255<br>BETHLEHEM PA 18020<br>UNITED STATES |
|---|---|

## Invoice

**9050168**

PAGE 4 of 4

| DATE | 22-AUG-08 |
|---|---|
| PURCHASE ORDER NO. | 2122127 |
| SALES ORDER NO. | 8363384 / 34236447 |
| CUSTOMER NO. | 3534 |

PLEASE REMIT TO:
P.O.Box 200195
Dallas TX 75320-0195
United States

This sales is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| GAINEY TRANSPOTATION | USD | 22-AUG-08 | 31-OCT-08 | ORIGIN-NC | | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

| BUYER | SALES REP | | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R | | 12,586.88 | 0.00 | 0.00 | 12,586.88 |

*** ORIGINAL ***

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax (310) 898-1503

**FED ID:** 27-0063862
**VAT Reg ID:** 873189401 RT0001

| | |
|---|---|
| B | ATTN: ACCOUNTS PAYABLE |
| I | CIRCUIT CITY |
| L | 9950 MAYLAND DR. |
| L | BLDG 9954 |
| T | RICHMOND VA 23233 |
| O | UNITED STATES |

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

| | |
|---|---|
| S | CIRCUIT CITY DC #255-27259 |
| H | 4000 TOWNSHIP LINE RD |
| I | 255 |
| P | BETHLEHEM PA 18020 |
| T | UNITED STATES |
| O | |

## Invoice    9050181

**PAGE** 1 of 2

**DATE** 22-AUG-08
**PURCHASE ORDER NO.** 2122121
**SALES ORDER NO.** 8363355 / 34232857
**CUSTOMER NO.** 3534

This sales is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| GAINEY TRANSPOTATION | USD | 22-AUG-08 | 31-OCT-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F5D7010 | WIRELESS NOTEBOOK ADAPTER * 54Mbps 802.11g<br>Customer Part No: F5D7010<br>Country Of Origin: China | 16 | 16 | 20.15 | | 322.40 |
| 2 | F5D7050 | WIRELESS USB ADAPTER * 802.11g<br>Customer Part No: F5D7050<br>Country Of Origin: China | 52 | 52 | 23.03 | | 1,197.56 |
| 3 | F5D8011 | WIRELESS NOTEBOOK CARD * N1<br>Customer Part No: F5D8011<br>Country Of Origin: Taiwan | 16 | 16 | 56.69 | | 907.04 |
| 4 | F5D8051 | WIRELESS USB ADAPTER * N1<br>Customer Part No: F5D8051<br>Country Of Origin: Taiwan | 46 | 46 | 62.99 | | 2,897.54 |
| 5 | F5D9010 | WIRELESS NOTEBOOK ADAPTER * g/MIMO<br>Customer Part No: F5D9010<br>Country Of Origin: China | 8 | 8 | 28.82 | | 230.56 |
| 6 | F5D9050 | WIRELESS USB ADAPTER * g/MIMO<br>Customer Part No: F5D9050<br>Country Of Origin: China | 12 | 12 | 34.52 | | 414.24 |
| 7 | F5D7230-4 | WIRELESS CABLE/DSL ROUTER * 54Mbps 802.11g<br>Customer Part No: F5D72304<br>Country Of Origin: China | 130 | 130 | 23.03 | | 2,993.90 |
| 8 | F5D8233-4 | N WIRELESS ROUTER<br>Customer Part No: F5D82334<br>Country Of Origin: China | 72 | 72 | 51.99 | | 3,743.28 |
| 9 | F5D9230-4 | WIRELESS CABLE/DSL ROUTER * g/MIMO<br>Customer Part No: F5D92304<br>Country Of Origin: China | 36 | 36 | 34.52 | | 1,242.72 |

| BUYER | SALES REP | | SUB TOTAL | FREIGHT | | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R | | | | | |

*** ORIGINAL ***

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID:  27-0063862
VAT Reg ID:  873189401 RT0001

**Invoice**    **9050181**

| | |
|---|---|
| | PAGE 2 of 2 |

| | |
|---|---|
| **DATE** | 22-AUG-08 |
| **PURCHASE ORDER NO.** | 2122121 |
| **SALES ORDER NO.** | 8363355 / 34232857 |
| **CUSTOMER NO.** | 3534 |

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

```
     ATTN: ACCOUNTS PAYABLE
B    CIRCUIT CITY
I    9950 MAYLAND DR.
L    BLDG 9954
L    RICHMOND VA 23233
     UNITED STATES
T
O
```

```
S    CIRCUIT CITY DC #255-27259
H    4000 TOWNSHIP LINE RD
I    255
P    BETHLEHEM PA 18020
     UNITED STATES
T
O
```

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| GAINEY TRANSPOTATION | USD | 22-AUG-08 | 31-OCT-08 | ORIGIN-NC | | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

|  | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| | 13,949.24 | 0.00 | 0.00 | 13,949.24 |

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

*** ORIGINAL ***

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

**FED ID:**  27-0063862
**VAT Reg ID:**  873189401 RT0001

| B | ATTN: ACCOUNTS PAYABLE |
| L | CIRCUIT CITY |
| L | 9950 MAYLAND DR. |
| L | BLDG 9954 |
| T | RICHMOND VA 23233 |
| O | UNITED STATES |

| S | CIRCUIT CITY DC #567-28918 |
| H | 1901 COOPER DRIVE |
| I | 567 |
| P | ARDMORE OK 73401 |
| T | UNITED STATES |
| O | |

## Invoice    9050251

**PAGE** 1 of 3

**DATE** 22-AUG-08

**PURCHASE ORDER NO.** 2122130

**SALES ORDER NO.** 8363364 / 34236436

**CUSTOMER NO.** 3534

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

**TERMS**  Net 60 Days ROG

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | |
|---|---|---|---|---|---|---|
| GAINEY TRANSPOTATION | USD | 22-AUG-08 | 31-OCT-08 | ORIGIN-NC | Prepaid | |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F5U258 | MS VISTA MIGRATION CABLE<br>Customer Part No:        F5U258<br>Country Of Origin:        Taiwan | 44 | 44 | 15.02 | | 660.88 |
| 2 | F1DG102U | FLIP 2-PORT KVM W/REMOTE * USB; AUDIO<br>Customer Part No:        F1DG102U<br>Country Of Origin:        China | 5 | 5 | 29.97 | | 149.85 |
| 3 | F2N028-06 | VGA MONITOR RPLCMNT CABLE * HDDB15M/HDDB15M; 6' SH<br>Customer Part No:        F2N02806<br>Country Of Origin:        China | 132 | 132 | 3.00 | | 396.00 |
| 4 | F8V203-06 | MINI STEREO DUBBING CORD * 3.5MM STEREO M/M; 6'<br>Customer Part No:        F8V20306<br>Country Of Origin:        China | 60 | 60 | 1.09 | | 65.40 |
| 5 | F8V235-06 | Y ADAPTER,1-3.5mm PLUG TO * 2-RCA PLUGS; 6'<br>Customer Part No:        F8V23506<br>Country Of Origin:        China | 66 | 66 | 1.09 | | 71.94 |
| 6 | R6G089AS | RJ45 COUPLER;STRAIGHT F/F * RJ45F/RJ45F;STRAIGHT<br>Customer Part No:        R6G089AS<br>Country Of Origin:        China | 36 | 36 | 1.01 | | 36.36 |
| 7 | F2A046A06 | IEEE 1284 A-B CABLE * DB25M/CENT36M; 6' DSTP<br>Customer Part No:        F2A046A06<br>Country Of Origin:        China | 6 | 6 | 3.17 | | 19.02 |
| 8 | F2N025A06 | VGA MONITOR EXTENSION CBL * HDDB15M/HDDB15F; 6' SH<br>Customer Part No:        F2N025A06<br>Country Of Origin:        China | 48 | 48 | 1.76 | | 84.48 |
| 9 | F2N035A06 | PS/2 EXTENSION CABLE * MINIDIN6M/F;STRT; 6'<br>Customer Part No:        F2N035A06<br>Country Of Origin:        China | 12 | 12 | 1.42 | | 17.04 |

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

| SUB TOTAL | | FREIGHT | | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

*** ORIGINAL ***

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID:  27-0063862
VAT Reg ID:  873189401 RT0001

| | |
|---|---|
| B | ATTN: ACCOUNTS PAYABLE |
| I | CIRCUIT CITY |
| L | 9950 MAYLAND DR. |
| L | BLDG 9954 |
| T | RICHMOND VA 23233 |
| O | UNITED STATES |

| | |
|---|---|
| S | CIRCUIT CITY DC #567-28918 |
| H | 1901 COOPER DRIVE |
| I | 567 |
| P | ARDMORE OK 73401 |
| T | UNITED STATES |
| O | |

## Invoice

**9050251**

PAGE 2 of 3

DATE: 22-AUG-08

PURCHASE ORDER NO.
2122130

SALES ORDER NO.
8363364 / 34236436

CUSTOMER NO.
3534

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

TERMS: Net 60 Days ROG

### PLEASE REMIT TO:
P.O.Box 200195
Dallas TX 75320-0195
United States

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS |
|---|---|---|---|---|---|
| GAINEY TRANSPOTATION | USD | 22-AUG-08 | 31-OCT-08 | ORIGIN-NC | |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 10 | F3A104A06 | POWER AC COMPUTER CORD * AC PLUG/COMPUTER FEM; 6'<br>Customer Part No: F3A104A06<br>Country Of Origin: China | 132 | 132 | 1.33 | | 175.56 |
| 11 | F3U138v06 | USB-A/MINI5P-B PRO CABLE * A/B;(PWR/DATA); 6'<br>Customer Part No: F3U138V06<br>Country Of Origin: China | 72 | 72 | 2.70 | | 194.40 |
| 12 | F3U139v06 | USB-A/MINI4P-B PRO CABLE * A/B;(PWR/DATA); 6'<br>Customer Part No: F3U139V06<br>Country Of Origin: China | 6 | 6 | 2.70 | | 16.20 |
| 13 | F5U119VE1 | USB PS/2 ADAPTER * USB A SOK/2xMINIDIN6<br>Customer Part No: F5U119VE1<br>Country Of Origin: China | 24 | 24 | 10.00 | | 240.00 |
| 14 | F5U304-BRN | USB 2.0 4-PORT HUB * BROWN<br>Customer Part No: F5U304BRN<br>Country Of Origin: Taiwan | 28 | 28 | 15.70 | | 439.60 |
| 15 | F5U304-WHT | USB 2.0 4-PORT HUB * WHITE<br>Customer Part No: F5U304WHT<br>Country Of Origin: Taiwan | 12 | 12 | 15.70 | | 188.40 |
| 16 | F5U307-BRN | USB 2.0 7-PORT HUB * BROWN<br>Customer Part No: F5U307BRN<br>Country Of Origin: Taiwan | 4 | 4 | 22.50 | | 90.00 |
| 17 | A3L980v50-S | CAT6 SNAGLESS PATCH CABLE * RJ45M/RJ45M; 50'<br>Customer Part No: A3L980V50S<br>Country Of Origin: China | 36 | 36 | 7.74 | | 278.64 |
| 18 | A3L980q100-S | CAT6 SNAGLESS PATCH CABLE * RJ45M/RJ45M; 100'<br>Customer Part No: A3L980Q100S<br>Country Of Origin: China | 12 | 12 | 13.09 | | 157.08 |

SUB TOTAL

FREIGHT

PLEASE PAY THIS AMOUNT

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

*** ORIGINAL ***

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100   Fax:(310) 898-1503

FED ID:  27-0063862
VAT Reg ID:  873189401 RT0001

| | |
|---|---|
| B L L T O | ATTN: ACCOUNTS PAYABLE<br>CIRCUIT CITY<br>9950 MAYLAND DR.<br>BLDG 9954<br>RICHMOND VA 23233<br>UNITED STATES |
| S H I P T O | CIRCUIT CITY DC #567-28918<br>1901 COOPER DRIVE<br>567<br>ARDMORE OK 73401<br>UNITED STATES |

## Invoice    9050251

PAGE  3 of 3

| | |
|---|---|
| DATE  22-AUG-08 | PLEASE REMIT TO:<br>P.O.Box 200195<br>Dallas TX 75320-0195<br>United States |
| PURCHASE ORDER NO.  2122130 | |
| SALES ORDER NO.  8363364 / 34236436 | |
| CUSTOMER NO.  3534 | |

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| GAINEY TRANSPOTATION | USD | 22-AUG-08 | 31-OCT-08 | ORIGIN-NC | | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 19 | BZ103050-TVL | MINI SURGE/USB CHARGER * 918J,575KCEW,3OT;2 USB<br>Customer Part No:         BZ103050TVL<br>Country Of Origin:         China | 52 | 52 | 8.80 | | 457.60 |
| 20 | F3N400v06-ICE | IEEE 1394 CABLE, S400,ICE * 6PIN/6PIN;22/28AWG; 6'<br>Customer Part No:         F3N400V06ICE<br>Country Of Origin:         China | 23 | 23 | 3.14 | | 72.22 |
| 21 | F3N401v06-ICE | IEEE 1394 CABLE, S400,ICE * 4PIN/6PIN;28AWG; 6'<br>Customer Part No:         F3N401V06ICE<br>Country Of Origin:         China | 12 | 12 | 3.14 | | 37.68 |
| 22 | F3N402v06-ICE | IEEE 1394 CABLE, S400,ICE * 4PIN/4PIN;28AWG; 6'<br>Customer Part No:         F3N402V06ICE<br>Country Of Origin:         China | 24 | 24 | 3.14 | | 75.36 |
| 23 | F3U133v06-GLD | USB GOLD A/B DEVICE CABLE * A/B;DSTP; 6'<br>Customer Part No:         F3U133V06GLD<br>Country Of Origin:         China | 24 | 24 | 2.27 | | 54.48 |
| 24 | F3U133v10-GLD | USB GOLD A/B DEVICE CABLE * A/B;DSTP; 10'<br>Customer Part No:         F3U133V10GLD<br>Country Of Origin:         China | 54 | 54 | 3.05 | | 164.70 |

| SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|
| 4,142.89 | 0.00 | 0.00 | 4,142.89 |

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS, R |

*** ORIGINAL ***

SUB TOTAL  4,142.89

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax: (310) 898-1503

FED ID: 27-0063862
VAT Reg ID: 8731894401 RT0001

**Invoice**

**9050252**

PAGE
1 of 1

| DATE | PURCHASE ORDER NO. | SALES ORDER NO. | CUSTOMER NO. |
|---|---|---|---|
| 22-AUG-08 | 2122124 | 8363365 / 34236437 | 3534 |

This sales is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days, and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

**PLEASE REMIT TO:**
P.O. Box 200195
Dallas TX 75320-0195
United States

| | | |
|---|---|---|
| B L L L T O | ATTN: ACCOUNTS PAYABLE<br>CIRCUIT CITY<br>9950 MAYLAND DR.<br>BLDG 9954<br>RICHMOND VA 23233<br>UNITED STATES | S H I P T O | CIRCUIT CITY DC #567-28918<br>1901 COOPER DRIVE<br>567<br>ARDMORE OK 73401<br>UNITED STATES |

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| GAINEY TRANSPOTATION | USD | 22-AUG-08 | 31-OCT-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | ORDERED | SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F5D8011 | WIRELESS NOTEBOOK CARD * N1<br>Customer Part No:        F5D8011<br>Country Of Origin:        Taiwan | 2 | 2 | 56.69 | | 113.38 |
| 2 | F5D8051 | WIRELESS USB ADAPTER * N1<br>Customer Part No:        F5D8051<br>Country Of Origin:        Taiwan | 18 | 18 | 62.99 | | 1,133.82 |
| 3 | F5D9010 | WIRELESS NOTEBOOK ADAPTER * g/MIMO<br>Customer Part No:        F5D9010<br>Country Of Origin:        China | 8 | 8 | 28.82 | | 230.56 |
| 4 | F5D9050 | WIRELESS USB ADAPTER * g/MIMO<br>Customer Part No:        F5D9050<br>Country Of Origin:        China | 8 | 8 | 34.52 | | 276.16 |
| 5 | F5D7230-4 | WIRELESS CABLE/DSL ROUTER * 54Mbps 802.11g<br>Customer Part No:        F5D72304<br>Country Of Origin:        China | 46 | 46 | 23.03 | | 1,059.38 |
| 6 | F5D8233-4 | N WIRELESS ROUTER<br>Customer Part No:        F5D82334<br>Country Of Origin:        China | 58 | 58 | 51.99 | | 3,015.42 |

| SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|
| 5,828.72 | 0.00 | 0.00 | 5,828.72 |

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

*** ORIGINAL ***

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

| | | |
|---|---|---|
| B I L L T O | ATTN: ACCOUNTS PAYABLE<br>CIRCUIT CITY<br>9950 MAYLAND DR.<br>BLDG 9954<br>RICHMOND VA 23233<br>UNITED STATES | |
| S H I P T O | CIRCUIT CITY DC #755-44665<br>1100 CIRCUIT CITY ROAD<br>755<br>MARION IL 62959<br>UNITED STATES | |

**FED ID:** 27-0063862
**VAT Reg ID:** 873189401 RT0001

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

## Invoice                    9050593

**DATE** 22-AUG-08           **PAGE** 1 of 3

**PURCHASE ORDER NO.** 2121731

**SALES ORDER NO.** 8363389 / 34236449

**CUSTOMER NO.** 3534

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

**TERMS** Net 60 Days ROG

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS |
|---|---|---|---|---|---|
| SNEE | USD | 22-AUG-08 | 31-OCT-08 | ORIGIN-NC | Prepaid |

| ITEM NUMBER | PART | DESCRIPTION | ORDERED | SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F5U258 | MS VISTA MIGRATION CABLE<br>Customer Part No: F5U258<br>Country Of Origin: Taiwan | 28 | 28 | 15.02 | | 420.56 |
| 2 | F4A001A | GENDER CHANGER KIT<br>Customer Part No: F4A001A<br>Country Of Origin: China | 6 | 6 | 3.94 | | 23.64 |
| 3 | F1DG102U | FLIP 2-PORT KVM W/REMOTE * USB; AUDIO<br>Customer Part No: F1DG102U<br>Country Of Origin: China | 30 | 30 | 29.97 | | 899.10 |
| 4 | F2N028-06 | VGA MONITOR RPLCMNT CABLE * HDDB15M/HDDB15M; 6' SH<br>Customer Part No: F2N02806<br>Country Of Origin: China | 132 | 132 | 3.00 | | 396.00 |
| 5 | F8V203-06 | MINI STEREO DUBBING CORD * 3.5MM STEREO MM; 6'<br>Customer Part No: F8V20306<br>Country Of Origin: China | 100 | 100 | 1.09 | | 109.00 |
| 6 | F8V235-06 | Y ADAPTER,1-3.5mm PLUG TO * 2-RCA PLUGS; 6'<br>Customer Part No: F8V23506<br>Country Of Origin: China | 96 | 96 | 1.09 | | 104.64 |
| 7 | R6G089AS | RJ45 COUPLER;STRAIGHT F/F * RJ45F/RJ45F;STRAIGHT<br>Customer Part No: R6G089AS<br>Country Of Origin: China | 66 | 66 | 1.01 | | 66.66 |
| 8 | F2A046A06 | IEEE 1284 A-B CABLE * DB25M/CENT36M; 6' DSTP<br>Customer Part No: F2A046A06<br>Country Of Origin: China | 18 | 18 | 3.17 | | 57.06 |
| 9 | F2N025A06 | VGA MONITOR EXTENSION CBL * HDDB15M/HDDB15F; 6' SH<br>Customer Part No: F2N025A06<br>Country Of Origin: China | 72 | 72 | 1.76 | | 126.72 |

| SUB TOTAL | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|
| | | |

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

*** ORIGINAL ***

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax (310) 898-1503

FED ID: 27-0063862
VAT Reg ID: 8731891401 RT0001

| | |
|---|---|
| B | ATTN: ACCOUNTS PAYABLE |
| I | CIRCUIT CITY |
| L | 9950 MAYLAND DR. |
| L | BLDG 9954 |
| T | RICHMOND VA 23233 |
| O | UNITED STATES |

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

| S | CIRCUIT CITY DC #755-44665 |
|---|---|
| H | 1100 CIRCUIT CITY ROAD |
| I | 755 |
| P | MARION IL 62959 |
| T | UNITED STATES |
| O | |

## Invoice        9050593

PAGE 2 of 3

| DATE | 22-AUG-08 |
|---|---|
| PURCHASE ORDER NO. | 2122131 |
| SALES ORDER NO. | 8363389 / 34236449 |
| CUSTOMER NO. | 3534 |

This sale is subject to conditions on the reverse side. No merchandise accepted for return after 30 days, and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

**TERMS**  Net 60 Days ROG

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS |
|---|---|---|---|---|---|
| SNEE | USD | 22-AUG-08 | 31-OCT-08 | ORIGIN-NC | |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 10 | F2N035A06 | PS/2 EXTENSION CABLE * MINIDIN6M/F;STRT; 6' | 12 | 12 | 1.42 | | 17.04 |
| | | Customer Part No:          F2N035A06 | | | | | |
| | | Country Of Origin:          China | | | | | |
| 11 | F3A104A06 | POWER AC COMPUTER CORD * AC PLUG/COMPUTER FEM; 6' | 144 | 144 | 1.33 | | 191.52 |
| | | Customer Part No:          F3A104A06 | | | | | |
| | | Country Of Origin:          China | | | | | |
| 12 | F3U138v06 | USB-A/MINI5P-B PRO CABLE * A/B;(PWR/DATA); 6' | 60 | 60 | 2.70 | | 162.00 |
| | | Customer Part No:          F3U138V06 | | | | | |
| | | Country Of Origin:          China | | | | | |
| 13 | F5U119vE1 | USB PS/2 ADAPTER * USB A SOK/2xMINIDIN6 | 40 | 40 | 10.00 | | 400.00 |
| | | Customer Part No:          F5U119VE1 | | | | | |
| | | Country Of Origin:          China | | | | | |
| 14 | F5U304-BRN | USB 2.0 4-PORT HUB * BROWN | 36 | 36 | 15.70 | | 565.20 |
| | | Customer Part No:          F5U304BRN | | | | | |
| | | Country Of Origin:          Taiwan | | | | | |
| 15 | F5U304-WHT | USB 2.0 4-PORT HUB * WHITE | 12 | 12 | 15.70 | | 188.40 |
| | | Customer Part No:          F5U304WHT | | | | | |
| | | Country Of Origin:          Taiwan | | | | | |
| 16 | F5U307-BRN | USB 2.0 7-PORT HUB * BROWN | 8 | 8 | 22.50 | | 180.00 |
| | | Customer Part No:          F5U307BRN | | | | | |
| | | Country Of Origin:          Taiwan | | | | | |
| 17 | A3L980v50-S | CAT6 SNAGLESS PATCH CABLE * RJ45M/RJ45M; 50' | 54 | 54 | 7.74 | | 417.96 |
| | | Customer Part No:          A3L980V50S | | | | | |
| | | Country Of Origin:          China | | | | | |
| 18 | A3L980q100-S | CAT6 SNAGLESS PATCH CABLE * RJ45M/RJ45M; 100' | 42 | 42 | 13.09 | | 549.78 |
| | | Customer Part No:          A3L980Q100S | | | | | |
| | | Country Of Origin:          China | | | | | |

| | | SUB TOTAL | | FREIGHT | | | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|---|---|---|

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

*** ORIGINAL ***

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

**FED ID:** 27-0063862
**VAT Reg ID:** 873189401 RT0001

| | |
|---|---|
| B | ATTN: ACCOUNTS PAYABLE |
| I | CIRCUIT CITY |
| L | 9950 MAYLAND DR. |
| L | BLDG 9954 |
| | RICHMOND VA 23233 |
| T | UNITED STATES |
| O | |

**PLEASE REMIT TO:**
P.O Box 200195
Dallas TX 75320-0195
United States

| | |
|---|---|
| S | CIRCUIT CITY DC #755-44665 |
| H | 1100 CIRCUIT CITY ROAD |
| I | 755 |
| P | MARION IL 62959 |
| T | UNITED STATES |
| O | |

## Invoice   9050593

**PAGE** 3 of 3

**DATE** 22-AUG-08

**PURCHASE ORDER NO.** 2122131

**SALES ORDER NO.** 8363389 / 3436449

**CUSTOMER NO.** 3534

This sales is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days, and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| | USD | 22-AUG-08 | 31-OCT-08 | ORIGIN-NC | | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 19 | BZ103050-TVL | MINI SURGE/USB CHARGER * 918J;$75KCEW;3OT;2 USB<br>Customer Part No:  BZ103050TVL<br>Country Of Origin:  China | 48 | 48 | 8.80 | | 422.40 |
| 20 | F3N400v06-ICE | IEEE 1394 CABLE, S400,ICE * 6PIN/6PIN;22/28AWG; 6'<br>Customer Part No:  F3N400V06ICE<br>Country Of Origin:  China | 18 | 18 | 3.14 | | 56.52 |
| 21 | F3N401v06-ICE | IEEE 1394 CABLE, S400,ICE * 4PIN/6PIN;28AWG; 6'<br>Customer Part No:  F3N401V06ICE<br>Country Of Origin:  China | 6 | 6 | 3.14 | | 18.84 |
| 22 | F3N402v06-ICE | IEEE 1394 CABLE, S400,ICE * 4PIN/4PIN;28AWG; 6'<br>Customer Part No:  F3N402V06ICE<br>Country Of Origin:  China | 30 | 30 | 3.14 | | 94.20 |
| 23 | F3U133v10-GLD | USB GOLD A/B DEVICE CABLE * A/B;DSTP; 10'<br>Customer Part No:  F3U133V10GLD<br>Country Of Origin:  China | 48 | 48 | 3.05 | | 146.40 |

*** ORIGINAL ***

| | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| | 5,613.64 | 0.00 | 0.00 | 5,613.64 |

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

| | |
|---|---|
| B | ATTN: ACCOUNTS PAYABLE |
| I | CIRCUIT CITY |
| L | 9950 MAYLAND DR. |
| L | BLDG 9954 |
| | RICHMOND VA 23233 |
| T | UNITED STATES |
| O | |

**FED ID:** 27-0063862
**VAT Reg ID:** 873189401 RT0001

| **PLEASE REMIT TO:** |
|---|
| P.O Box 200195 |
| Dallas TX 75320-0195 |
| United States |

| **Invoice** | | **9050601** |
|---|---|---|
| | | PAGE  1 of 4 |
| **DATE** 22-AUG-08 | | |
| **PURCHASE ORDER NO.** 2122132 | | |
| **SALES ORDER NO.** 8363385 / 34236448 | | |
| **CUSTOMER NO.** 3534 | | |

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | | | | |
|---|---|---|---|---|---|
| ZOOM EXPRESS | USD | | | | |

| | S H I P | CIRCUIT CITY DC #775-26350 |
|---|---|---|
| | | 19925 INDEPENDENCE BLVD |
| | I P | 775 |
| | T O | GROVELAND FL 34736 |
| | | UNITED STATES |

| SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | | TERMS |
|---|---|---|---|---|---|
| 22-AUG-08 | 31-OCT-08 | ORIGIN-NC | Prepaid | | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F5U258 | MS VISTA MIGRATION CABLE<br>Customer Part No: F5U258<br>Country Of Origin: Taiwan | 48 | 48 | 15.02 | | 720.96 |
| 2 | F4A001A | GENDER CHANGER KIT<br>Customer Part No: F4A001A<br>Country Of Origin: China | 18 | 18 | 3.94 | | 70.92 |
| 3 | F1DG102U | FLIP 2-PORT KVM W/REMOTE * USB; AUDIO<br>Customer Part No: F1DG102U<br>Country Of Origin: China | 10 | 10 | 29.97 | | 299.70 |
| 4 | F2N028-06 | VGA MONITOR RPLCMNT CABLE * HDDB15M/HDDB15M; 6' SH<br>Customer Part No: F2N02806<br>Country Of Origin: China | 156 | 156 | 3.00 | | 468.00 |
| 5 | F8V203-06 | MINI STEREO DUBBING CORD * 3.5MM STEREO M/M; 6'<br>Customer Part No: F8V20306<br>Country Of Origin: China | 200 | 200 | 1.09 | | 218.00 |
| 6 | F8V235-06 | Y ADAPTER;1-3.5mm PLUG TO * 2-RCA PLUGS; 6'<br>Customer Part No: F8V23506<br>Country Of Origin: China | 66 | 66 | 1.09 | | 71.94 |
| 7 | R6G089AS | RJ45 COUPLER;STRAIGHT F/F * RJ45F/RJ45F;STRAIGHT<br>Customer Part No: R6G089AS<br>Country Of Origin: China | 48 | 48 | 1.01 | | 48.48 |
| 8 | F2A046A06 | IEEE 1284 A-B CABLE * DB25M/CENT36M; 6' DSTP<br>Customer Part No: F2A046A06<br>Country Of Origin: China | 24 | 24 | 3.17 | | 76.08 |
| 9 | F2N025A06 | VGA MONITOR EXTENSION CBL * HDDB15M/HDDB15F; 6' SH<br>Customer Part No: F2N025A06<br>Country Of Origin: China | 48 | 48 | 1.76 | | 84.48 |

| | | | | | SUB TOTAL | | |
|---|---|---|---|---|---|---|---|
| | | | | | FREIGHT | | |
| | | | | | PLEASE PAY THIS AMOUNT | | |

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

*** ORIGINAL ***

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100 / Fax:(310) 898-1503

FED ID: 27-0063862
VAT Reg ID: 873189401 RT0001

| B I L L T O | ATTN: ACCOUNTS PAYABLE
CIRCUIT CITY
9950 MAYLAND DR.
BLDG 9954
RICHMOND VA 23233
UNITED STATES |
|---|---|

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

| S H I P T O | CIRCUIT CITY DC #775-26350
19925 INDEPENDENCE BLVD
775
GROVELAND FL 34736
UNITED STATES |
|---|---|

## Invoice  9050601

PAGE 2 of 4

| DATE | 22-AUG-08 |
|---|---|
| PURCHASE ORDER NO. | 2122132 |
| SALES ORDER NO. | 8363385 / 34236448 |
| CUSTOMER NO. | 3534 |

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days, and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | | TERMS |
|---|---|---|---|---|---|---|---|
| ZOOM EXPRESS | USD | 22-AUG-08 | 31-OCT-08 | ORIGIN-NC | | | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | | QUANTITY ORDERED | SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|---|
| 10 | F2N035A06 | PS/2 EXTENSION CABLE * MINIDIN6M/F-STRT; 6'<br>Customer Part No:  F2N035A06<br>Country Of Origin:  China | | 12 | 12 | 1.42 | | 17.04 |
| 11 | F3A104A06 | POWER AC COMPUTER CORD * AC PLUG/COMPUTER FEM; 6'<br>Customer Part No:  F3A104A06<br>Country Of Origin:  China | | 90 | 90 | 1.33 | | 119.70 |
| 12 | F3U138v06 | USB-A/MINI5P-B PRO CABLE * A/B;(PWR/DATA); 6'<br>Customer Part No:  F3U138V06<br>Country Of Origin:  China | | 78 | 78 | 2.70 | | 210.60 |
| 13 | F5U119vE1 | USB PS/2 ADAPTER * USB A SOK/2xMINIDIN6<br>Customer Part No:  F5U119VE1<br>Country Of Origin:  China | | 40 | 40 | 10.00 | | 400.00 |
| 14 | F5U304-BRN | USB 2.0 4-PORT HUB * BROWN<br>Customer Part No:  F5U304BRN<br>Country Of Origin:  Taiwan | | 64 | 64 | 15.70 | | 1,004.80 |
| 15 | F5U304-WHT | USB 2.0 4-PORT HUB * WHITE<br>Customer Part No:  F5U304WHT<br>Country Of Origin:  Taiwan | | 52 | 52 | 15.70 | | 816.40 |
| 16 | F5U307-BRN | USB 2.0 7-PORT HUB * BROWN<br>Customer Part No:  F5U307BRN<br>Country Of Origin:  Taiwan | | 8 | 8 | 22.50 | | 180.00 |
| 17 | A31980v50-S | CAT6 SNAGLESS PATCH CABLE * RJ45M/RJ45M; 50'<br>Customer Part No:  A3L980V50S<br>Country Of Origin:  China | | 36 | 36 | 7.74 | | 278.64 |
| 18 | B2108000-04 | COMPACT SURGE;2130J;8OUT * 200k CEW;4'CRD<br>Customer Part No:  B210800004<br>Country Of Origin:  China | | 18 | 18 | 12.70 | | 228.60 |

| BUYER | SALES REP | SUB TOTAL | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R | | | |

*** ORIGINAL ***

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100   Fax:(310) 898-1503

FED ID:  27-0063862
VAT Reg ID:  873189401 RT0001

**PLEASE REMIT TO:**
P.O. Box 200195
Dallas TX 75320-0195
United States

| | |
|---|---|
| **Invoice** | **9050601** |

| DATE | PAGE |
|---|---|
| 22-AUG-08 | 3 of 4 |

PURCHASE ORDER NO.
2122132

SALES ORDER NO.
8363385 / 34236448

CUSTOMER NO.
3534

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| | |
|---|---|
| B | ATTN: ACCOUNTS PAYABLE |
| I | CIRCUIT CITY |
| L | 9950 MAYLAND DR. |
| L | BLDG 9954 |
| T | RICHMOND VA 23233 |
| O | UNITED STATES |

| S | CIRCUIT CITY DC #775-26350 |
|---|---|
| H | 19925 INDEPENDENCE BLVD |
| I | 775 |
| P | GROVELAND FL 34736 |
| T | UNITED STATES |
| O | |

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| ZOOM EXPRESS | USD | 22-AUG-08 | 31-OCT-08 | ORIGIN-NC | | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 19 | A3L980q100-S | CAT6 SNAGLESS PATCH CABLE * RJ45M/RJ45M; 100'<br>Customer Part No:  A3L980Q100S<br>Country Of Origin:  China | 42 | 42 | 13.09 | | 549.78 |
| 20 | B2103050-TVL | MINI SURGE/USB CHARGER * 918J;$75KCEW;3OT;2 USB<br>Customer Part No:  B2103050TVL<br>Country Of Origin:  China | 56 | 56 | 8.80 | | 492.80 |
| 21 | F3N400v06-ICE | IEEE 1394 CABLE, S400,ICE * 6PIN/6PIN;22/28AWG; 6'<br>Customer Part No:  F3N400V06ICE<br>Country Of Origin:  China | 24 | 24 | 3.14 | | 75.36 |
| 22 | F3N401v06-ICE | IEEE 1394 CABLE, S400,ICE * 4PIN/6PIN;28AWG; 6'<br>Customer Part No:  F3N401V06ICE<br>Country Of Origin:  China | 18 | 18 | 3.14 | | 56.52 |
| 23 | F3N402v06-ICE | IEEE 1394 CABLE, S400,ICE * 4PIN/4PIN;28AWG; 6'<br>Customer Part No:  F3N402V06ICE<br>Country Of Origin:  China | 54 | 54 | 3.14 | | 169.56 |
| 24 | F3U133v06-GLD | USB GOLD A/B DEVICE CABLE * A/B;DSTP; 6'<br>Customer Part No:  F3U133V06GLD<br>Country Of Origin:  China | 78 | 78 | 2.27 | | 177.06 |
| 25 | F3U133v10-GLD | USB GOLD A/B DEVICE CABLE * A/B;DSTP; 10'<br>Customer Part No:  F3U133V10GLD<br>Country Of Origin:  China | 24 | 24 | 3.05 | | 73.20 |

| | SUB TOTAL | | FREIGHT | | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|---|

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

*** ORIGINAL ***

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID:  27-0063862
VAT Reg ID:  873189401 RT0001

| | |
|---|---|
| B | ATTN: ACCOUNTS PAYABLE |
| I | CIRCUIT CITY |
| L | 9950 MAYLAND DR. |
| L | BLDG 9954 |
| T | RICHMOND VA 23233 |
| O | UNITED STATES |

| | |
|---|---|
| S | CIRCUIT CITY DC #775-26350 |
| H | 19925 INDEPENDENCE BLVD |
| I | 775 |
| P | GROVELAND FL 34736 |
| T | UNITED STATES |
| O | |

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

## Invoice     9050601

| DATE | PAGE |
|---|---|
| 22-AUG-08 | 4 of 4 |

PURCHASE ORDER NO.
2122132

SALES ORDER NO.
8363385 / 34236448

CUSTOMER NO.
3534

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| ZOOM EXPRESS | USD | 22-AUG-08 | 31-OCT-08 | ORIGIN-NC | | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY | | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| | | | ORDERED | SHIPPED | | | |
| | | | | | | | |

| | | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|---|
| | | 6,908.62 | 0.00 | 0.00 | 6,908.62 |

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

*** ORIGINAL ***

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID: 27-0063862
VAT Reg ID: 8731B9401 RT0001

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

| | | |
|---|---|---|
| **Invoice** | | **9050605** |
| | | PAGE 1 of 2 |
| DATE 22-AUG-08 | | |
| PURCHASE ORDER NO. 2122126 | | |
| SALES ORDER NO. 8363381 / 34236444 | | |
| CUSTOMER NO. 3534 | | |

| B L L L | ATTN: ACCOUNTS PAYABLE CIRCUIT CITY 9950 MAYLAND DR. BLDG 9954 RICHMOND VA 23233 UNITED STATES |
|---|---|

| S H I P | CIRCUIT CITY DC #775-26350 19925 INDEPENDENCE BLVD 775 |
|---|---|
| T O | GROVELAND FL 34736 UNITED STATES |

This sales is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| ZOOM EXPRESS | USD | 22-AUG-08 | 31-OCT-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F5D7010 | WIRELESS NOTEBOOK ADAPTER * 54Mbps 802.11g  Customer Part No:   F5D7010  Country Of Origin:   China | 12 | 12 | 20.15 | | 241.80 |
| 2 | F5D7050 | WIRELESS USB ADAPTER * 802.11g  Customer Part No:   F5D7050  Country Of Origin:   China | 4 | 4 | 23.03 | | 92.12 |
| 3 | F5D8011 | WIRELESS NOTEBOOK CARD * N1  Customer Part No:   F5D8011  Country Of Origin:   Taiwan | 12 | 12 | 56.69 | | 680.28 |
| 4 | F5D8051 | WIRELESS USB ADAPTER * N1  Customer Part No:   F5D8051  Country Of Origin:   Taiwan | 18 | 18 | 62.99 | | 1,133.82 |
| 5 | F5D9010 | WIRELESS NOTEBOOK ADAPTER * g/MIMO  Customer Part No:   F5D9010  Country Of Origin:   China | 28 | 28 | 28.82 | | 806.96 |
| 6 | F5D7230-4 | WIRELESS CABLE/DSL ROUTER * 54Mbps 802.11g  Customer Part No:   F5D72304  Country Of Origin:   China | 58 | 58 | 23.03 | | 1,335.74 |
| 7 | F5D8233-4 | N WIRELESS ROUTER  Customer Part No:   F5D82334  Country Of Origin:   China | 40 | 40 | 51.99 | | 2,079.60 |
| 8 | F5D9230-4 | WIRELESS CABLE/DSL ROUTER * g/MIMO  Customer Part No:   F5D92304  Country Of Origin:   China | 20 | 20 | 34.52 | | 690.40 |

| | SUB TOTAL | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|

| SALES REP | D'ANGELO, THOMAS R |
|---|---|
| BUYER | JOHN BRADLEY |

*** ORIGINAL ***

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100   Fax (310) 898-1503

FED ID: 27-0063862
VAT Reg ID: 8731894 01 RT0001

| | Invoice | | **9050605** |
|---|---|---|---|
| | | | PAGE 2 of 2 |
| | DATE 22-AUG-08 | | |
| | PURCHASE ORDER NO. 2122126 | | |
| | SALES ORDER NO. 8363381 / 34236444 | | |
| | CUSTOMER NO. 3534 | | |

PLEASE REMIT TO:
P.O.Box 200195
Dallas TX 75320-0195
United States

| B I L L T O | ATTN: ACCOUNTS PAYABLE CIRCUIT CITY 9950 MAYLAND DR. BLDG 9954 RICHMOND VA 23233 UNITED STATES |
|---|---|

| S H I P T O | CIRCUIT CITY DC #775-26350 19925 INDEPENDENCE BLVD 775 GROVELAND FL 34736 UNITED STATES |
|---|---|

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| ZOOM EXPRESS | USD | 22-AUG-08 | 31-OCT-08 | ORIGIN-NC | | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | | QUANTITY | | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|---|
| | | | | ORDERED | SHIPPED | | | |
| | | | | | | | | |

| | | | | SUB TOTAL | SALES TAX | FREIGHT | | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|---|---|---|---|
| BUYER JOHN BRADLEY | | SALES REP D'ANGELO, THOMAS R | | 7,060.72 | 0.00 | 0.00 | | 7,060.72 |

*** ORIGINAL ***

# BELKIN.

FED ID: 27-0063862
VAT Reg ID: 873189401 RT0001

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

| | |
|---|---|
| B | ATTN: ACCOUNTS PAYABLE |
| I | CIRCUIT CITY |
| L | 9950 MAYLAND DR. |
| L | BLDG 9954 |
| T | RICHMOND VA 23233 |
| O | UNITED STATES |

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

| | |
|---|---|
| S | CIRCUIT CITY DC #775-26350 |
| H | 19925 INDEPENDENCE BLVD |
| I | 775 |
| P | GROVELAND FL 34736 |
| T | UNITED STATES |
| O | |

## Invoice

**9050611**

| DATE | PAGE |
|---|---|
| 22-AUG-08 | 1 of 1 |

PURCHASE ORDER NO.
2122104

SALES ORDER NO.
8363361 / 34232863

CUSTOMER NO.
3534

This sale is subject to conditions on the reverse side. No merchandise will be accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| ZOOM EXPRESS | USD | 22-AUG-08 | 31-OCT-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | | QUANTITY | | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|---|
| | | | | ORDERED | SHIPPED | | | |
| 1 | F5X007 | XM CONVERTIBLE BOOMBOX | | 40 | 40 | 78.32 | | 3,132.80 |
| | | Customer Part No: | F5X007 | | | | | |
| | | Country Of Origin: | China | | | | | |

| | SUB TOTAL | FREIGHT | SALES TAX | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| | 3,132.80 | 0.00 | 0.00 | 3,132.80 |

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

*** ORIGINAL ***

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

**FED ID:** 27-0063862
**VAT Reg ID:** 873189401 RT0001

| | |
|---|---|
| B | ATTN: ACCOUNTS PAYABLE |
| I | CIRCUIT CITY |
| L | 9950 MAYLAND DR. |
| L | BLDG 9954 |
| T | RICHMOND VA 23233 |
| O | UNITED STATES |

| | |
|---|---|
| S | CIRCUIT CITY DC #775-26350 |
| H | 19925 INDEPENDENCE BLVD |
| I | 775 |
| P | GROVELAND FL 34736 |
| T | UNITED STATES |
| O | |

## Invoice  9052479

| DATE | PAGE |
|---|---|
| 23-AUG-08 | 1 of 1 |

**PURCHASE ORDER NO.**
2122126

**SALES ORDER NO.**
8363381 / 3426745

**CUSTOMER NO.**
3534

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| ZOOM EXPRESS | USD | 23-AUG-08 | 01-NOV-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F5D8053 | N WIRELESS USB ADAPTER<br>Customer Part No:    F5D8053<br>Country Of Origin:    China | 50 | 50 | 45.49 | | 2,274.50 |

| SALES REP | | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|---|
| D'ANGELO, THOMAS R | | 2,274.50 | 0.00 | 0.00 | 2,274.50 |

**BUYER**
JOHN BRADLEY

*** ORIGINAL ***