# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID: 27-0063862
VAT Reg ID: 873189401 RT0001

| | | |
|---|---|---|
| **B** | ATTN: ACCOUNTS PAYABLE | **S** | CIRCUIT CITY DC #255-27259 |
| **I** | CIRCUIT CITY | **H** | 4000 TOWNSHIP LINE RD |
| **L** | 9950 MAYLAND DR. | **I** | 255 |
| **L** | BLDG 9954 | **P** | BETHLEHEM PA 18020 |
| **T** | RICHMOND VA 23233 | **T** | UNITED STATES |
| **O** | UNITED STATES | **O** | |

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

## Invoice

**9052481**

PAGE
1 of 1

| DATE | PURCHASE ORDER NO. | SALES ORDER NO. | CUSTOMER NO. |
|---|---|---|---|
| 23-AUG-08 | 2122121 | 8363355 / 34286741 | 3534 |

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| GAINEY TRANSPOTATION | USD | 23-AUG-08 | 01-NOV-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F5D8053 | N WIRELESS USB ADAPTER<br>Customer Part No:    F5D8053<br>Country Of Origin:    China | 10 | 10 | 45.49 | | 454.90 |

| BUYER | SALES REP | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R | 454.90 | 0.00 | 0.00 | 454.90 |

*** ORIGINAL ***

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax (310) 898-1503

FED ID: 27-0063862
VAT Reg ID: 8731894401 RT0001

| Invoice | | 9053042 |
|---|---|---|
| | | PAGE 1 of 1 |
| DATE | 25-AUG-08 | |
| PURCHASE ORDER NO. | 2124803 | |
| SALES ORDER NO. | 8379940 / 34289819 | |
| CUSTOMER NO. | 3534 | |

**B** ATTN: ACCOUNTS PAYABLE
**I** CIRCUIT CITY
**L** 9950 MAYLAND DR.
**L** BLDG 9954
**T** RICHMOND VA 23233
**O** UNITED STATES

**S** CIRCUIT CITY DC #567-28918
**H** 1901 COOPER DRIVE
**I** 567
**P** ARDMORE OK 73401
**T** UNITED STATES
**O**

PLEASE REMIT TO:
P.O.Box 200195
Dallas TX 75320-0195
United States

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| | USD | 25-AUG-08 | 03-NOV-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F8Z176 | iPOD TUNEBASEFM II Customer Part No: F8Z176 Country Of Origin: China | 296 | 296 | 45.00 | | 13,320.00 |

| | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| | 13,320.00 | 0.00 | 0.00 | 13,320.00 |

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

*** ORIGINAL ***

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax: (310) 898-1503

FED ID: 27-0063862
VAT Reg ID: 8731894401 RT0001

**BILL TO:**
ATTN: ACCOUNTS PAYABLE
CIRCUIT CITY
9950 MAYLAND DR.
BLDG 9954
RICHMOND VA 23233
UNITED STATES

**SHIP TO:**
CIRCUIT CITY DC #755-44665
1100 CIRCUIT CITY ROAD
755
MARION IL 62959
UNITED STATES

PLEASE REMIT TO:
P.O.Box 200195
Dallas TX 75320-0195
United States

| Invoice | 9064302 |
| --- | --- |
| | PAGE 1 of 1 |

| DATE | 29-AUG-08 |
| --- | --- |
| PURCHASE ORDER NO. | 2124808 |
| SALES ORDER NO. | 8379937 / 3428816 |
| CUSTOMER NO. | 3534 |

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days, and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
| --- | --- | --- | --- | --- | --- | --- |
| | USD | 29-AUG-08 | 07-NOV-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 1 | F8V203-06-APL | MINI STEREO DUBBING CORD * T4077G/A<br>Customer Part No:  F8V20306APL<br>Country Of Origin:  China | 270 | 270 | 1.39 | | 375.30 |

*** ORIGINAL ***

| | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
| --- | --- | --- | --- | --- |
| | 375.30 | 0.00 | 0.00 | 375.30 |

| SNEE | BUYER | SALES REP |
| --- | --- | --- |
| | JOHN BRADLEY | D'ANGELO, THOMAS R |

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID: 27-0063862
VAT Reg ID: 873189401 RT0001

## Invoice

**9064303**

| | |
|---|---|
| DATE | PAGE |
| 29-AUG-08 | 1 of 1 |
| PURCHASE ORDER NO. | |
| 2124816 | |
| SALES ORDER NO. | |
| 8379951 / 34289830 | |
| CUSTOMER NO. | |
| 3534 | |

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

| B L L T O | ATTN: ACCOUNTS PAYABLE<br>CIRCUIT CITY<br>9950 MAYLAND DR.<br>BLDG 9954<br>RICHMOND VA 23233<br>UNITED STATES |
|---|---|
| S H I P T O | CIRCUIT CITY DC #755-44665<br>1100 CIRCUIT CITY ROAD<br>755<br>MARION IL 62959<br>UNITED STATES |

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| SNEE | USD | 29-AUG-08 | 07-NOV-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F5D5901-3 | ADSL FILTER 3 PACK * HPNA/DSL/RJ11/4P4C<br>**Customer Part No:** F5D59013<br>**Country Of Origin:** China | 30 | 30 | 6.65 | | 199.50 |

| | | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|---|
| SALES REP | | 199.50 | 0.00 | 0.00 | 199.50 |
| D'ANGELO, THOMAS R | | | | | |

BUYER
JOHN BRADLEY

*** ORIGINAL ***

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

**FED ID:** 27-0063862
**VAT Reg ID:** 873189401 RT0001

| B L L T O | ATTN: ACCOUNTS PAYABLE<br>CIRCUIT CITY<br>9950 MAYLAND DR.<br>BLDG 9954<br>RICHMOND VA 23233<br>UNITED STATES |
|---|---|
| S H I P T O | CIRCUIT CITY DC #775-26350<br>19925 INDEPENDENCE BLVD<br>775<br>GROVELAND FL 34736<br>UNITED STATES |

## Invoice 9064311

**PAGE** 1 of 1

| DATE | 29-AUG-08 |
|---|---|
| PURCHASE ORDER NO. | 2124817 |
| SALES ORDER NO. | 8379949 / 34289828 |
| CUSTOMER NO. | 3534 |

PLEASE REMIT TO:
P.O Box 200195
Dallas TX 75320-0195
United States

This sales is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| ZOOM EXPRESS | USD | 29-AUG-08 | 07-NOV-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F5D5901-3 | ADSL FILTER 3 PACK * HPNA/DSL/RJ11/4P4C<br>Customer Part No:    F5D59013<br>Country Of Origin:    China | 18 | 18 | 6.65 | | 119.70 |

| SALES REP | BUYER | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|---|
| D'ANGELO, THOMAS R | JOHN BRADLEY | 119.70 | 0.00 | 0.00 | 119.70 |

*** ORIGINAL ***

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID:  27-0063862
VAT Reg ID:  8731894401 RT0001

| | | |
|---|---|---|
| B L L T O | ATTN: ACCOUNTS PAYABLE CIRCUIT CITY 9950 MAYLAND DR. BLDG 9954 RICHMOND VA 23233 UNITED STATES | S H I P T O | CIRCUIT CITY DC #567-28918 1901 COOPER DRIVE 567 ARDMORE OK 73401 UNITED STATES |

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

## Invoice                9064319

PAGE
1 of 1

DATE
29-AUG-08

PURCHASE ORDER NO.
2124805

SALES ORDER NO.
8379944 / 34289823

CUSTOMER NO.
3534

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| GAINEY TRANSPOTATION | USD | 29-AUG-08 | 07-NOV-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

This sales is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F8V203-06-APL | MINI STEREO DUBBING CORD * T4077G/A F8V20306APL Customer Part No: Country Of Origin:          China | 180 | 180 | 1.39 | | 250.20 |
| 2 | F8V235-06-APL | Y ADAPTER,1-3.5mm PLUG TO * 2-RCA PLUGS; 6' F8V23506APL Customer Part No: Country Of Origin:          China | 114 | 114 | 1.39 | | 158.46 |

| | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| | 408.66 | 0.00 | 0.00 | 408.66 |

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

*** ORIGINAL ***

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID:  27-0063862
VAT Reg ID:  873189401 RT0001

| B | ATTN: ACCOUNTS PAYABLE |
| I | CIRCUIT CITY |
| L | 9950 MAYLAND DR. |
| L | BLDG 9954 |
| T | RICHMOND VA 23233 |
| O | UNITED STATES |

| PLEASE REMIT TO: |
| --- |
| P.O Box 200195 |
| Dallas TX 75320-0195 |
| United States |

| S | CIRCUIT CITY DC #567-28918 |
| H | 1901 COOPER DRIVE |
| I | 567 |
| P | ARDMORE OK 73401 |
| T | UNITED STATES |
| O | |

## Invoice          9064320

| DATE | PAGE |
| 29-AUG-08 | 1 of 1 |

**PURCHASE ORDER NO.**
2124815

**SALES ORDER NO.**
8379948 / 3429827

**CUSTOMER NO.**
3534

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
| --- | --- | --- | --- | --- | --- | --- |
| GAINEY TRANSPOTATION | USD | 29-AUG-08 | 07-NOV-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY | | UNIT PRICE | MISC | EXTENSION |
| | | | ORDERED | SHIPPED | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 1 | F5D5901-3 | ADSL FILTER 3 PACK * HPNA/DSL/RJ11/4P4C | 18 | 18 | 6.65 | | 119.70 |
| | | Customer Part No:     F5D59013 | | | | | |
| | | Country Of Origin:     China | | | | | |

| SALES REP | | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
| --- | --- | --- | --- | --- | --- |
| D'ANGELO, THOMAS R | | 119.70 | 0.00 | 0.00 | 119.70 |

**BUYER**
JOHN BRADLEY

*** ORIGINAL ***

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID:  27-0063862
VAT Reg ID:  873189401 RT0001

| | |
|---|---|
| B | ATTN: ACCOUNTS PAYABLE |
| I | CIRCUIT CITY |
| L | 9950 MAYLAND DR. |
| L | BLDG 9954 |
| T | RICHMOND VA 23233 |
| O | UNITED STATES |

| | |
|---|---|
| S | CIRCUIT CITY DC #344-26347 |
| H | 400 LONGFELLOW COURT |
| I | SUITE A |
| P | 344 |
| T | LIVERMORE CA 94550 |
| O | UNITED STATES |

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

# Invoice          9064332

| DATE | PAGE |
|---|---|
| 29-AUG-08 | 1 of 1 |

**PURCHASE ORDER NO.**
2124789

**SALES ORDER NO.**
8379929 / 3429808

**CUSTOMER NO.**
3534

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| FTS TRANSPORTATION | USD | 29-AUG-08 | 07-NOV-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F8N063-KLG | 15.4" NEOPRENE SLEEVE * BLACK/LIGHT GRAY | 30 | 30 | 10.00 | | 300.00 |
| | | Customer Part No:  F8N063KLG | | | | | |
| | | Country Of Origin:  China | | | | | |

| | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| | 300.00 | 0.00 | 0.00 | 300.00 |

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

*** ORIGINAL ***

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID:  27-0063862
VAT Reg ID:  873189401 RT0001

| B I L L T O | | |
|---|---|---|
| ATTN: ACCOUNTS PAYABLE | | |
| CIRCUIT CITY | | |
| 9950 MAYLAND DR. | | |
| BLDG 9954 | | |
| RICHMOND VA 23233 | | |
| UNITED STATES | | |

| S H I P T O | | |
|---|---|---|
| CIRCUIT CITY DC #344-26347 | | |
| 400 LONGFELLOW COURT | | |
| SUITE A | | |
| 344 | | |
| LIVERMORE CA 94550 | | |
| UNITED STATES | | |

## Invoice      9064334

| DATE | PAGE |
|---|---|
| 29-AUG-08 | 1 of 1 |

**PURCHASE ORDER NO.**
2124813

**SALES ORDER NO.**
8379941 / 34289820

**CUSTOMER NO.**
3534

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| FTS TRANSPORTATION | USD | 29-AUG-08 | 07-NOV-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F5D5901-3 | ADSL FILTER 3 PACK * HPNA/DSL/RJ11/4P4C<br>Customer Part No:   F5D59013<br>Country Of Origin:   China | 18 | 18 | 6.65 | | 119.70 |

| | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| | 119.70 | 0.00 | 0.00 | 119.70 |

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

*** ORIGINAL ***

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID: 27-0063862
VAT Reg ID: 873189401 RT0001

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

| Invoice | | **9064359** |
|---|---|---|
| | | PAGE |
| DATE | | 1 of 1 |
| 29-AUG-08 | | |

PURCHASE ORDER NO.
2124814

SALES ORDER NO.
8379945 / 34289824

CUSTOMER NO.
3534

| B | ATTN: ACCOUNTS PAYABLE |
| I | CIRCUIT CITY |
| L | 9950 MAYLAND DR. |
| L | BLDG 9954 |
| | RICHMOND VA 23233 |
| T | UNITED STATES |
| O | |

| S | CIRCUIT CITY DC #353-26351 |
| H | 680 SOUTH LEMON AVENUE |
| I | 353 |
| P | WALNUT CA 91789 |
| | UNITED STATES |
| T | |
| O | |

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| FTS TRANSPORTATION | USD | 29-AUG-08 | 07-NOV-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F5D5901-3 | ADSL FILTER 3 PACK * HPNA/DSL/RJ11/4P4C | 18 | 18 | 6.65 | | 119.70 |
| | | Customer Part No:   F5D59013 | | | | | |
| | | Country Of Origin:   China | | | | | |

| | SUB TOTAL | SALES TAX | FREIGHT | MISC | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|---|
| | 119.70 | 0.00 | 0.00 | | 119.70 |

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

*** ORIGINAL ***

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID:  27-0063862
VAT Reg ID:  8731189401 RT0001

| | |
|---|---|
| B<br>L<br>L<br>T<br>O | ATTN: ACCOUNTS PAYABLE<br>CIRCUIT CITY<br>9950 MAYLAND DR.<br>BLDG 9954<br>RICHMOND VA 23233<br>UNITED STATES |

| | |
|---|---|
| S<br>H<br>I<br>P<br>T<br>O | CIRCUIT CITY DC #255-27259<br>4000 TOWNSHIP LINE RD<br>255<br>BETHLEHEM PA 18020<br>UNITED STATES |

## Invoice

**9064361**

| DATE | PAGE |
|---|---|
| 29-AUG-08 | 1 of 1 |

PURCHASE ORDER NO.
2124812

SALES ORDER NO.
8379943 / 3428982

CUSTOMER NO.
3534

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| GAINEY TRANSPOTATION | USD | 29-AUG-08 | 07-NOV-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM<br>NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F5D5901-3 | ADSL FILTER 3 PACK * HPNA/DSL/RJ11/4P4C<br>Customer Part No:    F5D59013<br>Country Of Origin:    China | 30 | 30 | 6.65 | | 199.50 |

| | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| | 199.50 | 0.00 | 0.00 | 199.50 |

*** ORIGINAL ***

| SALES REP | BUYER |
|---|---|
| D'ANGELO, THOMAS R | JOHN BRADLEY |

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID: 27-0063862
VAT Reg ID: 8731189401 RT0001

**PLEASE REMIT TO:**
P.O Box 200195
Dallas TX 75320-0195
United States

## Invoice

**9064365**

PAGE
1 of 1

| | |
|---|---|
| DATE | 29-AUG-08 |
| PURCHASE ORDER NO. | 2124802 |
| SALES ORDER NO. | 8379932 / 34289811 |
| CUSTOMER NO. | 3534 |

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| B I L L T O | ATTN: ACCOUNTS PAYABLE<br>CIRCUIT CITY<br>9950 MAYLAND DR.<br>BLDG 9954<br>RICHMOND VA 23233<br>UNITED STATES |
|---|---|
| S H I P T O | CIRCUIT CITY DC #353-26351<br>680 SOUTH LEMON AVENUE<br>353<br>WALNUT CA 91789<br>UNITED STATES |

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| FTS TRANSPORTATION | USD | 29-AUG-08 | 07-NOV-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F8V203-06-APL | MINI STEREO DUBBING CORD * T4077G/A<br>Customer Part No:       F8V20306APL<br>Country Of Origin:       China | 160 | 160 | 1.39 | | 222.40 |
| 2 | F8V235-06-APL | Y ADAPTER,1-3.5mm PLUG TO * 2-RCA PLUGS; 6'<br>Customer Part No:       F8V23506APL<br>Country Of Origin:       China | 126 | 126 | 1.39 | | 175.14 |

| SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|
| 397.54 | 0.00 | 0.00 | 397.54 |

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

*** ORIGINAL ***

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID:  27-0063862
VAT Reg ID:  873189401 RT0001

| Invoice | | 9064373 |
|---|---|---|
| | | PAGE |
| DATE | | 1 of 1 |
| 29-AUG-08 | | |

| | |
|---|---|
| B | ATTN: ACCOUNTS PAYABLE |
| I | CIRCUIT CITY |
| L | 9950 MAYLAND DR. |
| L | BLDG 9954 |
| T | RICHMOND VA 23233 |
| O | UNITED STATES |

| S | CIRCUIT CITY DC #255-27259 |
|---|---|
| H | 4000 TOWNSHIP LINE RD |
| I | 255 |
| P | BETHLEHEM PA 18020 |
| T | UNITED STATES |
| O | |

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

PURCHASE ORDER NO.
2124796

SALES ORDER NO.
8379920 / 34289799

CUSTOMER NO.
3534

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| GAINEY TRANSPOTATION | USD | 29-AUG-08 | 07-NOV-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F8V235-06-APL | Y ADAPTER,1-3.5mm PLUG TO 2-RCA PLUGS; 6'  Customer Part No:  F8V23506APL  Country Of Origin:  China | 36 | 36 | 1.39 | | 50.04 |

| | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| SALES REP | 50.04 | 0.00 | 0.00 | 50.04 |
| D'ANGELO, THOMAS R | | | | |

| BUYER |
|---|
| JOHN BRADLEY |

*** ORIGINAL ***

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

**FED ID:** 27-0063862
**VAT Reg ID:** 873189401 RT0001

| Invoice | | 9064292 |
|---|---|---|
| | | PAGE 1 of 3 |

**DATE** 29-AUG-08
**PURCHASE ORDER NO.** 2124834
**SALES ORDER NO.** 8379960 / 34289839
**CUSTOMER NO.** 3534

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| B-L-L-L-T-O | ATTN: ACCOUNTS PAYABLE<br>CIRCUIT CITY<br>9950 MAYLAND DR.<br>BLDG 9954<br>RICHMOND VA 23233<br>UNITED STATES | S-H-I-P  T-O | CIRCUIT CITY DC #755-44665<br>1100 CIRCUIT CITY ROAD<br>755<br>MARION IL 62959<br>UNITED STATES |
|---|---|---|---|

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| SNEE | USD | 29-AUG-08 | 07-NOV-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | ORDERED | SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F5U258 | MS VISTA MIGRATION CABLE<br>Customer Part No: F5U258<br>Country Of Origin: Taiwan | 76 | 76 | 15.02 | | 1,141.52 |
| 2 | F4A001A | GENDER CHANGER KIT<br>Customer Part No: F4A001A<br>Country Of Origin: China | 18 | 18 | 3.94 | | 70.92 |
| 3 | F1DG102U | FLIP 2-PORT KVM W/REMOTE * USB; AUDIO<br>Customer Part No: F1DG102U<br>Country Of Origin: China | 10 | 10 | 29.97 | | 299.70 |
| 4 | F2N028-06 | VGA MONITOR RPLCMNT CABLE * HDDB15M/HDDB15M; 6' SH<br>Customer Part No: F2N02806<br>Country Of Origin: China | 120 | 120 | 3.00 | | 360.00 |
| 5 | F8V203-06 | MINI STEREO DUBBING CORD * 3.5MM STEREO M/M; 6'<br>Customer Part No: F8V20306<br>Country Of Origin: China | 110 | 110 | 1.09 | | 119.90 |
| 6 | F8V235-06 | Y ADAPTER,1-3.5mm PLUG TO * 2-RCA PLUGS; 6'<br>Customer Part No: F8V23506<br>Country Of Origin: China | 120 | 120 | 1.09 | | 130.80 |
| 7 | R6G089AS | RJ45 COUPLER;STRAIGHT F/F * RJ45F/RJ45F;STRAIGHT<br>Customer Part No: R6G089AS<br>Country Of Origin: China | 54 | 54 | 1.01 | | 54.54 |
| 8 | F2A046A06 | IEEE 1284 A-B CABLE * DB25M/CENT36M; 6' DSTP<br>Customer Part No: F2A046A06<br>Country Of Origin: China | 6 | 6 | 3.17 | | 19.02 |
| 9 | F2N025A06 | VGA MONITOR EXTENSION CBL * HDDB15M/HDDB15F; 6' SH<br>Customer Part No: F2N025A06<br>Country Of Origin: China | 90 | 90 | 1.76 | | 158.40 |

| | | | SUB TOTAL | | | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|---|---|---|

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

*** ORIGINAL ***

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100   Fax: (310) 898-1503

| | |
|---|---|
| B | ATTN: ACCOUNTS PAYABLE |
| I | CIRCUIT CITY |
| L | 9950 MAYLAND DR. |
| L | BLDG 9954 |
| T | RICHMOND VA 23233 |
| O | UNITED STATES |

| | |
|---|---|
| S | CIRCUIT CITY DC #755-44665 |
| H | 1100 CIRCUIT CITY ROAD |
| I | 755 |
| P | MARION IL 62959 |
| T | UNITED STATES |
| O | |

PLEASE REMIT TO:
P.O. Box 200195
Dallas TX 75320-0195
United States

**Invoice**   **9064292**

PAGE 2 of 3

| FED ID: 27-0063862 | | |
|---|---|---|
| VAT Reg ID: 873189401 RT0001 | | |

| DATE | 29-AUG-08 |
|---|---|
| PURCHASE ORDER NO. | 2124834 |
| SALES ORDER NO. | 8379960 / 34289839 |
| CUSTOMER NO. | 3534 |

| CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|
| USD | 29-AUG-08 | 07-NOV-08 | ORIGIN-NC | ORIGIN-NC | Net 60 Days ROG |

This sale is subject to conditions on the reverse side. No merchandise accepted for returns. after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| ITEM NUMBER | PART | DESCRIPTION | ORDERED | SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| | SNEE | | | QUANTITY | | | |
| 10 | F2N035A06 | PS/2 EXTENSION CABLE * MINIDIN6M/F;STRT; 6' | 18 | 18 | 1.42 | | 25.56 |
| | | Customer Part No:  F2N035A06 | | | | | |
| | | Country Of Origin:  China | | | | | |
| 11 | F3A104A06 | POWER AC COMPUTER CORD * AC PLUG/COMPUTER FEM; 6' | 162 | 162 | 1.33 | | 215.46 |
| | | Customer Part No:  F3A104A06 | | | | | |
| | | Country Of Origin:  China | | | | | |
| 12 | F3U138v06 | USB-A/MINI5P-B PRO CABLE * A/B;(PWR/DATA); 6' | 54 | 54 | 2.70 | | 145.80 |
| | | Customer Part No:  F3U138V06 | | | | | |
| | | Country Of Origin:  China | | | | | |
| 13 | F3U139v06 | USB-A/MINI4P-B PRO CABLE * A/B;(PWR/DATA); 6' | 12 | 12 | 2.70 | | 32.40 |
| | | Customer Part No:  F3U139V06 | | | | | |
| | | Country Of Origin:  China | | | | | |
| 14 | F5U119vE1 | USB PS/2 ADAPTER * USB A SOK/2xMINIDIN6 | 20 | 20 | 10.00 | | 200.00 |
| | | Customer Part No:  F5U119VE1 | | | | | |
| | | Country Of Origin:  China | | | | | |
| 15 | F5U304-BRN | USB 2.0 4-PORT HUB * BROWN | 40 | 40 | 15.70 | | 628.00 |
| | | Customer Part No:  F5U304BRN | | | | | |
| | | Country Of Origin:  Taiwan | | | | | |
| 16 | F5U304-WHT | USB 2.0 4-PORT HUB * WHITE | 32 | 32 | 15.70 | | 502.40 |
| | | Customer Part No:  F5U304WHT | | | | | |
| | | Country Of Origin:  Taiwan | | | | | |
| 17 | A3L980v50-S | CAT6 SNAGLESS PATCH CABLE * RJ45M/RJ45M; 50' | 102 | 102 | 7.74 | | 789.48 |
| | | Customer Part No:  A3L980V50S | | | | | |
| | | Country Of Origin:  China | | | | | |
| 18 | A3L980q100-S | CAT6 SNAGLESS PATCH CABLE * RJ45M/RJ45M; 100' | 78 | 78 | 13.09 | | 1,021.02 |
| | | Customer Part No:  A3L980Q100S | | | | | |
| | | Country Of Origin:  China | | | | | |

*** ORIGINAL ***

| SHIP VIA | | SUB TOTAL | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| SALES REP | D'ANGELO,THOMAS R | | | |
| BUYER | JOHN BRADLEY | | | |

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

**FED ID:** 27-0063862
**VAT Reg ID:** 873189401 RT0001

| | |
|---|---|
| **B** | ATTN: ACCOUNTS PAYABLE |
| **I** | CIRCUIT CITY |
| **L** | 9950 MAYLAND DR. |
| **L** | BLDG 9954 |
| **T** | RICHMOND VA 23233 |
| **O** | UNITED STATES |

| | |
|---|---|
| **S** | CIRCUIT CITY DC #755-44665 |
| **H** | 1100 CIRCUIT CITY ROAD |
| **I** | 755 |
| **P** | MARION IL 62959 |
| **T** | UNITED STATES |
| **O** | |

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

## Invoice                    9064292

| DATE | PAGE |
|---|---|
| 29-AUG-08 | 3 of 3 |

**PURCHASE ORDER NO.**
2124834

**SALES ORDER NO.**
8379960 / 34289839

**CUSTOMER NO.**
3534

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| | USD | 29-AUG-08 | 07-NOV-08 | ORIGIN-NC | | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 19 | BZ103050-TVL | MINI SURGE/USB CHARGER * 918J;$75KCEW;3OT;2 USB BZ103050TVL | 44 | 44 | 8.80 | | 387.20 |
| | | Customer Part No: | | | | | |
| | | Country Of Origin: China | | | | | |
| 20 | F3N400v06-ICE | IEEE 1394 CABLE, S400,ICE * 6PIN/6PIN;22/28AWG; 6' F3N400V06ICE | 12 | 12 | 3.14 | | 37.68 |
| | | Customer Part No: | | | | | |
| | | Country Of Origin: China | | | | | |
| 21 | F3N401v06-ICE | IEEE 1394 CABLE, S400,ICE * 4PIN/6PIN;28AWG; 6' F3N401V06ICE | 48 | 48 | 3.14 | | 150.72 |
| | | Customer Part No: | | | | | |
| | | Country Of Origin: China | | | | | |
| 22 | F3N402v06-ICE | IEEE 1394 CABLE, S400,ICE * 4PIN/4PIN;28AWG; 6' F3N402V06ICE | 54 | 54 | 3.14 | | 169.56 |
| | | Customer Part No: | | | | | |
| | | Country Of Origin: China | | | | | |
| 23 | F3U133v10-GLD | USB GOLD A/B DEVICE CABLE * A/B;DSTP; 10' F3U133V10GLD | 54 | 54 | 3.05 | | 164.70 |
| | | Customer Part No: | | | | | |
| | | Country Of Origin: China | | | | | |

| BUYER | SALES REP | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R | 6,824.78 | 0.00 | 0.00 | 6,824.78 |

*** ORIGINAL ***

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax: (310) 898-1503

FED ID:  27-0063862
VAT Reg ID:  873189401 RT0001

| Invoice | | 9064293 |
|---|---|---|
| DATE<br>29-AUG-08 | | PAGE<br>1 of 1 |
| PURCHASE ORDER NO.<br>2124828 | | |
| SALES ORDER NO.<br>8379934 / 3411686 | | |
| CUSTOMER NO.<br>3534 | | |

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

**BILL TO:**
ATTN: ACCOUNTS PAYABLE
CIRCUIT CITY
9950 MAYLAND DR.
BLDG 9954
RICHMOND VA 23233
UNITED STATES

**SHIP TO:**
CIRCUIT CITY DC #755-44665
1100 CIRCUIT CITY ROAD
755
MARION IL 62959
UNITED STATES

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| SNEE | USD | 29-AUG-08 | 07-NOV-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F5L001 | LAPTOP COOLING PAD<br>Customer Part No:  F5L001<br>Country Of Origin:  Malaysia | 450 | 450 | 15.00 | | 6,750.00 |

| | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| SALES REP | 6,750.00 | 0.00 | 0.00 | 6,750.00 |
| D'ANGELO, THOMAS R | | | | |

| BUYER |
|---|
| JOHN BRADLEY |

*** ORIGINAL ***

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

| | |
|---|---|
| B | ATTN: ACCOUNTS PAYABLE |
| I | CIRCUIT CITY |
| L | 9950 MAYLAND DR. |
| L | BLDG 9954 |
| T | RICHMOND VA 23233 |
| O | UNITED STATES |

**FED ID:** 27-0063862
**VAT Reg ID:** 873189401 RT0001

**PLEASE REMIT TO:**
P.O Box 200195
Dallas TX 75320-0195
United States

| | |
|---|---|
| S | CIRCUIT CITY DC #755-44665 |
| H | 1100 CIRCUIT CITY ROAD |
| I | 755 |
| P | MARION IL 62959 |
| T | UNITED STATES |
| O | |

## Invoice  9064299

**PAGE** 1 of 2

**DATE** 29-AUG-08

**PURCHASE ORDER NO.** 2124822

**SALES ORDER NO.** 8379953 / 3428832

**CUSTOMER NO.** 3534

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | | TERMS |
|---|---|---|---|---|---|---|---|
| SNEE | USD | 29-AUG-08 | 07-NOV-08 | ORIGIN-NC | Prepaid | Freight Terms | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | | ORDERED | SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|---|
| | | | QUANTITY | | | | | |
| 1 | F5D7010 | WIRELESS NOTEBOOK ADAPTER * 54Mbps 802.11g | | 8 | 8 | 20.15 | | 161.20 |
| | | Customer Part No: | F5D7010 | | | | | |
| | | Country Of Origin: | China | | | | | |
| 2 | F5D8011 | WIRELESS NOTEBOOK CARD * N1 | | 12 | 12 | 56.69 | | 680.28 |
| | | Customer Part No: | F5D8011 | | | | | |
| | | Country Of Origin: | Taiwan | | | | | |
| 3 | F5D8051 | WIRELESS USB ADAPTER * N1 | | 30 | 30 | 62.99 | | 1,889.70 |
| | | Customer Part No: | F5D8051 | | | | | |
| | | Country Of Origin: | Taiwan | | | | | |
| 4 | F5D8053 | N WIRELESS USB ADAPTER | | 26 | 26 | 45.49 | | 1,182.74 |
| | | Customer Part No: | F5D8053 | | | | | |
| | | Country Of Origin: | China | | | | | |
| 5 | F5D7230-4 | WIRELESS CABLE/DSL ROUTER * 54Mbps 802.11g | | 24 | 24 | 23.03 | | 552.72 |
| | | Customer Part No: | F5D72304 | | | | | |
| | | Country Of Origin: | China | | | | | |
| 6 | F5D8231-4 | WIRELESS ROUTER * N1 | | 10 | 10 | 81.89 | | 818.90 |
| | | Customer Part No: | F5D82314 | | | | | |
| | | Country Of Origin: | China | | | | | |
| 7 | F5D8232-4 | N1 VISION WIRELESS ROUTER | | 8 | 8 | 97.50 | | 780.00 |
| | | Customer Part No: | F5D82324 | | | | | |
| | | Country Of Origin: | China | | | | | |
| 8 | F5D8233-4 | N WIRELESS ROUTER | | 14 | 14 | 51.99 | | 727.86 |
| | | Customer Part No: | F5D82334 | | | | | |
| | | Country Of Origin: | China | | | | | |
| 9 | F5D9230-4 | WIRELESS CABLE/DSL ROUTER * g/MIMO | | 20 | 20 | 34.52 | | 690.40 |
| | | Customer Part No: | F5D92304 | | | | | |
| | | Country Of Origin: | China | | | | | |

| | | SUB TOTAL | | | | | | |
|---|---|---|---|---|---|---|---|---|

| BUYER | SALES REP | | | | FREIGHT | | | |
|---|---|---|---|---|---|---|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R | | | | | | | |

| | | | | | PLEASE PAY THIS AMOUNT | | | |
|---|---|---|---|---|---|---|---|---|

*** ORIGINAL ***

# B E L K I N.

**FED ID:** 27-0063862
**VAT Reg ID:** 8731189401 RT0001

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

| B I L L T O | | S H I P T O |
|---|---|---|
| ATTN: ACCOUNTS PAYABLE<br>CIRCUIT CITY<br>9950 MAYLAND DR.<br>BLDG 9954<br>RICHMOND VA 23233<br>UNITED STATES | | CIRCUIT CITY DC #755-44665<br>1100 CIRCUIT CITY ROAD<br>755<br>MARION IL 62959<br>UNITED STATES |

## Invoice

**9064299**

**PAGE** 2 of 2

**DATE** 29-AUG-08

**PURCHASE ORDER NO.** 2124822

**SALES ORDER NO.** 8379953 / 3428982

**CUSTOMER NO.** 3534

**PLEASE REMIT TO:**
P.O Box 200195
Dallas TX 75320-0195
United States

This sale is subject to conditions on the reverse side. No merchandise is accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| SNEE | USD | 29-AUG-08 | 07-NOV-08 | ORIGIN-NC | | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

| | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| | 7,483.80 | 0.00 | 0.00 | 7,483.80 |

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

*** ORIGINAL ***

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100 / Fax:(310) 898-1503

FED ID: 27-0063862
VAT Reg ID: 873189401 RT0001

| | |
|---|---|
| B I L L T O | ATTN: ACCOUNTS PAYABLE CIRCUIT CITY 9950 MAYLAND DR. BLDG 9954 RICHMOND VA 23233 UNITED STATES |
| S H I P T O | CIRCUIT CITY DC #755-44665 1100 CIRCUIT CITY ROAD 755 MARION IL 62959 UNITED STATES |

| Invoice | | 9064300 |
|---|---|---|
| | | PAGE 1 of 1 |

| DATE | 29-AUG-08 |
|---|---|
| PURCHASE ORDER NO. | 2124792 |
| SALES ORDER NO. | 8379922 / 3429801 |
| CUSTOMER NO. | 3534 |

PLEASE REMIT TO:
P.O.Box 200195
Dallas TX 75320-0195
United States

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| SNEE | USD | 29-AUG-08 | 07-NOV-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F8N063-BG | 15.4" NEOPRENE SLEEVE * BLACK/GREEN Customer Part No:        F8N063BG Country Of Origin:        China | 35 | 35 | 10.00 | | 350.00 |
| 2 | F8N063-DGV | 15.4" NEOPRENE SLEEVE * DARK GREY/LAVENDAR Customer Part No:        F8N063DGV Country Of Origin:        China | 35 | 35 | 10.00 | | 350.00 |
| 3 | F8N063-KLG | 15.4" NEOPRENE SLEEVE * BLACK/LIGHT GRAY Customer Part No:        F8N063KLG Country Of Origin:        China | 120 | 120 | 10.00 | | 1,200.00 |

*** ORIGINAL ***

| BUYER | SALES REP | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R | 1,900.00 | 0.00 | 0.00 | 1,900.00 |

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID:  27-0063862
VAT Reg ID:  873189401 RT0001

| | |
|---|---|
| **B** | ATTN: ACCOUNTS PAYABLE |
| **I** | CIRCUIT CITY |
| **L** | 9950 MAYLAND DR. |
| **L** | BLDG 9954 |
| **T** | RICHMOND VA 23233 |
| **O** | UNITED STATES |

| | |
|---|---|
| **S** | CIRCUIT CITY DC #775-26350 |
| **H** | 19925 INDEPENDENCE BLVD |
| **I** | 775 |
| **P** | GROVELAND FL 34736 |
| **T** | UNITED STATES |
| **O** | |

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

## Invoice    9064304

PAGE 1 of 4

| DATE | 29-AUG-08 |
|---|---|
| **PURCHASE ORDER NO.** | 2124835 |
| **SALES ORDER NO.** | 8379962 / 34289841 |
| **CUSTOMER NO.** | 3534 |

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| ZOOM EXPRESS | USD | 29-AUG-08 | 07-NOV-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F5U258 | MS VISTA MIGRATION CABLE | 40 | 40 | 15.02 | | 600.80 |
| | | Customer Part No: F5U258 | | | | | |
| | | Country Of Origin: Taiwan | | | | | |
| 2 | F4A001A | GENDER CHANGER KIT | 24 | 24 | 3.94 | | 94.56 |
| | | Customer Part No: F4A001A | | | | | |
| | | Country Of Origin: China | | | | | |
| 3 | F8B015Q | HIDE AWAY CORD CONCEALER • WHITE | 24 | 24 | 6.40 | | 153.60 |
| | | Customer Part No: F8B015Q | | | | | |
| | | Country Of Origin: United States | | | | | |
| 4 | F1DG102U | FLIP 2-PORT KVM W/REMOTE • USB; AUDIO | 20 | 20 | 29.97 | | 599.40 |
| | | Customer Part No: F1DG102U | | | | | |
| | | Country Of Origin: China | | | | | |
| 5 | F2N028-06 | VGA MONITOR RPLCMNT CABLE • HDDB15M/HDDB15M; 6' SH | 120 | 120 | 3.00 | | 360.00 |
| | | Customer Part No: F2N02806 | | | | | |
| | | Country Of Origin: China | | | | | |
| 6 | F8V203-06 | MINI STEREO DUBBING CORD • 3.5MM STEREO M/M; 6' | 140 | 140 | 1.09 | | 152.60 |
| | | Customer Part No: F8V20306 | | | | | |
| | | Country Of Origin: China | | | | | |
| 7 | F8V235-06 | Y ADAPTER, I-3.5mm PLUG TO • 2-RCA PLUGS; 6' | 90 | 90 | 1.09 | | 98.10 |
| | | Customer Part No: F8V23506 | | | | | |
| | | Country Of Origin: China | | | | | |
| 8 | R6G089AS | RJ45 COUPLER;STRAIGHT F/F • RJ45F/RJ45F;STRAIGHT | 48 | 48 | 1.01 | | 48.48 |
| | | Customer Part No: R6G089AS | | | | | |
| | | Country Of Origin: China | | | | | |
| 9 | F2A046A06 | IEEE 1284 A-B CABLE • DB25M/CENT36M; 6' DSTP | 24 | 24 | 3.17 | | 76.08 |
| | | Customer Part No: F2A046A06 | | | | | |
| | | Country Of Origin: China | | | | | |

| | SUB TOTAL | | FREIGHT | | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|---|

| SALES REP | | BUYER | |
|---|---|---|---|
| D'ANGELO, THOMAS R | | JOHN BRADLEY | |

*** ORIGINAL ***

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID: 27-0063862
VAT Reg ID: 873189401 RT0001

**PLEASE REMIT TO:**
P.O. Box 200195
Dallas TX 75320-0195
United States

| | | | |
|---|---|---|---|
| B | ATTN: ACCOUNTS PAYABLE | S | CIRCUIT CITY DC #775-26350 |
| I | CIRCUIT CITY | H | 19925 INDEPENDENCE BLVD |
| L | 9950 MAYLAND DR. | I | 775 |
| L | BLDG 9954 | P | GROVELAND FL 34736 |
| | RICHMOND VA 23233 | T | UNITED STATES |
| T | UNITED STATES | O | |
| O | | | |

## Invoice    9064304

| | |
|---|---|
| **DATE** 29-AUG-08 | **PAGE** 2 of 4 |
| **PURCHASE ORDER NO.** 2124835 | |
| **SALES ORDER NO.** 8379962 / 3428984 | |
| **CUSTOMER NO.** 3534 | |

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| ZOOM EXPRESS | USD | 29-AUG-08 | 07-NOV-08 | ORIGIN-NC | | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 10 | F2N025A06 | VGA MONITOR EXTENSION CBL * HDDB15M/HDDB15F; 6' SH<br>Customer Part No: F2N025A06<br>Country Of Origin: China | 54 | 54 | 1.76 | | 95.04 |
| 11 | F2N035A06 | PS/2 EXTENSION CABLE * MINIDIN6M/F;STRT; 6'<br>Customer Part No: F2N035A06<br>Country Of Origin: China | 6 | 6 | 1.42 | | 8.52 |
| 12 | F3A104A06 | POWER AC COMPUTER CORD * AC PLUG/COMPUTER FEM; 6'<br>Customer Part No: F3A104A06<br>Country Of Origin: China | 84 | 84 | 1.33 | | 111.72 |
| 13 | F3U138V06 | USB-A/MINI5P-B PRO CABLE * A/B;(PWR/DATA); 6'<br>Customer Part No: F3U138V06<br>Country Of Origin: China | 78 | 78 | 2.70 | | 210.60 |
| 14 | F3U139V06 | USB-A/MINI4P-B PRO CABLE * A/B;(PWR/DATA); 6'<br>Customer Part No: F3U139V06<br>Country Of Origin: China | 12 | 12 | 2.70 | | 32.40 |
| 15 | F5U119VE1 | USB PS/2 ADAPTER * USB A SOK/2xMINIDIN6<br>Customer Part No: F5U119VE1<br>Country Of Origin: China | 48 | 48 | 10.00 | | 480.00 |
| 16 | F5U304-BRN | USB 2.0 4-PORT HUB * BROWN<br>Customer Part No: F5U304BRN<br>Country Of Origin: Taiwan | 12 | 12 | 15.70 | | 188.40 |
| 17 | F5U307-BRN | USB 2.0 7-PORT HUB * BROWN<br>Customer Part No: F5U307BRN<br>Country Of Origin: Taiwan | 12 | 12 | 22.50 | | 270.00 |
| 18 | A3L980v50-S | CAT6 SNAGLESS PATCH CABLE * RJ45M/RJ45M; 50'<br>Customer Part No: A3L980V50S<br>Country Of Origin: China | 36 | 36 | 7.74 | | 278.64 |

| SUB TOTAL | | | FREIGHT | | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|---|
| | | | | | |

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

*** ORIGINAL ***

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100 / Fax:(310) 898-1503

| | |
|---|---|
| B I L L T O | ATTN: ACCOUNTS PAYABLE<br>CIRCUIT CITY<br>9950 MAYLAND DR.<br>BLDG 9954<br>RICHMOND VA 23233<br>UNITED STATES |
| S H I P T O | CIRCUIT CITY DC #775-26350<br>19925 INDEPENDENCE BLVD<br>775<br>GROVELAND FL 34736<br>UNITED STATES |

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

**FED ID:** 27-0063862
**VAT Reg ID:** 873189401 RT0001

## Invoice     9064304

PAGE 3 of 4

| DATE | 29-AUG-08 |
|---|---|
| PURCHASE ORDER NO. | 2124835 |
| SALES ORDER NO. | 8379962 / 34289841 |
| CUSTOMER NO. | 3534 |

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| ZOOM EXPRESS | USD | 29-AUG-08 | 07-NOV-08 | ORIGIN-NC | | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 19 | BZ107000-06 | SMALL-CONCEAL:2065J;7OUT * 6'CORD:100k CEW<br>Customer Part No:   BZ10700006<br>Country Of Origin:   Indonesia | 4 | 4 | 12.70 | | 50.80 |
| 20 | BZ108000-04 | COMPACT SURGE:2130J;8OUT * 200k CEW;4'CRD<br>Customer Part No:   BZ10800004<br>Country Of Origin:   China | 18 | 18 | 12.70 | | 228.60 |
| 21 | A3L980q100-S | CAT6 SNAGLESS PATCH CABLE * RJ45M/RJ45M; 100'<br>Customer Part No:   A3L980Q100S<br>Country Of Origin:   China | 45 | 45 | 13.09 | | 589.05 |
| 22 | BZ103050-TVL | MINI SURGE/USB CHARGER * 918J;$75KCEW;3OT;2 USB<br>Customer Part No:   BZ103050TVL<br>Country Of Origin:   China | 32 | 32 | 8.80 | | 281.60 |
| 23 | F3N401v06-ICE | IEEE 1394 CABLE, S400,ICE * 4PIN/6PIN;28AWG; 6'<br>Customer Part No:   F3N401V06ICE<br>Country Of Origin:   China | 42 | 42 | 3.14 | | 131.88 |
| 24 | F3N402v06-ICE | IEEE 1394 CABLE, S400,ICE * 4PIN/4PIN;28AWG; 6'<br>Customer Part No:   F3N402V06ICE<br>Country Of Origin:   China | 36 | 36 | 3.14 | | 113.04 |
| 25 | F3U133v06-GLD | USB GOLD A/B DEVICE CABLE * A/B;DSTP; 6'<br>Customer Part No:   F3U133V06GLD<br>Country Of Origin:   China | 72 | 72 | 2.27 | | 163.44 |
| 26 | F3U133v10-GLD | USB GOLD A/B DEVICE CABLE * A/B;DSTP; 10'<br>Customer Part No:   F3U133V10GLD<br>Country Of Origin:   China | 18 | 18 | 3.05 | | 54.90 |

| | SUB TOTAL | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS.R |

*** ORIGINAL ***

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID: 27-0063862
VAT Reg ID: 873189401 RT0001

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

| Invoice | | 9064304 |
|---|---|---|
| | | PAGE |
| | | 4 of 4 |

| DATE | 29-AUG-08 |
|---|---|
| PURCHASE ORDER NO. | 2124835 |
| SALES ORDER NO. | 8379962 / 34289841 |
| CUSTOMER NO. | 3534 |

| B I L L T O | ATTN: ACCOUNTS PAYABLE<br>CIRCUIT CITY<br>9950 MAYLAND DR.<br>BLDG 9954<br>RICHMOND VA 23233<br>UNITED STATES | S H I P T O | CIRCUIT CITY DC #775-26350<br>19925 INDEPENDENCE BLVD<br>775<br>GROVELAND FL 34736<br>UNITED STATES |
|---|---|---|---|

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| ZOOM EXPRESS | USD | 29-AUG-08 | 07-NOV-08 | ORIGIN-NC | | Net 60 Days ROG |

| ITEM<br>NUMBER | PART | DESCRIPTION | QUANTITY | | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| | | | ORDERED | SHIPPED | | | |
| | | | | | | | |

| | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS<br>AMOUNT |
|---|---|---|---|---|
| | 5,472.25 | 0.00 | 0.00 | 5,472.25 |

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

*** ORIGINAL ***

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID: 27-0063862
VAT Reg ID: 873189401 RT0001

| Invoice | 9064305 |
|---|---|
| | PAGE 1 of 1 |

| | |
|---|---|
| DATE | 29-AUG-08 |
| PURCHASE ORDER NO. | 2124829 |
| SALES ORDER NO. | 8379954 / 3311690 |
| CUSTOMER NO. | 3534 |

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| B I L L T O | ATTN: ACCOUNTS PAYABLE CIRCUIT CITY 9950 MAYLAND DR. BLDG 9954 RICHMOND VA 23233 UNITED STATES |
|---|---|
| S H I P T O | CIRCUIT CITY DC #775-26350 19925 INDEPENDENCE BLVD 775 GROVELAND FL 34736 UNITED STATES |

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| ZOOM EXPRESS | USD | 29-AUG-08 | 07-NOV-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F5L001 | LAPTOP COOLING PAD Customer Part No:    F5L001 Country Of Origin:    Malaysia | 309 | 309 | 15.00 | | 4,635.00 |

| | | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|---|
| SALES REP | D'ANGELO, THOMAS R | 4,635.00 | 0.00 | 0.00 | 4,635.00 |

| BUYER |
|---|
| JOHN BRADLEY |

*** ORIGINAL ***

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax: (310) 898-1503

**FED ID:** 27-0063862
**VAT Reg ID:** 873189401 RT0001

## Invoice

**9064306**

PAGE
1 of 1

| DATE | 29-AUG-08 |
|---|---|
| **PURCHASE ORDER NO.** | 2122125 |
| **SALES ORDER NO.** | 8363377 / 34286744 |
| **CUSTOMER NO.** | 3534 |

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| | | |
|---|---|---|
| **PLEASE REMIT TO:** | **S H I P   T O** | ATTN: ACCOUNTS PAYABLE CIRCUIT CITY 9950 MAYLAND DR. BLDG 9954 RICHMOND VA 23233 UNITED STATES |

**PLEASE REMIT TO:**
P.O. Box 200195
Dallas TX 75320-0195
United States

**B L L L T O**
CIRCUIT CITY DC #755-44665
1100 CIRCUIT CITY ROAD
755
MARION IL 62959
UNITED STATES

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| SNEE | USD | 29-AUG-08 | 07-NOV-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F5D8053 | N WIRELESS USB ADAPTER Customer Part No:      F5D8053 Country Of Origin:      China | 38 | 38 | 45.49 | | 1,728.62 |

| BUYER | SALES REP | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R | 1,728.62 | 0.00 | 0.00 | 1,728.62 |

*** ORIGINAL ***

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID: 27-0063862
VAT Reg ID: 8731894401 RT0001

| | |
|---|---|
| B | ATTN: ACCOUNTS PAYABLE |
| I | CIRCUIT CITY |
| L | 9950 MAYLAND DR. |
| L | BLDG 9954 |
| T | RICHMOND VA 23233 |
| O | UNITED STATES |

| | |
|---|---|
| S | CIRCUIT CITY DC #775-26350 |
| H | 19925 INDEPENDENCE BLVD |
| I | 775 |
| P | GROVELAND FL 34736 |
| T | UNITED STATES |
| O | |

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

## Invoice  9064308

PAGE 1 of 1

| DATE | PURCHASE ORDER NO. | SALES ORDER NO. | CUSTOMER NO. |
|---|---|---|---|
| 29-AUG-08 | 2124793 | 8379923 / 3428902 | 3534 |

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| ZOOM EXPRESS | USD | 29-AUG-08 | 07-NOV-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F8N063-BG | 15.4" NEOPRENE SLEEVE * BLACK/GREEN | 35 | 35 | 10.00 | | 350.00 |
| | | Customer Part No:        F8N063BG | | | | | |
| | | Country Of Origin:        China | | | | | |
| 2 | F8N063-DGV | 15.4" NEOPRENE SLEEVE * DARK GREY/LAVENDAR | 10 | 10 | 10.00 | | 100.00 |
| | | Customer Part No:        F8N063DGV | | | | | |
| | | Country Of Origin:        China | | | | | |
| 3 | F8N063-KLG | 15.4" NEOPRENE SLEEVE * BLACK/LIGHT GRAY | 70 | 70 | 10.00 | | 700.00 |
| | | Customer Part No:        F8N063KLG | | | | | |
| | | Country Of Origin:        China | | | | | |

| BUYER | SALES REP | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R | 1,150.00 | 0.00 | 0.00 | 1,150.00 |

*** ORIGINAL ***

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100 / Fax: (310) 898-1503

FED ID: 27-0063862
VAT Reg ID: 873189401 RT0001

**PLEASE REMIT TO:**
P.O. Box 200195
Dallas TX 75320-0195
United States

## Invoice

**9064310**

PAGE 1 of 1

| | |
|---|---|
| DATE | 29-AUG-08 |
| PURCHASE ORDER NO. | 2124811 |
| SALES ORDER NO. | 8379935 / 34289814 |
| CUSTOMER NO. | 3534 |

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date

**BILL TO:**
ATTN: ACCOUNTS PAYABLE
CIRCUIT CITY
9950 MAYLAND DR.
BLDG 9954
RICHMOND VA 23233
UNITED STATES

**SHIP TO:**
CIRCUIT CITY DC #775-26350
19925 INDEPENDENCE BLVD
775
GROVELAND FL 34736
UNITED STATES

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| ZOOM EXPRESS | USD | 29-AUG-08 | 07-NOV-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F8V203-06-APL | MINI STEREO DUBBING CORD * T4077G/A<br>Customer Part No:                F8V20306APL<br>Country Of Origin:                China | 360 | 360 | 1.39 | | 500.40 |
| 2 | F8V235-06-APL | Y ADAPTER, 1-3.5mm PLUG TO * 2-RCA PLUGS; 6'<br>Customer Part No:                F8V23506APL<br>Country Of Origin:                China | 174 | 174 | 1.39 | | 241.86 |

| | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| SALES REP | 742.26 | 0.00 | 0.00 | 742.26 |
| D'ANGELO, THOMAS R | | | | |

BUYER
JOHN BRADLEY

*** ORIGINAL ***

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100   Fax:(310) 898-1503

| B | ATTN: ACCOUNTS PAYABLE |
|---|---|
| L | CIRCUIT CITY |
| L | 9950 MAYLAND DR. |
| L | BLDG 9954 |
| T | RICHMOND VA 23233 |
| O | UNITED STATES |

| S | CIRCUIT CITY DC #567-28918 |
|---|---|
| H | 1901 COOPER DRIVE |
| I | 567 |
| P | ARDMORE OK 73401 |
| T | UNITED STATES |
| O | |

## Invoice

**9064314**

PAGE 1 of 4

| PLEASE REMIT TO: |
|---|
| P.O.Box 200195 |
| Dallas TX 75320-0195 |
| United States |

| DATE | PURCHASE ORDER NO. | SALES ORDER NO. | CUSTOMER NO. |
|---|---|---|---|
| 29-AUG-08 | 2124833 | 8379961 / 34289840 | 3534 |

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | FED ID: 27-0063862 | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | | TERMS |
|---|---|---|---|---|---|---|---|---|
| GAINEY TRANSPOTATION | VAT Reg ID: 8731889401 RT0001 | USD | 29-AUG-08 | 07-NOV-08 | ORIGIN-NC | Prepaid | | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | | QUANTITY | | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|---|
| | | | | ORDERED | SHIPPED | | | |
| 1 | F5U258 | MS VISTA MIGRATION CABLE | | 44 | 44 | 15.02 | | 660.88 |
| | | Customer Part No:        F5U258 | | | | | | |
| | | Country Of Origin:        Taiwan | | | | | | |
| 2 | F4A001A | GENDER CHANGER KIT | | 18 | 18 | 3.94 | | 70.92 |
| | | Customer Part No:        F4A001A | | | | | | |
| | | Country Of Origin:        China | | | | | | |
| 3 | F8B015q | HIDE AWAY CORD CONCEALER * WHITE | | 12 | 12 | 6.40 | | 76.80 |
| | | Customer Part No:        F8B015Q | | | | | | |
| | | Country Of Origin:        United States | | | | | | |
| 4 | F1DG102U | FLIP 2-PORT KVM W/REMOTE * USB; AUDIO | | 10 | 10 | 29.97 | | 299.70 |
| | | Customer Part No:        F1DG102U | | | | | | |
| | | Country Of Origin:        China | | | | | | |
| 5 | F2N028-06 | VGA MONITOR RPLCMNT CABLE * HDDB15M/HDDB15M; 6' SH | | 96 | 96 | 3.00 | | 288.00 |
| | | Customer Part No:        F2N02806 | | | | | | |
| | | Country Of Origin:        China | | | | | | |
| 6 | F8V203-06 | MINI STEREO DUBBING CORD * 3.5MM STEREO M/M; 6' | | 130 | 130 | 1.09 | | 141.70 |
| | | Customer Part No:        F8V20306 | | | | | | |
| | | Country Of Origin:        China | | | | | | |
| 7 | F8V235-06 | Y ADAPTER,1-3.5mm PLUG TO * 2-RCA PLUGS; 6' | | 108 | 108 | 1.09 | | 117.72 |
| | | Customer Part No:        F8V23506 | | | | | | |
| | | Country Of Origin:        China | | | | | | |
| 8 | R6G089AS | RJ45 COUPLER;STRAIGHT F/F * RJ45F/RJ45F;STRAIGHT | | 30 | 30 | 1.01 | | 30.30 |
| | | Customer Part No:        R6G089AS | | | | | | |
| | | Country Of Origin:        China | | | | | | |
| 9 | F2A046A06 | IEEE 1284 A-B CABLE * DB25M/CENT36M; 6' DSTP | | 6 | 6 | 3.17 | | 19.02 |
| | | Customer Part No:        F2A046A06 | | | | | | |
| | | Country Of Origin:        China | | | | | | |

| | SUB TOTAL | | | FREIGHT | | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|---|---|

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

*** ORIGINAL ***

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100 · Fax:(310) 898-1503

**FED ID:** 27-0063862
**VAT Reg ID:** 8731891401 RT0001

| Invoice | | **9064314** |
|---|---|---|
| | | PAGE 2 of 4 |

**DATE** 29-AUG-08
**PURCHASE ORDER NO.** 2124833
**SALES ORDER NO.** 8379961 / 3428840
**CUSTOMER NO.** 3534

B: ATTN: ACCOUNTS PAYABLE
CIRCUIT CITY
9950 MAYLAND DR.
BLDG 9954
RICHMOND VA 23233
UNITED STATES

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

S/H/P/T/O: CIRCUIT CITY DC #567-28918
1901 COOPER DRIVE
567
ARDMORE OK 73401
UNITED STATES

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE |
|---|---|---|---|
| GAINEY TRANSPOTATION | USD | 29-AUG-08 | 07-NOV-08 |

| FOB | FREIGHT TERMS | TERMS |
|---|---|---|
| ORIGIN-NC | | Net 60 Days ROG |

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| ITEM NUMBER | PART | DESCRIPTION | ORDERED | SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 10 | F2N025A06 | VGA MONITOR EXTENSION CBL * HDDB15M/HDDB15F; 6' SH | 84 | 84 | 1.76 | | 147.84 |
| | | Customer Part No:     F2N025A06 | | | | | |
| | | Country Of Origin:     China | | | | | |
| 11 | F2N035A06 | PS/2 EXTENSION CABLE * MINIDIN6M/F;STRT; 6' | 12 | 12 | 1.42 | | 17.04 |
| | | Customer Part No:     F2N035A06 | | | | | |
| | | Country Of Origin:     China | | | | | |
| 12 | F3A104A06 | POWER AC COMPUTER CORD * AC PLUG/COMPUTER FEM; 6' | 126 | 126 | 1.33 | | 167.58 |
| | | Customer Part No:     F3A104A06 | | | | | |
| | | Country Of Origin:     China | | | | | |
| 13 | F3U138v06 | USB-A/MINI5P-B PRO CABLE * A/B;(PWR/DATA); 6' | 60 | 60 | 2.70 | | 162.00 |
| | | Customer Part No:     F3U138V06 | | | | | |
| | | Country Of Origin:     China | | | | | |
| 14 | F5U119vE1 | USB PS/2 ADAPTER * USB A SOK/2xMINIDIN6 | 40 | 40 | 10.00 | | 400.00 |
| | | Customer Part No:     F5U119VE1 | | | | | |
| | | Country Of Origin:     China | | | | | |
| 15 | F5U304-BRN | USB 2.0 4-PORT HUB * BROWN | 16 | 16 | 15.70 | | 251.20 |
| | | Customer Part No:     F5U304BRN | | | | | |
| | | Country Of Origin:     Taiwan | | | | | |
| 16 | F5U304-WHT | USB 2.0 4-PORT HUB * WHITE | 24 | 24 | 15.70 | | 376.80 |
| | | Customer Part No:     F5U304WHT | | | | | |
| | | Country Of Origin:     Taiwan | | | | | |
| 17 | F5U307-BRN | USB 2.0 7-PORT HUB * BROWN | 8 | 8 | 22.50 | | 180.00 |
| | | Customer Part No:     F5U307BRN | | | | | |
| | | Country Of Origin:     Taiwan | | | | | |
| 18 | A3L980v50-S | CAT6 SNAGLESS PATCH CABLE * RJ45M/RJ45M; 50' | 54 | 54 | 7.74 | | 417.96 |
| | | Customer Part No:     A3L980V50S | | | | | |
| | | Country Of Origin:     China | | | | | |

| SUB TOTAL | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|
| | | |

**SALES REP** D'ANGELO, THOMAS R
**BUYER** JOHN BRADLEY

*** ORIGINAL ***

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax: (310) 898-1503

| B | ATTN: ACCOUNTS PAYABLE |
| I | CIRCUIT CITY |
| L | 9950 MAYLAND DR. |
| L | BLDG 9954 |
| T | RICHMOND VA 23233 |
| O | UNITED STATES |

FED ID: 27-0063862
VAT Reg ID: 873189401 RT0001

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

| S | CIRCUIT CITY DC #567-28918 |
| H | 1901 COOPER DRIVE |
| I | 567 |
| P | ARDMORE OK 73401 |
| T | UNITED STATES |
| O | |

## Invoice  9064314

PAGE: 3 of 4
DATE: 29-AUG-08
PURCHASE ORDER NO.: 2124833
SALES ORDER NO.: 8379961 / 34289840
CUSTOMER NO.: 3534

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

TERMS: Net 60 Days ROG

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS |
|---|---|---|---|---|---|
| GAINEY TRANSPOTATION | USD | 29-AUG-08 | 07-NOV-08 | ORIGIN-NC | ORIGIN-NC |

| ITEM NUMBER | PART | DESCRIPTION | ORDERED | SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 19 | A3L980q100-S | CAT6 SNAGLESS PATCH CABLE * RJ45M/RJ45M; 100'<br>Customer Part No: A3L980Q100S<br>Country Of Origin: China | 24 | 24 | 13.09 | | 314.16 |
| 20 | B2103050-TVL | MINI SURGE/USB CHARGER * 918J;$75KCEW;3OT;2 USB<br>Customer Part No: B2103050TVL<br>Country Of Origin: China | 44 | 44 | 8.80 | | 387.20 |
| 21 | F3N400v06-ICE | IEEE 1394 CABLE, S400,ICE * 6PIN/6PIN;22/28AWG; 6'<br>Customer Part No: F3N400V06ICE<br>Country Of Origin: China | 6 | 6 | 3.14 | | 18.84 |
| 22 | F3N401v06-ICE | IEEE 1394 CABLE, S400,ICE * 4PIN/6PIN;28AWG; 6'<br>Customer Part No: F3N401V06ICE<br>Country Of Origin: China | 30 | 30 | 3.14 | | 94.20 |
| 23 | F3N402v06-ICE | IEEE 1394 CABLE, S400,ICE * 4PIN/4PIN;28AWG; 6'<br>Customer Part No: F3N402V06ICE<br>Country Of Origin: China | 42 | 42 | 3.14 | | 131.88 |
| 24 | F3U133v06-GLD | USB GOLD A/B DEVICE CABLE * A/B;DSTP; 6'<br>Customer Part No: F3U133V06GLD<br>Country Of Origin: China | 108 | 108 | 2.27 | | 245.16 |
| 25 | F3U133v10-GLD | USB GOLD A/B DEVICE CABLE * A/B;DSTP; 10'<br>Customer Part No: F3U133V10GLD<br>Country Of Origin: China | 60 | 60 | 3.05 | | 183.00 |

| SUB TOTAL | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|

SALES REP: D'ANGELO THOMAS R
BUYER: JOHN BRADLEY

*** ORIGINAL ***

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

**FED ID:** 27-0063862
**VAT Reg ID:** 873189401 RT0001

| B I L L T O | ATTN: ACCOUNTS PAYABLE<br>CIRCUIT CITY<br>9950 MAYLAND DR.<br>BLDG 9954<br>RICHMOND VA 23233<br>UNITED STATES |
|---|---|

| S H I P T O | CIRCUIT CITY DC #567-28918<br>1901 COOPER DRIVE<br>567<br>ARDMORE OK 73401<br>UNITED STATES |
|---|---|

## Invoice    9064314

| DATE<br>29-AUG-08 | PAGE<br>4 of 4 |
|---|---|

**PURCHASE ORDER NO.**
2124833

**SALES ORDER NO.**
8379961 / 34289840

**CUSTOMER NO.**
3534

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| GAINEY TRANSPOTATION | USD | 29-AUG-08 | 07-NOV-08 | ORIGIN-NC | | Net 60 Days ROG |

| ITEM<br>NUMBER | PART | DESCRIPTION | QUANTITY | | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| | | | ORDERED | SHIPPED | | | |
| | | | | | | | |

| | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| | 5,199.90 | 0.00 | 0.00 | 5,199.90 |

| SALES REP | D'ANGELO, THOMAS R |
|---|---|
| BUYER | JOHN BRADLEY |

*** ORIGINAL ***

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID: 27-0063862
VAT Reg ID: 873189401 RT0001

| | |
|---|---|
| B | ATTN: ACCOUNTS PAYABLE |
| I | CIRCUIT CITY |
| L | 9950 MAYLAND DR. |
| L | BLDG 9954 |
| T | RICHMOND VA 23233 |
| O | UNITED STATES |

| | |
|---|---|
| S | CIRCUIT CITY DC #567-28918 |
| H | 1901 COOPER DRIVE |
| I | 567 |
| P | ARDMORE OK 73401 |
| T | UNITED STATES |
| O | |

## Invoice   **9064315**

| DATE | PAGE |
|---|---|
| 29-AUG-08 | 1 of 1 |

PURCHASE ORDER NO.
2124827

SALES ORDER NO.
8379950 / 3431689

CUSTOMER NO.
3534

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| GAINEY TRANSPOTATION | USD | 29-AUG-08 | 07-NOV-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F5L001 | LAPTOP COOLING PAD<br>Customer Part No:   F5L001<br>Country Of Origin:   Malaysia | 354 | 354 | 15.00 | | 5,310.00 |

*** ORIGINAL ***

| | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| | 5,310.00 | 0.00 | 0.00 | 5,310.00 |

| SALES REP | |
|---|---|
| BUYER | D'ANGELO, THOMAS R |
| JOHN BRADLEY | |

PLEASE REMIT TO:
P.O.Box 200195
Dallas TX 75320-0195
United States

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100 / Fax:(310) 898-1503

| B I L L T O | ATTN: ACCOUNTS PAYABLE<br>CIRCUIT CITY<br>9950 MAYLAND DR.<br>BLDG 9954<br>RICHMOND VA 23233<br>UNITED STATES |
| --- | --- |

| S H I P T O | CIRCUIT CITY DC #344-26347<br>400 LONGFELLOW COURT<br>SUITE A<br>344<br>LIVERMORE CA 94550<br>UNITED STATES |
| --- | --- |

**PLEASE REMIT TO:**
P.O. Box 200195
Dallas TX 75320-0195
United States

**FED ID:** 27-0063862
**VAT Reg ID:** 873189401 RT0001

## Invoice 9064316

PAGE 1 of 3

| DATE | PURCHASE ORDER NO. | SALES ORDER NO. | CUSTOMER NO. |
| --- | --- | --- | --- |
| 29-AUG-08 | 2124831 | 8379959 / 34289838 | 3534 |

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
| --- | --- | --- | --- | --- | --- | --- |
| FTS TRANSPORTATION | USD | 29-AUG-08 | 07-NOV-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 1 | F5U258 | MS VISTA MIGRATION CABLE<br>Customer Part No: F5U258<br>Country of Origin: Taiwan | 36 | 36 | 15.02 | | 540.72 |
| 2 | F4A001A | GENDER CHANGER KIT<br>Customer Part No: F4A001A<br>Country Of Origin: China | 6 | 6 | 3.94 | | 23.64 |
| 3 | F1DG102U | FLIP 2-PORT KVM W/REMOTE * USB; AUDIO<br>Customer Part No: F1DG102U<br>Country Of Origin: China | 10 | 10 | 29.97 | | 299.70 |
| 4 | F2N028-06 | VGA MONITOR RPLCMNT CABLE * HDDB15M/HHDDB15M; 6' SH<br>Customer Part No: F2N02806<br>Country Of Origin: China | 60 | 60 | 3.00 | | 180.00 |
| 5 | F8V203-06 | MINI STEREO DUBBING CORD * 3.5MM STEREO M/M; 6'<br>Customer Part No: F8V20306<br>Country Of Origin: China | 100 | 100 | 1.09 | | 109.00 |
| 6 | F8V235-06 | Y ADAPTER;1-3.5mm PLUG TO * 2-RCA PLUGS; 6'<br>Customer Part No: F8V23506<br>Country Of Origin: China | 54 | 54 | 1.09 | | 58.86 |
| 7 | R6G089AS | RJ45 COUPLER;STRAIGHT F/F * RJ45F/RJ45F;STRAIGHT<br>Customer Part No: R6G089AS<br>Country Of Origin: China | 42 | 42 | 1.01 | | 42.42 |
| 8 | F2N025A06 | VGA MONITOR EXTENSION CBL * HDDB15M/HDDB15F; 6' SH<br>Customer Part No: F2N025A06<br>Country Of Origin: China | 36 | 36 | 1.76 | | 63.36 |
| 9 | F2N035A06 | PS/2 EXTENSION CABLE * MINIDIN6M/F;STRT; 6'<br>Customer Part No: F2N035A06<br>Country of Origin: China | 6 | 6 | 1.42 | | 8.52 |

| BUYER | SALES REP | SUB TOTAL | FREIGHT | PLEASE PAY THIS AMOUNT |
| --- | --- | --- | --- | --- |
| JOHN BRADLEY | D'ANGELO, THOMAS R | | | |

*** ORIGINAL ***

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

| | |
|---|---|
| FED ID: 27-0063862 | VAT Reg ID: 8731189401 RT0001 |

| | | |
|---|---|---|
| B | ATTN: ACCOUNTS PAYABLE | S H I P |
| L | CIRCUIT CITY | |
| L | 9950 MAYLAND DR. | |
| | BLDG 9954 | |
| T | RICHMOND VA 23233 | T O |
| O | UNITED STATES | |

| | |
|---|---|
| | CIRCUIT CITY DC #344-26347 |
| | 400 LONGFELLOW COURT |
| | SUITE A |
| | 344 |
| | LIVERMORE CA 94550 |
| | UNITED STATES |

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

## Invoice

**9064316**

PAGE
2 of 3

| DATE | PURCHASE ORDER NO. |
|---|---|
| 29-AUG-08 | 2124831 |

SALES ORDER NO.
8379959 / 34289838

CUSTOMER NO.
3534

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| FTS TRANSPORTATION | USD | 29-AUG-08 | 07-NOV-08 | ORIGIN-NC | | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 10 | F3A104A06 | POWER AC COMPUTER CORD * AC PLUG/COMPUTER FEM; 6' Customer Part No: F3A104A06 Country Of Origin: China | 48 | 48 | 1.33 | | 63.84 |
| 11 | F3U138v06 | USB-A/MINI5P-B PRO CABLE * A/B;(PWR/DATA); 6' Customer Part No: F3U138V06 Country Of Origin: China | 42 | 42 | 2.70 | | 113.40 |
| 12 | F5U119vE1 | USB PS/2 ADAPTER * USB A SOK/2xMINIDIN6 Customer Part No: F5U119VE1 Country Of Origin: China | 20 | 20 | 10.00 | | 200.00 |
| 13 | F5U304-BRN | USB 2.0 4-PORT HUB * BROWN Customer Part No: F5U304BRN Country Of Origin: China | 24 | 24 | 15.70 | | 376.80 |
| 14 | F5U304-WHT | USB 2.0 4-PORT HUB * WHITE Customer Part No: F5U304WHT Country Of Origin: Taiwan | 4 | 4 | 15.70 | | 62.80 |
| 15 | A3L980v50-S | CAT6 SNAGLESS PATCH CABLE * RJ45M/RJ45M; 50' Customer Part No: A3L980V50S Country Of Origin: China | 36 | 36 | 7.74 | | 278.64 |
| 16 | A3L980q100-S | CAT6 SNAGLESS PATCH CABLE * RJ45M/RJ45M; 100' Customer Part No: A3L980Q100S Country Of Origin: China | 27 | 27 | 13.09 | | 353.43 |
| 17 | F3N400v06-ICE | IEEE 1394 CABLE, S400,ICE * 6PIN/6PIN;22/28AWG; 6' Customer Part No: F3N400V06ICE Country Of Origin: China | 12 | 12 | 3.14 | | 37.68 |
| 18 | F3N401v06-ICE | IEEE 1394 CABLE, S400,ICE * 4PIN/6PIN;28AWG; 6' Customer Part No: F3N401V06ICE Country Of Origin: China | 36 | 36 | 3.14 | | 113.04 |

| | | |
|---|---|---|
| SUB TOTAL | | |
| FREIGHT | | |
| PLEASE PAY THIS AMOUNT | | |

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

*** ORIGINAL ***

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100   Fax:(310) 898-1503

FED ID:  27-0063862
VAT Reg ID:  8731189401 RT0001

| | |
|---|---|
| B L L T O | ATTN: ACCOUNTS PAYABLE CIRCUIT CITY 9950 MAYLAND DR. BLDG 9954 RICHMOND VA 23233 UNITED STATES |
| S H I P T O | CIRCUIT CITY DC #344-26347 400 LONGFELLOW COURT SUITE A 344 LIVERMORE CA 94550 UNITED STATES |

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

## Invoice    9064316

| DATE | PAGE |
|---|---|
| 29-AUG-08 | 3 of 3 |

PURCHASE ORDER NO.
2124831

SALES ORDER NO.
8379959 / 3428983B

CUSTOMER NO.
3534

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| FTS TRANSPORTATION | USD | 29-AUG-08 | 07-NOV-08 | ORIGIN-NC | | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 19 | F3N402v06-ICE | IEEE 1394 CABLE, S400,ICE * 4PIN/4PIN;28AWG; 6' Customer Part No:          F3N402V06ICE Country Of Origin:          China | 24 | 24 | 3.14 | | 75.36 |
| 20 | F3U133v06-GLD | USB GOLD A/B DEVICE CABLE * A/B;DSTP; 6' Customer Part No:          F3U133V06GLD Country Of Origin:          China | 24 | 24 | 2.27 | | 54.48 |
| 21 | F3U133v10-GLD | USB GOLD A/B DEVICE CABLE * A/B;DSTP; 10' Customer Part No:          F3U133V10GLD Country Of Origin:          China | 18 | 18 | 3.05 | | 54.90 |

*** ORIGINAL ***

| | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| | 3,110.59 | 0.00 | 0.00 | 3,110.59 |

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID: 27-0063862
VAT Reg ID: 873189401 RT0001

| | |
|---|---|
| B | ATTN: ACCOUNTS PAYABLE |
| I | CIRCUIT CITY |
| L | 9950 MAYLAND DR. |
| L | BLDG 9954 |
| T | RICHMOND VA 23233 |
| O | UNITED STATES |

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

| | |
|---|---|
| S | CIRCUIT CITY DC #567-28918 |
| H | 1901 COOPER DRIVE |
| I | 567 |
| P | ARDMORE OK 73401 |
| T O | UNITED STATES |

## Invoice   9064318

PAGE 1 of 2

| DATE | PURCHASE ORDER NO. | SALES ORDER NO. | CUSTOMER NO. |
|---|---|---|---|
| 29-AUG-08 | 2124821 | 8379938 / 34289817 | 3534 |

This sales is subject to conditions on the reverse side. No merchandise accepted for return after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| GAINEY TRANSPOTATION | USD | 29-AUG-08 | 07-NOV-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F5D7010 | WIRELESS NOTEBOOK ADAPTER * 54Mbps 802.11g<br>Customer Part No:     F5D7010<br>Country Of Origin:     China | 8 | 8 | 20.15 | | 161.20 |
| 2 | F5D8011 | WIRELESS NOTEBOOK CARD * N1<br>Customer Part No:     F5D8011<br>Country Of Origin:     Taiwan | 4 | 4 | 56.69 | | 226.76 |
| 3 | F5D8051 | WIRELESS USB ADAPTER * N1<br>Customer Part No:     F5D8051<br>Country Of Origin:     Taiwan | 10 | 10 | 62.99 | | 629.90 |
| 4 | F5D8053 | N WIRELESS USB ADAPTER<br>Customer Part No:     F5D8053<br>Country Of Origin:     China | 14 | 14 | 45.49 | | 636.86 |
| 5 | F5D9010 | WIRELESS NOTEBOOK ADAPTER * g/MIMO<br>Customer Part No:     F5D9010<br>Country Of Origin:     China | 12 | 12 | 28.82 | | 345.84 |
| 6 | F5D7230-4 | WIRELESS CABLE/DSL ROUTER * 54Mbps 802.11g<br>Customer Part No:     F5D7230-4<br>Country Of Origin:     China | 34 | 34 | 23.03 | | 783.02 |
| 7 | F5D8231-4 | WIRELESS ROUTER * N1<br>Customer Part No:     F5D8231-4<br>Country Of Origin:     China | 10 | 10 | 81.89 | | 818.90 |
| 8 | F5D8233-4 | N WIRELESS ROUTER<br>Customer Part No:     F5D8233-4<br>Country Of Origin:     China | 60 | 60 | 51.99 | | 3,119.40 |
| 9 | F5D9230-4 | WIRELESS CABLE/DSL ROUTER * g/MIMO<br>Customer Part No:     F5D9230-4<br>Country Of Origin:     China | 12 | 12 | 34.52 | | 414.24 |

| BUYER | SALES REP | | | SUB TOTAL | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R | | | | | |

*** ORIGINAL ***

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID:  27-0063862
VAT Reg ID:  8731894 01 RT0001

**B
I
L
L
T
O**
ATTN: ACCOUNTS PAYABLE
CIRCUIT CITY
9950 MAYLAND DR.
BLDG 9954
RICHMOND VA 23233
UNITED STATES

**S
H
I
P
T
O**
CIRCUIT CITY DC #567-28918
1901 COOPER DRIVE
567
ARDMORE OK 73401
UNITED STATES

PLEASE REMIT TO:
P.O.Box 200195
Dallas TX 75320-0195
United States

## Invoice                        9064318

| DATE 29-AUG-08 | PAGE 2 of 2 |
| --- | --- |

PURCHASE ORDER NO.
2124821

SALES ORDER NO.
8379938 / 34289817

CUSTOMER NO.
3534

This sales is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
| --- | --- | --- | --- | --- | --- | --- |
| GAINEY TRANSPOTATION | USD | 29-AUG-08 | 07-NOV-08 | ORIGIN-NC | | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | SHIPPED | UNIT PRICE | MISC | EXTENSION |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | |

| | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
| --- | --- | --- | --- | --- |
| | 7,136.12 | 0.00 | 0.00 | 7,136.12 |

| BUYER | SALES REP |
| --- | --- |
| JOHN BRADLEY | D'ANGELO, THOMAS R |

*** ORIGINAL ***

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID: 27-0063862
VAT Reg ID: 8731894 01 RT0001

| B I L L T O | ATTN: ACCOUNTS PAYABLE<br>CIRCUIT CITY<br>9950 MAYLAND DR.<br>BLDG 9954<br>RICHMOND VA 23233<br>UNITED STATES |
|---|---|
| S H I P T O | CIRCUIT CITY DC #255-27259<br>4000 TOWNSHIP LINE RD<br>255<br>BETHLEHEM PA 18020<br>UNITED STATES |

## Invoice   9064322

PAGE: 1 of 1

| | |
|---|---|
| DATE | 29-AUG-08 |
| PURCHASE ORDER NO. | 2124824 |
| SALES ORDER NO. | 8379933 / 34311685 |
| CUSTOMER NO. | 3534 |

PLEASE REMIT TO:
P.O.Box 200195
Dallas TX 75320-0195
United States

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| GAINEY TRANSPOTATION | USD | 29-AUG-08 | 07-NOV-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F5L001 | LAPTOP COOLING PAD<br>Customer Part No: F5L001<br>Country Of Origin: Malaysia | 348 | 348 | 15.00 | | 5,220.00 |

| | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| SALES REP: D'ANGELO, THOMAS R | 5,220.00 | 0.00 | 0.00 | 5,220.00 |

BUYER: JOHN BRADLEY

*** ORIGINAL ***

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID:  27-0063862
VAT Reg ID:  873189401 RT0001

| B I L L T O | ATTN: ACCOUNTS PAYABLE CIRCUIT CITY 9950 MAYLAND DR. BLDG 9954 RICHMOND VA 23233 UNITED STATES |
| S H I P T O | CIRCUIT CITY DC #567-28918 1901 COOPER DRIVE 567 ARDMORE OK 73401 UNITED STATES |

## Invoice    9064323

| DATE | PAGE |
|---|---|
| 29-AUG-08 | 1 of 1 |

PURCHASE ORDER NO.
2124791

SALES ORDER NO.
8379925 / 34289804

CUSTOMER NO.
3534

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| GAINEY TRANSPOTATION | USD | 29-AUG-08 | 07-NOV-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F8N063-BG | 15.4" NEOPRENE SLEEVE * BLACK/GREEN Customer Part No:          F8N063BG Country Of Origin:          China | 20 | 20 | 10.00 | | 200.00 |
| 2 | F8N063-KLG | 15.4" NEOPRENE SLEEVE * BLACK/LIGHT GRAY Customer Part No:          F8N063KLG Country Of Origin:          China | 60 | 60 | 10.00 | | 600.00 |

*** ORIGINAL ***

| SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|
| 800.00 | 0.00 | 0.00 | 800.00 |

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

PLEASE REMIT TO:
P.O.Box 200195
Dallas TX 75320-0195
United States

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100   Fax:(310) 898-1503

**FED ID:** 27-0063862
**VAT Reg ID:** 8731889401 RT0001

| | |
|---|---|
| B / L / L / L / T / O | ATTN: ACCOUNTS PAYABLE<br>CIRCUIT CITY<br>9950 MAYLAND DR.<br>BLDG 9954<br>RICHMOND VA 23233<br>UNITED STATES |
| S / H / I / P / T / O | CIRCUIT CITY DC #344,26347<br>400 LONGFELLOW COURT<br>SUITE A<br>344<br>LIVERMORE CA 94550<br>UNITED STATES |

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

## Invoice                                                9064327

**PAGE** 1 of 2

| DATE | PURCHASE ORDER NO. | SALES ORDER NO. | CUSTOMER NO. |
|---|---|---|---|
| 29-AUG-08 | 2124819 | 8379956 / 34289835 | 3534 |

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | | TERMS |
|---|---|---|---|---|---|---|---|
| FTS TRANSPORTATION | USD | 29-AUG-08 | 07-NOV-08 | ORIGIN-NC | Prepaid | | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F5D7010 | WIRELESS NOTEBOOK ADAPTER * 54Mbps 802.11g<br>Customer Part No:      F5D7010<br>Country Of Origin:      China | 8 | 8 | 20.15 | | 161.20 |
| 2 | F5D7050 | WIRELESS USB ADAPTER * 802.11g<br>Customer Part No:      F5D7050<br>Country Of Origin:      China | 36 | 36 | 23.03 | | 829.08 |
| 3 | F5D8013 | N WIRELESS NOTEBOOK CARD<br>Customer Part No:      F5D8013<br>Country Of Origin:      China | 6 | 6 | 42.00 | | 252.00 |
| 4 | F5D8051 | WIRELESS USB ADAPTER * N1<br>Customer Part No:      F5D8051<br>Country Of Origin:      Taiwan | 6 | 6 | 62.99 | | 377.94 |
| 5 | F5D8053 | N WIRELESS USB ADAPTER<br>Customer Part No:      F5D8053<br>Country Of Origin:      China | 4 | 4 | 45.49 | | 181.96 |
| 6 | F5D7230-4 | WIRELESS CABLE/DSL ROUTER * 54Mbps 802.11g<br>Customer Part No:      F5D72304<br>Country Of Origin:      China | 16 | 16 | 23.03 | | 368.48 |
| 7 | F5D8231-4 | WIRELESS ROUTER * N1<br>Customer Part No:      F5D82314<br>Country Of Origin:      China | 22 | 22 | 81.89 | | 1,801.58 |
| 8 | F5D8233-4 | N WIRELESS ROUTER<br>Customer Part No:      F5D82334<br>Country Of Origin:      China | 48 | 48 | 51.99 | | 2,495.52 |
| 9 | F5D9230-4 | WIRELESS CABLE/DSL ROUTER * g/MIMO<br>Customer Part No:      F5D92304<br>Country Of Origin:      China | 14 | 14 | 34.52 | | 483.28 |

| | SUB TOTAL | | FREIGHT | | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|---|

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

*** ORIGINAL ***

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100   Fax:(310) 898-1503

FED ID: 27-0063862
VAT Reg ID: 8731189401 RT0001

| | |
|---|---|
| **B I L L T O** | ATTN: ACCOUNTS PAYABLE<br>CIRCUIT CITY<br>9950 MAYLAND DR.<br>BLDG 9954<br>RICHMOND VA 23233<br>UNITED STATES |
| **S H I P T O** | CIRCUIT CITY DC #344-26347<br>400 LONGFELLOW COURT<br>SUITE A<br>344<br>LIVERMORE CA 94550<br>UNITED STATES |

## Invoice    9064327

| | |
|---|---|
| PAGE | 2 of 2 |
| DATE | 29-AUG-08 |
| PURCHASE ORDER NO. | 2124819 |
| SALES ORDER NO. | 8379956 / 34289835 |
| CUSTOMER NO. | 3534 |

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| FTS TRANSPORTATION | USD | 29-AUG-08 | 07-NOV-08 | ORIGIN-NC | | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

| | SUB TOTAL | SALES TAX | FREIGHT | MISC | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|---|
| | 6,951.04 | 0.00 | 0.00 | | 6,951.04 |

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

*** ORIGINAL ***

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

**FED ID:** 27-0063862
**VAT Reg ID:** 873189401 RT0001

| | |
|---|---|
| **B** **ATTN: ACCOUNTS PAYABLE** | **S** CIRCUIT CITY DC #353-26351 |
| **I** CIRCUIT CITY | **H** 680 SOUTH LEMON AVENUE |
| **L** 9950 MAYLAND DR. | **I** 353 |
| **L** BLDG 9954 | **P** WALNUT CA 91789 |
| **T** RICHMOND VA 23233 | **T** UNITED STATES |
| **O** UNITED STATES | **O** |

## Invoice    9064329

| **DATE** 29-AUG-08 | **PAGE** 1 of 1 |
|---|---|
| **PURCHASE ORDER NO.** 2124826 | |
| **SALES ORDER NO.** 8379946 / 3431168B | |
| **CUSTOMER NO.** 3534 | |

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| FTS TRANSPORTATION | USD | 29-AUG-08 | 07-NOV-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F5L001 | LAPTOP COOLING PAD Customer Part No: Country Of Origin: F5L001 Malaysia | 297 | 297 | 15.00 | | 4,455.00 |

| | | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|---|
| | | 4,455.00 | 0.00 | 0.00 | 4,455.00 |

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

| SALES REP | |
|---|---|
| BUYER | D'ANGELO, THOMAS R |
| JOHN BRADLEY | |

*** ORIGINAL ***

# BELKIN.

FED ID: 27-0063862
VAT Reg ID: 873189401 RT0001

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax(310) 898-1503

| B | ATTN: ACCOUNTS PAYABLE |
| I | CIRCUIT CITY |
| L | 9950 MAYLAND DR. |
| L | BLDG 9954 |
| | RICHMOND VA 23233 |
| T | UNITED STATES |
| O | |

**PLEASE REMIT TO:**
P.O Box 200195
Dallas TX 75320-0195
United States

| S | CIRCUIT CITY DC #344-26347 |
| H | 400 LONGFELLOW COURT |
| I | SUITE A |
| P | 344 |
| T | LIVERMORE CA 94550 |
| O | UNITED STATES |

## Invoice

**9064330**

| DATE | PAGE |
|---|---|
| 29-AUG-08 | 1 of 1 |

**PURCHASE ORDER NO.**
2122122

**SALES ORDER NO.**
8363373 / 3428 6743

**CUSTOMER NO.**
3534

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| FTS TRANSPORTATION | USD | 29-AUG-08 | 07-NOV-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F5D8053 | N WIRELESS USB ADAPTER Customer Part No: F5D8053 Country Of Origin: China | 16 | 16 | 45.49 | | 727.84 |

*** ORIGINAL ***

| | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| SALES REP | 727.84 | 0.00 | 0.00 | 727.84 |
| D'ANGELO, THOMAS R | | | | |

| BUYER |
|---|
| JOHN BRADLEY |

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID:  27-0063862
VAT Reg ID:  873189401 RT0001

| | | |
|---|---|---|
| **B** | ATTN: ACCOUNTS PAYABLE | |
| **I** | CIRCUIT CITY | |
| **L** | 9950 MAYLAND DR. | |
| **L** | BLDG 9954 | |
| **T** | RICHMOND VA 23233 | |
| **O** | UNITED STATES | |

| | |
|---|---|
| **S** | CIRCUIT CITY DC #344-26347 |
| **H** | 400 LONGFELLOW COURT |
| **I** | SUITE A |
| **P** | 344 |
| **T** | LIVERMORE CA 94550 |
| **O** | UNITED STATES |

## Invoice        9064331

| DATE | PAGE |
|---|---|
| 29-AUG-08 | 1 of 1 |

PURCHASE ORDER NO.
2124797

SALES ORDER NO.
8379926 / 34289805

CUSTOMER NO.
3534

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

This sale is subject to conditions on the reverse side. No merchandise
accepted for returns after 30 days and only with our approval and payment
of restocking charges. Invoice subject to late charge of 1 1/2% per month
if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| FTS TRANSPORTATION | USD | 29-AUG-08 | 07-NOV-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F8Z176 | iPOD TUNEBASEFM II  Customer Part No:  F8Z176  Country Of Origin:  China | 188 | 188 | 45.00 | | 8,460.00 |

| | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| | 8,460.00 | 0.00 | 0.00 | 8,460.00 |

| SALES REP | |
|---|---|
| BUYER | D'ANGELO, THOMAS R |
| JOHN BRADLEY | |

*** ORIGINAL ***

# BELKIN.

FED ID: 27-0063862
VAT Reg ID: 873189401 RT0001

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100 Fax:(310) 898-1503

| B | ATTN: ACCOUNTS PAYABLE |
| I | CIRCUIT CITY |
| L | 9950 MAYLAND DR. |
| L | BLDG 9954 |
| T | RICHMOND VA 23233 |
| O | UNITED STATES |

| | PLEASE REMIT TO: |
|---|---|
| | P.O.Box 200195 |
| | Dallas TX 75320-0195 |
| | United States |

| S | CIRCUIT CITY DC #344-26347 |
| H | 400 LONGFELLOW COURT |
| I | SUITE A |
| P | 344 |
| T | LIVERMORE CA 94550 |
| O | UNITED STATES |

## Invoice    9064333

| DATE | PAGE |
|---|---|
| 29-AUG-08 | 1 of 1 |

| PURCHASE ORDER NO. |
|---|
| 2124799 |

| SALES ORDER NO. |
|---|
| 8379930 / 34289809 |

| CUSTOMER NO. |
|---|
| 3534 |

This sale is subject to conditions on the reverse side. No merchandise
accepted for returns after 30 days and only with our approval and payment
of restocking charges. Invoice subject to late charge of 1 1/2% per month
if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| FTS TRANSPORTATION | USD | 29-AUG-08 | 07-NOV-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F8V203-06-APL | MINI STEREO DUBBING CORD * T4077G/A<br>Customer Part No:      F8V20306APL<br>Country Of Origin:      China | 310 | 310 | 1.39 | | 430.90 |
| 2 | F8V235-06-APL | Y ADAPTER,1-3.5mm PLUG TO 2-RCA PLUGS, 6'<br>Customer Part No:      F8V23506APL<br>Country of Origin:      China | 48 | 48 | 1.39 | | 66.72 |

| | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| | 497.62 | 0.00 | 0.00 | 497.62 |

*** ORIGINAL ***

| SALES REP | |
|---|---|
| D'ANGELO, THOMAS R | |

| BUYER | |
|---|---|
| JOHN BRADLEY | |

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

| | |
|---|---|
| B | ATTN: ACCOUNTS PAYABLE |
| L | CIRCUIT CITY |
| L | 9950 MAYLAND DR. |
| | BLDG 9954 |
| | RICHMOND VA 23233 |
| | UNITED STATES |

| | |
|---|---|
| S | CIRCUIT CITY DC #353-26351 |
| H | 680 SOUTH LEMON AVENUE |
| I | 353 |
| P | WALNUT CA 91789 |
| T | UNITED STATES |
| O | |

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

FED ID:  27-0063862
VAT Reg ID:  873189401 RT0001

| | |
|---|---|
| **Invoice** | **9064335** |
| DATE | PAGE |
| 29-AUG-08 | 1 of 4 |
| PURCHASE ORDER NO. | |
| 2124832 | |
| SALES ORDER NO. | |
| 8379952 / 3429831 | |
| CUSTOMER NO. | |
| 3534 | |

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| FTS TRANSPORTATION | USD | 29-AUG-08 | 07-NOV-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F5U258 | MS VISTA MIGRATION CABLE<br>Customer Part No:        F5U258<br>Country Of Origin:        Taiwan | 44 | 44 | 15.02 | | 660.88 |
| 2 | F4A001A | GENDER CHANGER KIT<br>Customer Part No:        F4A001A<br>Country Of Origin:        China | 12 | 12 | 3.94 | | 47.28 |
| 3 | F1DG102U | FLIP 2-PORT KVM W/REMOTE * USB; AUDIO<br>Customer Part No:        F1DG102U<br>Country Of Origin:        China | 5 | 5 | 29.97 | | 149.85 |
| 4 | F1DG102W | FLIP WIRELESS 2PORT KVM * USB; AUDIO; W/RF REMOTE<br>Customer Part No:        F1DG102W<br>Country Of Origin:        China | 12 | 12 | 39.93 | | 479.16 |
| 5 | F2N028-06 | VGA MONITOR RPLCMNT CABLE * HDDB15M/HDDB15M; 6' SH<br>Customer Part No:        F2N02806<br>Country Of Origin:        China | 84 | 84 | 3.00 | | 252.00 |
| 6 | F8V203-06 | MINI STEREO DUBBING CORD * 3.5MM STEREO M/M; 6'<br>Customer Part No:        F8V20306<br>Country Of Origin:        China | 150 | 150 | 1.09 | | 163.50 |
| 7 | F8V235-06 | Y ADAPTER,1-3.5mm PLUG TO * 2-RCA PLUGS; 6'<br>Customer Part No:        F8V23506<br>Country Of Origin:        China | 90 | 90 | 1.09 | | 98.10 |
| 8 | R6G089AS | RJ45 COUPLER;STRAIGHT F/F * RJ45F/RJ45F-STRAIGHT<br>Customer Part No:        R6G089AS<br>Country Of Origin:        China | 54 | 54 | 1.01 | | 54.54 |
| 9 | F2A046A06 | IEEE 1284 A-B CABLE * DB25M/CENT36M; 6' DSTP<br>Customer Part No:        F2A046A06<br>Country Of Origin:        China | 12 | 12 | 3.17 | | 38.04 |

| | | | |
|---|---|---|---|
| | SUB TOTAL | | |
| | FREIGHT | | |
| | PLEASE PAY THIS AMOUNT | | |

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

*** ORIGINAL ***

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID: 27-0063862
VAT Reg ID: 873189401 RT0001

| PLEASE REMIT TO: |
|---|
| P.O.Box 200195 |
| Dallas TX 75320-0195 |
| United States |

| Invoice | | 9064335 |
|---|---|---|
| DATE 29-AUG-08 | | PAGE 2 of 4 |
| PURCHASE ORDER NO. 2124832 | | |
| SALES ORDER NO. 8379952 / 3428831 | | |
| CUSTOMER NO. 3534 | | |

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| B | ATTN: ACCOUNTS PAYABLE |
| I | CIRCUIT CITY |
| L | 9950 MAYLAND DR. |
| L | BLDG 9954 |
| T | RICHMOND VA 23233 |
| O | UNITED STATES |

| S | CIRCUIT CITY DC #353-26351 |
| H | 680 SOUTH LEMON AVENUE |
| I | 353 |
| P | WALNUT CA 91789 |
| T | UNITED STATES |
| O | |

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| FTS TRANSPORTATION | USD | 29-AUG-08 | 07-NOV-08 | ORIGIN-NC | | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 10 | F2N025A06 | VGA MONITOR EXTENSION CBL * HDDB15M/HDDB15F; 6' SH | 72 | 72 | 1.76 | | 126.72 |
| | | Customer Part No: F2N025A06 | | | | | |
| | | Country Of Origin: China | | | | | |
| 11 | F3A104A06 | POWER AC COMPUTER CORD * AC PLUG/COMPUTER FEM; 6' | 78 | 78 | 1.33 | | 103.74 |
| | | Customer Part No: F3A104A06 | | | | | |
| | | Country Of Origin: China | | | | | |
| 12 | F3U138v06 | USB-A/MINI5P-B PRO CABLE * A/B;(PWR/DATA); 6' | 60 | 60 | 2.70 | | 162.00 |
| | | Customer Part No: F3U138V06 | | | | | |
| | | Country Of Origin: China | | | | | |
| 13 | F3U139v06 | USB-A/MINI4P-B PRO CABLE * A/B;(PWR/DATA); 6' | 6 | 6 | 2.70 | | 16.20 |
| | | Customer Part No: F3U139V06 | | | | | |
| | | Country Of Origin: China | | | | | |
| 14 | F5U119vE1 | USB PS/2 ADAPTER * USB A SOK/2xMINIDIN6 | 12 | 12 | 10.00 | | 120.00 |
| | | Customer Part No: F5U119VE1 | | | | | |
| | | Country Of Origin: China | | | | | |
| 15 | F5U304-BRN | USB 2.0 4-PORT HUB * BROWN | 20 | 20 | 15.70 | | 314.00 |
| | | Customer Part No: F5U304BRN | | | | | |
| | | Country Of Origin: Taiwan | | | | | |
| 16 | F5U304-WHT | USB 2.0 4-PORT HUB * WHITE | 16 | 16 | 15.70 | | 251.20 |
| | | Customer Part No: F5U304WHT | | | | | |
| | | Country Of Origin: Taiwan | | | | | |
| 17 | F5U307-BRN | USB 2.0 7-PORT HUB * BROWN | 4 | 4 | 22.50 | | 90.00 |
| | | Customer Part No: F5U307BRN | | | | | |
| | | Country Of Origin: Taiwan | | | | | |
| 18 | A3L980v50-S | CAT6 SNAGLESS PATCH CABLE * RJ45M/RJ45M; 50' | 72 | 72 | 7.74 | | 557.28 |
| | | Customer Part No: A3L980V50S | | | | | |
| | | Country Of Origin: China | | | | | |

| SUB TOTAL | | | | FREIGHT | | | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|---|---|---|

*** ORIGINAL ***

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax: (310) 898-1503

FED ID: 27-0063862
VAT Reg ID: 8731189401 RT0001

| | Invoice | | 9064335 |
|---|---|---|---|
| | **DATE** 29-AUG-08 | | **PAGE** 3 of 4 |
| | **PURCHASE ORDER NO.** 2124832 | | |
| | **SALES ORDER NO.** 8379952 / 34289831 | | |
| | **CUSTOMER NO.** 3534 | | |

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

| | |
|---|---|
| **B** ATTN: ACCOUNTS PAYABLE | **S** CIRCUIT CITY DC #353-26351 |
| **I** CIRCUIT CITY | **H** 680 SOUTH LEMON AVENUE |
| **L** 9950 MAYLAND DR. | **I** 353 |
| **L** BLDG 9954 | **P** WALNUT CA 91789 |
| **T** RICHMOND VA 23233 | **T** UNITED STATES |
| **O** UNITED STATES | **O** |

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| FTS TRANSPORTATION | USD | 29-AUG-08 | 07-NOV-08 | ORIGIN-NC | | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 19 | A3L980q100-S | CAT6 SNAGLESS PATCH CABLE * RJ45M/RJ45M; 100'<br>Customer Part No:    A3L980Q100S<br>Country Of Origin:    China | 15 | 15 | 13.09 | | 196.35 |
| 20 | BZ103050-TVL | MINI SURGE/USB CHARGER * 918J;$75KCEW;3OT;2 USB<br>Customer Part No:    BZ103050TVL<br>Country Of Origin:    China | 20 | 20 | 8.80 | | 176.00 |
| 21 | F3N400v06-ICE | IEEE 1394 CABLE, S400,ICE * 6PIN/6PIN;22/28AWG; 6'<br>Customer Part No:    F3N400V06ICE<br>Country Of Origin:    China | 12 | 12 | 3.14 | | 37.68 |
| 22 | F3N401v06-ICE | IEEE 1394 CABLE, S400,ICE * 4PIN/6PIN;28AWG; 6'<br>Customer Part No:    F3N401V06ICE<br>Country Of Origin:    China | 36 | 36 | 3.14 | | 113.04 |
| 23 | F3N402v06-ICE | IEEE 1394 CABLE, S400,ICE * 4PIN/4PIN;28AWG; 6'<br>Customer Part No:    F3N402V06ICE<br>Country Of Origin:    China | 24 | 24 | 3.14 | | 75.36 |
| 24 | F3U133v06-GLD | USB GOLD A/B DEVICE CABLE * A/B;DSTP; 6'<br>Customer Part No:    F3U133V06GLD<br>Country Of Origin:    China | 102 | 102 | 2.27 | | 231.54 |
| 25 | F3U133v10-GLD | USB GOLD A/B DEVICE CABLE * A/B;DSTP; 10'<br>Customer Part No:    F3U133V10GLD<br>Country Of Origin:    China | 36 | 36 | 3.05 | | 109.80 |

| | SUB TOTAL | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|
| | | | |

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

*** ORIGINAL ***

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100 / Fax:(310) 898-1503

FED ID: 27-0063862
VAT Reg ID: 873189401 RT0001

| Invoice | | **9064335** |
|---|---|---|
| | | **PAGE** 4 of 4 |

**DATE** 29-AUG-08

**PURCHASE ORDER NO.** 2124832

**SALES ORDER NO.** 8379952 / 3429831

**CUSTOMER NO.** 3534

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

**BILL TO:**
ATTN: ACCOUNTS PAYABLE
CIRCUIT CITY
9950 MAYLAND DR.
BLDG 9954
RICHMOND VA 23233
UNITED STATES

**SHIP TO:**
CIRCUIT CITY DC #353-26351
680 SOUTH LEMON AVENUE
353
WALNUT CA 91789
UNITED STATES

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| FTS TRANSPORTATION | USD | 29-AUG-08 | 07-NOV-08 | ORIGIN-NC | | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

| | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| | 4,624.26 | 0.00 | 0.00 | 4,624.26 |

**BUYER** JOHN BRADLEY

**SALES REP** D'ANGELO, THOMAS R

*** ORIGINAL ***