# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100   Fax (310) 898-1503

FED ID:  27-0063862
VAT Reg ID:  873189401 RT0001

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

## Invoice

**9064363**

| | |
|---|---|
| DATE | PAGE |
| 29-AUG-08 | 1 of 1 |

PURCHASE ORDER NO.
2122123

SALES ORDER NO.
8363383 / 34286746

CUSTOMER NO.
3534

| B I L L T O | ATTN: ACCOUNTS PAYABLE<br>CIRCUIT CITY<br>9950 MAYLAND DR.<br>BLDG 9954<br>RICHMOND VA 23233<br>UNITED STATES |
|---|---|

| S H I P T O | CIRCUIT CITY DC #353-26351<br>680 SOUTH LEMON AVENUE<br>353<br>WALNUT CA 91789<br>UNITED STATES |
|---|---|

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| FTS TRANSPORTATION | USD | 29-AUG-08 | 07-NOV-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F5D8053 | N WIRELESS USB ADAPTER<br>Customer Part No:   F5D8053<br>Country Of Origin:   China | 40 | 40 | 45.49 | | 1,819.60 |

| SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|
| 1,819.60 | 0.00 | 0.00 | 1,819.60 |

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

*** ORIGINAL ***

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID: 27-0063862
VAT Reg ID: 873189401 RT0001

| | |
|---|---|
| **Invoice** | **9064364** |

**DATE**
29-AUG-08

**PAGE**
1 of 1

**PURCHASE ORDER NO.**
2124790

**SALES ORDER NO.**
8379921 / 3429800

**CUSTOMER NO.**
3534

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

**B I L L T O**
ATTN: ACCOUNTS PAYABLE
CIRCUIT CITY
9950 MAYLAND DR.
BLDG 9954
RICHMOND VA 23233
UNITED STATES

**S H I P T O**
CIRCUIT CITY DC #353-26351
680 SOUTH LEMON AVENUE
353
WALNUT CA 91789
UNITED STATES

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| FTS TRANSPORTATION | USD | 29-AUG-08 | 07-NOV-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | ORDERED | SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F8N063-BG | 15.4" NEOPRENE SLEEVE • BLACK/GREEN<br>Customer Part No:  F8N063BG<br>Country Of Origin:  China | 5 | 5 | 10.00 | | 50.00 |
| 2 | F8N063-DGV | 15.4" NEOPRENE SLEEVE • DARK GREY/LAVENDAR<br>Customer Part No:  F8N063DGV<br>Country Of Origin:  China | 15 | 15 | 10.00 | | 150.00 |
| 3 | F8N063-KLG | 15.4" NEOPRENE SLEEVE • BLACK/LIGHT GRAY<br>Customer Part No:  F8N063KLG<br>Country Of Origin:  China | 80 | 80 | 10.00 | | 800.00 |

*** ORIGINAL ***

| | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| | 1,000.00 | 0.00 | 0.00 | 1,000.00 |

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax: (310) 898-1503

FED ID:  27-0063862
VAT Reg ID:  873189401 RT0001

| | |
|---|---|
| B<br>I<br>L<br>L<br>T<br>O | ATTN: ACCOUNTS PAYABLE<br>CIRCUIT CITY<br>9950 MAYLAND DR.<br>BLDG 9954<br>RICHMOND VA 23233<br>UNITED STATES |
| S<br>H<br>I<br>P<br>T<br>O | CIRCUIT CITY DC #344-26347<br>400 LONGFELLOW COURT<br>SUITE A<br>344<br>LIVERMORE CA 94550<br>UNITED STATES |

## Invoice   9064372

| | |
|---|---|
| **DATE**<br>29-AUG-08 | **PAGE**<br>1 of 1 |

**PURCHASE ORDER NO.**
2124825

**SALES ORDER NO.**
8379939 / 3431687

**CUSTOMER NO.**
3534

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| FTS TRANSPORTATION | USD | 29-AUG-08 | 07-NOV-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F5L001 | LAPTOP COOLING PAD<br>Customer Part No:  F5L001<br>Country Of Origin:  Malaysia | 240 | 240 | 15.00 | | 3,600.00 |

|  | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| | 3,600.00 | 0.00 | 0.00 | 3,600.00 |

| SALES REP |
|---|
| D'ANGELO, THOMAS R |

| BUYER |
|---|
| JOHN BRADLEY |

*** ORIGINAL ***

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID: 27-0063862
VAT Reg ID: 873189401 RT0001

| B I L L T O | ATTN: ACCOUNTS PAYABLE<br>CIRCUIT CITY<br>9950 MAYLAND DR.<br>BLDG 9954<br>RICHMOND VA 23233<br>UNITED STATES |
|---|---|

| S H I P T O | CIRCUIT CITY DC #255-27259<br>4000 TOWNSHIP LINE RD<br>255<br>BETHLEHEM PA 18020<br>UNITED STATES |
|---|---|

## Invoice

**9064374**

PAGE 1 of 1

| DATE | 29-AUG-08 |
|---|---|
| PURCHASE ORDER NO. | 2124788 |
| SALES ORDER NO. | 8379924 / 34289803 |
| CUSTOMER NO. | 3534 |

PLEASE REMIT TO:
P.O. Box 200195
Dallas TX 75320-0195
United States

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| GAINEY TRANSPOTATION | USD | 29-AUG-08 | 07-NOV-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | ORDERED | SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F8N063-BG | 15.4" NEOPRENE SLEEVE * BLACK/GREEN<br>Customer Part No:    F8N063BG<br>Country Of Origin:    China | 50 | 50 | 10.00 | | 500.00 |
| 2 | F8N063-DGV | 15.4" NEOPRENE SLEEVE * DARK GREY/LAVENDAR<br>Customer Part No:    F8N063DGV<br>Country Of Origin:    China | 35 | 35 | 10.00 | | 350.00 |
| 3 | F8N063-KLG | 15.4" NEOPRENE SLEEVE * BLACK/LIGHT GRAY<br>Customer Part No:    F8N063KLG<br>Country Of Origin:    China | 175 | 175 | 10.00 | | 1,750.00 |

| BUYER | SALES REP | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R | 2,600.00 | 0.00 | 0.00 | 2,600.00 |

*** ORIGINAL ***

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID:  27-0063862
VAT Reg ID:  873189401 RT0001

## Invoice

| | |
|---|---|
| | **9064301** |
| | PAGE 1 of 1 |

**DATE**
29-AUG-08

**PURCHASE ORDER NO.**
2124806

**SALES ORDER NO.**
8379927 / 3429806

**CUSTOMER NO.**
3534

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

**BILL TO:**
ATTN: ACCOUNTS PAYABLE
CIRCUIT CITY
9950 MAYLAND DR.
BLDG 9954
RICHMOND VA 23233
UNITED STATES

**SHIP TO:**
CIRCUIT CITY DC #755-44665
1100 CIRCUIT CITY ROAD
755
MARION IL 62959
UNITED STATES

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| SNEE | USD | 29-AUG-08 | 07-NOV-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F8Z176 | iPOD TUNEBASEFM II Customer Part No:    F8Z176 Country Of Origin:    China | 420 | 420 | 45.00 | | 18,900.00 |

*** ORIGINAL ***

| | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| | 18,900.00 | 0.00 | 0.00 | 18,900.00 |

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID: 27-0063862
VAT Reg ID: 873189401 RT0001

| | |
|---|---|
| B | ATTN: ACCOUNTS PAYABLE |
| I | CIRCUIT CITY |
| L | 9950 MAYLAND DR. |
| L | BLDG 9954 |
| T | RICHMOND VA 23233 |
| O | UNITED STATES |

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

| | |
|---|---|
| S | CIRCUIT CITY DC #775-26350 |
| H | 19925 INDEPENDENCE BLVD |
| I | 775 |
| P | GROVELAND FL 34736 |
| T | UNITED STATES |
| O | |

## Invoice    9064307

| | |
|---|---|
| DATE | PAGE |
| 29-AUG-08 | 1 of 2 |

PURCHASE ORDER NO.
2124823

SALES ORDER NO.
8379957 / 34289836

CUSTOMER NO.
3534

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| ZOOM EXPRESS | USD | 29-AUG-08 | 07-NOV-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F5D7010 | WIRELESS NOTEBOOK ADAPTER * 54Mbps 802.11g<br>Customer Part No:    F5D7010<br>Country Of Origin:    China | 28 | 28 | 20.15 | | 564.20 |
| 2 | F5D7050 | WIRELESS USB ADAPTER * 802.11g<br>Customer Part No:    F5D7050<br>Country Of Origin:    China | 52 | 52 | 23.03 | | 1,197.56 |
| 3 | F5D8011 | WIRELESS NOTEBOOK CARD * N1<br>Customer Part No:    F5D8011<br>Country Of Origin:    Taiwan | 14 | 14 | 56.69 | | 793.66 |
| 4 | F5D8013 | N WIRELESS NOTEBOOK CARD<br>Customer Part No:    F5D8013<br>Country Of Origin:    China | 8 | 8 | 42.00 | | 336.00 |
| 5 | F5D8051 | WIRELESS USB ADAPTER * N1<br>Customer Part No:    F5D8051<br>Country Of Origin:    Taiwan | 30 | 30 | 62.99 | | 1,889.70 |
| 6 | F5D8053 | N WIRELESS USB ADAPTER<br>Customer Part No:    F5D8053<br>Country Of Origin:    China | 12 | 12 | 45.49 | | 545.88 |
| 7 | F5D7230-4 | WIRELESS CABLE/DSL ROUTER * 54Mbps 802.11g<br>Customer Part No:    F5D72304<br>Country Of Origin:    China | 50 | 50 | 23.03 | | 1,151.50 |
| 8 | F5D8231-4 | WIRELESS ROUTER * N1<br>Customer Part No:    F5D82314<br>Country Of Origin:    China | 10 | 10 | 81.89 | | 818.90 |
| 9 | F5D8233-4 | N WIRELESS ROUTER<br>Customer Part No:    F5D82334<br>Country Of Origin:    China | 48 | 48 | 51.99 | | 2,495.52 |

| | | | | | SUB TOTAL | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

*** ORIGINAL ***

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID:  27-0063862
VAT Reg ID:  873189401 RT0001

| | |
|---|---|
| **S** | |
| **H** | CIRCUIT CITY DC #775-26350 |
| **I** | 19925 INDEPENDENCE BLVD |
| **P** | 775 |
| **T** | GROVELAND FL 34736 |
| **O** | UNITED STATES |

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

| B | ATTN: ACCOUNTS PAYABLE |
|---|---|
| I | CIRCUIT CITY |
| L | 9950 MAYLAND DR. |
| L | BLDG 9954 |
| T | RICHMOND VA 23233 |
| O | UNITED STATES |

## Invoice  9064307

| | |
|---|---|
| **DATE** 29-AUG-08 | **PAGE** 2 of 2 |

**PURCHASE ORDER NO.**
2124823

**SALES ORDER NO.**
8379957 / 3429836

**CUSTOMER NO.**
3534

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| ZOOM EXPRESS | USD | 29-AUG-08 | 07-NOV-08 | ORIGIN-NC | | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 10 | F5D9230-4 | WIRELESS CABLE/DSL ROUTER * g/MIMO | 32 | 32 | 34.52 | | 1,104.64 |
| | | Customer Part No:  F5D92304 | | | | | |
| | | Country Of Origin:  China | | | | | |

| | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| | 10,897.56 | 0.00 | 0.00 | 10,897.56 |

| BUYER | SALES REP | | |
|---|---|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R | SUB TOTAL 10,897.56 | |

*** ORIGINAL ***

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID: 27-0063862
VAT Reg ID: 873189401 RT0001

| | |
|---|---|
| B | ATTN: ACCOUNTS PAYABLE |
| I | CIRCUIT CITY |
| L | 9950 MAYLAND DR. |
| L | BLDG 9954 |
| T | RICHMOND VA 23233 |
| O | UNITED STATES |

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

| | |
|---|---|
| S | CIRCUIT CITY DC #775-26350 |
| H | 19925 INDEPENDENCE BLVD |
| I | 775 |
| P | GROVELAND FL 34736 |
| T | UNITED STATES |
| O | |

## Invoice      9064309

| DATE | PAGE |
|---|---|
| 29-AUG-08 | 1 of 1 |

PURCHASE ORDER NO.
2124809

SALES ORDER NO.
8379928 / 34289807

CUSTOMER NO.
3534

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| ZOOM EXPRESS | USD | 29-AUG-08 | 07-NOV-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F8Z176 | iPOD TUNEBASEFM II | 368 | 368 | 45.00 | | 16,560.00 |
| | | Customer Part No: | | | | | |
| | | F8Z176 | | | | | |
| | | Country Of Origin: | | | | | |
| | | China | | | | | |

| | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| | 16,560.00 | 0.00 | 0.00 | 16,560.00 |

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

*** ORIGINAL ***

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

| B | ATTN: ACCOUNTS PAYABLE |
| I | CIRCUIT CITY |
| L | 9950 MAYLAND DR. |
| L | BLDG 9954 |
| T | RICHMOND VA 23233 |
| O | UNITED STATES |

FED ID:  27-0063862
VAT Reg ID:  873189401 RT0001

**PLEASE REMIT TO:**
P.O. Box 200195
Dallas TX 75320-0195
United States

| S | CIRCUIT CITY DC #353-26351 |
| H | 680 SOUTH LEMON AVENUE |
| I | 353 |
| P | WALNUT CA 91789 |
| T | UNITED STATES |
| O | |

## Invoice     9064328

| DATE | PAGE |
|---|---|
| 29-AUG-08 | 1 of 2 |

PURCHASE ORDER NO.
2124820

SALES ORDER NO.
8379958 / 34289837

CUSTOMER NO.
3534

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | | TERMS |
|---|---|---|---|---|---|---|---|
| FTS TRANSPORTATION | USD | 29-AUG-08 | 07-NOV-08 | ORIGIN-NC | Prepaid | | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F5D7010 | WIRELESS NOTEBOOK ADAPTER * 54Mbps 802.11g<br>Customer Part No:  F5D7010<br>Country Of Origin:  China | 4 | 4 | 20.15 | | 80.60 |
| 2 | F5D7050 | WIRELESS USB ADAPTER * 802.11g<br>Customer Part No:  F5D7050<br>Country Of Origin:  China | 28 | 28 | 23.03 | | 644.84 |
| 3 | F5D8011 | WIRELESS NOTEBOOK CARD * N1<br>Customer Part No:  F5D8011<br>Country Of Origin:  Taiwan | 14 | 14 | 56.69 | | 793.66 |
| 4 | F5D8013 | N WIRELESS NOTEBOOK CARD<br>Customer Part No:  F5D8013<br>Country Of Origin:  China | 2 | 2 | 42.00 | | 84.00 |
| 5 | F5D8051 | WIRELESS USB ADAPTER * N1<br>Customer Part No:  F5D8051<br>Country Of Origin:  Taiwan | 18 | 18 | 62.99 | | 1,133.82 |
| 6 | F5D8053 | N WIRELESS USB ADAPTER<br>Customer Part No:  F5D8053<br>Country Of Origin:  China | 24 | 24 | 45.49 | | 1,091.76 |
| 7 | F5D9010 | WIRELESS NOTEBOOK ADAPTER * g/MIMO<br>Customer Part No:  F5D9010<br>Country Of Origin:  China | 8 | 8 | 28.82 | | 230.56 |
| 8 | F5D7230-4 | WIRELESS CABLE/DSL ROUTER * 54Mbps 802.11g<br>Customer Part No:  F5D72304<br>Country Of Origin:  China | 28 | 28 | 23.03 | | 644.84 |
| 9 | F5D8231-4 | WIRELESS ROUTER * N1<br>Customer Part No:  F5D82314<br>Country Of Origin:  China | 28 | 28 | 81.89 | | 2,292.92 |

| SUB TOTAL | | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

*** ORIGINAL ***

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID:  27-0063862
VAT Reg ID:  873189401 RT0001

| Invoice | | 9064328 |
|---|---|---|
| | | PAGE 2 of 2 |

| DATE | PURCHASE ORDER NO. |
|---|---|
| 29-AUG-08 | 2124820 |

| SALES ORDER NO. |
|---|
| 8379958 / 3428937 |

| CUSTOMER NO. |
|---|
| 3534 |

**PLEASE REMIT TO:**
P.O. Box 200195
Dallas TX 75320-0195
United States

| B I L L  T O | ATTN: ACCOUNTS PAYABLE  CIRCUIT CITY  9950 MAYLAND DR.  BLDG 9954  RICHMOND VA 23233  UNITED STATES |
|---|---|
| S H I P  T O | CIRCUIT CITY DC #353-26351  680 SOUTH LEMON AVENUE  353  WALNUT CA 91789  UNITED STATES |

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| FTS TRANSPORTATION | USD | 29-AUG-08 | 07-NOV-08 | ORIGIN-NC | | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 10 | F5D8232-4 | N1 VISION WIRELESS ROUTER  Customer Part No:  F5D82324  Country Of Origin:  China | 28 | 28 | 97.50 | | 2,730.00 |
| 11 | F5D8233-4 | N WIRELESS ROUTER  Customer Part No:  F5D82334  Country Of Origin:  China | 50 | 50 | 51.99 | | 2,599.50 |
| 12 | F5D9230-4 | WIRELESS CABLE/DSL ROUTER * g/MIMO  Customer Part No:  F5D92304  Country Of Origin:  China | 16 | 16 | 34.52 | | 552.32 |

| SALES REP | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| D'ANGELO, THOMAS R | 12,878.82 | 0.00 | 0.00 | 12,878.82 |

| BUYER |
|---|
| JOHN BRADLEY |

*** ORIGINAL ***

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID:  27-0063862
VAT Reg ID:  873189401 RT0001

| | |
|---|---|
| B | ATTN: ACCOUNTS PAYABLE |
| I | CIRCUIT CITY |
| L | 9950 MAYLAND DR. |
| L | BLDG 9954 |
| | RICHMOND VA 23233 |
| T | UNITED STATES |
| O | |

| | |
|---|---|
| S | CIRCUIT CITY DC #255-27259 |
| H | 4000 TOWNSHIP LINE RD |
| I | 255 |
| P | BETHLEHEM PA 18020 |
| T | UNITED STATES |
| O | |

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

## Invoice

**9064358**

PAGE 1 of 2

| DATE | 29-AUG-08 |
|---|---|
| PURCHASE ORDER NO. | 2124818 |
| SALES ORDER NO. | 8379947 / 34289826 |
| CUSTOMER NO. | 3534 |

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | | TERMS |
|---|---|---|---|---|---|---|---|
| GAINEY TRANSPOTATION | USD | 29-AUG-08 | 07-NOV-08 | ORIGIN-NC | Prepaid | | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F5D7010 | WIRELESS NOTEBOOK ADAPTER * 54Mbps 802.11g <br> Customer Part No: F5D7010 <br> Country Of Origin: China | 36 | 36 | 20.15 | | 725.40 |
| 2 | F5D7050 | WIRELESS USB ADAPTER * 802.11g <br> Customer Part No: F5D7050 <br> Country Of Origin: China | 72 | 72 | 23.03 | | 1,658.16 |
| 3 | F5D8011 | WIRELESS NOTEBOOK CARD * N1 <br> Customer Part No: F5D8011 <br> Country Of Origin: Taiwan | 36 | 36 | 56.69 | | 2,040.84 |
| 4 | F5D8013 | N WIRELESS NOTEBOOK CARD <br> Customer Part No: F5D8013 <br> Country Of Origin: China | 18 | 18 | 42.00 | | 756.00 |
| 5 | F5D8051 | WIRELESS USB ADAPTER * N1 <br> Customer Part No: F5D8051 <br> Country Of Origin: Taiwan | 20 | 20 | 62.99 | | 1,259.80 |
| 6 | F5D8053 | N WIRELESS USB ADAPTER <br> Customer Part No: F5D8053 <br> Country Of Origin: China | 24 | 24 | 45.49 | | 1,091.76 |
| 7 | F5D9010 | WIRELESS NOTEBOOK ADAPTER * g/MIMO <br> Customer Part No: F5D9010 <br> Country Of Origin: China | 28 | 28 | 28.82 | | 806.96 |
| 8 | F5D7230-4 | WIRELESS CABLE/DSL ROUTER * 54Mbps 802.11g <br> Customer Part No: F5D72304 <br> Country Of Origin: China | 24 | 24 | 23.03 | | 552.72 |
| 9 | F5D8231-4 | WIRELESS ROUTER * N1 <br> Customer Part No: F5D82314 <br> Country Of Origin: China | 52 | 52 | 81.89 | | 4,258.28 |

| SUB TOTAL | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|

*** ORIGINAL ***

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID: 27-0063862
VAT Reg ID: 873189401 RT0001

| B I L L T O | |
|---|---|
| ATTN: ACCOUNTS PAYABLE | |
| CIRCUIT CITY | |
| 9950 MAYLAND DR. | |
| BLDG 9954 | |
| RICHMOND VA 23233 | |
| UNITED STATES | |

| S H I P T O | |
|---|---|
| CIRCUIT CITY DC #255-27259 | |
| 4000 TOWNSHIP LINE RD | |
| 255 | |
| BETHLEHEM PA 18020 | |
| UNITED STATES | |

| | |
|---|---|
| **Invoice** | **9064358** |
| DATE<br>29-AUG-08 | PAGE<br>2 of 2 |
| PURCHASE ORDER NO.<br>2124818 | |
| SALES ORDER NO.<br>8379947 / 3428982G | |
| CUSTOMER NO.<br>3534 | |

PLEASE REMIT TO:
P.O.Box 200195
Dallas TX 75320-0195
United States

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| GAINEY TRANSPOTATION | USD | 29-AUG-08 | 07-NOV-08 | ORIGIN-NC | | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 10 | F5D8232-4 | N1 VISION WIRELESS ROUTER<br>Customer Part No:   F5D82324<br>Country Of Origin:   China | 14 | 14 | 97.50 | | 1,365.00 |
| 11 | F5D8233-4 | N WIRELESS ROUTER<br>Customer Part No:   F5D82334<br>Country Of Origin:   China | 80 | 80 | 51.99 | | 4,159.20 |
| 12 | F5D9230-4 | WIRELESS CABLE/DSL ROUTER * g/MIMO<br>Customer Part No:   F5D92304<br>Country Of Origin:   China | 56 | 56 | 34.52 | | 1,933.12 |

*** ORIGINAL ***

| BUYER | SALES REP | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R | 20,607.24 | 0.00 | 0.00 | 20,607.24 |

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID:  27-0063862
VAT Reg ID:  873189401 RT0001

**PLEASE REMIT TO:**
P.O. Box 200195
Dallas TX 75320-0195
United States

## Invoice

**9064360**

PAGE
1 of 3

DATE
29-AUG-08

PURCHASE ORDER NO.
2124830

SALES ORDER NO.
8379942 / 3428982L

CUSTOMER NO.
3534

This sale is subject to conditions on the reverse side. No merchandise
accepted for returns after 30 days and only with our approval and payment
of restocking charges. Invoice subject to late charge of 1 1/2% per month
if unpaid after due date.

| B | ATTN: ACCOUNTS PAYABLE | S | CIRCUIT CITY DC #255-27259 |
|---|---|---|---|
| I | CIRCUIT CITY | H | 4000 TOWNSHIP LINE RD |
| L | 9950 MAYLAND DR. | I | 255 |
| L | BLDG 9954 | P | BETHLEHEM PA 18020 |
| T | RICHMOND VA 23233 | T | UNITED STATES |
| O | UNITED STATES | O | |

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| GAINEY TRANSPOTATION | USD | 29-AUG-08 | 07-NOV-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | | QUANTITY | | | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | ORDERED | SHIPPED | | | | |
| 1 | F5U258 | MS VISTA MIGRATION CABLE<br>Customer Part No:      F5U258<br>Country Of Origin:        Taiwan | | 68 | 68 | | 15.02 | | 1,021.36 |
| 2 | F4A001A | GENDER CHANGER KIT<br>Customer Part No:      F4A001A<br>Country Of Origin:        China | | 18 | 18 | | 3.94 | | 70.92 |
| 3 | F1DG102U | FLIP 2-PORT KVM W/REMOTE * USB; AUDIO<br>Customer Part No:      F1DG102U<br>Country Of Origin:        China | | 25 | 25 | | 29.97 | | 749.25 |
| 4 | F2N028-06 | VGA MONITOR RPLCMNT CABLE * HDDB15M/HDDB15M; 6' SH<br>Customer Part No:      F2N02806<br>Country Of Origin:        China | | 192 | 192 | | 3.00 | | 576.00 |
| 5 | F8V203-06 | MINI STEREO DUBBING CORD * 3.5MM STEREO M/M; 6'<br>Customer Part No:      F8V20306<br>Country Of Origin:        China | | 180 | 180 | | 1.09 | | 196.20 |
| 6 | F8V235-06 | Y ADAPTER,1-3.5mm PLUG TO * 2-RCA PLUGS; 6'<br>Customer Part No:      F8V23506<br>Country Of Origin:        China | | 114 | 114 | | 1.09 | | 124.26 |
| 7 | R6G089AS | RJ45 COUPLER;STRAIGHT F/F * RJ45F/RJ45F;STRAIGHT<br>Customer Part No:      R6G089AS<br>Country Of Origin:        China | | 96 | 96 | | 1.01 | | 96.96 |
| 8 | F2A046A06 | IEEE 1284 A-B CABLE * DB25M/CENT36M; 6' DSTP<br>Customer Part No:      F2A046A06<br>Country Of Origin:        China | | 18 | 18 | | 3.17 | | 57.06 |
| 9 | F2N025A06 | VGA MONITOR EXTENSION CBL * HDDB15M/HDDB15F; 6' SH<br>Customer Part No:      F2N025A06<br>Country Of Origin:        China | | 102 | 102 | | 1.76 | | 179.52 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | SUB TOTAL | | FREIGHT | | PLEASE PAY THIS AMOUNT |

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

*** ORIGINAL ***

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100   Fax:(310) 898-1503

FED ID:   27-0063862
VAT Reg ID:  873189401 RT0001

| | |
|---|---|
| B<br>I<br>L<br>L<br>T<br>O | ATTN: ACCOUNTS PAYABLE<br>CIRCUIT CITY<br>9950 MAYLAND DR.<br>BLDG 9954<br>RICHMOND VA 23233<br>UNITED STATES |
| | PLEASE REMIT TO:<br>P.O.Box 200195<br>Dallas TX 75320-0195<br>United States |
| S<br>H<br>I<br>P<br>T<br>O | CIRCUIT CITY DC #255-27259<br>4000 TOWNSHIP LINE RD<br>255<br>BETHLEHEM PA 18020<br>UNITED STATES |

## Invoice     9064360

| | |
|---|---|
| DATE<br>29-AUG-08 | PAGE<br>2 of 3 |
| PURCHASE ORDER NO.<br>2124830 | |
| SALES ORDER NO.<br>8379942 / 34289821 | |
| CUSTOMER NO.<br>3534 | |

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| GAINEY TRANSPOTATION | USD | 29-AUG-08 | 07-NOV-08 | ORIGIN-NC | | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 10 | F2N035A06 | PS/2 EXTENSION CABLE * MINIDIN6M/F:STRT; 6'<br>Customer Part No:    F2N035A06<br>Country Of Origin:    China | 12 | 12 | 1.42 | | 17.04 |
| 11 | F3A104A06 | POWER AC COMPUTER CORD * AC PLUG/COMPUTER FEM; 6'<br>Customer Part No:    F3A104A06<br>Country Of Origin:    China | 120 | 120 | 1.33 | | 159.60 |
| 12 | F3U138v06 | USB-A/MINI5P-B PRO CABLE * A/B;(PWR/DATA); 6'<br>Customer Part No:    F3U138V06<br>Country Of Origin:    China | 120 | 120 | 2.70 | | 324.00 |
| 13 | F5U119vE1 | USB PS/2 ADAPTER * USB A SOK/2xMINIDIN6<br>Customer Part No:    F5U119VE1<br>Country Of Origin:    China | 60 | 60 | 10.00 | | 600.00 |
| 14 | F5U304-BRN | USB 2.0 4-PORT HUB * BROWN<br>Customer Part No:    F5U304BRN<br>Country Of Origin:    Taiwan | 44 | 44 | 15.70 | | 690.80 |
| 15 | F5U304-WHT | USB 2.0 4-PORT HUB * WHITE<br>Customer Part No:    F5U304WHT<br>Country Of Origin:    Taiwan | 12 | 12 | 15.70 | | 188.40 |
| 16 | A3L980v50-S | CAT6 SNAGLESS PATCH CABLE * RJ45M/RJ45M; 50'<br>Customer Part No:    A3L980V50S<br>Country Of Origin:    China | 102 | 102 | 7.74 | | 789.48 |
| 17 | B2107000-06 | SMALL-CONCEAL;2065J;7OUT * 6'CORD;100k CEW<br>Customer Part No:    B210700006<br>Country Of Origin:    Indonesia | 12 | 12 | 12.70 | | 152.40 |
| 18 | A3L980q100-S | CAT6 SNAGLESS PATCH CABLE * RJ45M/RJ45M; 100'<br>Customer Part No:    A3L980Q100S<br>Country Of Origin:    China | 99 | 99 | 13.09 | | 1,295.91 |

| BUYER | SALES REP | SUB TOTAL | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| JOHN BRADLEY | D'ANGELO THOMAS R | | | |

*** ORIGINAL ***

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

**FED ID:** 27-0063862
**VAT Reg ID:** 873189401 RT0001

| | |
|---|---|
| B | ATTN: ACCOUNTS PAYABLE |
| I | CIRCUIT CITY |
| L | 9950 MAYLAND DR. |
| L | BLDG 9954 |
| T | RICHMOND VA 23233 |
| O | UNITED STATES |

| | |
|---|---|
| S | CIRCUIT CITY DC #255-27259 |
| H | 4000 TOWNSHIP LINE RD |
| I | 255 |
| P | BETHLEHEM PA 18020 |
| T | UNITED STATES |
| O | |

**PLEASE REMIT TO:**
P.O Box 200195
Dallas TX 75320-0195
United States

## Invoice                        9064360

| DATE | PAGE |
|---|---|
| 29-AUG-08 | 3 of 3 |

**PURCHASE ORDER NO.**
2124830

**SALES ORDER NO.**
8379942 / 34289821

**CUSTOMER NO.**
3534

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| GAINEY TRANSPOTATION | USD | 29-AUG-08 | 07-NOV-08 | ORIGIN-NC | | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 19 | B2103050-TVL | MINI SURGE/USB CHARGER * 918J;$75KCEW;3OT;2 USB<br>B2103050TVL<br>Customer Part No:<br>Country Of Origin:              China | 88 | 88 | 8.80 | | 774.40 |
| 20 | F3N400v06-ICE | IEEE 1394 CABLE, S400,ICE * 6PIN/6PIN;22/28AWG; 6'<br>F3N400V06ICE<br>Customer Part No:<br>Country Of Origin:              China | 18 | 18 | 3.14 | | 56.52 |
| 21 | F3N401v06-ICE | IEEE 1394 CABLE, S400,ICE * 4PIN/6PIN;28AWG; 6'<br>F3N401V06ICE<br>Customer Part No:<br>Country Of Origin:              China | 72 | 72 | 3.14 | | 226.08 |
| 22 | F3N402v06-ICE | IEEE 1394 CABLE, S400,ICE * 4PIN/4PIN;28AWG; 6'<br>F3N402V06ICE<br>Customer Part No:<br>Country Of Origin:              China | 54 | 54 | 3.14 | | 169.56 |
| 23 | F3U133v10-GLD | USB GOLD A/B DEVICE CABLE * A/B;DSTP; 10'<br>F3U133V10GLD<br>Customer Part No:<br>Country Of Origin:              China | 78 | 78 | 3.05 | | 237.90 |

| | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| SALES REP | 8,753.62 | 0.00 | 0.00 | 8,753.62 |
| D'ANGELO, THOMAS R | | | | |

**BUYER**
JOHN BRADLEY

*** ORIGINAL ***

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax (310) 898-1503

**FED ID:** 27-0063862
**VAT Reg ID:** 873189401 RT0001

| B I L L T O | ATTN: ACCOUNTS PAYABLE<br>CIRCUIT CITY<br>9950 MAYLAND DR.<br>BLDG 9954<br>RICHMOND VA 23233<br>UNITED STATES |
|---|---|

| S H I P T O | CIRCUIT CITY DC #353-26351<br>680 SOUTH LEMON AVENUE<br>353<br>WALNUT CA 91789<br>UNITED STATES |
|---|---|

## Invoice

**9064366**

| DATE | PAGE |
|---|---|
| 29-AUG-08 | 1 of 1 |

**PURCHASE ORDER NO.**
2124800

**SALES ORDER NO.**
8379936 / 34289815

**CUSTOMER NO.**
3534

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| FTS TRANSPORTATION | USD | 29-AUG-08 | 07-NOV-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F8Z176 | iPOD TUNEBASEFM II<br>Customer Part No: F8Z176<br>Country Of Origin: China | 276 | 276 | 45.00 | | 12,420.00 |

| | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| | 12,420.00 | 0.00 | 0.00 | 12,420.00 |

| SALES REP | BUYER |
|---|---|
| D'ANGELO, THOMAS R | JOHN BRADLEY |

*** ORIGINAL ***

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID:  27-0063862
VAT Reg ID:  873189401 RT0001

| Invoice | | 9064375 |
|---|---|---|
| | | PAGE |
| | | 1 of 1 |

| DATE | 29-AUG-08 |
|---|---|
| PURCHASE ORDER NO. | 2124794 |
| SALES ORDER NO. | 8379931 / 34289810 |
| CUSTOMER NO. | 3534 |

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

| B I L L T O | ATTN: ACCOUNTS PAYABLE |
|---|---|
| | CIRCUIT CITY |
| | 9950 MAYLAND DR. |
| | BLDG 9954 |
| | RICHMOND VA 23233 |
| | UNITED STATES |

| S H I P T O | CIRCUIT CITY DC #255-27259 |
|---|---|
| | 4000 TOWNSHIP LINE RD |
| | 255 |
| | BETHLEHEM PA 18020 |
| | UNITED STATES |

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| GAINEY TRANSPOTATION | USD | 29-AUG-08 | 07-NOV-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY | | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| | | | ORDERED | SHIPPED | | | |
| 1 | F8Z176 | iPOD TUNEBASEFM II | 604 | 604 | 45.00 | | 27,180.00 |
| | | Customer Part No: F8Z176 | | | | | |
| | | Country Of Origin: China | | | | | |

| SALES REP | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| D'ANGELO, THOMAS R | 27,180.00 | 0.00 | 0.00 | 27,180.00 |

| BUYER |
|---|
| JOHN BRADLEY |

*** ORIGINAL ***

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID: 27-0063862
VAT Reg ID: 873189401 RT0001

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

## Invoice    9079621

| DATE | PAGE |
|---|---|
| 05-SEP-08 | 1 of 1 |

PURCHASE ORDER NO.
2127766

SALES ORDER NO.
8396581 / 3433880

CUSTOMER NO.
3534

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| B I L L T O | ATTN: ACCOUNTS PAYABLE CIRCUIT CITY 9950 MAYLAND DR. BLDG 9954 RICHMOND VA 23233 UNITED STATES | S H I P T O | CIRCUIT CITY DC #755-44665 1100 CIRCUIT CITY ROAD 755 MARION IL 62959 UNITED STATES |
|---|---|---|---|

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| SNEE | USD | 05-SEP-08 | 14-NOV-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F5D5901-3 | ADSL FILTER 3 PACK * HPNA/DSL/RJ11/4P4C Customer Part No: F5D59013 Country Of Origin: China | 30 | 30 | 6.65 | | 199.50 |

| | SUB TOTAL | FREIGHT | SALES TAX | MISC | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|---|
| | 199.50 | 0.00 | 0.00 | | 199.50 |

| SALES REP | BUYER |
|---|---|
| D'ANGELO, THOMAS R | JOHN BRADLEY |

*** ORIGINAL ***

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID: 27-0063862
VAT Reg ID: 873189401 RT0001

**B I L L T O:**
ATTN: ACCOUNTS PAYABLE
CIRCUIT CITY
9950 MAYLAND DR.
BLDG 9954
RICHMOND VA 23233
UNITED STATES

**S H I P T O:**
CIRCUIT CITY DC #255-27259
4000 TOWNSHIP LINE RD
255
BETHLEHEM PA 18020
UNITED STATES

## Invoice    9080789

| | |
|---|---|
| | PAGE 1 of 1 |
| DATE 05-SEP-08 | |
| PURCHASE ORDER NO. 2127768 | |
| SALES ORDER NO. 8396580 / 34338879 | |
| CUSTOMER NO. 3534 | |

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1⁄2% per month if unpaid after due date.

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| GAINEY TRANSPOTATION | USD | 05-SEP-08 | 14-NOV-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F82274 | MULTI HEADPHONE SPLITTER  Customer Part No:  F82274  Country Of Origin:  China | 184 | 184 | 7.00 | | 1,288.00 |

| SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|
| 1,288.00 | 0.00 | 0.00 | 1,288.00 |

| SALES REP | BUYER |
|---|---|
| D'ANGELO, THOMAS R | JOHN BRADLEY |

*** ORIGINAL ***

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID:  27-0063862
VAT Reg ID:  873189401 RT0001

| Invoice | | 9080815 |
| --- | --- | --- |
| DATE | | PAGE |
| 05-SEP-08 | | 1 of 1 |
| PURCHASE ORDER NO. | | |
| 2127771 | | |
| SALES ORDER NO. | | |
| 8396587 / 3433886 | | |
| CUSTOMER NO. | | |
| 3534 | | |

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

**B I L L T O**
ATTN: ACCOUNTS PAYABLE
CIRCUIT CITY
9950 MAYLAND DR.
BLDG 9954
RICHMOND VA 23233
UNITED STATES

**S H I P T O**
CIRCUIT CITY DC #567-28918
1901 COOPER DRIVE
567
ARDMORE OK 73401
UNITED STATES

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
| --- | --- | --- | --- | --- | --- | --- |
| GAINEY TRANSPOTATION | USD | 05-SEP-08 | 14-NOV-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 1 | F8Z274 | MULTI HEADPHONE SPLITTER<br>Customer Part No: F8Z274<br>Country Of Origin: China | 84 | 84 | 7.00 | | 588.00 |

*** ORIGINAL ***

| | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
| --- | --- | --- | --- | --- |
| | 588.00 | 0.00 | 0.00 | 588.00 |

| BUYER | SALES REP |
| --- | --- |
| JOHN BRADLEY | D'ANGELO, THOMAS R |

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100 Fax:(310) 898-1503

FED ID: 27-0063862
VAT Reg ID: 873189401 RT0001

| B I L L T O | ATTN: ACCOUNTS PAYABLE CIRCUIT CITY 9950 MAYLAND DR. BLDG 9954 RICHMOND VA 23233 UNITED STATES |
|---|---|

| S H I P T O | CIRCUIT CITY DC #775-26350 19925 INDEPENDENCE BLVD 775 GROVELAND FL 34736 UNITED STATES |
|---|---|

## Invoice

**9080818**

PAGE 1 of 1

| DATE | 05-SEP-08 |
|---|---|

PURCHASE ORDER NO.
2127773

SALES ORDER NO.
8396574 / 34338874

CUSTOMER NO.
3534

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

This sales is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| ZOOM EXPRESS | USD | 05-SEP-08 | 14-NOV-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F8Z274 | MULTI HEADPHONE SPLITTER Customer Part No:  F8Z274 Country Of Origin:  China | 72 | 72 | 7.00 | | 504.00 |

| SALES REP | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| D'ANGELO, THOMAS R | 504.00 | 0.00 | 0.00 | 504.00 |

BUYER
JOHN BRADLEY

*** ORIGINAL ***

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID: 27-0063862
VAT Reg ID: 873189401 RT0001

| | |
|---|---|
| **B** | ATTN: ACCOUNTS PAYABLE |
| **I** | CIRCUIT CITY |
| **L** | 9950 MAYLAND DR. |
| **L** | BLDG 9954 |
| **T** | RICHMOND VA 23233 |
| **O** | UNITED STATES |

| | |
|---|---|
| **S** | CIRCUIT CITY DC #775-26350 |
| **H** | 19925 INDEPENDENCE BLVD |
| **I** | 775 |
| **P** | GROVELAND FL 34736 |
| **T** | UNITED STATES |
| **O** | |

## Invoice

**9080819**

| DATE | PAGE |
|---|---|
| 05-SEP-08 | 1 of 1 |

PURCHASE ORDER NO.
2127767

SALES ORDER NO.
8396577 / 34338877

CUSTOMER NO.
3534

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| ZOOM EXPRESS | USD | 05-SEP-08 | 14-NOV-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F5D5901-3 | ADSL FILTER 3 PACK * HPNA/DSL/RJ11/4P4C<br>Customer Part No: F5D59013<br>Country Of Origin: China | 18 | 18 | 6.65 | | 119.70 |

| | | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|---|
| BUYER<br>JOHN BRADLEY | SALES REP<br>D'ANGELO, THOMAS R | 119.70 | 0.00 | 0.00 | 119.70 |

*** ORIGINAL ***

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax: (310) 898-1503

FED ID: 27-0063862
VAT Reg ID: 873189401 RT0001

**Invoice**    **9080820**

| | |
|---|---|
| DATE | PAGE |
| 05-SEP-08 | 1 of 1 |

PURCHASE ORDER NO.
2127755

SALES ORDER NO.
8396599 / 34338897

CUSTOMER NO.
3534

| | |
|---|---|
| B<br>I<br>L<br>L<br>T<br>O | ATTN: ACCOUNTS PAYABLE<br>CIRCUIT CITY<br>9950 MAYLAND DR.<br>BLDG 9954<br>RICHMOND VA 23233<br>UNITED STATES |

**PLEASE REMIT TO:**
P.O. Box 200195
Dallas TX 75320-0195
United States

| | |
|---|---|
| S<br>H<br>I<br>P<br>T<br>O | CIRCUIT CITY DC #775-26350<br>19925 INDEPENDENCE BLVD<br>775<br>GROVELAND FL 34736<br>UNITED STATES |

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| ZOOM EXPRESS | USD | 05-SEP-08 | 14-NOV-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | | QUANTITY | | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|---|
| | | | | ORDERED | SHIPPED | | | |
| 1 | F8N063-BG | 15.4" NEOPRENE SLEEVE * BLACK/GREEN<br>Customer Part No:        F8N063BG<br>Country Of Origin:        China | | 60 | 60 | 10.00 | | 600.00 |
| 2 | F8N063-DGV | 15.4" NEOPRENE SLEEVE * DARK GREY/LAVENDAR<br>Customer Part No:        F8N063DGV<br>Country Of Origin:        China | | 20 | 20 | 10.00 | | 200.00 |
| 3 | F8N063-KLG | 15.4" NEOPRENE SLEEVE * BLACK/LIGHT GRAY<br>Customer Part No:        F8N063KLG<br>Country Of Origin:        China | | 70 | 70 | 10.00 | | 700.00 |

| SALES REP | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| D'ANGELO, THOMAS R. | 1,500.00 | 0.00 | 0.00 | 1,500.00 |

BUYER
JOHN BRADLEY

*** ORIGINAL ***

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax: (310) 898-1503

FED ID: 27-0063862
VAT Reg ID: 873189401 RT0001

| | | |
|---|---|---|
| | **Invoice** | **9080827** |

| DATE | PAGE |
|---|---|
| 05-SEP-08 | 1 of 1 |

**PURCHASE ORDER NO.**
2127754

**SALES ORDER NO.**
8396596 / 34338894

**CUSTOMER NO.**
3534

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

**BILL TO:**
ATTN: ACCOUNTS PAYABLE
CIRCUIT CITY
9950 MAYLAND DR.
BLDG 9954
RICHMOND VA 23233
UNITED STATES

**SHIP TO:**
CIRCUIT CITY DC #755-44665
1100 CIRCUIT CITY ROAD
755
MARION IL 62959
UNITED STATES

**PLEASE REMIT TO:**
P.O. Box 200195
Dallas TX 75320-0195
United States

| ITEM NUMBER | PART | DESCRIPTION | ORDERED | SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F8N063-KLG | 15.4" NEOPRENE SLEEVE * BLACK/LIGHT GRAY<br>Customer Part No:   F8N063KLG<br>Country Of Origin:   China | 30 | 30 | 10.00 | | 300.00 |

**QUANTITY**

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| SNEE | USD | 05-SEP-08 | 14-NOV-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| SALES REP | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| D'ANGELO, THOMAS R | 300.00 | 0.00 | 0.00 | 300.00 |

**BUYER**
JOHN BRADLEY

*** ORIGINAL ***

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID: 27-0063862
VAT Reg ID: 873189401 RT0001

| | Invoice | | 9080829 |
|---|---|---|---|
| | | DATE | PAGE |
| | | 05-SEP-08 | 1 of 1 |

**PLEASE REMIT TO:**
P.O Box 200195
Dallas TX 75320-0195
United States

PURCHASE ORDER NO.
2127772

SALES ORDER NO.
8396602 / 34338900

CUSTOMER NO.
3534

| B I L L T O | ATTN: ACCOUNTS PAYABLE<br>CIRCUIT CITY<br>9950 MAYLAND DR.<br>BLDG 9954<br>RICHMOND VA 23233<br>UNITED STATES |
|---|---|

| S H I P T O | CIRCUIT CITY DC #755-44665<br>1100 CIRCUIT CITY ROAD<br>755<br>MARION IL 62959<br>UNITED STATES |
|---|---|

This sale is subject to conditions on the reverse side. No merchandise is accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| SNEE | USD | 05-SEP-08 | 14-NOV-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F8Z274 | MULTI HEADPHONE SPLITTER<br>Customer Part No:  F8Z274<br>Country Of Origin:  China | 56 | 56 | 7.00 | | 392.00 |

| SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|
| 392.00 | 0.00 | 0.00 | 392.00 |

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

*** ORIGINAL ***

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100   Fax:(310) 898-1503

FED ID:  27-0063862
VAT Reg ID:  873189401 RT0001

| | | |
|---|---|---|
| **B** | ATTN: ACCOUNTS PAYABLE | **S** |
| **I** | CIRCUIT CITY | **H** |
| **L** | 9950 MAYLAND DR. | **I** |
| **L** | BLDG 9954 | **P** |
| **T** | RICHMOND VA 23233 | **T** |
| **O** | UNITED STATES | **O** |

CIRCUIT CITY DC #567-28918
1901 COOPER DRIVE
567
ARDMORE OK 73401
UNITED STATES

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

## Invoice

**9080875**

**DATE**
05-SEP-08

**PAGE**
1 of 1

**PURCHASE ORDER NO.**
2127765

**SALES ORDER NO.**
8396579 / 34338878

**CUSTOMER NO.**
3534

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| GAINEY TRANSPOTATION | USD | 05-SEP-08 | 14-NOV-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F5D5901-3 | ADSL FILTER 3 PACK * HPNA/DSL/RJ11/4P4C<br>Customer Part No:    F5D59013<br>Country Of Origin:    China | 18 | 18 | 6.65 | | 119.70 |

| SUB TOTAL | SALES TAX | FREIGHT | MISC | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| 119.70 | 0.00 | 0.00 | | 119.70 |

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

*** ORIGINAL ***

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID:  27-0063862
VAT Reg ID:  873189401 RT0001

**B I L L T O**
ATTN: ACCOUNTS PAYABLE
CIRCUIT CITY
9950 MAYLAND DR.
BLDG 9954
RICHMOND  VA 23233
UNITED STATES

**S H I P T O**
CIRCUIT CITY DC #353-26351
680 SOUTH LEMON AVENUE
353
WALNUT  CA 91789
UNITED STATES

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

## Invoice    9080885

| | |
|---|---|
| DATE | 05-SEP-08 |
| PAGE | 1 of 1 |
| PURCHASE ORDER NO. | 2127764 |
| SALES ORDER NO. | 8396593 / 34338891 |
| CUSTOMER NO. | 3534 |

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| FTS TRANSPORTATION | USD | 05-SEP-08 | 14-NOV-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F5D5901-3 | ADSL FILTER 3 PACK * HPNA/DSL/RJ11/4P4C<br>Customer Part No: F5D59013<br>Country Of Origin:  China | 18 | 18 | 6.65 | | 119.70 |

| | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| | 119.70 | 0.00 | 0.00 | 119.70 |

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

*** ORIGINAL ***

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100 / Fax: (310) 898-1503

FED ID: 27-0063862
VAT Reg ID: 873189401 RT0001

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

| | |
|---|---|
| B I L L T O | ATTN: ACCOUNTS PAYABLE<br>CIRCUIT CITY<br>9950 MAYLAND DR.<br>BLDG 9954<br>RICHMOND VA 23233<br>UNITED STATES |
| S H I P T O | CIRCUIT CITY DC #353-26351<br>680 SOUTH LEMON AVENUE<br>353<br>WALNUT CA 91789<br>UNITED STATES |

| Invoice | 9080887 |
|---|---|
| | PAGE 1 of 1 |

| DATE | 05-SEP-08 |
|---|---|
| PURCHASE ORDER NO. | 2127752 |
| SALES ORDER NO. | 8396583 / 3433882 |
| CUSTOMER NO. | 3534 |

This sales is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| FTS TRANSPORTATION | USD | 05-SEP-08 | 14-NOV-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F8N063-BG | 15.4" NEOPRENE SLEEVE * BLACK/GREEN<br>Customer Part No:    F8N063BG<br>Country Of Origin:    China | 35 | 35 | 10.00 | | 350.00 |
| 2 | F8N063-DGV | 15.4" NEOPRENE SLEEVE * DARK GREY/LAVENDAR<br>Customer Part No:    F8N063DGV<br>Country Of Origin:    China | 10 | 10 | 10.00 | | 100.00 |
| 3 | F8N063-KLG | 15.4" NEOPRENE SLEEVE * BLACK/LIGHT GRAY<br>Customer Part No:    F8N063KLG<br>Country Of Origin:    China | 15 | 15 | 10.00 | | 150.00 |

| SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|
| 600.00 | 0.00 | 0.00 | 600.00 |

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

*** ORIGINAL ***

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID:  27-0063862
VAT Reg ID:  873189401 RT0001

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

## Invoice

**9080889**

PAGE  1 of 1

| | |
|---|---|
| DATE | 05-SEP-08 |
| PURCHASE ORDER NO. | 2127770 |
| SALES ORDER NO. | 8396591 / 34338890 |
| CUSTOMER NO. | 3534 |

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| B I L L T O | ATTN: ACCOUNTS PAYABLE CIRCUIT CITY 9950 MAYLAND DR. BLDG 9954 RICHMOND VA 23233 UNITED STATES | S H I P T O | CIRCUIT CITY DC #353-26351 680 SOUTH LEMON AVENUE 353 WALNUT CA 91789 UNITED STATES |
|---|---|---|---|

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| FTS TRANSPORTATION | USD | 05-SEP-08 | 14-NOV-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F82274 | MULTI HEADPHONE SPLITTER | 88 | 88 | 7.00 | | 616.00 |
| | | Customer Part No:     F82274 | | | | | |
| | | Country Of Origin:     China | | | | | |

*** ORIGINAL ***

| | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| | 616.00 | 0.00 | 0.00 | 616.00 |

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

# B E L K I N.

FED ID: 27-0063862
VAT Reg ID: 8731894201 RT0001

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax (310) 898-1503

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

| | |
|---|---|
| B I L L T O | ATTN: ACCOUNTS PAYABLE<br>CIRCUIT CITY<br>9950 MAYLAND DR.<br>BLDG 9954<br>RICHMOND VA 23233<br>UNITED STATES |
| S H I P T O | CIRCUIT CITY DC #344-26347<br>400 LONGFELLOW COURT<br>SUITE A<br>344<br>LIVERMORE CA 94550<br>UNITED STATES |

## Invoice    9080894

| | |
|---|---|
| DATE | 05-SEP-08 |
| | PAGE 1 of 1 |
| PURCHASE ORDER NO. | 2127751 |
| SALES ORDER NO. | 8396575 / 34338875 |
| CUSTOMER NO. | 3534 |

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | | TERMS |
|---|---|---|---|---|---|---|---|
| FTS TRANSPORTATION | USD | 05-SEP-08 | 14-NOV-08 | ORIGIN-NC | Prepaid | | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F8N063-BG | 15.4" NEOPRENE SLEEVE * BLACK/GREEN<br>Customer Part No:        F8N063BG<br>Country Of Origin:           China | 20 | 20 | 10.00 | | 200.00 |
| 2 | F8N063-DGV | 15.4" NEOPRENE SLEEVE * DARK GREY/LAVENDAR<br>Customer Part No:        F8N063DGV<br>Country Of Origin:           China | 10 | 10 | 10.00 | | 100.00 |
| 3 | F8N063-KLG | 15.4" NEOPRENE SLEEVE * BLACK/LIGHT GRAY<br>Customer Part No:        F8N063KLG<br>Country Of Origin:           China | 25 | 25 | 10.00 | | 250.00 |

| | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| | 550.00 | 0.00 | 0.00 | 550.00 |

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

*** ORIGINAL ***

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID:  27-0063862
VAT Reg ID:  873189401 RT0001

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

## Invoice   9080896

| | |
|---|---|
| **DATE** 05-SEP-08 | **PAGE** 1 of 1 |
| **PURCHASE ORDER NO.** 2127769 | |
| **SALES ORDER NO.** 8396586 / 34338885 | |
| **CUSTOMER NO.** 3534 | |

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| B I L L T O | ATTN: ACCOUNTS PAYABLE CIRCUIT CITY 9950 MAYLAND DR. BLDG 9954 RICHMOND VA 23233 UNITED STATES |
|---|---|

| S H I P T O | CIRCUIT CITY DC #344-26347 400 LONGFELLOW COURT SUITE A 344 LIVERMORE CA 94550 UNITED STATES |
|---|---|

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| FTS TRANSPORTATION | USD | 05-SEP-08 | 14-NOV-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F82274 | MULTI HEADPHONE SPLITTER  Customer Part No: F82274  Country Of Origin: China | 64 | 64 | 7.00 | | 448.00 |

| | SUB TOTAL | SALES TAX | FREIGHT | MISC | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|---|
| | 448.00 | 0.00 | 0.00 | | 448.00 |

*** ORIGINAL ***

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID:  27-0063862
VAT Reg ID:  873189401 RT0001

| | |
|---|---|
| B<br>I<br>L<br>L<br>T<br>O | ATTN: ACCOUNTS PAYABLE<br>CIRCUIT CITY<br>9950 MAYLAND DR.<br>BLDG 9954<br>RICHMOND VA 23233<br>UNITED STATES |
| S<br>H<br>I<br>P<br>T<br>O | CIRCUIT CITY DC #344-26347<br>400 LONGFELLOW COURT<br>SUITE A<br>344<br>LIVERMORE CA 94550<br>UNITED STATES |

## Invoice    9080897

| DATE<br>05-SEP-08 | PAGE<br>1 of 1 |
|---|---|

PURCHASE ORDER NO.
2127763

SALES ORDER NO.
8396588 / 34338887

CUSTOMER NO.
3534

**PLEASE REMIT TO:**
P.O Box 200195
Dallas TX 75320-0195
United States

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| FTS TRANSPORTATION | USD | 05-SEP-08 | 14-NOV-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM<br>NUMBER | PART | DESCRIPTION | | QUANTITY | | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|---|
| | | | | ORDERED | SHIPPED | | | |
| 1 | F5D5901-3 | ADSL FILTER 3 PACK * HPNA/DSL/RJ11/4P4C<br>Customer Part No:    F5D59013<br>Country Of Origin:    China | | 18 | 18 | 6.65 | | 119.70 |

| | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS<br>AMOUNT |
|---|---|---|---|---|
| SALES REP | 119.70 | 0.00 | 0.00 | 119.70 |
| D'ANGELO, THOMAS R | | | | |

BUYER
JOHN BRADLEY

*** ORIGINAL ***

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID: 27-0063862
VAT Reg ID: 873189401 RT0001

| B L L T O | ATTN: ACCOUNTS PAYABLE<br>CIRCUIT CITY<br>9950 MAYLAND DR.<br>BLDG 9954<br>RICHMOND VA 23233<br>UNITED STATES | S H I P T O | CIRCUIT CITY DC #255-27259<br>4000 TOWNSHIP LINE RD<br>255<br>BETHLEHEM PA 18020<br>UNITED STATES |

## Invoice

**9080941**

PAGE
1 of 1

| DATE<br>05-SEP-08 | | | |
| PURCHASE ORDER NO.<br>2127762 | | | |
| SALES ORDER NO.<br>8396585 / 34338884 | | | |
| CUSTOMER NO.<br>3534 | | | |

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| GAINEY TRANSPOTATION | USD | 05-SEP-08 | 14-NOV-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F5D5901-3 | ADSL FILTER 3 PACK * HPNA/DSL/RJ11/4P4C<br>Customer Part No:    F5D59013<br>Country Of Origin:    China | 30 | 30 | 6.65 | | 199.50 |

| | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| | 199.50 | 0.00 | 0.00 | 199.50 |

| SALES REP | BUYER |
|---|---|
| D'ANGELO, THOMAS R | JOHN BRADLEY |

*** ORIGINAL ***

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

**FED ID:** 27-0063862
**VAT Reg ID:** 873189401 RT0001

| B I L L T O | ATTN: ACCOUNTS PAYABLE<br>CIRCUIT CITY<br>9950 MAYLAND DR.<br>BLDG 9954<br>RICHMOND VA 23233<br>UNITED STATES |
| --- | --- |

| S H I P T O | CIRCUIT CITY DC #567-28918<br>1901 COOPER DRIVE<br>567<br>ARDMORE OK 73401<br>UNITED STATES |
| --- | --- |

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

## Invoice                    9080964

| DATE | PAGE |
| --- | --- |
| 05-SEP-08 | 1 of 1 |

**PURCHASE ORDER NO.**
2127753

**SALES ORDER NO.**
8396590 / 34338889

**CUSTOMER NO.**
3534

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
| --- | --- | --- | --- | --- | --- | --- |
| GAINEY TRANSPOTATION | USD | 05-SEP-08 | 14-NOV-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | | QUANTITY | | UNIT PRICE | MISC | EXTENSION |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | ORDERED | SHIPPED | | | |
| 1 | F8N063-BG | 15.4" NEOPRENE SLEEVE * BLACK/GREEN<br>Customer Part No:      F8N063BG<br>Country Of Origin:           China | | 50 | 50 | 10.00 | | 500.00 |
| 2 | F8N063-DGV | 15.4" NEOPRENE SLEEVE * DARK GREY/LAVENDAR<br>Customer Part No:      F8N063DGV<br>Country Of Origin:           China | | 35 | 35 | 10.00 | | 350.00 |
| 3 | F8N063-KLG | 15.4" NEOPRENE SLEEVE * BLACK/LIGHT GRAY<br>Customer Part No:      F8N063KLG<br>Country Of Origin:           China | | 35 | 35 | 10.00 | | 350.00 |

| SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
| --- | --- | --- | --- |
| 1,200.00 | 0.00 | 0.00 | 1,200.00 |

| SALES REP | BUYER |
| --- | --- |
| D'ANGELO THOMAS R | JOHN BRADLEY |

*** ORIGINAL ***

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID: 27-0063862
VAT Reg ID: 873189401 RT0001

| | |
|---|---|
| B | ATTN: ACCOUNTS PAYABLE |
| I | CIRCUIT CITY |
| L | 9950 MAYLAND DR. |
| L | BLDG 9954 |
| | RICHMOND VA 23233 |
| T | UNITED STATES |
| O | |

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

| | |
|---|---|
| S | CIRCUIT CITY DC #255-27259 |
| H | 4000 TOWNSHIP LINE RD |
| I | 255 |
| P | BETHLEHEM PA 18020 |
| T | UNITED STATES |
| O | |

## Invoice

**9080787**

PAGE
1 of 1

| DATE | PURCHASE ORDER NO. | SALES ORDER NO. | CUSTOMER NO. |
|---|---|---|---|
| 05-SEP-08 | 2127184 | 8394875 / 34330816 | 3534 |

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| GAINEY TRANSPOTATION | USD | 05-SEP-08 | 14-NOV-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | ORDERED | SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F5D7230-4 | WIRELESS CABLE/DSL ROUTER * 54Mbps 802.11g<br>Customer Part No:  F5D72304<br>Country Of Origin:  China | 242 | 242 | 23.03 | | 5,573.26 |
| 2 | F5D7050 | WIRELESS USB ADAPTER * 802.11g<br>Customer Part No:  F5D7050<br>Country Of Origin:  China | 56 | 56 | 23.03 | | 1,289.68 |
| 3 | F5D8233-4 | N WIRELESS ROUTER<br>Customer Part No:  F5D82334<br>Country Of Origin:  China | 406 | 406 | 51.99 | | 21,107.94 |

| SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|
| 27,970.88 | 0.00 | 0.00 | 27,970.88 |

*** ORIGINAL ***

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID: 27-0063862
VAT Reg ID: 873189401 RT0001

**B I L L T O**
ATTN: ACCOUNTS PAYABLE
CIRCUIT CITY
9950 MAYLAND DR.
BLDG 9954
RICHMOND VA 23233
UNITED STATES

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

**S H I P T O**
CIRCUIT CITY DC #775-26350
19925 INDEPENDENCE BLVD
775
GROVELAND FL 34736
UNITED STATES

## Invoice   9080802

| | |
|---|---|
| **DATE** 05-SEP-08 | **PAGE** 1 of 1 |
| **PURCHASE ORDER NO.** 2124829 | |
| **SALES ORDER NO.** 8379954 / 3437913 | |
| **CUSTOMER NO.** 3534 | |

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| ZOOM EXPRESS | USD | 05-SEP-08 | 14-NOV-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F5L001-BLK | LAPTOP COOLING PAD<br>Customer Part No:  F5L001BLK<br>Country Of Origin:  Malaysia | 1452 | 1452 | 15.00 | | 21,780.00 |

| | | | |
|---|---|---|---|
| | SUB TOTAL | 21,780.00 | |
| SALES REP | SALES TAX | FREIGHT | MISC |
| D'ANGELO, THOMAS R | 0.00 | 0.00 | |
| **BUYER** JOHN BRADLEY | | **PLEASE PAY THIS AMOUNT** | 21,780.00 |

*** ORIGINAL ***

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

**FED ID:** 27-0063862
**VAT Reg ID:** 873189401 RT0001

| Invoice | | 9080823 |
|---|---|---|
| | | PAGE |
| DATE | | 1 of 1 |
| 05-SEP-08 | | |

**PURCHASE ORDER NO.**
2124828

**SALES ORDER NO.**
8379934 / 3437990

**CUSTOMER NO.**
3534

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| | | |
|---|---|---|
| **S B** | ATTN: ACCOUNTS PAYABLE | **PLEASE REMIT TO:** |
| **O I** | CIRCUIT CITY | P.O.Box 200195 |
| **L L** | 9950 MAYLAND DR. | Dallas TX 75320-0195 |
| **D L** | BLDG 9954 | United States |
| **T O** | RICHMOND VA 23233 | |
| | UNITED STATES | |

| **S H I P** | CIRCUIT CITY DC #755-44665 |
| | 1100 CIRCUIT CITY ROAD |
| **T O** | 755 |
| | MARION IL 62959 |
| | UNITED STATES |

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| SNEE | USD | 05-SEP-08 | 14-NOV-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | | QUANTITY | | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|---|
| | | | | ORDERED | SHIPPED | | | |
| 1 | F5L001-BLK | LAPTOP COOLING PAD | | 1554 | 1554 | 15.00 | | 23,310.00 |
| | | Customer Part No: | F5L001BLK | | | | | |
| | | Country Of Origin: | Malaysia | | | | | |

*** ORIGINAL ***

| BUYER | SALES REP | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R | 23,310.00 | 0.00 | 0.00 | 23,310.00 |

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax(310) 898-1503

**FED ID:** 27-0063862
**VAT Reg ID:** 873189401 RT0001

| | |
|---|---|
| B | ATTN: ACCOUNTS PAYABLE |
| I | CIRCUIT CITY |
| L | 9950 MAYLAND DR. |
| L | BLDG 9954 |
| T | RICHMOND VA 23233 |
| O | UNITED STATES |

| | |
|---|---|
| S | CIRCUIT CITY DC #775-26350 |
| H | 19925 INDEPENDENCE BLVD |
| I | 775 |
| P | GROVELAND FL 34736 |
| T | UNITED STATES |
| O | |

## Invoice                9080824

**PAGE** 1 of 1

**DATE** 05-SEP-08

**PURCHASE ORDER NO.** 2127189

**SALES ORDER NO.** 8394876 / 34330817

**CUSTOMER NO.** 3534

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| ZOOM EXPRESS | USD | 05-SEP-08 | 14-NOV-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | ORDERED | SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F5D7230-4 | WIRELESS CABLE/DSL ROUTER * 54Mbps 802.11g | 150 | 150 | 23.03 | | 3,454.50 |
| | | Customer Part No:  F5D72304 | | | | | |
| | | Country Of Origin:  China | | | | | |
| 2 | F5D7050 | WIRELESS USB ADAPTER * 802.11g | 40 | 40 | 23.03 | | 921.20 |
| | | Customer Part No:  F5D7050 | | | | | |
| | | Country Of Origin:  China | | | | | |
| 3 | F5D8233-4 | N WIRELESS ROUTER | 376 | 376 | 51.99 | | 19,548.24 |
| | | Customer Part No:  F5D82334 | | | | | |
| | | Country Of Origin:  China | | | | | |

| | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| | 23,923.94 | 0.00 | 0.00 | 23,923.94 |

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

**SALES REP** D'ANGELO, THOMAS R

**BUYER** JOHN BRADLEY

*** ORIGINAL ***

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID:  27-0063862
VAT Reg ID:  873189401 RT0001

| | | |
|---|---|---|
| **B** | ATTN: ACCOUNTS PAYABLE | **S** CIRCUIT CITY DC #255-27259 |
| **I** | CIRCUIT CITY | **H** 4000 TOWNSHIP LINE RD |
| **L** | 9950 MAYLAND DR. | **I** 255 |
| **L** | BLDG 9954 | **P** BETHLEHEM PA 18020 |
| **T** | RICHMOND VA 23233 | **T** UNITED STATES |
| **O** | UNITED STATES | **O** |

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

| | Invoice | **9080920** |
|---|---|---|
| | | PAGE 1 of 1 |

**DATE** 05-SEP-08

**PURCHASE ORDER NO.** 2124824

**SALES ORDER NO.** 8379933 / 34379908

**CUSTOMER NO.** 3534

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| GAINEY TRANSPOTATION | USD | 05-SEP-08 | 14-NOV-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F5L001-BLK | LAPTOP COOLING PAD<br>Customer Part No: F5L001BLK<br>Country Of Origin: Malaysia | 2172 | 2172 | 15.00 | | 32,580.00 |

|  | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| | 32,580.00 | 0.00 | 0.00 | 32,580.00 |

*** ORIGINAL ***

| SALES REP | BUYER |
|---|---|
| D'ANGELO, THOMAS R | JOHN BRADLEY |

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100   Fax:(310) 898-1503

FED ID:   27-0063862
VAT Reg ID:   873189401 RT0001

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

## Invoice

**PAGE** 9080940
1 of 2

| | |
|---|---|
| **DATE** | 05-SEP-08 |
| **PURCHASE ORDER NO.** | 2127774 |
| **SALES ORDER NO.** | 8396582 / 34338881 |
| **CUSTOMER NO.** | 3534 |

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| | B | ATTN: ACCOUNTS PAYABLE | | S | CIRCUIT CITY DC #255-27259 |
|---|---|---|---|---|---|
| | I | CIRCUIT CITY | | H | 4000 TOWNSHIP LINE RD |
| | L | 9950 MAYLAND DR. | | I | 255 |
| | L | BLDG 9954 | | P | BETHLEHEM PA 18020 |
| | T | RICHMOND VA 23233 | | T | UNITED STATES |
| | O | UNITED STATES | | O | |

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | | TERMS |
|---|---|---|---|---|---|---|---|
| GAINEY TRANSPOTATION | USD | 05-SEP-08 | 14-NOV-08 | ORIGIN-NC | Prepaid | | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F5D7010 | WIRELESS NOTEBOOK ADAPTER * 54Mbps 802.11g<br>Customer Part No:    F5D7010<br>Country Of Origin:    China | 28 | 28 | 20.15 | | 564.20 |
| 2 | F5D7050 | WIRELESS USB ADAPTER * 802.11g<br>Customer Part No:    F5D7050<br>Country Of Origin:    China | 144 | 144 | 23.03 | | 3,316.32 |
| 3 | F5D8051 | WIRELESS USB ADAPTER * N1<br>Customer Part No:    F5D8051<br>Country Of Origin:    Taiwan | 6 | 6 | 62.99 | | 377.94 |
| 4 | F5D8053 | N WIRELESS USB ADAPTER<br>Customer Part No:    F5D8053<br>Country Of Origin:    China | 64 | 64 | 45.49 | | 2,911.36 |
| 5 | F5D9050 | WIRELESS USB ADAPTER * g/MIMO<br>Customer Part No:    F5D9050<br>Country Of Origin:    China | 24 | 24 | 34.52 | | 828.48 |
| 6 | F5D7230-4 | WIRELESS CABLE/DSL ROUTER * 54Mbps 802.11g<br>Customer Part No:    F5D72304<br>Country Of Origin:    China | 80 | 80 | 23.03 | | 1,842.40 |
| 7 | F5D8231-4 | WIRELESS ROUTER * N1<br>Customer Part No:    F5D82314<br>Country Of Origin:    China | 8 | 8 | 81.89 | | 655.12 |
| 8 | F5D8233-4 | N WIRELESS ROUTER<br>Customer Part No:    F5D82334<br>Country Of Origin:    China | 184 | 184 | 51.99 | | 9,566.16 |
| 9 | F5D9230-4 | WIRELESS CABLE/DSL ROUTER * g/MIMO<br>Customer Part No:    F5D92304<br>Country Of Origin:    China | 36 | 36 | 34.52 | | 1,242.72 |

| | SUB TOTAL | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO THOMAS R |

*** ORIGINAL ***

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID: 27-0063862
VAT Reg ID: 873189401 RT0001

| | |
|---|---|
| **Invoice** | **9080940** |
| DATE 05-SEP-08 | PAGE 2 of 2 |

**PURCHASE ORDER NO.**
2127774

**SALES ORDER NO.**
8396582 / 34338881

**CUSTOMER NO.**
3534

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

| B I L L T O | ATTN: ACCOUNTS PAYABLE |
|---|---|
| | CIRCUIT CITY |
| | 9950 MAYLAND DR. |
| | BLDG 9954 |
| | RICHMOND VA 23233 |
| | UNITED STATES |

| S H I P T O | CIRCUIT CITY DC #255-27259 |
|---|---|
| | 4000 TOWNSHIP LINE RD |
| | 255 |
| | BETHLEHEM PA 18020 |
| | UNITED STATES |

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| GAINEY TRANSPOTATION | USD | 05-SEP-08 | 14-NOV-08 | ORIGIN-NC | | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

| | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| | 21,304.70 | 0.00 | 0.00 | 21,304.70 |

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

*** ORIGINAL ***

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID: 27-0063862
VAT Reg ID: 873189401 RT0001

| | |
|---|---|
| B | ATTN: ACCOUNTS PAYABLE |
| I | CIRCUIT CITY |
| L | 9950 MAYLAND DR. |
| L | BLDG 9954 |
| T | RICHMOND VA 23233 |
| O | UNITED STATES |

| | |
|---|---|
| S | CIRCUIT CITY DC #344-26347 |
| H | 400 LONGFELLOW COURT |
| I | SUITE A |
| P | 344 |
| T | LIVERMORE CA 94550 |
| O | UNITED STATES |

## Invoice    9087942

| | |
|---|---|
| **DATE** 09-SEP-08 | **PAGE** 1 of 1 |
| **PURCHASE ORDER NO.** 2135921 | |
| **SALES ORDER NO.** 8418447 / 3422842 | |
| **CUSTOMER NO.** 3534 | |

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| UPSN | USD | 09-SEP-08 | 18-NOV-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F5D9230-4 | WIRELESS CABLE/DSL ROUTER * g/MIMO  **Customer Part No:** F5D92304  **Country Of Origin:** China | 58 | 58 | 34.52 | | 2,002.16 |

*** ORIGINAL ***

| | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| | 2,002.16 | 0.00 | 0.00 | 2,002.16 |

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100   Fax:(310) 898-1503

FED ID:  27-0063862
VAT Reg ID:  873189401 RT0001

| B | ATTN: ACCOUNTS PAYABLE |
| I | CIRCUIT CITY |
| L | 9950 MAYLAND DR. |
| L | BLDG 9954 |
| T | RICHMOND VA 23233 |
| O | UNITED STATES |

| S | CIRCUIT CITY DC #353-26351 |
| H | 680 SOUTH LEMON AVENUE |
| I | 353 |
| P | WALNUT CA 91789 |
| T | UNITED STATES |
| O | |

| **Invoice** | **9088455** |
|---|---|
| | PAGE |
| | 1 of 1 |

| DATE |
| 09-SEP-08 |

| PURCHASE ORDER NO. |
| 2135922 |

| SALES ORDER NO. |
| 8418449 / 34422844 |

| CUSTOMER NO. |
| 3534 |

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| | USD | 09-SEP-08 | 18-NOV-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| UPSN | | | | | | | |

| ITEM NUMBER | PART | DESCRIPTION | | QUANTITY | | UNIT PRICE | MISC | EXTENSION |
| | | | | ORDERED | SHIPPED | | | |
|---|---|---|---|---|---|---|---|---|
| 1 | F5D9230-4 | WIRELESS CABLE/DSL ROUTER * g/MIMO | | 56 | 56 | 34.52 | | 1,933.12 |
| | | Customer Part No:  F5D92304 | | | | | | |
| | | Country Of Origin:  China | | | | | | |

*** ORIGINAL ***

| | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| | 1,933.12 | 0.00 | 0.00 | 1,933.12 |

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

PLEASE REMIT TO:
P.O. Box 200195
Dallas TX 75320-0195
United States

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

**FED ID:** 27-0063862
**VAT Reg ID:** 873189401 RT0001

| | |
|---|---|
| B I L L T O | ATTN: ACCOUNTS PAYABLE<br>CIRCUIT CITY<br>9950 MAYLAND DR.<br>BLDG 9954<br>RICHMOND VA 23233<br>UNITED STATES |
| S H I P T O | CIRCUIT CITY DC #567-28918<br>1901 COOPER DRIVE<br>567<br>ARDMORE OK 73401<br>UNITED STATES |

## Invoice

**PAGE** 9088464

| DATE | PAGE |
|---|---|
| 09-SEP-08 | 1 of 1 |

**PURCHASE ORDER NO.**
2135923

**SALES ORDER NO.**
8418436 / 3422835

**CUSTOMER NO.**
3534

PLEASE REMIT TO:
P.O.Box 200195
Dallas TX 75320-0195
United States

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| | USD | 09-SEP-08 | 18-NOV-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F5D9230-4 | WIRELESS CABLE/DSL ROUTER * g/MIMO<br>Customer Part No: F5D92304<br>Country Of Origin: China | 56 | 56 | 34.52 | | 1,933.12 |

| | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| | 1,933.12 | 0.00 | 0.00 | 1,933.12 |

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

*** ORIGINAL ***

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID: 27-0063862
VAT Reg ID: 873189401 RT0001

| B I L L T O | ATTN: ACCOUNTS PAYABLE<br>CIRCUIT CITY<br>9950 MAYLAND DR.<br>BLDG 9954<br>RICHMOND VA 23233<br>UNITED STATES |
|---|---|

| S H I P T O | CIRCUIT CITY DC #255-27259<br>4000 TOWNSHIP LINE RD<br>255<br>BETHLEHEM PA 18020<br>UNITED STATES |
|---|---|

## Invoice

### 9089469

| DATE | PAGE |
|---|---|
| 09-SEP-08 | 1 of 1 |

PURCHASE ORDER NO.
2135920

SALES ORDER NO.
8418435 / 3422834

CUSTOMER NO.
3534

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

This sale is subject to conditions on the reverse side. No merchandise is accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| | USD | 09-SEP-08 | 18-NOV-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | ORDERED | SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| | | | QUANTITY | | | | |
| 1 | F5D9230-4 | WIRELESS CABLE/DSL ROUTER * g/MIMO<br>Customer Part No:        F5D92304<br>Country Of Origin:        China | 192 | 192 | 34.52 | | 6,627.84 |

| BUYER | SALES REP | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R | 6,627.84 | 0.00 | 0.00 | 6,627.84 |

*** ORIGINAL ***

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax: (310) 898-1503

**FED ID:** 27-0063862
**VAT Reg ID:** 873189401 RT0001

B | ATTN: ACCOUNTS PAYABLE
I | CIRCUIT CITY
L | 9950 MAYLAND DR.
L | BLDG 9954
T | RICHMOND VA 23233
O | UNITED STATES

S | CIRCUIT CITY DC #775-26350
H | 19925 INDEPENDENCE BLVD
I | 775
P | GROVELAND FL 34736
T | UNITED STATES
O |

## Invoice    9089470

| DATE | PAGE |
|---|---|
| 09-SEP-08 | 1 of 1 |

**PURCHASE ORDER NO.**
2135925

**SALES ORDER NO.**
8418450 / 34422845

**CUSTOMER NO.**
3534

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

**PLEASE REMIT TO:**
P.O. Box 200195
Dallas TX 75320-0195
United States

| UPSN | SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|---|
| | | USD | 09-SEP-08 | 18-NOV-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|---|
| 1 | F5D9230-4 | WIRELESS CABLE/DSL ROUTER * g/MIMO | | 134 | 134 | 34.52 | | 4,625.68 |
| | | Customer Part No: | F5D92304 | | | | | |
| | | Country Of Origin: | China | | | | | |

| | | | | | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|---|---|---|---|
| | | | | | 4,625.68 | 0.00 | 0.00 | 4,625.68 |

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

*** ORIGINAL ***

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

**FED ID:** 27-0063862
**VAT Reg ID:** 873189401 RT0001

| | |
|---|---|
| B I L L T O | ATTN: ACCOUNTS PAYABLE<br>CIRCUIT CITY<br>9950 MAYLAND DR.<br>BLDG 9954<br>RICHMOND VA 23233<br>UNITED STATES |
| S H I P T O | CIRCUIT CITY DC #755-44665<br>1100 CIRCUIT CITY ROAD<br>755<br>MARION IL 62959<br>UNITED STATES |

## Invoice

**9089478**

**PAGE** 1 of 1

| DATE | 09-SEP-08 |
|---|---|
| PURCHASE ORDER NO. | 2135924 |
| SALES ORDER NO. | 8418448 / 34422843 |
| CUSTOMER NO. | 3534 |

PLEASE REMIT TO:
P.O.Box 200195
Dallas TX 75320-0195
United States

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| | USD | 09-SEP-08 | 18-NOV-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| UPSN | | | | | |
|---|---|---|---|---|---|

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F5D9230-4 | WIRELESS CABLE/DSL ROUTER ' g/MIMO<br>Customer Part No:      F5D92304<br>Country Of Origin:      China | 104 | 104 | 34.52 | | 3,590.08 |

| SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|
| 3,590.08 | 0.00 | 0.00 | 3,590.08 |

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

*** ORIGINAL ***

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID: 27-0063862
VAT Reg ID: 873189401 RT0001

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

## Invoice    9095784

| | |
|---|---|
| DATE 11-SEP-08 | PAGE 1 of 1 |
| PURCHASE ORDER NO. 2133881 | |
| SALES ORDER NO. 8411680 / 34400345 | |
| CUSTOMER NO. 3534 | |

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| B I L L T O | ATTN: ACCOUNTS PAYABLE CIRCUIT CITY 9950 MAYLAND DR. BLDG 9954 RICHMOND VA 23233 UNITED STATES |
|---|---|

| S H I P T O | CIRCUIT CITY DC #353-26351 680 SOUTH LEMON AVENUE 353 WALNUT CA 91789 UNITED STATES |
|---|---|

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| FTS TRANSPORTATION | USD | 11-SEP-08 | 20-NOV-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY | | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| | | | ORDERED | SHIPPED | | | |
| 1 | F8N063-BG | 15.4" NEOPRENE SLEEVE * BLACK/GREEN Customer Part No: F8N063BG Country Of Origin: China | 70 | 70 | 10.00 | | 700.00 |
| 2 | F8N063-DGV | 15.4" NEOPRENE SLEEVE * DARK GREY/LAVENDAR Customer Part No: F8N063DGV Country Of Origin: China | 45 | 45 | 10.00 | | 450.00 |
| 3 | F8N063-KLG | 15.4" NEOPRENE SLEEVE * BLACK/LIGHT GRAY Customer Part No: F8N063KLG Country Of Origin: China | 170 | 115 | 10.00 | | 1,150.00 |

| BUYER | SALES REP | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R | 2,300.00 | 0.00 | 0.00 | 2,300.00 |

*** ORIGINAL ***

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100 Fax:(310) 898-1503

| | |
|---|---|
| B | ATTN: ACCOUNTS PAYABLE |
| I | CIRCUIT CITY |
| L | 9950 MAYLAND DR. |
| L | BLDG 9954 |
| T | RICHMOND VA 23233 |
| O | UNITED STATES |

**FED ID:** 27-0063862
**VAT Reg ID:** 873189401 RT0001

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

| | |
|---|---|
| S | CIRCUIT CITY DC #344-26347 |
| H | 400 LONGFELLOW COURT |
| I | SUITE A |
| P | 344 |
| T | LIVERMORE CA 94550 |
| O | UNITED STATES |

## Invoice    9095798

**DATE** 11-SEP-08    **PAGE** 1 of 2

**PURCHASE ORDER NO.** 2133903

**SALES ORDER NO.** 8414708 / 34400373

**CUSTOMER NO.** 3534

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| FTS TRANSPORTATION | USD | 11-SEP-08 | 20-NOV-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|---|
| 1 | F5D7010 | WIRELESS NOTEBOOK ADAPTER * 54Mbps 802.11g<br>Customer Part No:   F5D7010<br>Country Of Origin:   China | | 4 | 4 | 20.15 | | 80.60 |
| 2 | F5D7050 | WIRELESS USB ADAPTER * 802.11g<br>Customer Part No:   F5D7050<br>Country Of Origin:   China | | 32 | 32 | 23.03 | | 736.96 |
| 3 | F5D8013 | N WIRELESS NOTEBOOK CARD<br>Customer Part No:   F5D8013<br>Country Of Origin:   China | | 4 | 4 | 42.00 | | 168.00 |
| 4 | F5D8051 | WIRELESS USB ADAPTER * N1<br>Customer Part No:   F5D8051<br>Country Of Origin:   Taiwan | | 2 | 2 | 62.99 | | 125.98 |
| 5 | F5D8053 | N WIRELESS USB ADAPTER<br>Customer Part No:   F5D8053<br>Country Of Origin:   China | | 8 | 8 | 45.49 | | 363.92 |
| 6 | F5D9050 | WIRELESS USB ADAPTER * g/MIMO<br>Customer Part No:   F5D9050<br>Country Of Origin:   China | | 4 | 4 | 34.52 | | 138.08 |
| 7 | F5D7230-4 | WIRELESS CABLE/DSL ROUTER * 54Mbps 802.11g<br>Customer Part No:   F5D72304<br>Country Of Origin:   China | | 24 | 24 | 23.03 | | 552.72 |
| 8 | F5D8232-4 | N1 VISION WIRELESS ROUTER<br>Customer Part No:   F5D82324<br>Country Of Origin:   China | | 10 | 10 | 97.50 | | 975.00 |
| 9 | F5D8233-4 | N WIRELESS ROUTER<br>Customer Part No:   F5D82334<br>Country Of Origin:   China | | 74 | 74 | 51.99 | | 3,847.26 |

*** ORIGINAL ***

| BUYER | SALES REP | SUB TOTAL | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R | | | |

# B E L K I N.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID: 27-0063862
VAT Reg ID: 873189401 RT0001

**Invoice**    **9095798**

| | |
|---|---|
| DATE | PAGE |
| 11-SEP-08 | 2 of 2 |

PURCHASE ORDER NO.
2133903

SALES ORDER NO.
8414708 / 34400373

CUSTOMER NO.
3534

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

PLEASE REMIT TO:
P.O.Box 200195
Dallas TX 75320-0195
United States

**B I L L   T O:**
ATTN: ACCOUNTS PAYABLE
CIRCUIT CITY
9950 MAYLAND DR.
BLDG 9954
RICHMOND VA 23233
UNITED STATES

**S H I P   T O:**
CIRCUIT CITY DC #344-26347
400 LONGFELLOW COURT
SUITE A
344
LIVERMORE CA 94550
UNITED STATES

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| FTS TRANSPORTATION | USD | 11-SEP-08 | 20-NOV-08 | ORIGIN-NC | | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

| | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| | 6,988.52 | 0.00 | 0.00 | 6,988.52 |

| SALES REP | BUYER |
|---|---|
| D'ANGELO, THOMAS R | JOHN BRADLEY |

*** ORIGINAL ***