# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax (310) 898-1503

FED ID:  27-0063862
VAT Reg ID:  8731189401 RT0001

## Invoice

**9131318**

PAGE
1 of 1

| DATE | PURCHASE ORDER NO. |
|---|---|
| 25-SEP-08 | 2152439 |

SALES ORDER NO.
8449240 / 3452948

CUSTOMER NO.
3534

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| B L L L T O | ATTN: ACCOUNTS PAYABLE CIRCUIT CITY 9950 MAYLAND DR. BLDG 9954 RICHMOND VA 23233 UNITED STATES |
|---|---|

**PLEASE REMIT TO:**
P.O. Box 200195
Dallas TX 75320-0195
United States

| S H I P T O | CIRCUIT CITY DC #344-26347 400 LONGFELLOW COURT SUITE A 344 LIVERMORE CA 94550 UNITED STATES |
|---|---|

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| FTS TRANSPORTATION | USD | 25-SEP-08 | 04-DEC-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F8N063-BG | 15.4" NEOPRENE SLEEVE * BLACK/GREEN  Customer Part No:    F8N063BG  Country Of Origin:    China | 10 | 10 | 10.00 | | 100.00 |
| 2 | F8N063-DGV | 15.4" NEOPRENE SLEEVE * DARK GREY/LAVENDAR  Customer Part No:    F8N063DGV  Country Of Origin:    China | 5 | 5 | 10.00 | | 50.00 |

*** ORIGINAL ***

| SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|
| 150.00 | 0.00 | 0.00 | 150.00 |

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

# BELKIN.

FED ID: 27-0063862
VAT Reg ID: 873189401 RT0001

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

| B I L L T O | ATTN: ACCOUNTS PAYABLE<br>CIRCUIT CITY<br>9950 MAYLAND DR.<br>BLDG 9954<br>RICHMOND VA 23233<br>UNITED STATES |
|---|---|
| S H I P T O | CIRCUIT CITY DC #255-27259<br>4000 TOWNSHIP LINE RD<br>255<br>BETHLEHEM PA 18020<br>UNITED STATES |

## Invoice

**9131158**

| PAGE | 1 of 1 |
|---|---|
| DATE | 26-SEP-08 |
| PURCHASE ORDER NO. | 2152444 |
| SALES ORDER NO. | 8449484 / 34526554 |
| CUSTOMER NO. | 3534 |

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

PLEASE REMIT TO:
P.O.Box 200195
Dallas TX 75320-0195
United States

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| GAINEY TRANSPOTATION | USD | 26-SEP-08 | 05-DEC-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F8Z176 | iPOD TUNEBASEFM II<br>Customer Part No:    F8Z176<br>Country Of Origin:    China | 104 | 104 | 45.00 | | 4,680.00 |

| BUYER | SALES REP | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R | 4,680.00 | 0.00 | 0.00 | 4,680.00 |

*** ORIGINAL ***

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID:  27-0063862
VAT Reg ID:  873189401 RT0001

| Invoice | | 9131159 |
|---|---|---|

| | PAGE |
|---|---|
| | 1 of 1 |

| DATE |
|---|
| 26-SEP-08 |

| PURCHASE ORDER NO. |
|---|
| 2152446 |

| SALES ORDER NO. |
|---|
| 8449486 / 34526556 |

| CUSTOMER NO. |
|---|
| 3534 |

PLEASE REMIT TO:
P.O. Box 200195
Dallas TX 75320-0195
United States

| B<br>I<br>L<br>L<br>T<br>O | ATTN: ACCOUNTS PAYABLE<br>CIRCUIT CITY<br>9950 MAYLAND DR.<br>BLDG 9954<br>RICHMOND VA 23233<br>UNITED STATES |
|---|---|

| S<br>H<br>I<br>P<br>T<br>O | CIRCUIT CITY DC #255-27259<br>4000 TOWNSHIP LINE RD<br>255<br>BETHLEHEM PA 18020<br>UNITED STATES |
|---|---|

This sale is subject to conditions on the reverse side. No merchandise
accepted for returns after 30 days and only with our approval and payment
of restocking charges. Invoice subject to late charge of 1 1/2% per month
if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| GAINEY TRANSPOTATION | USD | 26-SEP-08 | 05-DEC-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM<br>NUMBER | PART | DESCRIPTION | QUANTITY | | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| | | | ORDERED | SHIPPED | | | |
| 1 | F8V203-06-APL | MINI STEREO DUBBING CORD * T4077G/A<br>F8V20306APL<br>**Customer Part No:**<br>**Country Of Origin:** China | 1140 | 1140 | 1.39 | | 1,584.60 |
| 2 | F8V235-06-APL | Y ADAPTER,1-3.5mm PLUG TO 2-RCA PLUGS; 6'<br>F8V23506APL<br>**Customer Part No:**<br>**Country of Origin:** China | 456 | 456 | 1.39 | | 633.84 |

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

| SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS<br>AMOUNT |
|---|---|---|---|
| 2,218.44 | 0.00 | 0.00 | 2,218.44 |

*** ORIGINAL ***

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

**FED ID:** 27-0063862
**VAT Reg ID:** 873189401 RT0001

| Invoice | 9131160 |
|---|---|
| | PAGE 1 of 2 |

**DATE** 26-SEP-08

**PLEASE REMIT TO:**
P.O. Box 200195
Dallas TX 75320-0195
United States

**PURCHASE ORDER NO.**
2152468

**SALES ORDER NO.**
8449249 / 34538484

**CUSTOMER NO.**
3534

**BILL TO:**
ATTN: ACCOUNTS PAYABLE
CIRCUIT CITY
9950 MAYLAND DR.
BLDG 9954
RICHMOND VA 23233
UNITED STATES

**SHIP TO:**
CIRCUIT CITY DC #255-27259
4000 TOWNSHIP LINE RD
255
BETHLEHEM PA 18020
UNITED STATES

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

**TERMS** Net 60 Days ROG

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS |
|---|---|---|---|---|---|
| GAINEY TRANSPORTATION | USD | 26-SEP-08 | 05-DEC-08 | ORIGIN-NC | Prepaid |

| ITEM NUMBER | PART | DESCRIPTION | QTY ORDERED | SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F5D7010 | WIRELESS NOTEBOOK ADAPTER * 54Mbps 802.11g  Customer Part No: F5D7010  Country Of Origin: China | 48 | 48 | 20.15 | | 967.20 |
| 2 | F5D7050 | WIRELESS USB ADAPTER * 802.11g  Customer Part No: F5D7050  Country Of Origin: China | 108 | 108 | 23.03 | | 2,487.24 |
| 3 | F5D8051 | WIRELESS USB ADAPTER * N1  Customer Part No: F5D8051  Country Of Origin: Taiwan | 26 | 26 | 62.99 | | 1,637.74 |
| 4 | F5D7234-4 | WIRELESS CABLE/DSL ROUTER * 54Mbps 802.11g  Customer Part No: F5D72344  Country Of Origin: China | 648 | 648 | 23.03 | | 14,923.44 |
| 5 | F5D8232-4 | N1 VISION WIRELESS ROUTER  Customer Part No: F5D8232324  Country Of Origin: China | 36 | 36 | 97.50 | | 3,510.00 |
| 6 | F5D8235-4 | WIRELESS ROUTER * N+  Customer Part No: F5D82354  Country Of Origin: China | 488 | 488 | 75.59 | | 36,887.92 |
| 7 | F5D9231-4 | WIRELESS CABLE/DSL ROUTER * g/MIMO  Customer Part No: F5D92314  Country Of Origin: China | 434 | 434 | 34.52 | | 14,981.68 |

| SUB TOTAL | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|

**BUYER** JOHN BRADLEY   **SALES REP** D'ANGELO, THOMAS R

*** ORIGINAL ***

# BELKIN.

FED ID: 27-0063862
VAT Reg ID: 873189401 RT0001

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

## Invoice    9131160

| | |
|---|---|
| DATE 26-SEP-08 | PAGE 2 of 2 |

PURCHASE ORDER NO.
2152468

SALES ORDER NO.
8449249 / 34538484

CUSTOMER NO.
3534

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

| | |
|---|---|
| **B I L L T O** | ATTN: ACCOUNTS PAYABLE CIRCUIT CITY 9950 MAYLAND DR. BLDG 9954 RICHMOND VA 23233 UNITED STATES |
| **S H I P T O** | CIRCUIT CITY DC #255-27259 4000 TOWNSHIP LINE RD 255 BETHLEHEM PA 18020 UNITED STATES |

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| GAINEY TRANSPOTATION | USD | 26-SEP-08 | 05-DEC-08 | ORIGIN-NC | | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

| | | | |
|---|---|---|---|
| | SUB TOTAL 75,395.22 | SALES TAX 0.00 | FREIGHT 0.00 |

*** ORIGINAL ***

| SALES REP | BUYER | PLEASE PAY THIS AMOUNT |
|---|---|---|
| D'ANGELO, THOMAS R | JOHN BRADLEY | 75,395.22 |

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100   Fax: (310) 898-1503

| | |
|---|---|
| B I L L T O | ATTN: ACCOUNTS PAYABLE<br>CIRCUIT CITY<br>9950 MAYLAND DR.<br>BLDG 9954<br>RICHMOND VA 23233<br>UNITED STATES |
| S H I P T O | CIRCUIT CITY DC #255-27259<br>4000 TOWNSHIP LINE RD<br>255<br>BETHLEHEM PA 18020<br>UNITED STATES |

**FED ID:** 27-0063862
**VAT Reg ID:** 8731B9401 RT0001

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

## Invoice

**PAGE** 1 of 4

**9131170**

**DATE** 26-SEP-08

**PURCHASE ORDER NO.** 2152479

**SALES ORDER NO.** 8449255 / 34522963

**CUSTOMER NO.** 3534

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

**TERMS** Net 60 Days ROG

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | | |
|---|---|---|---|---|---|---|---|
| GAINEY TRANSPOTATION | USD | 26-SEP-08 | 05-DEC-08 | ORIGIN-NC | Prepaid | | |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F5U258 | MS VISTA MIGRATION CABLE<br>Customer Part No:       F5U258<br>Country Of Origin:       Taiwan | 112 | 112 | 15.02 | | 1,682.24 |
| 2 | F4A001A | GENDER CHANGER KIT<br>Customer Part No:       F4A001A<br>Country Of Origin:       China | 24 | 24 | 3.94 | | 94.56 |
| 3 | F1DG102U | FLIP 2-PORT KVM W/REMOTE * USB; AUDIO<br>Customer Part No:       F1DG102U<br>Country Of Origin:       China | 25 | 25 | 29.97 | | 749.25 |
| 4 | F1DG102W | FLIP WIRELESS 2PORT KVM * USB; AUDIO; W/RF REMOTE<br>Customer Part No:       F1DG102W<br>Country Of Origin:       China | 12 | 12 | 39.93 | | 479.16 |
| 5 | F2N028-06 | VGA MONITOR RPLCMNT CABLE * HDDB15M/HDDB15M; 6' SH<br>Customer Part No:       F2N02806<br>Country Of Origin:       China | 264 | 264 | 3.00 | | 792.00 |
| 6 | F8V203-06 | MINI STEREO DUBBING CORD * 3.5MM STEREO M/M; 6'<br>Customer Part No:       F8V20306<br>Country Of Origin:       China | 460 | 460 | 1.09 | | 501.40 |
| 7 | F8V235-06 | Y ADAPTER; 1-3.5mm PLUG TO * 2-RCA PLUGS; 6'<br>Customer Part No:       F8V23506<br>Country Of Origin:       China | 168 | 168 | 1.09 | | 183.12 |
| 8 | R6G089AS | RJ45 COUPLER;STRAIGHT F/F * RJ45F/RJ45F;STRAIGHT<br>Customer Part No:       R6G089AS<br>Country Of Origin:       China | 132 | 132 | 1.01 | | 133.32 |
| 9 | F2A046A06 | IEEE 1284 A-B CABLE * DB25M/CENT36M; 6' DSTP<br>Customer Part No:       F2A046A06<br>Country Of Origin:       China | 18 | 18 | 3.17 | | 57.06 |

| | | |
|---|---|---|
| | SUB TOTAL | |
| | FREIGHT | |
| | PLEASE PAY THIS AMOUNT | |

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

*** ORIGINAL ***

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

| | FED ID:  27-0063862 |
|---|---|
| | VAT Reg ID:  8731891401 RT0001 |

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

| Invoice | 9131170 |
|---|---|
| | PAGE  2 of 4 |

**DATE**
26-SEP-08

**PURCHASE ORDER NO.**
2152479

**SALES ORDER NO.**
8449255 / 3452963

**CUSTOMER NO.**
3534

This sales is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| | | |
|---|---|---|
| B L L L T O | ATTN: ACCOUNTS PAYABLE CIRCUIT CITY 9950 MAYLAND DR. BLDG 9954 RICHMOND VA 23233 UNITED STATES | S H I P T O | CIRCUIT CITY DC #255-27259 4000 TOWNSHIP LINE RD 255 BETHLEHEM PA 18020 UNITED STATES |

| SHIP VIA | CURRENCY |
|---|---|
| GAINEY TRANSPOTATION | USD |

| FOB | SHIP DATE | DUE DATE | FREIGHT TERMS | TERMS |
|---|---|---|---|---|
| ORIGIN-NC | 26-SEP-08 | 05-DEC-08 | | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 10 | F2N025A06 | VGA MONITOR EXTENSION CBL * HDDB15M/HDDB15F; 6' SH Customer Part No: F2N025A06 Country Of Origin: China | 126 | 126 | 1.76 | | 221.76 |
| 11 | F2N035A06 | PS/2 EXTENSION CABLE * MINIDIN6M/F;STRT; 6' Customer Part No: F2N035A06 Country Of Origin: China | 6 | 6 | 1.42 | | 8.52 |
| 12 | F3A104A06 | POWER AC COMPUTER CORD * AC PLUG/COMPUTER FEM; 6' Customer Part No: F3A104A06 Country Of Origin: China | 198 | 198 | 1.33 | | 263.34 |
| 13 | F3U138V06 | USB-A/MINI5P-B PRO CABLE * A/B;(PWR/DATA); 6' Customer Part No: F3U138V06 Country Of Origin: China | 138 | 138 | 2.70 | | 372.60 |
| 14 | F3U139v06 | USB-A/MINI4P-B PRO CABLE * A/B;(PWR/DATA); 6' Customer Part No: F3U139V06 Country Of Origin: China | 12 | 12 | 2.70 | | 32.40 |
| 15 | F5U119VE1 | USB PS/2 ADAPTER * USB A SOK/2xMINIDIN6 Customer Part No: F5U119VE1 Country Of Origin: China | 76 | 76 | 10.00 | | 760.00 |
| 16 | F5U304-BRN | USB 2.0 4-PORT HUB * BROWN Customer Part No: F5U304BRN Country Of Origin: Taiwan | 4 | 4 | 15.70 | | 62.80 |
| 17 | F5U304-WHT | USB 2.0 4-PORT HUB * WHITE Customer Part No: F5U304WHT Country Of Origin: Taiwan | 52 | 52 | 15.70 | | 816.40 |
| 18 | F5U307-BRN | USB 2.0 7-PORT HUB * BROWN Customer Part No: F5U307BRN Country Of Origin: Taiwan | 4 | 4 | 22.50 | | 90.00 |

| | SUB TOTAL | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO  THOMAS R |

*** ORIGINAL ***

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

| | | |
|---|---|---|
| B I L L T O | ATTN: ACCOUNTS PAYABLE<br>CIRCUIT CITY<br>9950 MAYLAND DR.<br>BLDG 9954<br>RICHMOND VA 23233<br>UNITED STATES | |

| | |
|---|---|
| FED ID: | 27-0063862 |
| VAT Reg ID: | 873189401 RT0001 |

| S H I P T O | CIRCUIT CITY DC #255-27259<br>4000 TOWNSHIP LINE RD<br>255<br>BETHLEHEM PA 18020<br>UNITED STATES |
|---|---|

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

## Invoice          9131170

| DATE | PAGE |
|---|---|
| 26-SEP-08 | 3 of 4 |

PURCHASE ORDER NO.
2152479

SALES ORDER NO.
8449255 / 34522963

CUSTOMER NO.
3534

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| GAINEY TRANSPOTATION | USD | 26-SEP-08 | 05-DEC-08 | ORIGIN-NC | | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | ORDERED | SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 19 | A3L980v50-S | CAT6 SNAGLESS PATCH CABLE * RJ45M/RJ45M; 50'<br>Customer Part No:        A3L980V50S<br>Country Of Origin:        China | 156 | 156 | 7.74 | | 1,207.44 |
| 20 | B2107000-06 | SMALL-CONCEAL;2065J;7OUT * 6'CORD;100k CEW<br>Customer Part No:        BZ10700006<br>Country Of Origin:        Indonesia | 24 | 24 | 12.70 | | 304.80 |
| 21 | B2108000-04 | COMPACT SURGE;2130J;8OUT * 200k CEW;4'CRD<br>Customer Part No:        BZ10800004<br>Country Of Origin:        China | 33 | 33 | 12.70 | | 419.10 |
| 22 | A3L980q100-S | CAT6 SNAGLESS PATCH CABLE * RJ45M/RJ45M; 100'<br>Customer Part No:        A3L980Q100S<br>Country Of Origin:        China | 57 | 57 | 13.09 | | 746.13 |
| 23 | B2103050-TVL | MINI SURGE/USB CHARGER * 918J;$75KCEW;3OT;2 USB<br>Customer Part No:        BZ103050TVL<br>Country Of Origin:        China | 84 | 84 | 8.80 | | 739.20 |
| 24 | F2E4141A10-DD | DVI FLAT PANEL RPLCMT CBL * DVIM/M;DGTL;DUALINK;10'<br>Customer Part No:        F2E4141A10DD<br>Country Of Origin:        China | 30 | 30 | 17.50 | | 525.00 |
| 25 | F3N400v06-ICE | IEEE 1394 CABLE, S400,ICE * 6PIN/6PIN;22/28AWG; 6'<br>Customer Part No:        F3N400V06ICE<br>Country Of Origin:        China | 42 | 42 | 3.14 | | 131.88 |
| 26 | F3N401v06-ICE | IEEE 1394 CABLE, S400,ICE * 4PIN/6PIN;28AWG; 6'<br>Customer Part No:        F3N401V06ICE<br>Country Of Origin:        China | 78 | 78 | 3.14 | | 244.92 |
| 27 | F3N402v06-ICE | IEEE 1394 CABLE, S400,ICE * 4PIN/4PIN;28AWG; 6'<br>Customer Part No:        F3N402V06ICE<br>Country Of Origin:        China | 66 | 66 | 3.14 | | 207.24 |

| SALES REP | SUB TOTAL | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|
| D'ANGELO, THOMAS R | | | |

BUYER
JOHN BRADLEY

*** ORIGINAL ***

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID: 27-0063862
VAT Reg ID: 873189401 RT0001

**B I L L T O**
ATTN: ACCOUNTS PAYABLE
CIRCUIT CITY
9950 MAYLAND DR.
BLDG 9954
RICHMOND VA 23233
UNITED STATES

**S H I P T O**
CIRCUIT CITY DC #255-27259
4000 TOWNSHIP LINE RD
255
BETHLEHEM PA 18020
UNITED STATES

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

## Invoice

**9131170**

| DATE | PAGE |
|---|---|
| 26-SEP-08 | 4 of 4 |

PURCHASE ORDER NO.
2152479

SALES ORDER NO.
8449255 / 34522963

CUSTOMER NO.
3534

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| GAINEY TRANSPOTATION | USD | 26-SEP-08 | 05-DEC-08 | ORIGIN-NC | | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 28 | F3U133v06-GLD | USB GOLD A/B DEVICE CABLE * A/B;DSTP; 6'<br>Customer Part No:   F3U133V06GLD<br>Country Of Origin:   China | 258 | 258 | 2.27 | | 585.66 |
| 29 | F3U133v10-GLD | USB GOLD A/B DEVICE CABLE * A/B;DSTP; 10'<br>Customer Part No:   F3U133V10GLD<br>Country Of Origin:   China | 126 | 126 | 3.05 | | 384.30 |

| | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| | 12,795.60 | 0.00 | 0.00 | 12,795.60 |

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

*** ORIGINAL ***

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100   Fax:(310) 898-1503

FED ID:  27-0063862
VAT Reg ID:  873189401 RT0001

| | |
|---|---|
| B | ATTN: ACCOUNTS PAYABLE |
| I | CIRCUIT CITY |
| L | 9950 MAYLAND DR. |
| L | BLDG 9954 |
| | RICHMOND VA 23233 |
| T | UNITED STATES |
| O | |

| S | CIRCUIT CITY DC #775-26350 |
|---|---|
| H | 19925 INDEPENDENCE BLVD |
| I | 775 |
| P | GROVELAND FL 34736 |
| T | UNITED STATES |
| O | |

## PLEASE REMIT TO:
P.O.Box 200195
Dallas TX 75320-0195
United States

## Invoice

**9131215**

PAGE 1 of 2

DATE: 26-SEP-08

PURCHASE ORDER NO.: 2152473

SALES ORDER NO.: 8449259 / 34538488

CUSTOMER NO.: 3534

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| ZOOM EXPRESS | USD | 26-SEP-08 | 05-DEC-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | | ORDERED | SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|---|
| | | | QUANTITY | | | | | |
| 1 | F5D7010 | WIRELESS NOTEBOOK ADAPTER * 54Mbps 802.11g | | 36 | 36 | 20.15 | | 725.40 |
| | | Customer Part No: | F5D7010 | | | | | |
| | | Country Of Origin: | China | | | | | |
| 2 | F5D7050 | WIRELESS USB ADAPTER * 802.11g | | 60 | 60 | 23.03 | | 1,381.80 |
| | | Customer Part No: | F5D7050 | | | | | |
| | | Country Of Origin: | China | | | | | |
| 3 | F5D8051 | WIRELESS USB ADAPTER * N1 | | 24 | 24 | 62.99 | | 1,511.76 |
| | | Customer Part No: | F5D8051 | | | | | |
| | | Country Of Origin: | Taiwan | | | | | |
| 4 | F5D9050 | WIRELESS USB ADAPTER * g/MIMO | | 4 | 4 | 34.52 | | 138.08 |
| | | Customer Part No: | F5D9050 | | | | | |
| | | Country Of Origin: | China | | | | | |
| 5 | F5D7234-4 | WIRELESS CABLE/DSL ROUTER * 54Mbps 802.11g | | 440 | 440 | 23.03 | | 10,133.20 |
| | | Customer Part No: | F5D7234-4 | | | | | |
| | | Country Of Origin: | China | | | | | |
| 6 | F5D8235-4 | WIRELESS ROUTER * N+ | | 340 | 340 | 75.59 | | 25,700.60 |
| | | Customer Part No: | F5D8235-4 | | | | | |
| | | Country Of Origin: | China | | | | | |
| 7 | F5D9231-4 | WIRELESS CABLE/DSL ROUTER * g/MIMO | | 302 | 302 | 34.52 | | 10,425.04 |
| | | Customer Part No: | F5D9231-4 | | | | | |
| | | Country Of Origin: | China | | | | | |

| | | | | | SUB TOTAL | | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|---|---|---|---|

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

*** ORIGINAL ***

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

**FED ID:** 27-0063862
**VAT Reg ID:** 873189401 RT0001

| Invoice | | | 9131215 |
|---|---|---|---|
| | | | PAGE 2 of 2 |

**DATE** 26-SEP-08

**PURCHASE ORDER NO.** 2152473

**SALES ORDER NO.** 8449259 / 34538488

**CUSTOMER NO.** 3534

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

B  ATTN: ACCOUNTS PAYABLE
I   CIRCUIT CITY
L  9950 MAYLAND DR.
L  BLDG 9954
T  RICHMOND VA 23233
O  UNITED STATES

S  CIRCUIT CITY DC #775-26350
H  19925 INDEPENDENCE BLVD
I   775
P  GROVELAND FL 34736
T  UNITED STATES
O

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| ZOOM EXPRESS | USD | 26-SEP-08 | 05-DEC-08 | ORIGIN-NC | | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

| | | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|---|
| BUYER | SALES REP | 50,015.88 | 0.00 | 0.00 | 50,015.88 |
| JOHN BRADLEY | D'ANGELO, THOMAS R | | | | |

*** ORIGINAL ***

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID:  27-0063862
VAT Reg ID:  873189401 RT0001

| | |
|---|---|
| B | ATTN: ACCOUNTS PAYABLE |
| I | CIRCUIT CITY |
| L | 9950 MAYLAND DR. |
| L | BLDG 9954 |
| | RICHMOND VA 23233 |
| T | UNITED STATES |
| O | |

| S | CIRCUIT CITY DC #775-26350 |
|---|---|
| H | 19925 INDEPENDENCE BLVD |
| I | 775 |
| P | GROVELAND FL 34736 |
| T | UNITED STATES |
| O | |

## Invoice       9131217

| DATE | PAGE |
|---|---|
| 26-SEP-08 | 1 of 1 |

PURCHASE ORDER NO.
2154976

SALES ORDER NO.
8455138 / 34547134

CUSTOMER NO.
3534

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| ZOOM EXPRESS | USD | 26-SEP-08 | 05-DEC-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F8Z364-BKI | iPOD TCH 2G LSR SLCON SLV * BLACK/INFRARED | 680 | 680 | 10.20 | | 6,936.00 |
| | | Customer Part No:          F8Z364BKI | | | | | |
| | | Country Of Origin:          China | | | | | |
| 2 | F8Z376-NBY | iPOD NANO 4G FSTFT ARMBND * W/CBL MGMT; NVY/SPRT YLLW | 172 | 172 | 11.98 | | 2,060.56 |
| | | Customer Part No:          F8Z376NBY | | | | | |
| | | Country Of Origin:          China | | | | | |

| SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|
| 8,996.56 | 0.00 | 0.00 | 8,996.56 |

SALES REP
D'ANGELO, THOMAS R

BUYER
JOHN BRADLEY

*** ORIGINAL ***

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100   Fax:(310) 898-1503

FED ID:  27-0063862
VAT Reg ID:  873189401 RT0001

| | |
|---|---|
| B | ATTN: ACCOUNTS PAYABLE |
| I | CIRCUIT CITY |
| L | 9950 MAYLAND DR. |
| L | BLDG 9954 |
| T | RICHMOND VA 23233 |
| O | UNITED STATES |

| | |
|---|---|
| S | CIRCUIT CITY DC #775-26350 |
| H | 19925 INDEPENDENCE BLVD |
| I | 775 |
| P | GROVELAND FL 34736 |
| T | UNITED STATES |
| O | |

## Invoice

**9131218**

PAGE
1 of 1

DATE
26-SEP-08

PURCHASE ORDER NO.
2152457

SALES ORDER NO.
8449494 / 34548224

CUSTOMER NO.
3534

This sale is subject to conditions on the reverse side. No merchandise
accepted for returns after 30 days and only with our approval and payment
of restocking charges. Invoice subject to late charge of 1 1/2% per month
if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| ZOOM EXPRESS | USD | 26-SEP-08 | 05-DEC-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F8Z343 | iPOD/iPHONE TUNECST AUTO4 | 504 | 504 | 40.00 | | 20,160.00 |
| | | Customer Part No:  F8Z343 | | | | | |
| | | Country Of Origin:  China | | | | | |

| | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| | 20,160.00 | 0.00 | 0.00 | 20,160.00 |

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

*** ORIGINAL ***

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID:  27-0063862
VAT Reg ID:  873189401 RT0001

| B I L L T O | | S H I P T O |
|---|---|---|
| ATTN: ACCOUNTS PAYABLE | | CIRCUIT CITY DC #775-26350 |
| CIRCUIT CITY | | 19925 INDEPENDENCE BLVD |
| 9950 MAYLAND DR. | | 775 |
| BLDG 9954 | | GROVELAND FL 34736 |
| RICHMOND VA 23233 | | UNITED STATES |
| UNITED STATES | | |

## Invoice

**9131219**

PAGE  1 of 1

DATE  26-SEP-08

PURCHASE ORDER NO.  2152473

SALES ORDER NO.  8449259 / 34566224

CUSTOMER NO.  3534

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

**PLEASE REMIT TO:**
P.O Box 200195
Dallas TX 75320-0195
United States

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| ZOOM EXPRESS | USD | 26-SEP-08 | 05-DEC-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F5D8236-4 | N WIRELESS ROUTER<br>Customer Part No:  F5D82364<br>Country Of Origin:  China | 312 | 312 | 51.99 | | 16,220.88 |

*** ORIGINAL ***

| | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| | 16,220.88 | 0.00 | 0.00 | 16,220.88 |

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID:  27-0063862
VAT Reg ID:  873189401 RT0001

| | Invoice | | 9131220 |
|---|---|---|---|
| | | | PAGE |
| | | | 1 of 1 |

| DATE | 26-SEP-08 |
|---|---|
| PURCHASE ORDER NO. | 2152473 |
| SALES ORDER NO. | 8449259 / 34576046 |
| CUSTOMER NO. | 3534 |

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| | |
|---|---|
| **PLEASE REMIT TO:** | |
| B I L L T O | ATTN: ACCOUNTS PAYABLE<br>CIRCUIT CITY<br>9950 MAYLAND DR.<br>BLDG 9954<br>RICHMOND VA 23233<br>UNITED STATES | P.O.Box 200195<br>Dallas TX 75320-0195<br>United States |
| S H I P T O | CIRCUIT CITY DC #775-26350<br>19925 INDEPENDENCE BLVD<br>775<br>GROVELAND FL 34736<br>UNITED STATES | |

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| ZOOM EXPRESS | USD | 26-SEP-08 | 05-DEC-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY | | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| | | | ORDERED | SHIPPED | | | |
| 1 | F5D8055 | WIRELESS USB ADAPTER * N+<br>Customer Part No:  F5D8055<br>Country Of Origin:  China | 294 | 294 | 62.99 | | 18,519.06 |

*** ORIGINAL ***

| SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|
| 18,519.06 | 0.00 | 0.00 | 18,519.06 |

| SALES REP | BUYER |
|---|---|
| D'ANGELO, THOMAS R | JOHN BRADLEY |

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID: 27-0063862
VAT Reg ID: 873189401 RT0001

| B I L L T O | ATTN: ACCOUNTS PAYABLE<br>CIRCUIT CITY<br>9950 MAYLAND DR.<br>BLDG 9954<br>RICHMOND VA 23233<br>UNITED STATES |
| --- | --- |

| S H I P T O | CIRCUIT CITY DC #775-26350<br>19925 INDEPENDENCE BLVD<br>775<br>GROVELAND FL 34736<br>UNITED STATES |
| --- | --- |

| **Invoice** | | **9131221** |
| --- | --- | --- |
| DATE<br>26-SEP-08 | | PAGE<br>1 of 1 |
| PURCHASE ORDER NO.<br>2152456 | | |
| SALES ORDER NO.<br>8449489 / 34526558 | | |
| CUSTOMER NO.<br>3534 | | |

PLEASE REMIT TO:
P.O.Box 200195
Dallas TX 75320-0195
United States

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
| --- | --- | --- | --- | --- | --- | --- |
| ZOOM EXPRESS | USD | 26-SEP-08 | 05-DEC-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM<br>NUMBER | PART | DESCRIPTION | QUANTITY | | UNIT PRICE | MISC | EXTENSION |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | ORDERED | SHIPPED | | | |
| 1 | F8Z176 | iPOD TUNEBASEFM II<br>Customer Part No:    F8Z176<br>Country Of Origin:    China | 60 | 60 | 45.00 | | 2,700.00 |

| | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS<br>AMOUNT |
| --- | --- | --- | --- | --- |
| | 2,700.00 | 0.00 | 0.00 | 2,700.00 |

| BUYER | SALES REP |
| --- | --- |
| JOHN BRADLEY | D'ANGELO, THOMAS R |

*** ORIGINAL ***

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

| | | |
|---|---|---|
| **B** | ATTN: ACCOUNTS PAYABLE | **S** |
| **I** | CIRCUIT CITY | **H** |
| **L** | 9950 MAYLAND DR. | **I** |
| **L** | BLDG 9954 | **P** |
| **T** | RICHMOND VA 23233 | **T** |
| **O** | UNITED STATES | **O** |

**FED ID:** 27-0063862
**VAT Reg ID:** 873189401 RT0001

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

CIRCUIT CITY DC #775-26350
19925 INDEPENDENCE BLVD
775
GROVELAND FL 34736
UNITED STATES

## Invoice  9131227

**PAGE** 1 of 4

**DATE** 26-SEP-08
**PURCHASE ORDER NO.** 2152484
**SALES ORDER NO.** 8449262 / 34522970
**CUSTOMER NO.** 3534

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | | TERMS |
|---|---|---|---|---|---|---|---|
| ZOOM EXPRESS | USD | 26-SEP-08 | 05-DEC-08 | ORIGIN-NC | Prepaid | | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F5U258 | MS VISTA MIGRATION CABLE<br>Customer Part No:   F5U258<br>Country Of Origin:   Taiwan | 56 | 56 | 15.02 | | 841.12 |
| 2 | F4A001A | GENDER CHANGER KIT<br>Customer Part No:   F4A001A<br>Country Of Origin:   China | 12 | 12 | 3.94 | | 47.28 |
| 3 | F1DG102U | FLIP 2-PORT KVM W/REMOTE * USB; AUDIO<br>Customer Part No:   F1DG102U<br>Country Of Origin:   China | 10 | 10 | 29.97 | | 299.70 |
| 4 | F1DG102W | FLIP WIRELESS 2PORT KVM * USB; AUDIO; W/RF REMOTE<br>Customer Part No:   F1DG102W<br>Country Of Origin:   China | 12 | 12 | 39.93 | | 479.16 |
| 5 | F2N028-06 | VGA MONITOR RPLCMNT CABLE * HDDB15M/HDDB15M; 6' SH<br>Customer Part No:   F2N02806<br>Country Of Origin:   China | 168 | 168 | 3.00 | | 504.00 |
| 6 | F8V203-06 | MINI STEREO DUBBING CORD * 3.5MM STEREO M/M; 6'<br>Customer Part No:   F8V20306<br>Country Of Origin:   China | 300 | 300 | 1.09 | | 327.00 |
| 7 | F8V235-06 | Y ADAPTER,1-3.5mm PLUG TO * 2-RCA PLUGS; 6'<br>Customer Part No:   F8V23506<br>Country Of Origin:   China | 120 | 120 | 1.09 | | 130.80 |
| 8 | R6G089AS | RJ45 COUPLER;STRAIGHT F/F * RJ45F/RJ45F;STRAIGHT<br>Customer Part No:   R6G089AS<br>Country Of Origin:   China | 48 | 48 | 1.01 | | 48.48 |
| 9 | F2A046A06 | IEEE 1284 A-B CABLE * DB25M/CENT36M; 6' DSTP<br>Customer Part No:   F2A046A06<br>Country Of Origin:   China | 42 | 42 | 3.17 | | 133.14 |
| | | | | SUB TOTAL | | | |
| | | | | FREIGHT | | | |
| | | | | | | **PLEASE PAY THIS AMOUNT** | |

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

*** ORIGINAL ***

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax (310) 898-1503

FED ID: 27-0063862
VAT Reg ID: 873189401 RT0001

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

| Invoice | 9131227 |
|---|---|
| DATE 26-SEP-08 | PAGE 2 of 4 |

**PURCHASE ORDER NO.**
2152484

**SALES ORDER NO.**
8449262 / 34522970

**CUSTOMER NO.**
3534

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| | | |
|---|---|---|
| B | ATTN: ACCOUNTS PAYABLE | S  CIRCUIT CITY DC #775-26350 |
| I | CIRCUIT CITY | H  19925 INDEPENDENCE BLVD |
| L | 9950 MAYLAND DR. | I  775 |
| L | BLDG 9954 | P  GROVELAND FL 34736 |
| | RICHMOND VA 23233 | T  UNITED STATES |
| T | UNITED STATES | O |
| O | | |

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| ZOOM EXPRESS | USD | 26-SEP-08 | 05-DEC-08 | ORIGIN-NC | | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | ORDERED | SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 10 | F2N025A06 | VGA MONITOR EXTENSION CBL * HDDB15M/HDDB15F; 6' SH | 108 | 108 | 1.76 | | 190.08 |
| | | Customer Part No:      F2N025A06 | | | | | |
| | | Country Of Origin:     China | | | | | |
| 11 | F2N035A06 | PS/2 EXTENSION CABLE * MINIDIN6M/F;STRT; 6' | 6 | 6 | 1.42 | | 8.52 |
| | | Customer Part No:      F2N035A06 | | | | | |
| | | Country Of Origin:     China | | | | | |
| 12 | F3A104A06 | POWER AC COMPUTER CORD * AC PLUG/COMPUTER FEM; 6' | 84 | 84 | 1.33 | | 111.72 |
| | | Customer Part No:      F3A104A06 | | | | | |
| | | Country Of Origin:     China | | | | | |
| 13 | F3U138V06 | USB-A/MINI5P-B PRO CABLE * A/B;(PWR/DATA); 6' | 66 | 66 | 2.70 | | 178.20 |
| | | Customer Part No:      F3U138V06 | | | | | |
| | | Country Of Origin:     China | | | | | |
| 14 | F3U139V06 | USB-A/MINI4P-B PRO CABLE * A/B;(PWR/DATA); 6' | 6 | 6 | 2.70 | | 16.20 |
| | | Customer Part No:      F3U139V06 | | | | | |
| | | Country Of Origin:     China | | | | | |
| 15 | F5U119VE1 | USB PS/2 ADAPTER * USB A SOK/2xMINIDIN6 | 36 | 36 | 10.00 | | 360.00 |
| | | Customer Part No:      F5U119VE1 | | | | | |
| | | Country Of Origin:     China | | | | | |
| 16 | F5U304-WHT | USB 2.0 4-PORT HUB * WHITE | 20 | 20 | 15.70 | | 314.00 |
| | | Customer Part No:      F5U304WHT | | | | | |
| | | Country Of Origin:     Taiwan | | | | | |
| 17 | A3L980v50-S | CAT6 SNAGLESS PATCH CABLE * RJ45M/RJ45M; 50' | 60 | 60 | 7.74 | | 464.40 |
| | | Customer Part No:      A3L980V50S | | | | | |
| | | Country Of Origin:     China | | | | | |
| 18 | B2107000-06 | SMALL-CONCEAL;2065J;7OUT * 6'CORD;100k CEW | 12 | 12 | 12.70 | | 152.40 |
| | | Customer Part No:      B2107000006 | | | | | |
| | | Country Of Origin:     Indonesia | | | | | |

| | | | | SUB TOTAL | | |
|---|---|---|---|---|---|---|
| | | | | FREIGHT | | |

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

| PLEASE PAY THIS AMOUNT |
|---|

*** ORIGINAL ***

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

**FED ID:** 27-0063862
**VAT Reg ID:** 873189401 RT0001

| | |
|---|---|
| B | ATTN: ACCOUNTS PAYABLE |
| I | CIRCUIT CITY |
| L | 9950 MAYLAND DR. |
| L | BLDG 9954 |
| | RICHMOND VA 23233 |
| T | UNITED STATES |
| O | |

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

| | |
|---|---|
| S | CIRCUIT CITY DC #775-26350 |
| H | 19925 INDEPENDENCE BLVD |
| I | 775 |
| P | GROVELAND FL 34736 |
| T | UNITED STATES |
| O | |

## Invoice  9131227

**PAGE** 3 of 4
**DATE** 26-SEP-08
**PURCHASE ORDER NO.** 2152484
**SALES ORDER NO.** 8449262 / 34522970
**CUSTOMER NO.** 3534

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

**TERMS** Net 60 Days ROG

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS |
|---|---|---|---|---|---|
| ZOOM EXPRESS | USD | 26-SEP-08 | 05-DEC-08 | ORIGIN-NC | |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 19 | B2108000-04 | COMPACT SURGE;2130J;8OUT * 200k CEW;4'CRD<br>Customer Part No:        B210800004<br>Country Of Origin:        China | 30 | 30 | 12.70 | | 381.00 |
| 20 | A3L980q100-S | CAT6 SNAGLESS PATCH CABLE * RJ45M/RJ45M; 100'<br>Customer Part No:        A3L980Q100S<br>Country Of Origin:        China | 24 | 24 | 13.09 | | 314.16 |
| 21 | B2103050-TVL | MINI SURGE/USB CHARGER * 918J;$75KCEW;3OT;2 USB<br>Customer Part No:        B2103050TVL<br>Country Of Origin:        China | 48 | 48 | 8.80 | | 422.40 |
| 22 | F2E4141A10-DD | DVI FLAT PANEL RPLCMT CBL * DVIMM;DGTL;DUALINK;10'<br>Customer Part No:        F2E4141A10DD<br>Country Of Origin:        China | 36 | 36 | 17.50 | | 630.00 |
| 23 | F3N400v06-ICE | IEEE 1394 CABLE, S400,ICE * 6PIN/6PIN;22/28AWG; 6'<br>Customer Part No:        F3N400V06ICE<br>Country Of Origin:        China | 24 | 24 | 3.14 | | 75.36 |
| 24 | F3N401v06-ICE | IEEE 1394 CABLE, S400,ICE * 4PIN/6PIN;28AWG; 6'<br>Customer Part No:        F3N401V06ICE<br>Country Of Origin:        China | 48 | 48 | 3.14 | | 150.72 |
| 25 | F3N402v06-ICE | IEEE 1394 CABLE, S400,ICE * 4PIN/4PIN;28AWG; 6'<br>Customer Part No:        F3N402V06ICE<br>Country Of Origin:        China | 42 | 42 | 3.14 | | 131.88 |
| 26 | F3U133v06-GLD | USB GOLD A/B DEVICE CABLE * A/B;DSTP; 6'<br>Customer Part No:        F3U133V06GLD<br>Country Of Origin:        China | 114 | 114 | 2.27 | | 258.78 |
| 27 | F3U133v10-GLD | USB GOLD A/B DEVICE CABLE * A/B;DSTP; 10'<br>Customer Part No:        F3U133V10GLD<br>Country Of Origin:        China | 24 | 24 | 3.05 | | 73.20 |

| | SUB TOTAL | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

*** ORIGINAL ***

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID: 27-0063862
VAT Reg ID: 873189401 RT0001

| | | |
|---|---|---|
| **Invoice** | | **9131227** |

| DATE | PAGE |
|---|---|
| 26-SEP-08 | 4 of 4 |

PURCHASE ORDER NO.
2152484

SALES ORDER NO.
8449262 / 3452970

CUSTOMER NO.
3534

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

| B I L L T O | ATTN: ACCOUNTS PAYABLE<br>CIRCUIT CITY<br>9950 MAYLAND DR.<br>BLDG 9954<br>RICHMOND VA 23233<br>UNITED STATES | S H I P T O | CIRCUIT CITY DC #775-26350<br>19925 INDEPENDENCE BLVD<br>775<br>GROVELAND FL 34736<br>UNITED STATES |
|---|---|---|---|

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| ZOOM EXPRESS | USD | 26-SEP-08 | 05-DEC-08 | ORIGIN-NC | | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY | | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| | | | ORDERED | SHIPPED | | | |
| | | | | | | | |

| | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| | 7,043.70 | 0.00 | 0.00 | 7,043.70 |

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

*** ORIGINAL ***

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID:  27-0063862
VAT Reg ID:  873189401 RT0001

| | |
|---|---|
| B | ATTN: ACCOUNTS PAYABLE |
| I | CIRCUIT CITY |
| L | 9950 MAYLAND DR. |
| L | BLDG 9954 |
| T | RICHMOND VA 23233 |
| O | UNITED STATES |

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

| | |
|---|---|
| S | CIRCUIT CITY DC #255-27259 |
| H | 4000 TOWNSHIP LINE RD |
| I | 255 |
| P | BETHLEHEM PA 18020 |
| T | UNITED STATES |
| O | |

## Invoice    9131229

| DATE | PAGE |
|---|---|
| 26-SEP-08 | 1 of 1 |

**PURCHASE ORDER NO.**
2152468

**SALES ORDER NO.**
8449249 / 34566220

**CUSTOMER NO.**
3534

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| GAINEY TRANSPOTATION | USD | 26-SEP-08 | 05-DEC-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F5D9010 | WIRELESS NOTEBOOK ADAPTER * g/MIMO | 8 | 8 | 28.82 | | 230.56 |
| | | Customer Part No:      F5D9010 | | | | | |
| | | Country Of Origin:     China | | | | | |
| 2 | F5D8236-4 | N WIRELESS ROUTER | 522 | 522 | 51.99 | | 27,138.78 |
| | | Customer Part No:      F5D82364 | | | | | |
| | | Country Of Origin:     China | | | | | |

*** ORIGINAL ***

| | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| | 27,369.34 | 0.00 | 0.00 | 27,369.34 |

| SALES REP | |
|---|---|
| D'ANGELO, THOMAS R | |

| BUYER | |
|---|---|
| JOHN BRADLEY | |

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

**FED ID:** 27-0063862
**VAT Reg ID:** 873189401 RT0001

| B I L L T O | ATTN: ACCOUNTS PAYABLE<br>CIRCUIT CITY<br>9950 MAYLAND DR.<br>BLDG 9954<br>RICHMOND VA 23233<br>UNITED STATES |
|---|---|

| S H I P T O | CIRCUIT CITY DC #255-27259<br>4000 TOWNSHIP LINE RD<br>255<br>BETHLEHEM PA 18020<br>UNITED STATES |
|---|---|

## Invoice   9131230

**PAGE** 1 of 1
**DATE** 26-SEP-08
**PURCHASE ORDER NO.** 2152468
**SALES ORDER NO.** 8449249 / 34576042
**CUSTOMER NO.** 3534

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| GAINEY TRANSPOTATION | USD | 26-SEP-08 | 05-DEC-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F5D8055 | WIRELESS USB ADAPTER * N+<br>Customer Part No: F5D8055<br>Country Of Origin: China | 392 | 392 | 62.99 | | 24,692.08 |

| | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| | 24,692.08 | 0.00 | 0.00 | 24,692.08 |

**SALES REP** D'ANGELO, THOMAS R
**BUYER** JOHN BRADLEY

*** ORIGINAL ***

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax (310) 898-1503

**FED ID:** 27-0063862
**VAT Reg ID:** 873189401 RT0001

| | |
|---|---|
| B | ATTN: ACCOUNTS PAYABLE |
| I | CIRCUIT CITY |
| L | 9950 MAYLAND DR. |
| L | BLDG 9954 |
| T | RICHMOND VA 23233 |
| O | UNITED STATES |

| | |
|---|---|
| S | CIRCUIT CITY DC #567-28918 |
| H | 1901 COOPER DRIVE |
| I | 567 |
| P | ARDMORE OK 73401 |
| T | UNITED STATES |
| O | |

**PLEASE REMIT TO:**
P.O. Box 200195
Dallas TX 75320-0195
United States

## Invoice

**9131253**

**PAGE** 1 of 1

| DATE | 26-SEP-08 |
|---|---|
| **PURCHASE ORDER NO.** | 2152471 |
| **SALES ORDER NO.** | 8449257 / 3453846 |
| **CUSTOMER NO.** | 3534 |

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| GAINEY TRANSPOTATION | USD | 26-SEP-08 | 05-DEC-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F5D7010 | WIRELESS NOTEBOOK ADAPTER * 54Mbps 802.11g<br>Customer Part No:    F5D7010<br>Country Of Origin:    China | 28 | 28 | 20.15 | | 564.20 |
| 2 | F5D7050 | WIRELESS USB ADAPTER * 802.11g<br>Customer Part No:    F5D7050<br>Country Of Origin:    China | 68 | 68 | 23.03 | | 1,566.04 |
| 3 | F5D8051 | WIRELESS USB ADAPTER * N1<br>Customer Part No:    F5D8051<br>Country Of Origin:    Taiwan | 8 | 8 | 62.99 | | 503.92 |
| 4 | F5D7234-4 | WIRELESS CABLE/DSL ROUTER * 54Mbps 802.11g<br>Customer Part No:    F5D72344<br>Country Of Origin:    China | 376 | 376 | 23.03 | | 8,659.28 |
| 5 | F5D8236-4 | N WIRELESS ROUTER<br>Customer Part No:    F5D82364<br>Country Of Origin:    China | 330 | 330 | 51.99 | | 17,156.70 |
| 6 | F5D9231-4 | WIRELESS CABLE/DSL ROUTER * g/MIMO<br>Customer Part No:    F5D92314<br>Country Of Origin:    China | 274 | 274 | 34.52 | | 9,458.48 |

| | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| | 37,908.62 | 0.00 | 0.00 | 37,908.62 |

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

*** ORIGINAL ***

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

**FED ID:** 27-0063862
**VAT Reg ID:** 873189401 RT0001

| | |
|---|---|
| **B** | ATTN: ACCOUNTS PAYABLE |
| **I** | CIRCUIT CITY |
| **L** | 9950 MAYLAND DR. |
| **L** | BLDG 9954 |
| **T** | RICHMOND VA 23233 |
| **O** | UNITED STATES |

| | |
|---|---|
| **S** | CIRCUIT CITY DC #567-28918 |
| **H** | 1901 COOPER DRIVE |
| **I** | 567 |
| **P** | ARDMORE OK 73401 |
| **T** | UNITED STATES |
| **O** | |

## Invoice

**9131255**

**PAGE** 1 of 1

| | |
|---|---|
| **DATE** | 26-SEP-08 |
| **PURCHASE ORDER NO.** | 2154974 |
| **SALES ORDER NO.** | 8455131 / 34547130 |
| **CUSTOMER NO.** | 3534 |

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| GAINEY TRANSPOTATION | USD | 26-SEP-08 | 05-DEC-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F8Z364-BKI | iPOD TCH 2G LSR SLCON SLV * BLACK/INFRARED | 612 | 612 | 10.20 | | 6,242.40 |
| | | Customer Part No: F8Z364BKI | | | | | |
| | | Country Of Origin: China | | | | | |
| 2 | F8Z376-NBY | iPOD NANO 4G FSTFT ARMBND * W/CBL MGMT; NVY/SPRT YLLW | 152 | 152 | 11.98 | | 1,820.96 |
| | | Customer Part No: F8Z376NBY | | | | | |
| | | Country Of Origin: China | | | | | |

| SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|
| 8,063.36 | 0.00 | 0.00 | 8,063.36 |

| SALES REP | |
|---|---|
| D'ANGELO, THOMAS R | |

**BUYER** JOHN BRADLEY

*** ORIGINAL ***

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID:  27-0063862
VAT Reg ID:  873189401 RT0001

| B I L L T O | ATTN: ACCOUNTS PAYABLE<br>CIRCUIT CITY<br>9950 MAYLAND DR.<br>BLDG 9954<br>RICHMOND VA 23233<br>UNITED STATES |
| --- | --- |

| S H I P T O | CIRCUIT CITY DC #567-28918<br>1901 COOPER DRIVE<br>567<br>ARDMORE OK 73401<br>UNITED STATES |
| --- | --- |

## Invoice

**9131256**

PAGE
1 of 1

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

DATE
26-SEP-08

PURCHASE ORDER NO.
2152452

SALES ORDER NO.
8449490 / 34548222

CUSTOMER NO.
3534

This sale is subject to conditions on the reverse side. No merchandise is accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
| --- | --- | --- | --- | --- | --- | --- |
| GAINEY TRANSPOTATION | USD | 26-SEP-08 | 05-DEC-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM<br>NUMBER | PART | DESCRIPTION | QUANTITY | | UNIT PRICE | MISC | EXTENSION |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | ORDERED | SHIPPED | | | |
| 1 | F8Z343 | iPOD/iPHONE TUNECST AUTO4<br>Customer Part No:    F8Z343<br>Country Of Origin:    China | 448 | 448 | 40.00 | | 17,920.00 |

| | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS<br>AMOUNT |
| --- | --- | --- | --- | --- |
| | 17,920.00 | 0.00 | 0.00 | 17,920.00 |

| BUYER | SALES REP |
| --- | --- |
| JOHN BRADLEY | D'ANGELO, THOMAS R |

*** ORIGINAL ***

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

**FED ID:** 27-0063862
**VAT Reg ID:** 873189401 RT0001

| B I L L T O | ATTN: ACCOUNTS PAYABLE<br>CIRCUIT CITY<br>9950 MAYLAND DR.<br>BLDG 9954<br>RICHMOND VA 23233<br>UNITED STATES |
|---|---|

| S H I P T O | CIRCUIT CITY DC #567-28918<br>1901 COOPER DRIVE<br>567<br>ARDMORE OK 73401<br>UNITED STATES |
|---|---|

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

## Invoice

**9131257**

**PAGE** 1 of 1

| DATE | 26-SEP-08 |
|---|---|

**PURCHASE ORDER NO.** 2152471

**SALES ORDER NO.** 8449257 / 34557769

**CUSTOMER NO.** 3534

This sales is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| GAINEY TRANSPOTATION | USD | 26-SEP-08 | 05-DEC-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY | | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| | | | ORDERED | SHIPPED | | | |
| 1 | F5D8055 | WIRELESS USB ADAPTER * N+<br>Customer Part No:    F5D8055<br>Country Of Origin:    China | 270 | 270 | 62.99 | | 17,007.30 |
| 2 | F5D8235-4 | WIRELESS ROUTER * N+<br>Customer Part No:    F5D82354<br>Country of Origin:    China | 304 | 304 | 75.59 | | 22,979.36 |

| | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| | 39,986.66 | 0.00 | 0.00 | 39,986.66 |

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

*** ORIGINAL ***

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

**FED ID:** 27-0063862
**VAT Reg ID:** 873189401 RT0001

| | |
|---|---|
| B | ATTN: ACCOUNTS PAYABLE |
| I | CIRCUIT CITY |
| L | 9950 MAYLAND DR. |
| L | BLDG 9954 |
| | RICHMOND VA 23233 |
| T | UNITED STATES |
| O | |

| S | H | I | P | T | O |
|---|---|---|---|---|---|

CIRCUIT CITY DC #567-28918
1901 COOPER DRIVE
567
ARDMORE OK 73401
UNITED STATES

**PLEASE REMIT TO:**
P.O Box 200195
Dallas TX 75320-0195
United States

## Invoice                    9131258

**PAGE** 1 of 4

| DATE | PURCHASE ORDER NO. | SALES ORDER NO. | CUSTOMER NO. |
|---|---|---|---|
| 26-SEP-08 | 2152482 | 8449261 / 34522969 | 3534 |

This sales is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| GAINEY TRANSPOTATION | USD | 26-SEP-08 | 05-DEC-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F5U258 | MS VISTA MIGRATION CABLE<br>Customer Part No:        F5U258<br>Country Of Origin:        Taiwan | 52 | 52 | 15.02 | | 781.04 |
| 2 | F4A001A | GENDER CHANGER KIT<br>Customer Part No:        F4A001A<br>Country Of Origin:        China | 24 | 24 | 3.94 | | 94.56 |
| 3 | F1DG102U | FLIP 2-PORT KVM W/REMOTE * USB; AUDIO<br>Customer Part No:        F1DG102U<br>Country Of Origin:        China | 10 | 10 | 29.97 | | 299.70 |
| 4 | F2N028-06 | VGA MONITOR RPLCMNT CABLE * HDDB15M/HDDB15M; 6' SH<br>Customer Part No:        F2N02806<br>Country Of Origin:        China | 108 | 108 | 3.00 | | 324.00 |
| 5 | F8V203-06 | MINI STEREO DUBBING CORD * 3.5MM STEREO M/M; 6'<br>Customer Part No:        F8V20306<br>Country Of Origin:        China | 220 | 220 | 1.09 | | 239.80 |
| 6 | F8V235-06 | Y ADAPTER,1-3.5mm PLUG TO 2-RCA PLUGS; 6'<br>Customer Part No:        F8V23506<br>Country Of Origin:        China | 66 | 66 | 1.09 | | 71.94 |
| 7 | R6G089AS | RJ45 COUPLER;STRAIGHT F/F * RJ45F/RJ45F;STRAIGHT<br>Customer Part No:        R6G089AS<br>Country Of Origin:        China | 66 | 66 | 1.01 | | 66.66 |
| 8 | F2A046A06 | IEEE 1284 A-B CABLE * DB25M/CENT36M; 6' DSTP<br>Customer Part No:        F2A046A06<br>Country Of Origin:        China | 6 | 6 | 3.17 | | 19.02 |
| 9 | F2N025A06 | VGA MONITOR EXTENSION CBL * HDDB15M/HDDB15F; 6' SH<br>Customer Part No:        F2N025A06<br>Country Of Origin:        China | 48 | 48 | 1.76 | | 84.48 |

| BUYER | SALES REP | SUB TOTAL | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R | | | |

*** ORIGINAL ***

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID: 27-0063862
VAT Reg ID: 873189401 RT0001

| B | ATTN: ACCOUNTS PAYABLE |
| I | CIRCUIT CITY |
| L | 9950 MAYLAND DR. |
| L | BLDG 9954 |
|   | RICHMOND VA 23233 |
| T | UNITED STATES |
| O | |

| S | CIRCUIT CITY DC #567-28918 |
| H | 1901 COOPER DRIVE |
| I | 567 |
| P | ARDMORE OK 73401 |
| T | UNITED STATES |
| O | |

## Invoice 9131258

PAGE 2 of 4

DATE 26-SEP-08
PURCHASE ORDER NO. 2152482
SALES ORDER NO. 8449261 / 34522969
CUSTOMER NO. 3534

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| GAINEY TRANSPOTATION | USD | 26-SEP-08 | 05-DEC-08 | ORIGIN-NC | | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | ORDERED | SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 10 | F2N035A06 | PS/2 EXTENSION CABLE * MINIDIN6M/F;STRT; 6'  Customer Part No: F2N035A06  Country Of Origin: China | 6 | 6 | 1.42 | | 8.52 |
| 11 | F3A104A06 | POWER AC COMPUTER CORD * AC PLUG/COMPUTER FEM; 6'  Customer Part No: F3A104A06  Country Of Origin: China | 108 | 108 | 1.33 | | 143.64 |
| 12 | F3U138v06 | USB-A/MINI5P-B PRO CABLE * A/B;(PWR/DATA); 6'  Customer Part No: F3U138V06  Country Of Origin: China | 60 | 60 | 2.70 | | 162.00 |
| 13 | F3U139v06 | USB-A/MINI4P-B PRO CABLE * A/B;(PWR/DATA); 6'  Customer Part No: F3U139V06  Country Of Origin: China | 18 | 18 | 2.70 | | 48.60 |
| 14 | F5U119vE1 | USB PS/2 ADAPTER * USB A SOK/2xMINIDIN6  Customer Part No: F5U119VE1  Country Of Origin: China | 36 | 36 | 10.00 | | 360.00 |
| 15 | F5U304-BRN | USB 2.0 4-PORT HUB * BROWN  Customer Part No: F5U304BRN  Country Of Origin: Taiwan | 8 | 8 | 15.70 | | 125.60 |
| 16 | F5U304-WHT | USB 2.0 4-PORT HUB * WHITE  Customer Part No: F5U304WHT  Country Of Origin: Taiwan | 32 | 32 | 15.70 | | 502.40 |
| 17 | F5U307-BRN | USB 2.0 7-PORT HUB * BROWN  Customer Part No: F5U307BRN  Country Of Origin: Taiwan | 8 | 8 | 22.50 | | 180.00 |
| 18 | A3L980v50-S | CAT6 SNAGLESS PATCH CABLE * RJ45M/RJ45M; 50'  Customer Part No: A3L980V50S  Country Of Origin: China | 48 | 48 | 7.74 | | 371.52 |

*** ORIGINAL ***

| | SUB TOTAL | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|

PLEASE REMIT TO:
P.O.Box 200195
Dallas TX 75320-0195
United States

| SALES REP | D'ANGELO, THOMAS R |
| BUYER | JOHN BRADLEY |

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

| | |
|---|---|
| B | ATTN: ACCOUNTS PAYABLE |
| I | CIRCUIT CITY |
| L | 9950 MAYLAND DR. |
| L | BLDG 9954 |
| T | RICHMOND VA 23233 |
| O | UNITED STATES |

FED ID: 27-0063862
VAT Reg ID: 873189401 RT0001

| | |
|---|---|
| S | |
| H | CIRCUIT CITY DC #567-28918 |
| I | 1901 COOPER DRIVE |
| P | 567 |
| T | ARDMORE OK 73401 |
| O | UNITED STATES |

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

## Invoice   9131258

| DATE | PAGE |
|---|---|
| 26-SEP-08 | 3 of 4 |

PURCHASE ORDER NO.
2152482

SALES ORDER NO.
8449261 / 34522969

CUSTOMER NO.
3534

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| GAINEY TRANSPOTATION | USD | 26-SEP-08 | 05-DEC-08 | ORIGIN-NC | | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | ORDERED | SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 19 | A3L980q100-S | CAT6 SNAGLESS PATCH CABLE * RJ45M/RJ45M; 100' | 6 | 6 | 13.09 | | 78.54 |
| | | Customer Part No: A3L980Q100S | | | | | |
| | | Country Of Origin: China | | | | | |
| 20 | BZ103050-TVL | MINI SURGE/USB CHARGER * 918J;$75KCEW;3OT;2 USB | 28 | 28 | 8.80 | | 246.40 |
| | | Customer Part No: BZ103050TVL | | | | | |
| | | Country Of Origin: China | | | | | |
| 21 | F2E4141A10-DD | DVI FLAT PANEL RPLCMT CBL * DVIM/M-DGTL;DUALINK;10' | 24 | 24 | 17.50 | | 420.00 |
| | | Customer Part No: F2E4141A10DD | | | | | |
| | | Country Of Origin: China | | | | | |
| 22 | F3N400v06-ICE | IEEE 1394 CABLE, S400,ICE * 6PIN/6PIN;22/28AWG; 6' | 18 | 18 | 3.14 | | 56.52 |
| | | Customer Part No: F3N400V06ICE | | | | | |
| | | Country Of Origin: China | | | | | |
| 23 | F3N401v06-ICE | IEEE 1394 CABLE, S400,ICE * 4PIN/6PIN;28AWG; 6' | 42 | 42 | 3.14 | | 131.88 |
| | | Customer Part No: F3N401V06ICE | | | | | |
| | | Country Of Origin: China | | | | | |
| 24 | F3N402v06-ICE | IEEE 1394 CABLE, S400,ICE * 4PIN/4PIN;28AWG; 6' | 42 | 42 | 3.14 | | 131.88 |
| | | Customer Part No: F3N402V06ICE | | | | | |
| | | Country Of Origin: China | | | | | |
| 25 | F3U133v06-GLD | USB GOLD A/B DEVICE CABLE * A/B;DSTP; 6' | 96 | 96 | 2.27 | | 217.92 |
| | | Customer Part No: F3U133V06GLD | | | | | |
| | | Country Of Origin: China | | | | | |
| 26 | F3U133v10-GLD | USB GOLD A/B DEVICE CABLE * A/B;DSTP; 10' | 12 | 12 | 3.05 | | 36.60 |
| | | Customer Part No: F3U133V10GLD | | | | | |
| | | Country Of Origin: China | | | | | |

| BUYER | SALES REP | SUB TOTAL | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R | | | |

*** ORIGINAL ***

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID: 27-0063862
VAT Reg ID: 873189401 RT0001

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

| | |
|---|---|
| B<br>I<br>L<br>L<br>T<br>O | ATTN: ACCOUNTS PAYABLE<br>CIRCUIT CITY<br>9950 MAYLAND DR.<br>BLDG 9954<br>RICHMOND VA 23233<br>UNITED STATES |
| S<br>H<br>I<br>P<br>T<br>O | CIRCUIT CITY DC #567-28918<br>1901 COOPER DRIVE<br>567<br>ARDMORE OK 73401<br>UNITED STATES |

## Invoice 9131258

| DATE | PAGE |
|---|---|
| 26-SEP-08 | 4 of 4 |

**PURCHASE ORDER NO.**
2152482

**SALES ORDER NO.**
8449261 / 3452969

**CUSTOMER NO.**
3534

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| GAINEY TRANSPOTATION | USD | 26-SEP-08 | 05-DEC-08 | ORIGIN-NC | | Net 60 Days ROG |

| ITEM<br>NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

| | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| | 5,203.22 | 0.00 | 0.00 | 5,203.22 |

| SALES REP | BUYER |
|---|---|
| D'ANGELO, THOMAS R | JOHN BRADLEY |

*** ORIGINAL ***

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID:  27-0063862
VAT Reg ID:  873189401 RT0001

| | |
|---|---|
| B | ATTN: ACCOUNTS PAYABLE |
| I | CIRCUIT CITY |
| L | 9950 MAYLAND DR. |
| L | BLDG 9954 |
| T | RICHMOND VA 23233 |
| O | UNITED STATES |

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

| | |
|---|---|
| S | CIRCUIT CITY DC #567-28918 |
| H | 1901 COOPER DRIVE |
| I | 567 |
| P | ARDMORE OK 73401 |
| T | UNITED STATES |
| O | |

## Invoice     9131260

| DATE | PAGE |
|---|---|
| 26-SEP-08 | 1 of 1 |

PURCHASE ORDER NO.
2152476

SALES ORDER NO.
8449252 / 34535436

CUSTOMER NO.
3534

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| GAINEY TRANSPOTATION | USD | 26-SEP-08 | 05-DEC-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F5L001-BLK | LAPTOP COOLING PAD<br>Customer Part No:    F5L001BLK<br>Country Of Origin:    Malaysia | 1032 | 1032 | 15.00 | | 15,480.00 |

| | SUB TOTAL | SALES TAX | FREIGHT | | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|---|
| | 15,480.00 | 0.00 | 0.00 | | 15,480.00 |

| SALES REP | |
|---|---|
| BUYER | D'ANGELO, THOMAS R |
| JOHN BRADLEY | |

*** ORIGINAL ***

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

**FED ID:** 27-0063862
**VAT Reg ID:** 873189401 RT0001

| Invoice | | 9131313 |
|---|---|---|
| | | PAGE |
| | | 1 of 1 |

| DATE | 26-SEP-08 |
|---|---|
| PURCHASE ORDER NO. | 2152474 |
| SALES ORDER NO. | 8449505 / 3454226 |
| CUSTOMER NO. | 3534 |

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| B I L L T O | ATTN: ACCOUNTS PAYABLE |
|---|---|
| | CIRCUIT CITY |
| | 9950 MAYLAND DR. |
| | BLDG 9954 |
| | RICHMOND VA 23233 |
| | UNITED STATES |

| PLEASE REMIT TO: |
|---|
| P.O.Box 200195 |
| Dallas TX 75320-0195 |
| United States |

| S H I P T O | CIRCUIT CITY DC #255-27259 |
|---|---|
| | 4000 TOWNSHIP LINE RD |
| | 255 |
| | BETHLEHEM PA 18020 |
| | UNITED STATES |

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| GAINEY TRANSPOTATION | USD | 26-SEP-08 | 05-DEC-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F5L001-BLK | LAPTOP COOLING PAD | 1617 | 1617 | 15.00 | | 24,255.00 |
| | | Customer Part No: | | | | | |
| | | F5L001BLK | | | | | |
| | | Country Of Origin: | | | | | |
| | | Malaysia | | | | | |

*** ORIGINAL ***

| SALES REP | BUYER | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|---|
| D'ANGELO, THOMAS R | JOHN BRADLEY | 24,255.00 | 0.00 | 0.00 | 24,255.00 |

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID:  27-0063862
VAT Reg ID:  873189401 RT0001

| B I L L T O | ATTN: ACCOUNTS PAYABLE<br>CIRCUIT CITY<br>9950 MAYLAND DR.<br>BLDG 9954<br>RICHMOND VA 23233<br>UNITED STATES |
|---|---|
| S H I P T O | CIRCUIT CITY DC #255-27259<br>4000 TOWNSHIP LINE RD<br>255<br>BETHLEHEM PA 18020<br>UNITED STATES |

**Invoice**  **9131314**

| DATE | 26-SEP-08 | PAGE 1 of 1 |
|---|---|---|

PURCHASE ORDER NO. 2154969
SALES ORDER NO. 8455137 / 34547133
CUSTOMER NO. 3534

PLEASE REMIT TO:
P.O.Box 200195
Dallas TX 75320-0195
United States

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| GAINEY TRANSPOTATION | USD | 26-SEP-08 | 05-DEC-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | ORDERED | SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F8Z364-BKI | iPOD TCH 2G LSR SLCON SLV * BLACK/INFRARED<br>Customer Part No: F8Z364BKI<br>Country Of Origin: China | 956 | 956 | 10.20 | | 9,751.20 |
| 2 | F8Z376-NBY | iPOD NANO 4G FSTFT ARMBND * W/CBL MGMT; NVY/SPRT YLLW<br>Customer Part No: F8Z376NBY<br>Country Of Origin: China | 240 | 240 | 11.98 | | 2,875.20 |

| | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| | 12,626.40 | 0.00 | 0.00 | 12,626.40 |

| SALES REP | BUYER |
|---|---|
| D'ANGELO, THOMAS R | JOHN BRADLEY |

*** ORIGINAL ***

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID: 27-0063862
VAT Reg ID: 873189401 RT0001

## Invoice

**9131315**

| | |
|---|---|
| DATE | PAGE |
| 26-SEP-08 | 1 of 1 |

PURCHASE ORDER NO.
2154982

SALES ORDER NO.
8455139 / 34547135

CUSTOMER NO.
3534

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

| | |
|---|---|
| S H I P | ATTN: ACCOUNTS PAYABLE<br>CIRCUIT CITY<br>9950 MAYLAND DR.<br>BLDG 9954<br>RICHMOND VA 23233<br>UNITED STATES |
| T O | CIRCUIT CITY DC #255-27259<br>4000 TOWNSHIP LINE RD<br>255<br>BETHLEHEM PA 18020<br>UNITED STATES |

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| GAINEY TRANSPOTATION | USD | 26-SEP-08 | 05-DEC-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F8Z376-NBY | iPOD NANO 4G FSTFT ARMBND • W/CBL MGMT; NVY/SPRT YLLW<br>Customer Part No:   F8Z376NBY<br>Country Of Origin:   China | 240 | 240 | 11.98 | | 2,875.20 |

| | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| | 2,875.20 | 0.00 | 0.00 | 2,875.20 |

| SALES REP | BUYER |
|---|---|
| D'ANGELO, THOMAS R | JOHN BRADLEY |

*** ORIGINAL ***

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax: (310) 898-1503

**FED ID:** 27-0063862
**VAT Reg ID:** 873189401 RT0001

| | |
|---|---|
| **B** | ATTN: ACCOUNTS PAYABLE |
| **I** | CIRCUIT CITY |
| **L** | 9950 MAYLAND DR. |
| **L** | BLDG 9954 |
| **T** | RICHMOND VA 23233 |
| **O** | UNITED STATES |

| | |
|---|---|
| **S** | CIRCUIT CITY DC #344-26347 |
| **H** | 400 LONGFELLOW COURT |
| **I** | SUITE A |
| **P** | 344 |
| **T** | LIVERMORE CA 94550 |
| **O** | UNITED STATES |

**Invoice**

**9138467**

**PAGE** 1 of 1

| DATE | PURCHASE ORDER NO. |
|---|---|
| 30-SEP-08 | 2159022 |

| SALES ORDER NO. |
|---|
| 8465190 / 34603965 |

| CUSTOMER NO. |
|---|
| 3534 |

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

| | | | | | |
|---|---|---|---|---|---|
| **SHIP VIA** | **CURRENCY** | **SHIP DATE** | **DUE DATE** | **FOB** | **FREIGHT TERMS** | **TERMS** |
| ODFL | USD | 30-SEP-08 | 09-DEC-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F5L001-BLK | LAPTOP COOLING PAD<br>**Customer Part No:** F5L001BLK<br>**Country Of Origin:** Malaysia | 279 | 279 | 15.00 | | 4,185.00 |

| | | | | |
|---|---|---|---|---|
| | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
| | 4,185.00 | 0.00 | 0.00 | 4,185.00 |

| SALES REP | |
|---|---|
| **BUYER** | D'ANGELO, THOMAS R |
| JOHN BRADLEY | |

*** ORIGINAL ***

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID: 27-0063862
VAT Reg ID: 873189401 RT0001

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

| Invoice | | 9138468 |
|---|---|---|
| | | PAGE 1 of 1 |
| **DATE** 30-SEP-08 | | |
| **PURCHASE ORDER NO.** 2159024 | | |
| **SALES ORDER NO.** 8465192 / 34603966 | | |
| **CUSTOMER NO.** 3534 | | |

This sale is subject to conditions on the reverse side. No merchandise will be accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| | | | | |
|---|---|---|---|---|
| B | ATTN: ACCOUNTS PAYABLE | | S | CIRCUIT CITY DC #775-26350 |
| I | CIRCUIT CITY | | H | 19925 INDEPENDENCE BLVD |
| L | 9950 MAYLAND DR. | | I | 775 |
| L | BLDG 9954 | | P | GROVELAND FL 34736 |
| L | RICHMOND VA 23233 | | T | UNITED STATES |
| T | UNITED STATES | | O | |
| O | | | | |

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| ODFL | USD | 30-SEP-08 | 09-DEC-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | | QUANTITY | | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|---|
| | | | | ORDERED | SHIPPED | | | |
| 1 | F5L001-BLK | LAPTOP COOLING PAD | | 936 | 936 | 15.00 | | 14,040.00 |
| | | Customer Part No: | F5L001BLK | | | | | |
| | | Country Of Origin: | Malaysia | | | | | |

*** ORIGINAL ***

| | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| SALES REP | 14,040.00 | 0.00 | 0.00 | 14,040.00 |
| D'ANGELO, THOMAS R | | | | |

| BUYER |
|---|
| JOHN BRADLEY |

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax: (310) 898-1503

**FED ID:** 27-0063862
**VAT Reg ID:** 873189401 RT0001

| | |
|---|---|
| B I L L T O | ATTN: ACCOUNTS PAYABLE<br>CIRCUIT CITY<br>9950 MAYLAND DR.<br>BLDG 9954<br>RICHMOND VA 23233<br>UNITED STATES |

| | |
|---|---|
| S H I P T O | CIRCUIT CITY DC #344-26347<br>400 LONGFELLOW COURT<br>SUITE A<br>344<br>LIVERMORE CA 94550<br>UNITED STATES |

## Invoice  9147287

**PAGE** 1 of 1

**DATE** 03-OCT-08

**PURCHASE ORDER NO.** 2159011

**SALES ORDER NO.** 8465167 / 34584830

**CUSTOMER NO.** 3534

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| FTS TRANSPORTATION | USD | 03-OCT-08 | 12-DEC-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F8Z274 | MULTI HEADPHONE SPLITTER<br>Customer Part No:    F8Z274<br>Country Of Origin:    China | 4 | 4 | 7.00 | | 28.00 |

|  | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| | 28.00 | 0.00 | 0.00 | 28.00 |

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

*** ORIGINAL ***

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100   Fax:(310) 898-1503

FED ID:  27-0063862
VAT Reg ID:  873189401 RT0001

| Invoice | | 9147207 |
|---|---|---|
| | | PAGE 1 of 1 |

| DATE | 03-OCT-08 |
|---|---|
| **PURCHASE ORDER NO.** | 2162932 |
| **SALES ORDER NO.** | 8469475 / 34603852 |
| **CUSTOMER NO.** | 3534 |

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| PLEASE REMIT TO: |
|---|
| P.O.Box 200195 |
| Dallas TX 75320-0195 |
| United States |

| | ATTN: ACCOUNTS PAYABLE |
|---|---|
| B | CIRCUIT CITY |
| I | 9950 MAYLAND DR. |
| L | BLDG 9954 |
| L | RICHMOND VA 23233 |
| T | UNITED STATES |
| O | |

| S | CIRCUIT CITY DC #344-26347 |
|---|---|
| H | 400 LONGFELLOW COURT |
| I | SUITE A |
| P | 344 |
| T | LIVERMORE CA 94550 |
| O | UNITED STATES |

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| FTS TRANSPORTATION | USD | 03-OCT-08 | 12-DEC-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY | | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| | | | ORDERED | SHIPPED | | | |
| 1 | F5D7234-4 | WIRELESS CABLE/DSL ROUTER * 54Mbps 802.11g | 26 | 26 | 23.03 | | 598.78 |
| | | **Customer Part No:** F5D72344 | | | | | |
| | | **Country Of Origin:** China | | | | | |

*** ORIGINAL ***

| | | | | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|---|---|---|
| BUYER | JOHN BRADLEY | SALES REP | D'ANGELO, THOMAS R | 598.78 | 0.00 | 0.00 | 598.78 |

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID:  27-0063862
VAT Reg ID:  873189401 RT0001

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

## Invoice

**9147218**

PAGE
1 of 1

| DATE | 03-OCT-08 |
PURCHASE ORDER NO. 2159001
SALES ORDER NO. 8465184 / 34584847
CUSTOMER NO. 3534

**B** ATTN: ACCOUNTS PAYABLE
**I** CIRCUIT CITY
**L** 9950 MAYLAND DR.
**L** BLDG 9954
**T** RICHMOND VA 23233
**O** UNITED STATES

**S** CIRCUIT CITY DC #755-44665
**H** 1100 CIRCUIT CITY ROAD
**I** 755
**P** MARION IL 62959
**T** UNITED STATES
**O**

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| SNEE | USD | 03-OCT-08 | 12-DEC-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F8V203-06-APL | MINI STEREO DUBBING CORD * T4077G/A<br>Customer Part No:  F8V20306APL<br>Country Of Origin:  China | 260 | 260 | 1.39 | | 361.40 |
| 2 | F8V235-06-APL | Y ADAPTER,1-3.5mm PLUG TO * 2-RCA PLUGS; 6'<br>Customer Part No:  F8V23506APL<br>Country of Origin:  China | 78 | 78 | 1.39 | | 108.42 |

*** ORIGINAL ***

| BUYER | SALES REP | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R | 469.82 | 0.00 | 0.00 | 469.82 |

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID: 27-0063862
VAT Reg ID: 873189401 RT0001

| B | ATTN: ACCOUNTS PAYABLE |
| I | CIRCUIT CITY |
| L | 9950 MAYLAND DR. |
| L | BLDG 9954 |
| T | RICHMOND VA 23233 |
| O | UNITED STATES |

| S | CIRCUIT CITY DC #755-44665 |
| H | 1100 CIRCUIT CITY ROAD |
| I | 755 |
| P | MARION IL 62959 |
| T | UNITED STATES |
| O | |

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

## Invoice

**9147219**

PAGE 1 of 1

| DATE | 03-OCT-08 |
| PURCHASE ORDER NO. | 2159014 |
| SALES ORDER NO. | 8465185 / 34584848 |
| CUSTOMER NO. | 3534 |

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| SNEE | USD | 03-OCT-08 | 12-DEC-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F8Z274 | MULTI HEADPHONE SPLITTER<br>Customer Part No:     F8Z274<br>Country Of Origin:     China | 16 | 16 | 7.00 | | 112.00 |

| | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| | 112.00 | 0.00 | 0.00 | 112.00 |

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

*** ORIGINAL ***

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax: (310) 898-1503

FED ID: 27-0063862
VAT Reg ID: 873189401 RT0001

| | | |
|---|---|---|
| B | ATTN: ACCOUNTS PAYABLE | S |
| I | CIRCUIT CITY | H |
| L | 9950 MAYLAND DR. | I |
| L | BLDG 9954 | P |
| T | RICHMOND VA 23233 | T |
| O | UNITED STATES | O |

CIRCUIT CITY DC #755-44665
1100 CIRCUIT CITY ROAD
755
MARION IL 62959
UNITED STATES

## Invoice

**9147224**

PAGE 1 of 1

| DATE | PURCHASE ORDER NO. | SALES ORDER NO. | CUSTOMER NO. |
|---|---|---|---|
| 03-OCT-08 | 2159008 | 8465164 / 3458427 | 3534 |

This sale is subject to conditions on the reverse side. No merchandise is accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| SNEE | USD | 03-OCT-08 | 12-DEC-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F5D5901-3 | ADSL FILTER 3 PACK * HPNA/DSL/RJ11/4P4C<br>Customer Part No: F5D59013<br>Country Of Origin: China | 36 | 36 | 6.65 | | 239.40 |

| | SUB TOTAL | SALES TAX | FREIGHT | | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|---|
| SALES REP | 239.40 | 0.00 | 0.00 | | 239.40 |

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

*** ORIGINAL ***

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax: (310) 898-1503

FED ID: 27-0063862
VAT Reg ID: 873189401 RT0001

| | | |
|---|---|---|
| **B** | ATTN: ACCOUNTS PAYABLE | |
| **I** | CIRCUIT CITY | |
| **L** | 9950 MAYLAND DR. | |
| **L** | BLDG 9954 | |
| **T** | RICHMOND VA 23233 | |
| **O** | UNITED STATES | |

| | | |
|---|---|---|
| **S** | CIRCUIT CITY DC #775-26350 | |
| **H** | 19925 INDEPENDENCE BLVD | |
| **I** | 775 | |
| **P** | GROVELAND FL 34736 | |
| **T** | UNITED STATES | |
| **O** | | |

## Invoice

**9147231**

PAGE 1 of 1

| DATE | PURCHASE ORDER NO. | SALES ORDER NO. | CUSTOMER NO. |
|---|---|---|---|
| 03-OCT-08 | 2159009 | 8465176 / 34584839 | 3534 |

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| ZOOM EXPRESS | USD | 03-OCT-08 | 12-DEC-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | | QUANTITY | | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|---|
| | | | | ORDERED | SHIPPED | | | |
| 1 | F5D5901-3 | ADSL FILTER 3 PACK * HPNA/DSL/RJ11/4P4C<br>Customer Part No: F5D59013<br>Country Of Origin: China | | 24 | 24 | 6.65 | | 159.60 |

| | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| | 159.60 | 0.00 | 0.00 | 159.60 |

*** ORIGINAL ***

| SALES REP | BUYER |
|---|---|
| D'ANGELO, THOMAS R | JOHN BRADLEY |

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID: 27-0063862
VAT Reg ID: 873189401 RT0001

| B | ATTN: ACCOUNTS PAYABLE |
| I | CIRCUIT CITY |
| L | 9950 MAYLAND DR. |
| L | BLDG 9954 |
| T | RICHMOND VA 23233 |
| O | UNITED STATES |

| S | CIRCUIT CITY DC #775-26350 |
| H | 19925 INDEPENDENCE BLVD |
| I | 775 |
| P | GROVELAND FL 34736 |
| T | UNITED STATES |
| O | |

## Invoice    9147232

**PAGE** 1 of 1

| DATE | 03-OCT-08 |
| PURCHASE ORDER NO. | 2158991 |
| SALES ORDER NO. | 8465183 / 34584846 |
| CUSTOMER NO. | 3534 |

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| ZOOM EXPRESS | USD | 03-OCT-08 | 12-DEC-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F8N063-BG | 15.4" NEOPRENE SLEEVE * BLACK/GREEN | 25 | 25 | 10.00 | | 250.00 |
| | | Customer Part No:       F8N063BG | | | | | |
| | | Country Of Origin:       China | | | | | |
| 2 | F8N063-DGV | 15.4" NEOPRENE SLEEVE * DARK GREY/LAVENDAR | 15 | 15 | 10.00 | | 150.00 |
| | | Customer Part No:       F8N063DGV | | | | | |
| | | Country Of Origin:       China | | | | | |

| BUYER | SALES REP | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R | 400.00 | 0.00 | 0.00 | 400.00 |

*** ORIGINAL ***

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

**FED ID:** 27-0063862
**VAT Reg ID:** 873189401 RT0001

| Invoice | | 9147238 |
|---|---|---|
| **DATE** 03-OCT-08 | | **PAGE** 1 of 1 |

**PURCHASE ORDER NO.**
2159019

**SALES ORDER NO.**
8465180 / 34600576

**CUSTOMER NO.**
3534

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

| S H I P T O | |
|---|---|
| B I L L T O | ATTN: ACCOUNTS PAYABLE<br>CIRCUIT CITY<br>9950 MAYLAND DR.<br>BLDG 9954<br>RICHMOND VA 23233<br>UNITED STATES |
| S H I P T O | CIRCUIT CITY DC #755-44665<br>1100 CIRCUIT CITY ROAD<br>755<br>MARION IL 62959<br>UNITED STATES |

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| SNEE | USD | 03-OCT-08 | 12-DEC-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | | QUANTITY | | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|---|
| | | | | ORDERED | SHIPPED | | | |
| 1 | F5D8055 | WIRELESS USB ADAPTER * N+<br>Customer Part No: F5D8055<br>Country Of Origin: China | | 12 | 12 | 62.99 | | 755.88 |

| | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| | 755.88 | 0.00 | 0.00 | 755.88 |

*** ORIGINAL ***

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100 Fax:(310) 898-1503

FED ID: 27-0063862
VAT Reg ID: 873189401 RT0001

| | |
|---|---|
| B | ATTN: ACCOUNTS PAYABLE |
| I | CIRCUIT CITY |
| L | 9950 MAYLAND DR. |
| L | BLDG 9954 |
| T | RICHMOND VA 23233 |
| O | UNITED STATES |

| | |
|---|---|
| S | CIRCUIT CITY DC #755-44665 |
| H | 1100 CIRCUIT CITY ROAD |
| I | 755 |
| P | MARION IL 62959 |
| T | UNITED STATES |
| O | |

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

## Invoice    9147240

| DATE | PAGE |
|---|---|
| 03-OCT-08 | 1 of 1 |

PURCHASE ORDER NO.
2159023

SALES ORDER NO.
8465197 / 34603160

CUSTOMER NO.
3534

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| SNEE | USD | 03-OCT-08 | 12-DEC-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F5L001-BLK | LAPTOP COOLING PAD Customer Part No: F5L001BLK Country Of Origin: Malaysia | 54 | 54 | 15.00 | | 810.00 |

| | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| | 810.00 | 0.00 | 0.00 | 810.00 |

| SALES REP | |
|---|---|
| BUYER | D'ANGELO, THOMAS R |
| JOHN BRADLEY | |

*** ORIGINAL ***

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID:  27-0063862
VAT Reg ID:  873189401 RT0001

| B I L L T O | ATTN: ACCOUNTS PAYABLE<br>CIRCUIT CITY<br>9950 MAYLAND DR.<br>BLDG 9954<br>RICHMOND VA 23233<br>UNITED STATES |

| S H I P T O | CIRCUIT CITY DC #344-26347<br>400 LONGFELLOW COURT<br>SUITE A<br>344<br>LIVERMORE CA 94550<br>UNITED STATES |

**PLEASE REMIT TO:**
P.O. Box 200195
Dallas TX 75320-0195
United States

## Invoice

**9147246**

PAGE 1 of 1

| DATE | 03-OCT-08 |
| PURCHASE ORDER NO. | 2162932 |
| SALES ORDER NO. | 8469793 / 34603855 |
| CUSTOMER NO. | 3534 |

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| FTS TRANSPORTATION | USD | 03-OCT-08 | 12-DEC-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F5D7234-4 | WIRELESS CABLE/DSL ROUTER * 54Mbps 802.11g<br>Customer Part No: F5D72344<br>Country Of Origin: China | 26 | 26 | 23.03 | | 598.78 |

| | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| | 598.78 | 0.00 | 0.00 | 598.78 |

| SALES REP | D'ANGELO, THOMAS R |
| BUYER | JOHN BRADLEY |

*** ORIGINAL ***

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID: 27-0063862
VAT Reg ID: 873189401 RT0001

| | |
|---|---|
| B | ATTN: ACCOUNTS PAYABLE |
| I | CIRCUIT CITY |
| L | 9950 MAYLAND DR. |
| L | BLDG 9954 |
| T | RICHMOND VA 23233 |
| O | UNITED STATES |

| | |
|---|---|
| S | CIRCUIT CITY DC #353-26351 |
| H | 680 SOUTH LEMON AVENUE |
| I | 353 |
| P | WALNUT CA 91789 |
| T | UNITED STATES |
| O | |

## Invoice                                9147248

PAGE
1 of 1

| DATE | PURCHASE ORDER NO. | SALES ORDER NO. | CUSTOMER NO. |
|---|---|---|---|
| 03-OCT-08 | 2158997 | 8465173 / 34584836 | 3534 |

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| FTS TRANSPORTATION | USD | 03-OCT-08 | 12-DEC-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F8V203-06-APL | MINI STEREO DUBBING CORD * T4077G/A<br>Customer Part No:          F8V20306APL<br>Country Of Origin:          China | 200 | 200 | 1.39 | | 278.00 |
| 2 | F8V235-06-APL | Y ADAPTER,1-3.5mm PLUG TO * 2-RCA PLUGS; 6'<br>Customer Part No:          F8V23506APL<br>Country Of Origin:          China | 90 | 90 | 1.39 | | 125.10 |

| | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| | 403.10 | 0.00 | 0.00 | 403.10 |

| SALES REP | SUB TOTAL |
|---|---|
| D'ANGELO, THOMAS R | 403.10 |

BUYER: JOHN BRADLEY

*** ORIGINAL ***

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100   Fax:(310) 898-1503

FED ID:  27-0063862
VAT Reg ID:  873189401 RT0001

| | Invoice | | | 9147252 |
|---|---|---|---|---|
| | DATE | | | PAGE |
| | 03-OCT-08 | | | 1 of 1 |

**PLEASE REMIT TO:**
P.O. Box 200195
Dallas TX 75320-0195
United States

| PURCHASE ORDER NO. |
|---|
| 2158989 |

| SALES ORDER NO. |
|---|
| 8465166 / 34584829 |

| CUSTOMER NO. |
|---|
| 3534 |

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| B | ATTN: ACCOUNTS PAYABLE |
|---|---|
| I | CIRCUIT CITY |
| L | 9950 MAYLAND DR. |
| L | BLDG 9954 |
| T | RICHMOND VA 23233 |
| O | UNITED STATES |

| S | CIRCUIT CITY DC #353-26351 |
|---|---|
| H | 680 SOUTH LEMON AVENUE |
| I | 353 |
| P | WALNUT CA 91789 |
| T | UNITED STATES |
| O | |

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| FTS TRANSPORTATION | USD | 03-OCT-08 | 12-DEC-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F8N063-BG | 15.4" NEOPRENE SLEEVE * BLACK/GREEN | 15 | 15 | 10.00 | | 150.00 |
| | | Customer Part No: F8N063BG | | | | | |
| | | Country Of Origin: China | | | | | |
| 2 | F8N063-DGV | 15.4" NEOPRENE SLEEVE * DARK GREY/LAVENDAR | 10 | 10 | 10.00 | | 100.00 |
| | | Customer Part No: F8N063DGV | | | | | |
| | | Country Of Origin: China | | | | | |
| 3 | F8N063-KLG | 15.4" NEOPRENE SLEEVE * BLACK/LIGHT GRAY | 35 | 35 | 10.00 | | 350.00 |
| | | Customer Part No: F8N063KLG | | | | | |
| | | Country Of Origin: China | | | | | |

| | | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|---|
| SALES REP | D'ANGELO, THOMAS R | 600.00 | 0.00 | 0.00 | 600.00 |
| BUYER | JOHN BRADLEY | | | | |

*** ORIGINAL ***

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID: 27-0063862
VAT Reg ID: 873189401 RT0001

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

## Invoice

**9147253**

| DATE | PAGE |
|------|------|
| 03-OCT-08 | 1 of 1 |

PURCHASE ORDER NO.
2159006

SALES ORDER NO.
8465168 / 34584831

CUSTOMER NO.
3534

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| B I L L T O | ATTN: ACCOUNTS PAYABLE CIRCUIT CITY 9950 MAYLAND DR. BLDG 9954 RICHMOND VA 23233 UNITED STATES |
|---|---|
| S H I P T O | CIRCUIT CITY DC #353-26351 680 SOUTH LEMON AVENUE 353 WALNUT CA 91789 UNITED STATES |

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|----------|----------|-----------|----------|-----|---------------|-------|
| FTS TRANSPORTATION | USD | 03-OCT-08 | 12-DEC-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F5D5901-3 | ADSL FILTER 3 PACK * HPNA/DSL/RJ11/4P4C Customer Part No:  F5D59013 Country Of Origin:  China | 18 | 18 | 6.65 | | 119.70 |

| BUYER | SALES REP | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|-------|-----------|-----------|-----------|---------|------------------------|
| JOHN BRADLEY | D'ANGELO, THOMAS R | 119.70 | 0.00 | 0.00 | 119.70 |

*** ORIGINAL ***

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID:  27-0063862
VAT Reg ID:  873189401 RT0001

| | Invoice | 9147254 |
| --- | --- | --- |

**DATE**: 03-OCT-08
**PAGE**: 1 of 1

**PURCHASE ORDER NO.**: 2159012

**SALES ORDER NO.**: 8465172 / 34584835

**CUSTOMER NO.**: 3534

| B I L L T O | ATTN: ACCOUNTS PAYABLE CIRCUIT CITY 9950 MAYLAND DR. BLDG 9954 RICHMOND VA 23233 UNITED STATES |
| --- | --- |
| S H I P T O | CIRCUIT CITY DC #353-26351 680 SOUTH LEMON AVENUE 353 WALNUT CA 91789 UNITED STATES |

PLEASE REMIT TO:
P.O.Box 200195
Dallas TX 75320-0195
United States

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
| --- | --- | --- | --- | --- | --- | --- |
| FTS TRANSPORTATION | USD | 03-OCT-08 | 12-DEC-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 1 | F8Z274 | MULTI HEADPHONE SPLITTER Customer Part No:  F8Z274 Country Of Origin:  China | 12 | 12 | 7.00 | | 84.00 |

| | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
| --- | --- | --- | --- | --- |
| | 84.00 | 0.00 | 0.00 | 84.00 |

*** ORIGINAL ***

| SALES REP | BUYER |
| --- | --- |
| D'ANGELO, THOMAS R | JOHN BRADLEY |