# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID: 27-0063862
VAT Reg ID: 873189401 RT0001

| | |
|---|---|
| **Invoice** | **9095799** |
| | PAGE  1 of 1 |

| DATE | 11-SEP-08 |
|---|---|
| PURCHASE ORDER NO. | 2133909 |
| SALES ORDER NO. | 8414704 / 34421877 |
| CUSTOMER NO. | 3534 |

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

**B I L L T O**
ATTN: ACCOUNTS PAYABLE
CIRCUIT CITY
9950 MAYLAND DR.
BLDG 9954
RICHMOND VA 23233
UNITED STATES

**S H I P T O**
CIRCUIT CITY DC #344-26347
400 LONGFELLOW COURT
SUITE A
344
LIVERMORE CA 94550
UNITED STATES

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| FTS TRANSPORTATION | USD | 11-SEP-08 | 20-NOV-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F8N044-BRN | NOTEBOOK CUSHTOP CASE • CHOCOLATE W/TOURMALINE<br>Customer Part No: F8N044BRN<br>Country Of Origin: China | 8 | 8 | 18.00 | | 144.00 |

| | | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|---|
| BUYER | SALES REP | 144.00 | 0.00 | 0.00 | 144.00 |
| JOHN BRADLEY | D'ANGELO, THOMAS R | | | | |

*** ORIGINAL ***

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

| | |
|---|---|
| B | ATTN: ACCOUNTS PAYABLE |
| I | CIRCUIT CITY |
| L | 9950 MAYLAND DR. |
| L | BLDG 9954 |
| T | RICHMOND VA 23233 |
| O | UNITED STATES |

**FED ID:** 27-0063862
**VAT Reg ID:** 873189401 RT0001

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

| | |
|---|---|
| S | CIRCUIT CITY DC #344-26347 |
| H | 400 LONGFELLOW COURT |
| I | SUITE A |
| P | 344 |
| T | LIVERMORE CA 94550 |
| O | UNITED STATES |

## Invoice    9095800

**DATE** 11-SEP-08      **PAGE** 1 of 3

**PURCHASE ORDER NO.**
2133915

**SALES ORDER NO.**
8414705 / 34400370

**CUSTOMER NO.**
3534

This sale is subject to conditions on the reverse side. No merchandise
accepted for returns after 30 days and only with our approval and payment
of restocking charges. Invoice subject to late charge of 1 1/2% per month
if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| FTS TRANSPORTATION | USD | 11-SEP-08 | 20-NOV-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F5U258 | MS VISTA MIGRATION CABLE<br>Customer Part No:    F5U258<br>Country Of Origin:    Taiwan | 40 | 40 | 15.02 | | 600.80 |
| 2 | F4A001A | GENDER CHANGER KIT<br>Customer Part No:    F4A001A<br>Country Of Origin:    China | 12 | 12 | 3.94 | | 47.28 |
| 3 | F1DG102U | FLIP 2-PORT KVM W/REMOTE • USB; AUDIO<br>Customer Part No:    F1DG102U<br>Country Of Origin:    China | 5 | 5 | 29.97 | | 149.85 |
| 4 | F1DG102W | FLIP WIRELESS 2PORT KVM • USB; AUDIO; W/RF REMOTE<br>Customer Part No:    F1DG102W<br>Country Of Origin:    China | 12 | 12 | 39.93 | | 479.16 |
| 5 | F2N028-06 | VGA MONITOR RPLCMNT CABLE • HDDB15M/HDDB15M; 6' SH<br>Customer Part No:    F2N02806<br>Country Of Origin:    China | 72 | 72 | 3.00 | | 216.00 |
| 6 | F8V203-06 | MINI STEREO DUBBING CORD • 3.5MM STEREO M/M; 6'<br>Customer Part No:    F8V20306<br>Country Of Origin:    China | 200 | 200 | 1.09 | | 218.00 |
| 7 | F8V235-06 | Y ADAPTER,1-3.5mm PLUG TO • 2-RCA PLUGS; 6'<br>Customer Part No:    F8V23506<br>Country Of Origin:    China | 78 | 78 | 1.09 | | 85.02 |
| 8 | R6G089AS | RJ45 COUPLER;STRAIGHT F/F • RJ45F/RJ45F;STRAIGHT<br>Customer Part No:    R6G089AS<br>Country Of Origin:    China | 30 | 30 | 1.01 | | 30.30 |
| 9 | F2N025A06 | VGA MONITOR EXTENSION CBL • HDDB15M/HDDB15F; 6' SH<br>Customer Part No:    F2N025A06<br>Country Of Origin:    China | 42 | 42 | 1.76 | | 73.92 |

| | SUB TOTAL | | | |
|---|---|---|---|---|
| | FREIGHT | | | |
| | PLEASE PAY THIS AMOUNT | | | |

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

*** ORIGINAL ***

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax: (310) 898-1503

| | |
|---|---|
| B | ATTN: ACCOUNTS PAYABLE |
| I | CIRCUIT CITY |
| L | 9950 MAYLAND DR. |
| L | BLDG 9954 |
| T | RICHMOND VA 23233 |
| O | UNITED STATES |

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

| | |
|---|---|
| S / H / I / P | CIRCUIT CITY DC #344-26347 |
| | 400 LONGFELLOW COURT |
| | SUITE A |
| T / O | 344 |
| | LIVERMORE CA 94550 |
| | UNITED STATES |

## Invoice    9095800

PAGE 2 of 3

DATE: 11-SEP-08

PURCHASE ORDER NO.: 2133915

SALES ORDER NO.: 8414705 / 34400370

CUSTOMER NO.: 3534

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| FED ID: 27-0063862 | VAT Reg ID: 873189401 RT0001 |
|---|---|

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| FTS TRANSPORTATION | USD | 11-SEP-08 | 20-NOV-08 | ORIGIN-NC | | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | ORDERED | SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 10 | F3A104A06 | POWER AC COMPUTER CORD * AC PLUG/COMPUTER FEM; 6'<br>Customer Part No: F3A104A06<br>Country Of Origin: China | 66 | 66 | 1.33 | | 87.78 |
| 11 | F3U138v06 | USB-A/MINI5P-B PRO CABLE * A/B;(PWR/DATA); 6'<br>Customer Part No: F3U138V06<br>Country Of Origin: China | 48 | 48 | 2.70 | | 129.60 |
| 12 | F5U119vE1 | USB PS/2 ADAPTER * USB A SOK/2xMINIDIN6<br>Customer Part No: F5U119VE1<br>Country Of Origin: China | 16 | 16 | 10.00 | | 160.00 |
| 13 | F5U304-BRN | USB 2.0 4-PORT HUB * BROWN<br>Customer Part No: F5U304BRN<br>Country Of Origin: Taiwan | 24 | 24 | 15.70 | | 376.80 |
| 14 | F5U304-WHT | USB 2.0 4-PORT HUB * WHITE<br>Customer Part No: F5U304WHT<br>Country Of Origin: Taiwan | 4 | 4 | 15.70 | | 62.80 |
| 15 | A3L980v50-S | CAT6 SNAGLESS PATCH CABLE * RJ45M/RJ45M; 50'<br>Customer Part No: A3L980V50S<br>Country Of Origin: China | 42 | 42 | 7.74 | | 325.08 |
| 16 | BZ103050-TVL | MINI SURGE/USB CHARGER * 918J;$75KCEW;3OT;2 USB<br>Customer Part No: BZ103050TVL<br>Country Of Origin: China | 16 | 16 | 8.80 | | 140.80 |
| 17 | F3N400v06-ICE | IEEE 1394 CABLE, S400,ICE * 6PIN/6PIN;22/28AWG; 6'<br>Customer Part No: F3N400V06ICE<br>Country Of Origin: China | 18 | 18 | 3.14 | | 56.52 |
| 18 | F3N401v06-ICE | IEEE 1394 CABLE, S400,ICE * 4PIN/6PIN;28AWG; 6'<br>Customer Part No: F3N401V06ICE<br>Country Of Origin: China | 30 | 30 | 3.14 | | 94.20 |

| SUB TOTAL | | | | |
|---|---|---|---|---|
| SALES REP: D'ANGELO, THOMAS R | FREIGHT | | | |
| BUYER: JOHN BRADLEY | PLEASE PAY THIS AMOUNT | | | |

*** ORIGINAL ***

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

**FED ID:** 27-0063862
**VAT Reg ID:** 873189401 RT0001

| B I L L T O | ATTN: ACCOUNTS PAYABLE<br>CIRCUIT CITY<br>9950 MAYLAND DR.<br>BLDG 9954<br>RICHMOND VA 23233<br>UNITED STATES |
|---|---|

| S H I P T O | CIRCUIT CITY DC #344-26347<br>400 LONGFELLOW COURT<br>SUITE A<br>344<br>LIVERMORE CA 94550<br>UNITED STATES |
|---|---|

## Invoice

**9095800**

**PAGE** 3 of 3

| DATE | 11-SEP-08 |
|---|---|
| **PURCHASE ORDER NO.** | 2133915 |
| **SALES ORDER NO.** | 8414705 / 34400370 |
| **CUSTOMER NO.** | 3534 |

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| FTS TRANSPORTATION | USD | 11-SEP-08 | 20-NOV-08 | ORIGIN-NC | | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 19 | F3N402v06-ICE | IEEE 1394 CABLE, S400,ICE * 4PIN/4PIN;28AWG; 6'<br>Customer Part No:  F3N402V06ICE<br>Country Of Origin:  China | 30 | 30 | 3.14 | | 94.20 |
| 20 | F3U133v06-GLD | USB GOLD A/B DEVICE CABLE * A/B;DSTP; 6'<br>Customer Part No:  F3U133V06GLD<br>Country Of Origin:  China | 66 | 66 | 2.27 | | 149.82 |
| 21 | F3U133v10-GLD | USB GOLD A/B DEVICE CABLE * A/B;DSTP; 10'<br>Customer Part No:  F3U133V10GLD<br>Country Of Origin:  China | 30 | 30 | 3.05 | | 91.50 |

| SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|
| 3,669.43 | 0.00 | 0.00 | 3,669.43 |

*** ORIGINAL ***

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID: 27-0063862
VAT Reg ID: 873189401 RT0001

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

| | |
|---|---|
| B I L L T O | ATTN: ACCOUNTS PAYABLE<br>CIRCUIT CITY<br>9950 MAYLAND DR.<br>BLDG 9954<br>RICHMOND VA 23233<br>UNITED STATES |
| S H I P T O | CIRCUIT CITY DC #353-26351<br>680 SOUTH LEMON AVENUE<br>353<br>WALNUT CA 91789<br>UNITED STATES |

## Invoice

**9095801**

| DATE | PAGE |
|---|---|
| 11-SEP-08 | 1 of 1 |

**PURCHASE ORDER NO.**
2133910

**SALES ORDER NO.**
8414707 / 34421879

**CUSTOMER NO.**
3534

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| FTS TRANSPORTATION | USD | 11-SEP-08 | 20-NOV-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F8N044-BRN | NOTEBOOK CUSHTOP CASE ° CHOCOLATE W/TOURMALINE<br>Customer Part No:    F8N044BRN<br>Country Of Origin:    China | 26 | 26 | 18.00 | | 468.00 |

| SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|
| 468.00 | 0.00 | 0.00 | 468.00 |

| SALES REP | BUYER |
|---|---|
| D'ANGELO, THOMAS R | JOHN BRADLEY |

*** ORIGINAL ***

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID:  27-0063862
VAT Reg ID:  873189401 RT0001

B  ATTN: ACCOUNTS PAYABLE
I  CIRCUIT CITY
L  9950 MAYLAND DR.
L  BLDG 9954
  RICHMOND VA 23233
T  UNITED STATES
O

S  CIRCUIT CITY DC #344-26347
H  400 LONGFELLOW COURT
I  SUITE A
P  344
  LIVERMORE CA 94550
T  UNITED STATES
O

## Invoice

**PAGE** 1 of 1

**9095802**

PLEASE REMIT TO:
P.O.Box 200195
Dallas TX 75320-0195
United States

| DATE | PURCHASE ORDER NO. | SALES ORDER NO. | CUSTOMER NO. |
|---|---|---|---|
| 11-SEP-08 | 2133880 | 8414672 / 3440337 | 3534 |

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| FTS TRANSPORTATION | USD | 11-SEP-08 | 20-NOV-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F8N063-BG | 15.4" NEOPRENE SLEEVE * BLACK/GREEN | 50 | 50 | 10.00 | | 500.00 |
| | | Customer Part No:        F8N063BG | | | | | |
| | | Country Of Origin:           China | | | | | |
| 2 | F8N063-DGV | 15.4" NEOPRENE SLEEVE * DARK GREY/LAVENDAR | 30 | 30 | 10.00 | | 300.00 |
| | | Customer Part No:        F8N063DGV | | | | | |
| | | Country Of Origin:           China | | | | | |
| 3 | F8N063-KLG | 15.4" NEOPRENE SLEEVE * BLACK/LIGHT GRAY | 110 | 110 | 10.00 | | 1,100.00 |
| | | Customer Part No:        F8N063KLG | | | | | |
| | | Country Of Origin:           China | | | | | |

*** ORIGINAL ***

| SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|
| 1,900.00 | 0.00 | 0.00 | 1,900.00 |

| SALES REP | BUYER |
|---|---|
| D'ANGELO, THOMAS R | JOHN BRADLEY |

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

**FED ID:** 27-0063862
**VAT Reg ID:** 873189401 RT0001

| | |
|---|---|
| B | ATTN: ACCOUNTS PAYABLE |
| I | CIRCUIT CITY |
| L | 9950 MAYLAND DR. |
| L | BLDG 9954 |
| T | RICHMOND VA 23233 |
| O | UNITED STATES |

| | |
|---|---|
| S | CIRCUIT CITY DC #344-26347 |
| H | 400 LONGFELLOW COURT |
| I | SUITE A |
| P | 344 |
| T | LIVERMORE CA 94550 |
| O | UNITED STATES |

## Invoice   9095803

| DATE | PAGE |
|---|---|
| 11-SEP-08 | 1 of 1 |

**PURCHASE ORDER NO.**
2133891

**SALES ORDER NO.**
8414684 / 34400349

**CUSTOMER NO.**
3534

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| FTS TRANSPORTATION | USD | 11-SEP-08 | 20-NOV-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F5D5901-3 | ADSL FILTER 3 PACK * HPNA/DSL/RJ11/4P4C<br>Customer Part No:   F5D59013<br>Country Of Origin:   China | 18 | 18 | 6.65 | | 119.70 |

| | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| | 119.70 | 0.00 | 0.00 | 119.70 |

| SALES REP | |
|---|---|
| D'ANGELO, THOMAS R | |

| BUYER | |
|---|---|
| JOHN BRADLEY | |

*** ORIGINAL ***

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID:  27-0063862
VAT Reg ID:  873189401 RT0001

| | |
|---|---|
| B | ATTN: ACCOUNTS PAYABLE |
| I | CIRCUIT CITY |
| L | 9950 MAYLAND DR. |
| L | BLDG 9954 |
| T | RICHMOND VA 23233 |
| O | UNITED STATES |

| | |
|---|---|
| S | CIRCUIT CITY DC #344-26347 |
| H | 400 LONGFELLOW COURT |
| I | SUITE A |
| P | 344 |
| T | LIVERMORE CA 94550 |
| O | UNITED STATES |

## Invoice

**9095804**

PAGE
1 of 1

DATE
11-SEP-08

PURCHASE ORDER NO.
2133897

SALES ORDER NO.
8414695 / 34400360

CUSTOMER NO.
3534

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| FTS TRANSPORTATION | USD | 11-SEP-08 | 20-NOV-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F8Z274 | MULTI HEADPHONE SPLITTER<br>Customer Part No:  F8Z274<br>Country Of Origin:  China | 20 | 20 | 7.00 | | 140.00 |

| BUYER | SALES REP | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R | 140.00 | 0.00 | 0.00 | 140.00 |

*** ORIGINAL ***

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID:  27-0063862
VAT Reg ID:  873189401 RT0001

| | | |
|---|---|---|
| B | ATTN: ACCOUNTS PAYABLE | S |
| I | CIRCUIT CITY | H |
| L | 9950 MAYLAND DR. | I |
| L | BLDG 9954 | P |
| T | RICHMOND VA 23233 | T |
| O | UNITED STATES | O |

CIRCUIT CITY DC #353-26351
680 SOUTH LEMON AVENUE
353
WALNUT CA 91789
UNITED STATES

## Invoice                    9095806

| | PAGE |
|---|---|
| | 1 of 2 |

DATE: 11-SEP-08

PURCHASE ORDER NO.
2133904

SALES ORDER NO.
8414696 / 34400361

CUSTOMER NO.
3534

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

TERMS: Net 60 Days ROG

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS |
|---|---|---|---|---|---|
| FTS TRANSPORTATION | USD | 11-SEP-08 | 20-NOV-08 | ORIGIN-NC | Prepaid |

| ITEM NUMBER | PART | DESCRIPTION | ORDERED | SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F5D7010 | WIRELESS NOTEBOOK ADAPTER * 54Mbps 802.11g<br>Customer Part No:       F5D7010<br>Country Of Origin:       China | 8 | 8 | 20.15 | | 161.20 |
| 2 | F5D7050 | WIRELESS USB ADAPTER * 802.11g<br>Customer Part No:       F5D7050<br>Country Of Origin:       China | 72 | 72 | 23.03 | | 1,658.16 |
| 3 | F5D8053 | N WIRELESS USB ADAPTER<br>Customer Part No:       F5D8053<br>Country Of Origin:       China | 12 | 12 | 45.49 | | 545.88 |
| 4 | F5D9050 | WIRELESS USB ADAPTER * g/MIMO<br>Customer Part No:       F5D9050<br>Country Of Origin:       China | 8 | 8 | 34.52 | | 276.16 |
| 5 | F5D7230-4 | WIRELESS CABLE/DSL ROUTER * 54Mbps 802.11g<br>Customer Part No:       F5D72304<br>Country Of Origin:       China | 40 | 40 | 23.03 | | 921.20 |
| 6 | F5D8232-4 | N1 VISION WIRELESS ROUTER<br>Customer Part No:       F5D82324<br>Country Of Origin:       China | 6 | 6 | 97.50 | | 585.00 |
| 7 | F5D8233-4 | N WIRELESS ROUTER<br>Customer Part No:       F5D82334<br>Country Of Origin:       China | 130 | 130 | 51.99 | | 6,758.70 |

*** ORIGINAL ***

| SUB TOTAL | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|
| | | |

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

PLEASE REMIT TO:
P.O.Box 200195
Dallas TX 75320-0195
United States

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID: 27-0063862
VAT Reg ID: 873189401 RT0001

| | |
|---|---|
| B | ATTN: ACCOUNTS PAYABLE |
| I | CIRCUIT CITY |
| L | 9950 MAYLAND DR. |
| L | BLDG 9954 |
| T | RICHMOND VA 23233 |
| O | UNITED STATES |

| | |
|---|---|
| S | CIRCUIT CITY DC #353-26351 |
| H | 680 SOUTH LEMON AVENUE |
| I | 353 |
| P | WALNUT CA 91789 |
| T | UNITED STATES |
| O | |

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

## Invoice    9095806

| DATE | PAGE |
|---|---|
| 11-SEP-08 | 2 of 2 |

**PURCHASE ORDER NO.**
2133904

**SALES ORDER NO.**
8414696 / 34400361

**CUSTOMER NO.**
3534

This sales is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| FTS TRANSPORTATION | USD | 11-SEP-08 | 20-NOV-08 | ORIGIN-NC | | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY | | FOB | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|---|
| | | | ORDERED | SHIPPED | | | | |

*** ORIGINAL ***

| | |
|---|---|
| SUB TOTAL | 10,906.30 |
| SALES TAX | 0.00 |
| FREIGHT | 0.00 |
| **PLEASE PAY THIS AMOUNT** | 10,906.30 |

| SALES REP | BUYER |
|---|---|
| D'ANGELO, THOMAS R | JOHN BRADLEY |

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax (310) 898-1503

FED ID: 27-0063862
VAT Reg ID: 873189401 RT0001

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

## Invoice

**9095807**

| | |
|---|---|
| | PAGE: 1 of 1 |
| DATE: 11-SEP-08 | |
| PURCHASE ORDER NO. 2133898 | |
| SALES ORDER NO. 8414700 / 34400365 | |
| CUSTOMER NO. 3534 | |

| | |
|---|---|
| **B I L L T O** | ATTN: ACCOUNTS PAYABLE CIRCUIT CITY 9950 MAYLAND DR. BLDG 9954 RICHMOND VA 23233 UNITED STATES |
| **S H I P T O** | CIRCUIT CITY DC #353-26351 680 SOUTH LEMON AVENUE 353 WALNUT CA 91789 UNITED STATES |

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| FTS TRANSPORTATION | USD | 11-SEP-08 | 20-NOV-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F8Z274 | MULTI HEADPHONE SPLITTER Customer Part No:    F8Z274 Country Of Origin:    China | 36 | 36 | 7.00 | | 252.00 |

| | | | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|---|---|
| BUYER JOHN BRADLEY | SALES REP D'ANGELO, THOMAS R | *** ORIGINAL *** | 252.00 | 0.00 | 0.00 | 252.00 |

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

**FED ID:** 27-0063862
**VAT Reg ID:** 873189401 RT0001

| | |
|---|---|
| B | ATTN: ACCOUNTS PAYABLE |
| I | CIRCUIT CITY |
| L | 9950 MAYLAND DR. |
| L | BLDG 9954 |
| T | RICHMOND VA 23233 |
| O | UNITED STATES |

| | |
|---|---|
| S | CIRCUIT CITY DC #353-26351 |
| H | 680 SOUTH LEMON AVENUE |
| I | 353 |
| P | WALNUT CA 91789 |
| T | UNITED STATES |
| O | |

## Invoice    9095810

| | |
|---|---|
| **DATE** 11-SEP-08 | **PAGE** 1 of 1 |

**PURCHASE ORDER NO.**
2133892

**SALES ORDER NO.**
8414686 / 34400351

**CUSTOMER NO.**
3534

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| FTS TRANSPORTATION | USD | 11-SEP-08 | 20-NOV-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F5D5901-3 | ADSL FILTER 3 PACK * HPNA/DSL/RJ11/4P4C<br>Customer Part No:     F5D59013<br>Country Of Origin:     China | 18 | 18 | 6.65 | | 119.70 |

| | | | SUB TOTAL | SALES TAX | FREIGHT | MISC | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|---|---|---|
| **BUYER** JOHN BRADLEY | **SALES REP** D'ANGELO, THOMAS R | | 119.70 | 0.00 | 0.00 | | 119.70 |

*** ORIGINAL ***

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID:  27-0063862
VAT Reg ID:  873189401 RT0001

| | |
|---|---|
| B I L L T O | ATTN: ACCOUNTS PAYABLE<br>CIRCUIT CITY<br>9950 MAYLAND DR.<br>BLDG 9954<br>RICHMOND VA 23233<br>UNITED STATES |
| S H I P T O | CIRCUIT CITY DC #353-26351<br>680 SOUTH LEMON AVENUE<br>353<br>WALNUT CA 91789<br>UNITED STATES |

**Invoice**  9095811

| DATE | PAGE |
|---|---|
| 11-SEP-08 | 1 of 1 |

PURCHASE ORDER NO.
2133886

SALES ORDER NO.
8414690 / 34400355

CUSTOMER NO.
3534

PLEASE REMIT TO:
P.O.Box 200195
Dallas TX 75320-0195
United States

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| FTS TRANSPORTATION | USD | 11-SEP-08 | 20-NOV-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | ORDERED | SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F8V203-06-APL | MINI STEREO DUBBING CORD * T4077G/A<br>Customer Part No:  F8V20306APL<br>Country Of Origin:  China | 100 | 100 | 1.39 | | 139.00 |
| 2 | F8V235-06-APL | Y ADAPTER,1-3.5mm PLUG TO * 2-RCA PLUGS; 6'<br>Customer Part No:  F8V23506APL<br>Country Of Origin:  China | 90 | 90 | 1.39 | | 125.10 |

*** ORIGINAL ***

| | | | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|---|---|
| BUYER<br>JOHN BRADLEY | SALES REP<br>D'ANGELO, THOMAS R | | 264.10 | 0.00 | 0.00 | 264.10 |

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100   Fax:(310) 898-1503

FED ID:    27-0063862
VAT Reg ID:    873189401 RT0001

| | Invoice | | 9095829 |
|---|---|---|---|
| | | | **PAGE** 1 of 3 |

| | |
|---|---|
| **DATE** | 11-SEP-08 |
| **PURCHASE ORDER NO.** | 2133916 |
| **SALES ORDER NO.** | 8414711 / 34400376 |
| **CUSTOMER NO.** | 3534 |

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| | |
|---|---|
| **PLEASE REMIT TO:** | P.O.Box 200195<br>Dallas TX 75320-0195<br>United States |

| | |
|---|---|
| B — ATTN: ACCOUNTS PAYABLE<br>I — CIRCUIT CITY<br>L — 9950 MAYLAND DR.<br>L — BLDG 9954<br>T — RICHMOND VA 23233<br>O — UNITED STATES | S — CIRCUIT CITY DC #353-26351<br>H — 680 SOUTH LEMON AVENUE<br>I — 353<br>P — WALNUT CA 91789<br>T —<br>O — UNITED STATES |

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| FTS TRANSPORTATION | USD | 11-SEP-08 | 20-NOV-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F5U258 | MS VISTA MIGRATION CABLE<br>Customer Part No:    F5U258<br>Country Of Origin:    Taiwan | 48 | 48 | 15.02 | | 720.96 |
| 2 | F4A001A | GENDER CHANGER KIT<br>Customer Part No:    F4A001A<br>Country Of Origin:    China | 18 | 18 | 3.94 | | 70.92 |
| 3 | F1DG102U | FLIP 2-PORT KVM W/REMOTE * USB; AUDIO<br>Customer Part No:    F1DG102U<br>Country Of Origin:    China | 5 | 5 | 29.97 | | 149.85 |
| 4 | F1DG102W | FLIP WIRELESS 2PORT KVM * USB; AUDIO; W/RF REMOTE<br>Customer Part No:    F1DG102W<br>Country Of Origin:    China | 12 | 12 | 39.93 | | 479.16 |
| 5 | F2N028-06 | VGA MONITOR RPLCMNT CABLE * HDDB15M/HDDB15M; 6' SH<br>Customer Part No:    F2N02806<br>Country Of Origin:    China | 72 | 72 | 3.00 | | 216.00 |
| 6 | F8V203-06 | MINI STEREO DUBBING CORD * 3.5MM STEREO M/M; 6'<br>Customer Part No:    F8V20306<br>Country Of Origin:    China | 320 | 320 | 1.09 | | 348.80 |
| 7 | F8V235-06 | Y ADAPTER,1-3.5mm PLUG TO * 2-RCA PLUGS; 6'<br>Customer Part No:    F8V23506<br>Country Of Origin:    China | 78 | 78 | 1.09 | | 85.02 |
| 8 | R6G089AS | RJ45 COUPLER;STRAIGHT F/F * RJ45F/RJ45F;STRAIGHT<br>Customer Part No:    R6G089AS<br>Country Of Origin:    China | 42 | 42 | 1.01 | | 42.42 |
| 9 | F2A046A06 | IEEE 1284 A-B CABLE * DB25M/CENT36M; 6' DSTP<br>Customer Part No:    F2A046A06<br>Country Of Origin:    China | 18 | 18 | 3.17 | | 57.06 |

| | | SUB TOTAL | | | FREIGHT | | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|---|---|---|

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

*** ORIGINAL ***

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100 / Fax:(310) 898-1503

FED ID: 27-0063862
VAT Reg ID: 8731B9401 RT0001

| | |
|---|---|
| B L L T O | ATTN: ACCOUNTS PAYABLE<br>CIRCUIT CITY<br>9950 MAYLAND DR.<br>BLDG 9954<br>RICHMOND VA 23233<br>UNITED STATES |

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

| | |
|---|---|
| S H I P T O | CIRCUIT CITY DC #353-26351<br>680 SOUTH LEMON AVENUE<br>353<br>WALNUT CA 91789<br>UNITED STATES |

## Invoice   9095829

PAGE 2 of 3

DATE: 11-SEP-08
PURCHASE ORDER NO. 2133916
SALES ORDER NO. 8414711 / 34400376
CUSTOMER NO. 3534

This sales is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| FTS TRANSPORTATION | USD | 11-SEP-08 | 20-NOV-08 | ORIGIN-NC | | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | ORDERED | SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 10 | F2N025A06 | VGA MONITOR EXTENSION CBL * HDDB15M/HDDB15F; 6' SH<br>Customer Part No: F2N025A06<br>Country Of Origin: China | 78 | 78 | 1.76 | | 137.28 |
| 11 | F2N035A06 | PS/2 EXTENSION CABLE * MINIDIN6M/F;STRT; 6'<br>Customer Part No: F2N035A06<br>Country Of Origin: China | 12 | 12 | 1.42 | | 17.04 |
| 12 | F3A104A06 | POWER AC COMPUTER CORD * AC PLUG/COMPUTER FEM; 6'<br>Customer Part No: F3A104A06<br>Country Of Origin: China | 114 | 114 | 1.33 | | 151.62 |
| 13 | F3U138v06 | USB-A/MINI5P-B PRO CABLE * A/B;(PWR/DATA); 6'<br>Customer Part No: F3U138V06<br>Country Of Origin: China | 54 | 54 | 2.70 | | 145.80 |
| 14 | F5U119VE1 | USB PS/2 ADAPTER * USB A SOK/2xMINIDIN6<br>Customer Part No: F5U119VE1<br>Country Of Origin: China | 20 | 20 | 10.00 | | 200.00 |
| 15 | F5U304-BRN | USB 2.0 4-PORT HUB * BROWN<br>Customer Part No: F5U304BRN<br>Country Of Origin: Taiwan | 28 | 28 | 15.70 | | 439.60 |
| 16 | A3L980v50-S | CAT6 SNAGLESS PATCH CABLE * RJ45M/RJ45M; 50'<br>Customer Part No: A3L980V50S<br>Country Of Origin: China | 72 | 72 | 7.74 | | 557.28 |
| 17 | A3L980q100-S | CAT6 SNAGLESS PATCH CABLE * RJ45M/RJ45M; 100'<br>Customer Part No: A3L980Q100S<br>Country Of Origin: China | 57 | 57 | 13.09 | | 746.13 |
| 18 | B2103050-TVL | MINI SURGE/USB CHARGER * 918J;$75KCEW;3OT;2 USB<br>Customer Part No: B2103050TVL<br>Country Of Origin: China | 12 | 12 | 8.80 | | 105.60 |

| SALES REP | SUB TOTAL | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|
| D'ANGELO, THOMAS R | | | |

BUYER: JOHN BRADLEY

*** ORIGINAL ***

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100   Fax (310) 898-1503

FED ID:  27-0063862
VAT Reg ID:  8731893401 RT0001

| | |
|---|---|
| B | ATTN: ACCOUNTS PAYABLE |
| I | CIRCUIT CITY |
| L | 9950 MAYLAND DR. |
| L | BLDG 9954 |
| | RICHMOND VA 23233 |
| T | UNITED STATES |
| O | |

| | |
|---|---|
| S | CIRCUIT CITY DC #353-26351 |
| H | 680 SOUTH LEMON AVENUE |
| I | 353 |
| P | WALNUT CA 91789 |
| T | UNITED STATES |
| O | |

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

## Invoice   9095829

| DATE | PAGE |
|---|---|
| 11-SEP-08 | 3 of 3 |

PURCHASE ORDER NO.
2133916

SALES ORDER NO.
8414711 / 3400376

CUSTOMER NO.
3534

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| FTS TRANSPORTATION | USD | 11-SEP-08 | 20-NOV-08 | ORIGIN-NC | | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 19 | F2E4141A10-DD | DVI FLAT PANEL RPLCMT CBL * DVIM/M;DGTL;DUALINK;10' Customer Part No: F2E4141A10DD Country Of Origin: | 6 | 6 | 17.50 | | 105.00 |
| 20 | F3N400v06-ICE | IEEE 1394 CABLE, S400,ICE * 6PIN/6PIN;22/28AWG; 6' Customer Part No: F3N400V06ICE Country Of Origin: China | 18 | 18 | 3.14 | | 56.52 |
| 21 | F3N401v06-ICE | IEEE 1394 CABLE, S400,ICE * 4PIN/6PIN;28AWG; 6' Customer Part No: F3N401V06ICE Country Of Origin: China | 42 | 42 | 3.14 | | 131.88 |
| 22 | F3N402v06-ICE | IEEE 1394 CABLE, S400,ICE * 4PIN/4PIN;28AWG; 6' Customer Part No: F3N402V06ICE Country Of Origin: China | 48 | 48 | 3.14 | | 150.72 |
| 23 | F3U133v06-GLD | USB GOLD A/B DEVICE CABLE * A/B;DSTP; 6' Customer Part No: F3U133V06GLD Country Of Origin: China | 108 | 108 | 2.27 | | 245.16 |
| 24 | F3U133v10-GLD | USB GOLD A/B DEVICE CABLE * A/B;DSTP; 10' Customer Part No: F3U133V10GLD Country Of Origin: China | 60 | 60 | 3.05 | | 183.00 |

| SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|
| 5,542.82 | 0.00 | 0.00 | 5,542.82 |

| BUYER | SALES REP | SUB TOTAL |
|---|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R | 5,542.82 |

*** ORIGINAL ***

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID: 27-0063862
VAT Reg ID: 873189401 RT0001

| | |
|---|---|
| B | ATTN: ACCOUNTS PAYABLE |
| I | CIRCUIT CITY |
| L | 9950 MAYLAND DR. |
| L | BLDG 9954 |
| T | RICHMOND VA 23233 |
| O | UNITED STATES |

| S H I P | |
|---|---|
| T O | CIRCUIT CITY DC #755-44665 |
|  | 1100 CIRCUIT CITY ROAD |
|  | 755 |
|  | MARION IL 62959 |
|  | UNITED STATES |

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

## Invoice    9096328

PAGE 1 of 3

DATE: 12-SEP-08

PURCHASE ORDER NO.
2133918

SALES ORDER NO.
8414710 / 34400375

CUSTOMER NO.
3534

This sale is subject to conditions on the reverse side. No merchandise may be accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SNEE | SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | | TERMS |
|---|---|---|---|---|---|---|---|---|
| | | USD | 12-SEP-08 | 21-NOV-08 | ORIGIN-NC | Prepaid | | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F5U258 | MS VISTA MIGRATION CABLE | 52 | 52 | 15.02 | | 781.04 |
| | | Customer Part No:          F5U258 | | | | | |
| | | Country Of Origin:         Taiwan | | | | | |
| 2 | F4A001A | GENDER CHANGER KIT | 18 | 18 | 3.94 | | 70.92 |
| | | Customer Part No:          F4A001A | | | | | |
| | | Country Of Origin:         China | | | | | |
| 3 | F1DG102U | FLIP 2-PORT KVM W/REMOTE * USB; AUDIO | 5 | 5 | 29.97 | | 149.85 |
| | | Customer Part No:          F1DG102U | | | | | |
| | | Country Of Origin:         China | | | | | |
| 4 | F2N028-06 | VGA MONITOR RPLCMNT CABLE * HDDB15M/HDDB15M; 6' SH | 84 | 84 | 3.00 | | 252.00 |
| | | Customer Part No:          F2N02806 | | | | | |
| | | Country Of Origin:         China | | | | | |
| 5 | F8V203-06 | MINI STEREO DUBBING CORD * 3.5MM STEREO M/M; 6' | 300 | 300 | 1.09 | | 327.00 |
| | | Customer Part No:          F8V20306 | | | | | |
| | | Country Of Origin:         China | | | | | |
| 6 | F8V235-06 | Y ADAPTER,1-3.5mm PLUG TO * 2-RCA PLUGS; 6' | 96 | 96 | 1.09 | | 104.64 |
| | | Customer Part No:          F8V23506 | | | | | |
| | | Country Of Origin:         China | | | | | |
| 7 | R6G089AS | RJ45 COUPLER;STRAIGHT F/F * RJ45F/RJ45F;STRAIGHT | 78 | 78 | 1.01 | | 78.78 |
| | | Customer Part No:          R6G089AS | | | | | |
| | | Country Of Origin:         China | | | | | |
| 8 | F2A046A06 | IEEE 1284 A-B CABLE * DB25M/CENT36M; 6' DSTP | 6 | 6 | 3.17 | | 19.02 |
| | | Customer Part No:          F2A046A06 | | | | | |
| | | Country Of Origin:         China | | | | | |
| 9 | F2N025A06 | VGA MONITOR EXTENSION CBL * HDDB15M/HDDB15F; 6' SH | 102 | 102 | 1.76 | | 179.52 |
| | | Customer Part No:          F2N025A06 | | | | | |
| | | Country Of Origin:         China | | | | | |

|  | SUB TOTAL | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

*** ORIGINAL ***

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100   Fax(310) 898-1503

FED ID: 27-0063862
VAT Reg ID: 873189401 RT0001

| | |
|---|---|
| B | ATTN: ACCOUNTS PAYABLE |
| I | CIRCUIT CITY |
| L | 9950 MAYLAND DR. |
| L | BLDG 9954 |
| T | RICHMOND VA 23233 |
| O | UNITED STATES |

**PLEASE REMIT TO:**
P.O. Box 200195
Dallas TX 75320-0195
United States

| | |
|---|---|
| S | CIRCUIT CITY DC #755-44665 |
| H | 1100 CIRCUIT CITY ROAD |
| I | 755 |
| P | MARION IL 62959 |
| T | UNITED STATES |
| O | |

## Invoice 9096328

PAGE 2 of 3

DATE: 12-SEP-08

PURCHASE ORDER NO. 2133918

SALES ORDER NO. 8414710 / 34400375

CUSTOMER NO. 3534

This sales is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| SNEE | USD | 12-SEP-08 | 21-NOV-08 | ORIGIN-NC | | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 10 | F2N035A06 | PS/2 EXTENSION CABLE * MINIDIN6M/F;STRT; 6'<br>Customer Part No: F2N035A06<br>Country Of Origin: China | 18 | 18 | 1.42 | | 25.56 |
| 11 | F3A104A06 | POWER AC COMPUTER CORD * AC PLUG/COMPUTER FEM; 6'<br>Customer Part No: F3A104A06<br>Country Of Origin: China | 144 | 144 | 1.33 | | 191.52 |
| 12 | F3U138v06 | USB-A/MINI5P-B PRO CABLE * A/B;(PWR/DATA); 6'<br>Customer Part No: F3U138V06<br>Country Of Origin: China | 84 | 84 | 2.70 | | 226.80 |
| 13 | F3U139v06 | USB-A/MINI4P-B PRO CABLE * A/B;(PWR/DATA); 6'<br>Customer Part No: F3U139V06<br>Country Of Origin: China | 6 | 6 | 2.70 | | 16.20 |
| 14 | F5U119vE1 | USB PS/2 ADAPTER * USB A SOK/2xMINIDIN6<br>Customer Part No: F5U119VE1<br>Country Of Origin: China | 16 | 16 | 10.00 | | 160.00 |
| 15 | F5U304-BRN | USB 2.0 4-PORT HUB * BROWN<br>Customer Part No: F5U304BRN<br>Country Of Origin: Taiwan | 28 | 28 | 15.70 | | 439.60 |
| 16 | F5U304-WHT | USB 2.0 4-PORT HUB * WHITE<br>Customer Part No: F5U304WHT<br>Country Of Origin: Taiwan | 12 | 12 | 15.70 | | 188.40 |
| 17 | A3L980v50-S | CAT6 SNAGLESS PATCH CABLE * RJ45M/RJ45M; 50'<br>Customer Part No: A3L980V50S<br>Country Of Origin: China | 78 | 78 | 7.74 | | 603.72 |
| 18 | A3L980q100-S | CAT6 SNAGLESS PATCH CABLE * RJ45M/RJ45M; 100'<br>Customer Part No: A3L980Q100S<br>Country Of Origin: China | 63 | 63 | 13.09 | | 824.67 |

| SUB TOTAL | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|
| | | |

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

*** ORIGINAL ***

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID: 27-0063862
VAT Reg ID: 873189401 RT0001

| | | |
|---|---|---|
| **B** | ATTN: ACCOUNTS PAYABLE | |
| **I** | CIRCUIT CITY | **S** |
| **L** | 9950 MAYLAND DR. | **H** |
| **L** | BLDG 9954 | **I** |
| **T** | RICHMOND VA 23233 | **P** |
| **O** | UNITED STATES | |

| | |
|---|---|
| **S** | CIRCUIT CITY DC #755-44665 |
| **H** | 1100 CIRCUIT CITY ROAD |
| **I** | 755 |
| **P** | MARION IL 62959 |
| **T** | UNITED STATES |
| **O** | |

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

## Invoice    9096328

PAGE 3 of 3

| DATE | 12-SEP-08 |
|---|---|
| PURCHASE ORDER NO. | 2133918 |
| SALES ORDER NO. | 8414710 / 34400375 |
| CUSTOMER NO. | 3534 |

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| SNEE | USD | 12-SEP-08 | 21-NOV-08 | ORIGIN-NC | | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 19 | BZ103050-TVL | MINI SURGE/USB CHARGER * 918J;$75KCEW;3OT;2 USB | 8 | 8 | 8.80 | | 70.40 |
| | | Customer Part No: BZ103050TVL | | | | | |
| | | Country Of Origin: China | | | | | |
| 20 | F3N401v06-ICE | IEEE 1394 CABLE, S400,ICE * 4PIN/6PIN;28AWG; 6' | 60 | 60 | 3.14 | | 188.40 |
| | | Customer Part No: F3N401V06ICE | | | | | |
| | | Country Of Origin: China | | | | | |
| 21 | F3N402v06-ICE | IEEE 1394 CABLE, S400,ICE * 4PIN/4PIN;28AWG; 6' | 42 | 42 | 3.14 | | 131.88 |
| | | Customer Part No: F3N402V06ICE | | | | | |
| | | Country Of Origin: China | | | | | |
| 22 | F3U133v06-GLD | USB GOLD A/B DEVICE CABLE * A/B;DSTP; 6' | 156 | 156 | 2.27 | | 354.12 |
| | | Customer Part No: F3U133V06GLD | | | | | |
| | | Country Of Origin: China | | | | | |
| 23 | F3U133v10-GLD | USB GOLD A/B DEVICE CABLE * A/B;DSTP; 10' | 90 | 90 | 3.05 | | 274.50 |
| | | Customer Part No: F3U133V10GLD | | | | | |
| | | Country Of Origin: China | | | | | |

| BUYER | SALES REP | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R | 5,658.54 | 0.00 | 0.00 | 5,658.54 |

*** ORIGINAL ***

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100   Fax:(310) 898-1503

**FED ID:** 27-0063862
**VAT Reg ID:** 873189401 RT0001

| B | ATTN: ACCOUNTS PAYABLE |
| I | CIRCUIT CITY |
| L | 9950 MAYLAND DR. |
| L | BLDG 9954 |
| T | RICHMOND VA 23233 |
| O | UNITED STATES |

| S | CIRCUIT CITY DC #755-44665 |
| H | 1100 CIRCUIT CITY ROAD |
| I | 755 |
| P | MARION IL 62959 |
| T | UNITED STATES |
| O | |

## Invoice    **9096329**

PAGE 1 of 1

**DATE** 12-SEP-08

**PURCHASE ORDER NO.** 2133912

**SALES ORDER NO.** 8414706 / 34421878

**CUSTOMER NO.** 3534

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

**PLEASE REMIT TO:**
P.O Box 200195
Dallas TX 75320-0195
United States

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| SNEE | USD | 12-SEP-08 | 21-NOV-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F8N044-BRN | NOTEBOOK CUSHTOP CASE • CHOCOLATE W/TOURMALINE<br>**Customer Part No:** F8N044BRN<br>**Country Of Origin:** China | 26 | 26 | 18.00 | | 468.00 |

| | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| | 468.00 | 0.00 | 0.00 | 468.00 |

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

*** ORIGINAL ***

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100 Fax:(310) 898-1503

FED ID: 27-0063862
VAT Reg ID: 873189401 RT0001

| Invoice | 9096330 |
|---|---|
| | PAGE |
| DATE | 1 of 1 |
| 12-SEP-08 | |

PURCHASE ORDER NO.
2133889

SALES ORDER NO.
8414681 / 34400346

CUSTOMER NO.
3534

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

**SOLD TO:**
ATTN: ACCOUNTS PAYABLE
CIRCUIT CITY
9950 MAYLAND DR.
BLDG 9954
RICHMOND VA 23233
UNITED STATES

**SHIP TO:**
CIRCUIT CITY DC #775-26350
19925 INDEPENDENCE BLVD
775
GROVELAND FL 34736
UNITED STATES

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| ZOOM EXPRESS | USD | 12-SEP-08 | 21-NOV-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F8Z176 | iPOD TUNEBASEFM II<br>Customer Part No:    F8Z176<br>Country Of Origin:    China | 104 | 104 | 45.00 | | 4,680.00 |

| | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| | 4,680.00 | 0.00 | 0.00 | 4,680.00 |

*** ORIGINAL ***

| SALES REP | BUYER |
|---|---|
| D'ANGELO, THOMAS R | JOHN BRADLEY |

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID:  27-0063862
VAT Reg ID:  873189401 RT0001

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

## Invoice

**9096331**

| DATE | PAGE |
|---|---|
| 12-SEP-08 | 1 of 1 |

PURCHASE ORDER NO.
2133884

SALES ORDER NO.
8414683 / 34400348

CUSTOMER NO.
3534

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| B I L L T O | ATTN: ACCOUNTS PAYABLE CIRCUIT CITY 9950 MAYLAND DR. BLDG 9954 RICHMOND VA 23233 UNITED STATES |
|---|---|
| S H I P T O | CIRCUIT CITY DC #775-26350 19925 INDEPENDENCE BLVD 775 GROVELAND FL 34736 UNITED STATES |

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| ZOOM EXPRESS | USD | 12-SEP-08 | 21-NOV-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F8N063-BG | 15.4" NEOPRENE SLEEVE * BLACK/GREEN Customer Part No:     F8N063BG Country Of Origin:     China | 90 | 90 | 10.00 | | 900.00 |
| 2 | F8N063-DGV | 15.4" NEOPRENE SLEEVE * DARK GREY/LAVENDAR Customer Part No:     F8N063DGV Country Of Origin:     China | 95 | 95 | 10.00 | | 950.00 |

| | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| | 1,850.00 | 0.00 | 0.00 | 1,850.00 |

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

*** ORIGINAL ***

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax: (310) 898-1503

FED ID: 27-0063862
VAT Reg ID: 873189401 RT0001

| | |
|---|---|
| **B** | ATTN: ACCOUNTS PAYABLE |
| **I** | CIRCUIT CITY |
| **L** | 9950 MAYLAND DR. |
| **L** | BLDG 9954 |
| **T** | RICHMOND VA 23233 |
| **O** | UNITED STATES |

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

| | |
|---|---|
| **S** | CIRCUIT CITY DC #755-44665 |
| **H** | 1100 CIRCUIT CITY ROAD |
| **I** | 755 |
| **P** | MARION IL 62959 |
| **T** | UNITED STATES |
| **O** | |

## Invoice    9096447

| DATE | PAGE |
|---|---|
| 12-SEP-08 | 1 of 1 |

PURCHASE ORDER NO.
2133906

SALES ORDER NO.
8414698 / 34400363

CUSTOMER NO.
3534

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| | USD | 12-SEP-08 | 21-NOV-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F5D7010 | WIRELESS NOTEBOOK ADAPTER * 54Mbps 802.11g<br>Customer Part No:    F5D7010<br>Country Of Origin:    China | 4 | 4 | 20.15 | | 80.60 |
| 2 | F5D7050 | WIRELESS USB ADAPTER * 802.11g<br>Customer Part No:    F5D7050<br>Country Of Origin:    China | 72 | 72 | 23.03 | | 1,658.16 |
| 3 | F5D8053 | N WIRELESS USB ADAPTER<br>Customer Part No:    F5D8053<br>Country Of Origin:    China | 22 | 22 | 45.49 | | 1,000.78 |
| 4 | F5D9050 | WIRELESS USB ADAPTER * g/MIMO<br>Customer Part No:    F5D9050<br>Country Of Origin:    China | 8 | 8 | 34.52 | | 276.16 |
| 5 | F5D7230-4 | WIRELESS CABLE/DSL ROUTER * 54Mbps 802.11g<br>Customer Part No:    F5D72304<br>Country Of Origin:    China | 60 | 60 | 23.03 | | 1,381.80 |
| 6 | F5D8232-4 | N1 VISION WIRELESS ROUTER<br>Customer Part No:    F5D82324<br>Country Of Origin:    China | 10 | 10 | 97.50 | | 975.00 |

*** ORIGINAL ***

| | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| | 5,372.50 | 0.00 | 0.00 | 5,372.50 |

| SALES REP | |
|---|---|
| D'ANGELO, THOMAS R | |

**BUYER**
JOHN BRADLEY

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax: (310) 898-1503

FED ID:  27-0063862
VAT Reg ID:  873189401 RT0001

| | |
|---|---|
| B | ATTN: ACCOUNTS PAYABLE |
| I | CIRCUIT CITY |
| L | 9950 MAYLAND DR. |
| L | BLDG 9954 |
| T | RICHMOND VA 23233 |
| O | UNITED STATES |

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

| | |
|---|---|
| S | CIRCUIT CITY DC #755-44665 |
| H | 1100 CIRCUIT CITY ROAD |
| I | 755 |
| P | MARION IL 62959 |
| T | UNITED STATES |
| O | |

## Invoice     9096452

PAGE 1 of 1

| DATE | PURCHASE ORDER NO. | SALES ORDER NO. | CUSTOMER NO. |
|---|---|---|---|
| 12-SEP-08 | 2133883 | 8414674 / 3440339 | 3534 |

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| SNEE | USD | 12-SEP-08 | 21-NOV-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | ORDERED | SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F8N063-BG | 15.4" NEOPRENE SLEEVE * BLACK/GREEN | 100 | 100 | 10.00 | | 1,000.00 |
| | | Customer Part No:    F8N063BG | | | | | |
| | | Country Of Origin:    China | | | | | |
| 2 | F8N063-DGV | 15.4" NEOPRENE SLEEVE * DARK GREY/LAVENDAR | 70 | 70 | 10.00 | | 700.00 |
| | | Customer Part No:    F8N063DGV | | | | | |
| | | Country Of Origin:    China | | | | | |
| 3 | F8N063-KLG | 15.4" NEOPRENE SLEEVE * BLACK/LIGHT GRAY | 180 | 180 | 10.00 | | 1,800.00 |
| | | Customer Part No:    F8N063KLG | | | | | |
| | | Country Of Origin:    China | | | | | |

*** ORIGINAL ***

| SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|
| 3,500.00 | 0.00 | 0.00 | 3,500.00 |

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID: 27-0063862
VAT Reg ID: 873189401 RT0001

| | |
|---|---|
| B | ATTN: ACCOUNTS PAYABLE |
| I | CIRCUIT CITY |
| L | 9950 MAYLAND DR. |
| L | BLDG 9954 |
| T | RICHMOND VA 23233 |
| O | UNITED STATES |

| | |
|---|---|
| S | CIRCUIT CITY DC #755-44665 |
| H | 1100 CIRCUIT CITY ROAD |
| I | 755 |
| P | MARION IL 62959 |
| T | UNITED STATES |
| O | |

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

## Invoice

**9096453**

PAGE
1 of 1

| DATE | PURCHASE ORDER NO. | SALES ORDER NO. | CUSTOMER NO. |
|---|---|---|---|
| 12-SEP-08 | 2133894 | 8414685 / 34400350 | 3534 |

This sale is subject to conditions on the reverse side. No merchandise accepted for return after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| SNEE | USD | 12-SEP-08 | 21-NOV-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | ORDERED | SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| | | | QUANTITY | | | | |
| 1 | F5D59013 | ADSL FILTER 3 PACK * HPNA/DSL/RJ11/4P4C<br>Customer Part No: F5D59013<br>Country Of Origin: China | 30 | 30 | 6.65 | | 199.50 |

| | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| SALES REP D'ANGELO, THOMAS, R | 199.50 | 0.00 | 0.00 | 199.50 |

BUYER JOHN BRADLEY

*** ORIGINAL ***

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID:  27-0063862
VAT Reg ID:  873189401 RT0001

**PLEASE REMIT TO:**
P.O. Box 200195
Dallas TX 75320-0195
United States

## Invoice

| | |
|---|---|
| **DATE** | 12-SEP-08 |
| **PURCHASE ORDER NO.** | 2133888 |
| **SALES ORDER NO.** | 8414689 / 34400354 |
| **CUSTOMER NO.** | 3534 |

**9096454**
PAGE 1 of 1

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| B | ATTN: ACCOUNTS PAYABLE |
|---|---|
| I | CIRCUIT CITY |
| L | 9950 MAYLAND DR. |
| L | BLDG 9954 |
| T | RICHMOND VA 23233 |
| O | UNITED STATES |

| S | CIRCUIT CITY DC #755-44665 |
|---|---|
| H | 1100 CIRCUIT CITY ROAD |
| I | 755 |
| P | MARION IL 62959 |
| T | UNITED STATES |
| O | |

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| SNEE | USD | 12-SEP-08 | 21-NOV-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F8V203-06-APL | MINI STEREO DUBBING CORD • T4077G/A<br>Customer Part No:  F8V20306APL<br>Country Of Origin:  China | 270 | 270 | 1.39 | | 375.30 |
| 2 | F8V235-06-APL | Y ADAPTER,1-3.5mm PLUG TO • 2-RCA PLUGS; 6'<br>Customer Part No:  F8V23506APL<br>Country Of Origin:  China | 78 | 78 | 1.39 | | 108.42 |

| | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| | 483.72 | 0.00 | 0.00 | 483.72 |

| SALES REP | BUYER | | | SUB TOTAL |
|---|---|---|---|---|
| D'ANGELO, THOMAS R | JOHN BRADLEY | | | 483.72 |

*** ORIGINAL ***

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID:  27-0063862
VAT Reg ID:  873189401 RT0001

| | |
|---|---|
| B I L L T O | ATTN: ACCOUNTS PAYABLE<br>CIRCUIT CITY<br>9950 MAYLAND DR.<br>BLDG 9954<br>RICHMOND VA 23233<br>UNITED STATES |
| S H I P T O | CIRCUIT CITY DC #755-44665<br>1100 CIRCUIT CITY ROAD<br>755<br>MARION IL 62959<br>UNITED STATES |

## Invoice

**9096455**

PAGE
1 of 1

| DATE | PURCHASE ORDER NO. | SALES ORDER NO. | CUSTOMER NO. |
|---|---|---|---|
| 12-SEP-08 | 2133900 | 8411693 / 34400358 | 3534 |

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

PLEASE REMIT TO:
P.O.Box 200195
Dallas TX 75320-0195
United States

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| SNEE | USD | 12-SEP-08 | 21-NOV-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F8Z274 | MULTI HEADPHONE SPLITTER<br>Customer Part No:      F8Z274<br>Country Of Origin:      China | 28 | 28 | 7.00 | | 196.00 |

| | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| | 196.00 | 0.00 | 0.00 | 196.00 |

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

*** ORIGINAL ***

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone:(310) 898-1100  Fax:(310) 898-1503

FED ID:  27-0063862
VAT Reg ID:  873189401 RT0001

**B I L L T O:**
ATTN: ACCOUNTS PAYABLE
CIRCUIT CITY
9950 MAYLAND DR.
RICHMOND VA 23233
UNITED STATES

**S H I P T O:**
CIRCUIT CITY DC #567-28918
1901 COOPER DRIVE
567
ARDMORE OK 73401
UNITED STATES

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

## Invoice

**9096456**

PAGE 1 of 3

| DATE | | | |
|---|---|---|---|
| 12-SEP-08 | | | |

PURCHASE ORDER NO.
2133917

SALES ORDER NO.
8414713 / 34400378

CUSTOMER NO.
3534

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | | TERMS |
|---|---|---|---|---|---|---|---|
| GAINEY TRANSPOTATION | USD | 12-SEP-08 | 21-NOV-08 | ORIGIN-NC | Prepaid | | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | | QUANTITY | | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|---|
| | | | | ORDERED | SHIPPED | | | |
| 1 | F5U258 | MS VISTA MIGRATION CABLE | | 28 | 28 | 15.02 | | 420.56 |
| | | Customer Part No: | F5U258 | | | | | |
| | | Country Of Origin: | Taiwan | | | | | |
| 2 | F4A001A | GENDER CHANGER KIT | | 12 | 12 | 3.94 | | 47.28 |
| | | Customer Part No: | F4A001A | | | | | |
| | | Country Of Origin: | China | | | | | |
| 3 | F1DG102U | FLIP 2-PORT KVM W/REMOTE * USB: AUDIO | | 15 | 15 | 29.97 | | 449.55 |
| | | Customer Part No: | F1DG102U | | | | | |
| | | Country Of Origin: | China | | | | | |
| 4 | F1DG102W | FLIP WIRELESS 2PORT KVM * USB; AUDIO; W/RF REMOTE | | 12 | 12 | 39.93 | | 479.16 |
| | | Customer Part No: | F1DG102W | | | | | |
| | | Country Of Origin: | China | | | | | |
| 5 | F2N028-06 | VGA MONITOR RPLCMNT CABLE * HDDB15M/HDDB15M; 6' SH | | 72 | 72 | 3.00 | | 216.00 |
| | | Customer Part No: | F2N02806 | | | | | |
| | | Country Of Origin: | China | | | | | |
| 6 | F8V203-06 | MINI STEREO DUBBING CORD * 3.5MM STEREO M/M; 6' | | 280 | 280 | 1.09 | | 305.20 |
| | | Customer Part No: | F8V20306 | | | | | |
| | | Country Of Origin: | China | | | | | |
| 7 | F8V235-06 | Y ADAPTER,1-3.5mm PLUG TO * 2-RCA PLUGS; 6' | | 66 | 66 | 1.09 | | 71.94 |
| | | Customer Part No: | F8V23506 | | | | | |
| | | Country Of Origin: | China | | | | | |
| 8 | R6G089AS | RJ45 COUPLER;STRAIGHT F/F * RJ45F/RJ45F;STRAIGHT | | 48 | 48 | 1.01 | | 48.48 |
| | | Customer Part No: | R6G089AS | | | | | |
| | | Country Of Origin: | China | | | | | |
| 9 | F2A046A06 | IEEE 1284 A-B CABLE * DB25M/CENT36M; 6' DSTP | | 18 | 18 | 3.17 | | 57.06 |
| | | Customer Part No: | F2A046A06 | | | | | |
| | | Country Of Origin: | China | | | | | |

| | | | SUB TOTAL | | | FREIGHT | | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|---|---|---|---|
| BUYER | | SALES REP | | | | | | |
| JOHN BRADLEY | | D'ANGELO, THOMAS R | *** ORIGINAL *** | | | | | |

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone:(310) 898-1100 / Fax(310) 898-1503

FED ID: 27-0063862
VAT Reg ID: 8731B9401 RT0001

| | |
|---|---|
| **Invoice** | **9096456** |

PAGE 2 of 3

DATE: 12-SEP-08

PURCHASE ORDER NO.: 2133917

SALES ORDER NO.: 8414713 / 34400378

CUSTOMER NO.: 3534

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

**PLEASE REMIT TO:**
P.O. Box 200195
Dallas TX 75320-0195
United States

**ATTN:**
B — ACCOUNTS PAYABLE
L — CIRCUIT CITY
L — 9950 MAYLAND DR.
L — BLDG 9954
T — RICHMOND VA 23233
O — UNITED STATES

S/H/I/P: CIRCUIT CITY DC #567-28918
1901 COOPER DRIVE
567
T/O: ARDMORE OK 73401
UNITED STATES

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| GAINEY TRANSPOTATION | USD | 12-SEP-08 | 21-NOV-08 | ORIGIN-NC | | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 10 | F2N025A06 | VGA MONITOR EXTENSION CBL * HDDB15M/HDDB15F; 6' SH<br>Customer Part No: F2N025A06<br>Country Of Origin: China | 72 | 72 | 1.76 | | 126.72 |
| 11 | F2N035A06 | PS/2 EXTENSION CABLE * MINIDIN6M/F;STRT; 6'<br>Customer Part No: F2N035A06<br>Country Of Origin: China | 12 | 12 | 1.42 | | 17.04 |
| 12 | F3A104A06 | POWER AC COMPUTER CORD * AC PLUG/COMPUTER FEM; 6'<br>Customer Part No: F3A104A06<br>Country Of Origin: China | 102 | 102 | 1.33 | | 135.66 |
| 13 | F3U138v06 | USB-A/MINI5P-B PRO CABLE * A/B;(PWR/DATA); 6'<br>Customer Part No: F3U138V06<br>Country Of Origin: China | 48 | 48 | 2.70 | | 129.60 |
| 14 | F5U119vE1 | USB PS/2 ADAPTER * USB A SOK/2xMINIDIN6<br>Customer Part No: F5U119VE1<br>Country Of Origin: China | 12 | 12 | 10.00 | | 120.00 |
| 15 | F5U304-BRN | USB 2.0 4-PORT HUB * BROWN<br>Customer Part No: F5U304BRN<br>Country Of Origin: Taiwan | 36 | 36 | 15.70 | | 565.20 |
| 16 | F5U304-WHT | USB 2.0 4-PORT HUB * WHITE<br>Customer Part No: F5U304WHT<br>Country Of Origin: Taiwan | 4 | 4 | 15.70 | | 62.80 |
| 17 | A3L980v50-S | CAT6 SNAGLESS PATCH CABLE * RJ45M/RJ45M; 50'<br>Customer Part No: A3L980V50S<br>Country Of Origin: China | 48 | 48 | 7.74 | | 371.52 |
| 18 | A3l980q100-S | CAT6 SNAGLESS PATCH CABLE * RJ45M/RJ45M; 100'<br>Customer Part No: A3L980Q100S<br>Country Of Origin: China | 48 | 48 | 13.09 | | 628.32 |

| | SUB TOTAL | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

*** ORIGINAL ***

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID: 27-0063862
VAT Reg ID: 8731189401 RT0001

|   | |
|---|---|
| B | ATTN: ACCOUNTS PAYABLE |
| I | CIRCUIT CITY |
| L | 9950 MAYLAND DR. |
| L | BLDG 9954 |
| T | RICHMOND VA 23233 |
| O | UNITED STATES |

| S | CIRCUIT CITY DC #567-28918 |
|---|---|
| H | 1901 COOPER DRIVE |
| I | 567 |
| P | ARDMORE OK 73401 |
| T | UNITED STATES |
| O | |

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

## Invoice

**9096456**

PAGE
3 of 3

| DATE | 12-SEP-08 |
|---|---|
| **PURCHASE ORDER NO.** | 2133917 |
| **SALES ORDER NO.** | 8411713 / 3400378 |
| **CUSTOMER NO.** | 3534 |

This sales is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| GAINEY TRANSPOTATION | USD | 12-SEP-08 | 21-NOV-08 | ORIGIN-NC | | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 19 | BZ103050-TVL | MINI SURGE/USB CHARGER * 918J;$75KCEW;3OT;2 USB | 24 | 24 | 8.80 | | 211.20 |
| | | Customer Part No:   BZ103050TVL | | | | | |
| | | Country Of Origin:   China | | | | | |
| 20 | F3N400v06-ICE | IEEE 1394 CABLE, S400,ICE * 6PIN/6PIN;22/28AWG; 6' | 6 | 6 | 3.14 | | 18.84 |
| | | Customer Part No:   F3N400V06ICE | | | | | |
| | | Country Of Origin:   China | | | | | |
| 21 | F3N401v06-ICE | IEEE 1394 CABLE, S400,ICE * 4PIN/6PIN;28AWG; 6' | 30 | 30 | 3.14 | | 94.20 |
| | | Customer Part No:   F3N401V06ICE | | | | | |
| | | Country Of Origin:   China | | | | | |
| 22 | F3N402v06-ICE | IEEE 1394 CABLE, S400,ICE * 4PIN/4PIN;28AWG; 6' | 36 | 36 | 3.14 | | 113.04 |
| | | Customer Part No:   F3N402V06ICE | | | | | |
| | | Country Of Origin:   China | | | | | |
| 23 | F3U133v06-GLD | USB GOLD A/B DEVICE CABLE * A/B;DSTP; 6' | 66 | 66 | 2.27 | | 149.82 |
| | | Customer Part No:   F3U133V06GLD | | | | | |
| | | Country Of Origin:   China | | | | | |
| 24 | F3U133v10-GLD | USB GOLD A/B DEVICE CABLE * A/B;DSTP; 10' | 24 | 24 | 3.05 | | 73.20 |
| | | Customer Part No:   F3U133V10GLD | | | | | |
| | | Country Of Origin:   China | | | | | |

*** ORIGINAL ***

| | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| | 4,912.39 | 0.00 | 0.00 | 4,912.39 |

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS, R |

SUB TOTAL 4,912.39

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID:  27-0063862
VAT Reg ID:  873189401 RT0001

| B | ATTN: ACCOUNTS PAYABLE |
| I | CIRCUIT CITY |
| L | 9950 MAYLAND DR. |
| L | BLDG 9954 |
| | RICHMOND VA 23233 |
| T | UNITED STATES |
| O | |

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

| S | CIRCUIT CITY DC #567-28918 |
| H | 1901 COOPER DRIVE |
| I | 567 |
| P | ARDMORE OK 73401 |
| T | UNITED STATES |
| O | |

## Invoice 9096457

PAGE  1 of 1

| DATE | 12-SEP-08 |
| PURCHASE ORDER NO. | 2133911 |
| SALES ORDER NO. | 8414697 / 34421875 |
| CUSTOMER NO. | 3534 |

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| GAINEY TRANSPORTATION | USD | 12-SEP-08 | 21-NOV-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | | QUANTITY | | UNIT PRICE | MISC | EXTENSION |
| | | | | ORDERED | SHIPPED | | | |
|---|---|---|---|---|---|---|---|---|
| 1 | F8N044-BRN | NOTEBOOK CUSHTOP CASE • CHOCOLATE W/TOURMALINE<br>Customer Part No:      F8N044BRN<br>Country Of Origin:        China | | 28 | 28 | 18.00 | | 504.00 |

| | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| | 504.00 | 0.00 | 0.00 | 504.00 |

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

*** ORIGINAL ***

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100   Fax: (310) 898-1503

**FED ID:** 27-0063862
**VAT Reg ID:** 873189401 RT0001

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

## Invoice

**9096460**

**PAGE** 1 of 2

| | |
|---|---|
| **DATE** | 12-SEP-08 |
| **PURCHASE ORDER NO.** | 2133905 |
| **SALES ORDER NO.** | 8414682 / 34400347 |
| **CUSTOMER NO.** | 3534 |

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| | | |
|---|---|---|
| B | ATTN: ACCOUNTS PAYABLE | S |
| I | CIRCUIT CITY | H |
| L | 9950 MAYLAND DR. | I |
| L | BLDG 9954 | P |
| T | RICHMOND VA 23233 | T |
| O | UNITED STATES | O |

S: CIRCUIT CITY DC #567-28918
H: 1901 COOPER DRIVE
I: 567
P: ARDMORE OK 73401
T: UNITED STATES
O:

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| GAINEY TRANSPOTATION | USD | 12-SEP-08 | 21-NOV-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | | QUANTITY | | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|---|
| | | | | ORDERED | SHIPPED | | | |
| 1 | F5D7050 | WIRELESS USB ADAPTER * 802.11g<br>Customer Part No:   F5D7050<br>Country Of Origin:   China | | 36 | 36 | 23.03 | | 829.08 |
| 2 | F5D8051 | WIRELESS USB ADAPTER * N1<br>Customer Part No:   F5D8051<br>Country Of Origin:   Taiwan | | 16 | 16 | 62.99 | | 1,007.84 |
| 3 | F5D8053 | N WIRELESS USB ADAPTER<br>Customer Part No:   F5D8053<br>Country Of Origin:   China | | 14 | 14 | 45.49 | | 636.86 |
| 4 | F5D9010 | WIRELESS NOTEBOOK ADAPTER * g/MIMO<br>Customer Part No:   F5D9010<br>Country Of Origin:   China | | 8 | 8 | 28.82 | | 230.56 |
| 5 | F5D9050 | WIRELESS USB ADAPTER * g/MIMO<br>Customer Part No:   F5D9050<br>Country Of Origin:   China | | 8 | 8 | 34.52 | | 276.16 |
| 6 | F5D7230-4 | WIRELESS CABLE/DSL ROUTER * 54Mbps 802.11g<br>Customer Part No:   F5D72304<br>Country Of Origin:   China | | 72 | 72 | 23.03 | | 1,658.16 |
| 7 | F5D8233-4 | N WIRELESS ROUTER<br>Customer Part No:   F5D82334<br>Country Of Origin:   China | | 64 | 64 | 51.99 | | 3,327.36 |

| | SUB TOTAL | | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

*** ORIGINAL ***

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID: 27-0063862
VAT Reg ID: 873189401 RT0001

| B I L L T O | | S H I P T O |
|---|---|---|
| ATTN: ACCOUNTS PAYABLE | | CIRCUIT CITY DC #567-28918 |
| CIRCUIT CITY | | 1901 COOPER DRIVE |
| 9950 MAYLAND DR. | | 567 |
| BLDG 9954 | | ARDMORE OK 73401 |
| RICHMOND VA 23233 | | UNITED STATES |
| UNITED STATES | | |

## Invoice    9096460

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

| DATE | PAGE |
|---|---|
| 12-SEP-08 | 2 of 2 |

**PURCHASE ORDER NO.**
2133905

**SALES ORDER NO.**
8414682 / 34400347

**CUSTOMER NO.**
3534

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| GAINEY TRANSPOTATION | USD | 12-SEP-08 | 21-NOV-08 | ORIGIN-NC | | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

| | SUB TOTAL | SALES TAX | FREIGHT | |
|---|---|---|---|---|
| BUYER | 7,966.02 | 0.00 | 0.00 | PLEASE PAY THIS AMOUNT |
| JOHN BRADLEY | SALES REP D'ANGELO, THOMAS R | | *** ORIGINAL *** | 7,966.02 |

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID:  27-0063862
VAT Reg ID:  873189401 RT0001

| B I L L T O | ATTN: ACCOUNTS PAYABLE<br>CIRCUIT CITY<br>9950 MAYLAND DR.<br>BLDG 9954<br>RICHMOND VA 23233<br>UNITED STATES |
| S H I P T O | CIRCUIT CITY DC #567-28918<br>1901 COOPER DRIVE<br>567<br>ARDMORE OK 73401<br>UNITED STATES |

## Invoice

**9096461**

| PAGE |
| 1 of 1 |

| DATE | PURCHASE ORDER NO. |
| 12-SEP-08 | 2133899 |

| SALES ORDER NO. |
| 8414688 / 34400353 |

| CUSTOMER NO. |
| 3534 |

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| PLEASE REMIT TO: |
| P.O.Box 200195 |
| Dallas TX 75320-0195 |
| United States |

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| GAINEY TRANSPORTATION | USD | 12-SEP-08 | 21-NOV-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY | | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| | | | ORDERED | SHIPPED | | | |
| 1 | F8Z274 | MULTI HEADPHONE SPLITTER<br>Customer Part No:   F8Z274<br>Country Of Origin:   China | 28 | 28 | 7.00 | | 196.00 |

| | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| | 196.00 | 0.00 | 0.00 | 196.00 |

| SALES REP |
| D'ANGELO, THOMAS R |

| BUYER |
| JOHN BRADLEY |

*** ORIGINAL ***

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

**FED ID:** 27-0063862
**VAT Reg ID:** 873189401 RT0001

| | |
|---|---|
| **B** | ATTN: ACCOUNTS PAYABLE |
| **I** | CIRCUIT CITY |
| **L** | 9950 MAYLAND DR. |
| **L** | BLDG 9954 |
| **T** | RICHMOND VA 23233 |
| **O** | UNITED STATES |

| | |
|---|---|
| **S** | CIRCUIT CITY DC #567-28918 |
| **H** | 1901 COOPER DRIVE |
| **I** | 567 |
| **P** | ARDMORE OK 73401 |
| **T** | UNITED STATES |
| **O** | |

**PLEASE REMIT TO:**
P.O. Box 200195
Dallas TX 75320-0195
United States

## Invoice

**9096463**

**PAGE** 1 of 1

| DATE | PURCHASE ORDER NO. | SALES ORDER NO. | CUSTOMER NO. |
|---|---|---|---|
| 12-SEP-08 | 2133882 | 8411I4675 / 33400340 | 3534 |

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| GAINEY TRANSPOTATION | USD | 12-SEP-08 | 21-NOV-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F8N063-BG | 15.4" NEOPRENE SLEEVE * BLACK/GREEN<br>Customer Part No: F8N063BG<br>Country Of Origin: China | 55 | 55 | 10.00 | | 550.00 |
| 2 | F8N063-DGV | 15.4" NEOPRENE SLEEVE * DARK GREY/LAVENDAR<br>Customer Part No: F8N063DGV<br>Country Of Origin: China | 60 | 60 | 10.00 | | 600.00 |
| 3 | F8N063-KLG | 15.4" NEOPRENE SLEEVE * BLACK/LIGHT GRAY<br>Customer Part No: F8N063KLG<br>Country Of Origin: China | 150 | 150 | 10.00 | | 1,500.00 |

*** ORIGINAL ***

| | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| | 2,650.00 | 0.00 | 0.00 | 2,650.00 |

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID:  27-0063862
VAT Reg ID:  873189401 RT0001

| Invoice | 9096464 |
|---|---|
| | PAGE |
| | 1 of 1 |

**DATE**
12-SEP-08

**PURCHASE ORDER NO.**
2133887

**SALES ORDER NO.**
8414676 / 34400341

**CUSTOMER NO.**
3534

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

| B I L L T O | ATTN: ACCOUNTS PAYABLE CIRCUIT CITY 9950 MAYLAND DR. BLDG 9954 RICHMOND VA 23233 UNITED STATES |
|---|---|
| S H I P T O | CIRCUIT CITY DC #567-28918 1901 COOPER DRIVE 567 ARDMORE OK 73401 UNITED STATES |

| CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|
| USD | 12-SEP-08 | 21-NOV-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

**SHIP VIA**
GAINEY TRANSPOTATION

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F8V203-06-APL | MINI STEREO DUBBING CORD * T4077G/A  Customer Part No: F8V20306APL  Country Of Origin: China | 170 | 170 | 1.39 | | 236.30 |
| 2 | F8V235-06-APL | Y ADAPTER,1-3.5mm PLUG TO * 2-RCA PLUGS; 6'  Customer Part No: F8V23506APL  Country Of Origin: China | 66 | 66 | 1.39 | | 91.74 |

|  | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| | 328.04 | 0.00 | 0.00 | 328.04 |

**SALES REP**
D'ANGELO, THOMAS R

**BUYER**
JOHN BRADLEY

*** ORIGINAL ***

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID:  27-0063862
VAT Reg ID:  873189401 RT0001

| | |
|---|---|
| B | ATTN: ACCOUNTS PAYABLE |
| I | CIRCUIT CITY |
| L | 9950 MAYLAND DR. |
| L | BLDG 9954 |
| T | RICHMOND  VA 23233 |
| O | UNITED STATES |

| | |
|---|---|
| S | CIRCUIT CITY DC #567-28918 |
| H | 1901 COOPER DRIVE |
| I | 567 |
| P | ARDMORE OK 73401 |
| T | UNITED STATES |
| O | |

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

## Invoice

**9096465**

PAGE: 1 of 1

| DATE | PURCHASE ORDER NO. | SALES ORDER NO. | CUSTOMER NO. |
|---|---|---|---|
| 12-SEP-08 | 2133893 | 8414678 / 34400343 | 3534 |

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| GAINEY TRANSPOTATION | USD | 12-SEP-08 | 21-NOV-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F5D5901-3 | ADSL FILTER 3 PACK * HPNA/DSL/RJ11/4P4C<br>Customer Part No:     F5D59013<br>Country Of Origin:     China | 24 | 24 | 6.65 | | 159.60 |

| BUYER | SALES REP | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R | 159.60 | 0.00 | 0.00 | 159.60 |

*** ORIGINAL ***

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5271
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID: 27-0063862
VAT Reg ID: 873189401 RT0001

| | |
|---|---|
| B I L L T O | ATTN: ACCOUNTS PAYABLE<br>CIRCUIT CITY<br>9950 MAYLAND DR.<br>BLDG 9954<br>RICHMOND VA 23233<br>UNITED STATES |
| S H I P T O | CIRCUIT CITY DC #255-27259<br>4000 TOWNSHIP LINE RD<br>255<br>BETHLEHEM PA 18020<br>UNITED STATES |

## Invoice
### 9096467

| DATE | PAGE |
|---|---|
| 12-SEP-08 | 1 of 1 |

PURCHASE ORDER NO.
2133908

SALES ORDER NO.
8414703 / 3421876

CUSTOMER NO.
3534

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

PLEASE REMIT TO:
P.O.Box 200195
Dallas TX 75320-0195
United States

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| GAINEY TRANSPOTATION | USD | 12-SEP-08 | 21-NOV-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | | QUANTITY | | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|---|
| | | | | ORDERED | SHIPPED | | | |
| 1 | F8N044-BRN | NOTEBOOK CUSHTOP CASE • CHOCOLATE W/TOURMALINE<br>Customer Part No:    F8N044BRN<br>Country Of Origin:    China | | 82 | 82 | 18.00 | | 1,476.00 |

| SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|
| 1,476.00 | 0.00 | 0.00 | 1,476.00 |

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

*** ORIGINAL ***

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID:  27-0063862
VAT Reg ID:  873189401 RT0001

| | |
|---|---|
| B | ATTN: ACCOUNTS PAYABLE |
| I | CIRCUIT CITY |
| L | 9950 MAYLAND DR. |
| L | BLDG 9954 |
| T | RICHMOND VA 23233 |
| O | UNITED STATES |

| | |
|---|---|
| S | CIRCUIT CITY DC #255-27259 |
| H | 4000 TOWNSHIP LINE RD |
| I | 255 |
| P | BETHLEHEM PA 18020 |
| T | UNITED STATES |
| O | |

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

## Invoice

**9096472**

PAGE: 1 of 1

DATE: 12-SEP-08

PURCHASE ORDER NO.: 2133879

SALES ORDER NO.: 8414677 / 34400342

CUSTOMER NO.: 3534

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| GAINEY TRANSPOTATION | USD | 12-SEP-08 | 21-NOV-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | | QUANTITY ORDERED | SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|---|
| 1 | F8N063-BG | 15.4" NEOPRENE SLEEVE * BLACK/GREEN | | 130 | 130 | 10.00 | | 1,300.00 |
| | | Customer Part No: | F8N063BG | | | | | |
| | | Country Of Origin: | China | | | | | |
| 2 | F8N063-DGV | 15.4" NEOPRENE SLEEVE * DARK GREY/LAVENDAR | | 120 | 120 | 10.00 | | 1,200.00 |
| | | Customer Part No: | F8N063DGV | | | | | |
| | | Country Of Origin: | China | | | | | |
| 3 | F8N063-KLG | 15.4" NEOPRENE SLEEVE * BLACK/LIGHT GRAY | | 325 | 325 | 10.00 | | 3,250.00 |
| | | Customer Part No: | F8N063KLG | | | | | |
| | | Country Of Origin: | China | | | | | |

| | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| | 5,750.00 | 0.00 | 0.00 | 5,750.00 |

SALES REP: D'ANGELO, THOMAS R

BUYER: JOHN BRADLEY

*** ORIGINAL ***

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100   Fax (310) 898-1503

FED ID: 27-0063862
VAT Reg ID: 873189401 RT0001

| B | ATTN: ACCOUNTS PAYABLE |
|---|---|
| I | CIRCUIT CITY |
| L | 9950 MAYLAND DR. |
| L | BLDG 9954 |
| | RICHMOND VA 23233 |
| T | UNITED STATES |
| O | |

| S | CIRCUIT CITY DC #255-27259 |
|---|---|
| H | 4000 TOWNSHIP LINE RD |
| I | 255 |
| P | BETHLEHEM PA 18020 |
| T | UNITED STATES |
| O | |

## Invoice

**9096473**

PAGE 1 of 1

| DATE | 12-SEP-08 |
|---|---|
| **PURCHASE ORDER NO.** | 2133890 |
| **SALES ORDER NO.** | 8414679 / 34400344 |
| **CUSTOMER NO.** | 3534 |

**PLEASE REMIT TO:**
P.O. Box 200195
Dallas TX 75320-0195
United States

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| GAINEY TRANSPOTATION | USD | 12-SEP-08 | 21-NOV-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F5D5901-3 | ADSL FILTER 3 PACK * HPNA/DSL/RJ11/4P4C | 30 | 30 | 6.65 | | 199.50 |
| | | Customer Part No:    F5D59013 | | | | | |
| | | Country Of Origin:    China | | | | | |

| | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| | 199.50 | 0.00 | 0.00 | 199.50 |

| SALES REP | BUYER |
|---|---|
| D'ANGELO, THOMAS R | JOHN BRADLEY |

*** ORIGINAL ***

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID:  27-0063862
VAT Reg ID:  873189401 RT0001

| | |
|---|---|
| B I L L T O | ATTN: ACCOUNTS PAYABLE<br>CIRCUIT CITY<br>9950 MAYLAND DR.<br>BLDG 9954<br>RICHMOND VA 23233<br>UNITED STATES |
| S H I P T O | CIRCUIT CITY DC #255-27259<br>4000 TOWNSHIP LINE RD<br>255<br>BETHLEHEM PA 18020<br>UNITED STATES |

## Invoice    9096474

PAGE 1 of 1

| DATE | PURCHASE ORDER NO. | SALES ORDER NO. | CUSTOMER NO. |
|---|---|---|---|
| 12-SEP-08 | 2133896 | 8414692 / 34400357 | 3534 |

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| GAINEY TRANSPOTATION | USD | 12-SEP-08 | 21-NOV-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F8Z274 | MULTI HEADPHONE SPLITTER<br>Customer Part No:    F8Z274<br>Country Of Origin:    China | 56 | 56 | 7.00 | | 392.00 |

| | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| | 392.00 | 0.00 | 0.00 | 392.00 |

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

*** ORIGINAL ***

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

| | |
|---|---|
| B | ATTN: ACCOUNTS PAYABLE |
| I | CIRCUIT CITY |
| L | 9950 MAYLAND DR. |
| L | BLDG 9954 |
| T | RICHMOND VA 23233 |
| O | UNITED STATES |

**FED ID:** 27-0063862
**VAT Reg ID:** 873189401 RT0001

**PLEASE REMIT TO:**
P.O Box 200195
Dallas TX 75320-0195
United States

| | |
|---|---|
| S | CIRCUIT CITY DC #775-26350 |
| H | 19925 INDEPENDENCE BLVD |
| I | 775 |
| P | GROVELAND Fl 34736 |
| T | UNITED STATES |
| O | |

## Invoice 9096482

| DATE | PAGE |
|---|---|
| 12-SEP-08 | 1 of 4 |

**PURCHASE ORDER NO.**
2133919

**SALES ORDER NO.**
84147115 / 34400379

**CUSTOMER NO.**
3534

This sale is subject to conditions on the reverse side. No merchandise will be accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | | TERMS |
|---|---|---|---|---|---|---|---|
| ZOOM EXPRESS | USD | 12-SEP-08 | 21-NOV-08 | ORIGIN-NC | Prepaid | | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | | QUANTITY | | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|---|
| | | | | ORDERED | SHIPPED | | | |
| 1 | F5U258 | MS VISTA MIGRATION CABLE<br>Customer Part No:      F5U258<br>Country Of Origin:      Taiwan | | 60 | 60 | 15.02 | | 901.20 |
| 2 | F4A001A | GENDER CHANGER KIT<br>Customer Part No:      F4A001A<br>Country Of Origin:      China | | 18 | 18 | 3.94 | | 70.92 |
| 3 | F1DG102U | FLIP 2-PORT KVM W/REMOTE * USB; AUDIO<br>Customer Part No:      F1DG102U<br>Country Of Origin:      China | | 10 | 10 | 29.97 | | 299.70 |
| 4 | F1DG102W | FLIP WIRELESS 2PORT KVM * USB; AUDIO; W/RF REMOTE<br>Customer Part No:      F1DG102W<br>Country Of Origin:      China | | 12 | 12 | 39.93 | | 479.16 |
| 5 | F2N028-06 | VGA MONITOR RPLCMNT CABLE * HDDB15M/HDDB15M; 6' SH<br>Customer Part No:      F2N02806<br>Country Of Origin:      China | | 84 | 84 | 3.00 | | 252.00 |
| 6 | F8V203-06 | MINI STEREO DUBBING CORD * 3.5MM STEREO M/M; 6'<br>Customer Part No:      F8V20306<br>Country Of Origin:      China | | 290 | 290 | 1.09 | | 316.10 |
| 7 | F8V235-06 | Y ADAPTER,1-3.5mm PLUG TO * 2-RCA PLUGS; 6'<br>Customer Part No:      F8V23506<br>Country Of Origin:      China | | 132 | 132 | 1.09 | | 143.88 |
| 8 | R6G089AS | RJ45 COUPLER;STRAIGHT F/F * RJ45F/RJ45F;STRAIGHT<br>Customer Part No:      R6G089AS<br>Country Of Origin:      China | | 60 | 60 | 1.01 | | 60.60 |
| 9 | F2N025A06 | VGA MONITOR EXTENSION CBL * HDDB15M/HDDB15F; 6' SH<br>Customer Part No:      F2N025A06<br>Country Of Origin:      China | | 78 | 78 | 1.76 | | 137.28 |

| | FREIGHT | SUB TOTAL | PLEASE PAY THIS AMOUNT |
|---|---|---|---|

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

*** ORIGINAL ***

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

| | | |
|---|---|---|
| B | ATTN: ACCOUNTS PAYABLE |
| L | CIRCUIT CITY |
| L | 9950 MAYLAND DR. |
| | BLDG 9954 |
| | RICHMOND VA 23233 |
| T | UNITED STATES |
| O | |

FED ID:  27-0063862
VAT Reg ID:  873189401 RT0001

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

## Invoice   9096482

| | |
|---|---|
| | PAGE 2 of 4 |
| DATE 12-SEP-08 | |
| PURCHASE ORDER NO. 2133919 | |
| SALES ORDER NO. 8414715 / 34400379 | |
| CUSTOMER NO. 3534 | |

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

**TERMS**  Net 60 Days ROG

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS |
|---|---|---|---|---|---|
| ZOOM EXPRESS | USD | 12-SEP-08 | 21-NOV-08 | ORIGIN-NC | |

PLEASE REMIT TO:
CIRCUIT CITY DC #775-26350
19925 INDEPENDENCE BLVD
775
GROVELAND FL 34736
UNITED STATES

| ITEM NUMBER | PART | DESCRIPTION | ORDERED | SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| | | | QUANTITY | | | | |
| 10 | F2N035A06 | PS/2 EXTENSION CABLE * MINIDIN6M/F:STRT; 6'<br>Customer Part No:<br>Country Of Origin: F2N035A06<br>China | 18 | 18 | 1.42 | | 25.56 |
| 11 | F3A104A06 | POWER AC COMPUTER CORD * AC PLUG/COMPUTER FEM; 6'<br>Customer Part No:<br>Country Of Origin: F3A104A06<br>China | 90 | 90 | 1.33 | | 119.70 |
| 12 | F3U138v06 | USB-A/MINI5P-B PRO CABLE * A/B;(PWR/DATA); 6'<br>Customer Part No:<br>Country Of Origin: F3U138V06<br>China | 90 | 90 | 2.70 | | 243.00 |
| 13 | F3U139v06 | USB-A/MINI4P-B PRO CABLE * A/B;(PWR/DATA); 6'<br>Customer Part No:<br>Country Of Origin: F3U139V06<br>China | 6 | 6 | 2.70 | | 16.20 |
| 14 | F5U119vE1 | USB PS/2 ADAPTER * USB A SOK/2xMINIDIN6<br>Customer Part No:<br>Country Of Origin: F5U119VE1<br>China | 40 | 40 | 10.00 | | 400.00 |
| 15 | F5U304-BRN | USB 2.0 4-PORT HUB * BROWN<br>Customer Part No:<br>Country Of Origin: F5U304BRN<br>Taiwan | 28 | 28 | 15.70 | | 439.60 |
| 16 | A3L980v50-S | CAT6 SNAGLESS PATCH CABLE * RJ45M/RJ45M; 50'<br>Customer Part No:<br>Country Of Origin: A3L980V50S<br>China | 60 | 60 | 7.74 | | 464.40 |
| 17 | B2107000-06 | SMALL-CONCEAL;2065J;7OUT * 6'CORD;100k CEW<br>Customer Part No:<br>Country Of Origin: B2107000006<br>Indonesia | 16 | 16 | 12.70 | | 203.20 |
| 18 | B2108000-04 | COMPACT SURGE;2130J;8OUT * 200k CEW;4'CRD<br>Customer Part No:<br>Country Of Origin: B210800004<br>China | 6 | 6 | 12.70 | | 76.20 |

| BUYER | SALES REP | | SUB TOTAL | |
|---|---|---|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R | | | |

FREIGHT

PLEASE PAY THIS AMOUNT

*** ORIGINAL ***

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID: 27-0063862
VAT Reg ID: 873189401 RT0001

| | |
|---|---|
| B | ATTN: ACCOUNTS PAYABLE |
| I | CIRCUIT CITY |
| L | 9950 MAYLAND DR. |
| L | BLDG 9954 |
| | RICHMOND VA 23233 |
| T | UNITED STATES |
| O | |

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

| | |
|---|---|
| S | CIRCUIT CITY DC #775-26350 |
| H | 19925 INDEPENDENCE BLVD |
| I | 775 |
| P | GROVELAND FL 34736 |
| T | UNITED STATES |
| O | |

## Invoice   9096482

| | |
|---|---|
| DATE | PAGE |
| 12-SEP-08 | 3 of 4 |

PURCHASE ORDER NO.
2133919

SALES ORDER NO.
8414715 / 34400379

CUSTOMER NO.
3534

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| ZOOM EXPRESS | USD | 12-SEP-08 | 21-NOV-08 | ORIGIN-NC | | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 19 | B2103050-TVL | MINI SURGE/USB CHARGER * 918J;$75KCEW;3OT;2 USB B2103050TVL<br>Customer Part No:<br>Country Of Origin: China | 32 | 32 | 8.80 | | 281.60 |
| 20 | F2E4141A10-DD | DVI FLAT PANEL RPLCMT CBL * DVIM/M;DGTL;DUALINK;10'<br>F2E4141A10DD<br>Customer Part No:<br>Country Of Origin: China | 6 | 6 | 17.50 | | 105.00 |
| 21 | F3N400v06-ICE | IEEE 1394 CABLE, S400,ICE * 6PIN/6PIN;22/28AWG; 6'<br>F3N400V06ICE<br>Customer Part No:<br>Country Of Origin: China | 6 | 6 | 3.14 | | 18.84 |
| 22 | F3N401v06-ICE | IEEE 1394 CABLE, S400,ICE * 4PIN/6PIN;28AWG; 6'<br>F3N401V06ICE<br>Customer Part No:<br>Country Of Origin: China | 48 | 48 | 3.14 | | 150.72 |
| 23 | F3N402v06-ICE | IEEE 1394 CABLE, S400,ICE * 4PIN/4PIN;28AWG; 6'<br>F3N402V06ICE<br>Customer Part No:<br>Country Of Origin: China | 60 | 60 | 3.14 | | 188.40 |
| 24 | F3U133v06-GLD | USB GOLD A/B DEVICE CABLE * A/B;DSTP; 6'<br>F3U133V06GLD<br>Customer Part No:<br>Country Of Origin: China | 132 | 132 | 2.27 | | 299.64 |
| 25 | F3U133v10-GLD | USB GOLD A/B DEVICE CABLE * A/B;DSTP; 10'<br>F3U133V10GLD<br>Customer Part No:<br>Country Of Origin: China | 36 | 36 | 3.05 | | 109.80 |

| SUB TOTAL | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|
| | | |

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

*** ORIGINAL ***

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID:  27-0063862
VAT Reg ID:  8731 89401 RT0001

**PLEASE REMIT TO:**
P.O Box 200195
Dallas TX 75320-0195
United States

## Invoice

**9096482**

| | |
|---|---|
| DATE | PAGE |
| 12-SEP-08 | 4 of 4 |

PURCHASE ORDER NO.
2133919

SALES ORDER NO.
8414715 / 34400379

CUSTOMER NO.
3534

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| | | | | | |
|---|---|---|---|---|---|
| **S** | CIRCUIT CITY DC #775-26350 | | | | |
| **H** | 19925 INDEPENDENCE BLVD | | | | |
| **I** | 775 | | | | |
| **P** | GROVELAND FL 34736 | | | | |
| | UNITED STATES | | | | |

| **B** | ATTN: ACCOUNTS PAYABLE |
|---|---|
| **I** | CIRCUIT CITY |
| **L** | 9950 MAYLAND DR. |
| **L** | BLDG 9954 |
| **T** | RICHMOND VA 23233 |
| **O** | UNITED STATES |

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| ZOOM EXPRESS | USD | 12-SEP-08 | 21-NOV-08 | ORIGIN-NC | | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

| | | | |
|---|---|---|---|
| | | SUB TOTAL | 5,802.70 |
| | | SALES TAX | 0.00 |
| | | FREIGHT | 0.00 |
| | | PLEASE PAY THIS AMOUNT | 5,802.70 |

| SALES REP | BUYER |
|---|---|
| D'ANGELO, THOMAS R | JOHN BRADLEY |

*** ORIGINAL ***

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

**FED ID:** 27-0063862
**VAT Reg ID:** 873189401 RT0001

| | |
|---|---|
| **B** | ATTN: ACCOUNTS PAYABLE |
| **I** | CIRCUIT CITY |
| **L** | 9950 MAYLAND DR. |
| **L** | BLDG 9954 |
| **T** | RICHMOND VA 23233 |
| **O** | UNITED STATES |

| | |
|---|---|
| **S** | CIRCUIT CITY DC #775-26350 |
| **H** | 19925 INDEPENDENCE BLVD |
| **I** | 775 |
| **P** | GROVELAND FL 34736 |
| **T** | UNITED STATES |
| **O** | |

## Invoice    **9096483**

| | |
|---|---|
| **PLEASE REMIT TO:** | |
| P.O.Box 200195 | |
| Dallas TX 75320-0195 | |
| United States | |

**PAGE**
1 of 1

| DATE | PURCHASE ORDER NO. | SALES ORDER NO. | CUSTOMER NO. |
|---|---|---|---|
| 12-SEP-08 | 2133913 | 8414709 / 34421880 | 3534 |

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days, and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| ZOOM EXPRESS | USD | 12-SEP-08 | 21-NOV-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F8N044-BRN | NOTEBOOK CUSHTOP CASE • CHOCOLATE W/TOURMALINE | 30 | 30 | 18.00 | | 540.00 |
| | | Customer Part No: F8N044BRN | | | | | |
| | | Country Of Origin: China | | | | | |

| SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|
| 540.00 | 0.00 | 0.00 | 540.00 |

| SALES REP | BUYER |
|---|---|
| D'ANGELO, THOMAS R | JOHN BRADLEY |

*** ORIGINAL ***

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax: (310) 898-1503

FED ID:  27-0063862
VAT Reg ID:  873189401 RT0001

| | Invoice | | 9096487 |
|---|---|---|---|

| | PAGE |
|---|---|
| | 1 of 1 |

| DATE |
|---|
| 12-SEP-08 |

| PURCHASE ORDER NO. |
|---|
| 2133895 |

| SALES ORDER NO. |
|---|
| 8414687 / 3440 0352 |

| CUSTOMER NO. |
|---|
| 3534 |

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

**B I L L T O**
ATTN: ACCOUNTS PAYABLE
CIRCUIT CITY
9950 MAYLAND DR.
BLDG 9954
RICHMOND VA 23233
UNITED STATES

**S H I P T O**
CIRCUIT CITY DC #775-26350
19925 INDEPENDENCE BLVD
775
GROVELAND FL 34736
UNITED STATES

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| ZOOM EXPRESS | USD | 12-SEP-08 | 21-NOV-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | | QUANTITY | | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|---|
| | | | | ORDERED | SHIPPED | | | |
| 1 | F5D5901-3 | ADSL FILTER 3 PACK * HPNA/DSL/RJ11/4P4C<br>Customer Part No:  F5D59013<br>Country Of Origin:  China | | 24 | 24 | 6.65 | | 159.60 |

| SALES REP | BUYER |
|---|---|
| D'ANGELO, THOMAS R | JOHN BRADLEY |

*** ORIGINAL ***

| SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|
| 159.60 | 0.00 | 0.00 | 159.60 |

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID: 27-0063862
VAT Reg ID: 873189401 RT0001

| | | |
|---|---|---|
| B | ATTN: ACCOUNTS PAYABLE | |
| I | CIRCUIT CITY | |
| L | 9950 MAYLAND DR. | |
| L | BLDG 9954 | |
| T | RICHMOND VA 23233 | |
| O | UNITED STATES | |

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

| | | |
|---|---|---|
| S | CIRCUIT CITY DC #775-26350 | |
| H | 19925 INDEPENDENCE BLVD | |
| I | 775 | |
| P | GROVELAND FL 34736 | |
| T | UNITED STATES | |
| O | | |

## Invoice    9096488

PAGE 1 of 2

| DATE | 12-SEP-08 |
|---|---|
| PURCHASE ORDER NO. | 2133907 |
| SALES ORDER NO. | 8414691 / 34400356 |
| CUSTOMER NO. | 3534 |

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| ZOOM EXPRESS | USD | 12-SEP-08 | 21-NOV-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F5D7010 | WIRELESS NOTEBOOK ADAPTER * 54Mbps 802.11g<br>Customer Part No:  F5D7010<br>Country Of Origin:  China | 12 | 12 | 20.15 | | 241.80 |
| 2 | F5D7050 | WIRELESS USB ADAPTER * 802.11g<br>Customer Part No:  F5D7050<br>Country Of Origin:  China | 44 | 44 | 23.03 | | 1,013.32 |
| 3 | F5D8013 | N WIRELESS NOTEBOOK CARD<br>Customer Part No:  F5D8013<br>Country Of Origin:  China | 8 | 8 | 42.00 | | 336.00 |
| 4 | F5D8051 | WIRELESS USB ADAPTER * N1<br>Customer Part No:  F5D8051<br>Country Of Origin:  Taiwan | 26 | 26 | 62.99 | | 1,637.74 |
| 5 | F5D8053 | N WIRELESS USB ADAPTER<br>Customer Part No:  F5D8053<br>Country Of Origin:  China | 18 | 18 | 45.49 | | 818.82 |
| 6 | F5D9050 | WIRELESS USB ADAPTER * g/MIMO<br>Customer Part No:  F5D9050<br>Country Of Origin:  China | 12 | 12 | 34.52 | | 414.24 |
| 7 | F5D7230-4 | WIRELESS CABLE/DSL ROUTER * 54Mbps 802.11g<br>Customer Part No:  F5D72304<br>Country Of Origin:  China | 80 | 80 | 23.03 | | 1,842.40 |

| SUB TOTAL | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|
| | | |

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

*** ORIGINAL ***

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax: (310) 898-1503

**FED ID:** 27-0063862
**VAT Reg ID:** 873189401 RT0001

| | |
|---|---|
| **B**<br>**I**<br>**L**<br>**L**<br>**T**<br>**O** | ATTN: ACCOUNTS PAYABLE<br>CIRCUIT CITY<br>9950 MAYLAND DR.<br>BLDG 9954<br>RICHMOND VA 23233<br>UNITED STATES |
| **S**<br>**H**<br>**I**<br>**P**<br>**T**<br>**O** | CIRCUIT CITY DC #775-26350<br>19925 INDEPENDENCE BLVD<br>775<br>GROVELAND FL 34736<br>UNITED STATES |

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

## Invoice    9096488

| DATE | PAGE |
|---|---|
| 12-SEP-08 | 2 of 2 |

**PURCHASE ORDER NO.**
2133907

**SALES ORDER NO.**
8414691 / 3400356

**CUSTOMER NO.**
3534

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| ZOOM EXPRESS | USD | 12-SEP-08 | 21-NOV-08 | ORIGIN-NC | | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

| | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| | 6,304.32 | 0.00 | 0.00 | 6,304.32 |

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

*** ORIGINAL ***

# B E L K I N.

**FED ID:** 27-0063862
**VAT Reg ID:** 873189401 RT0001

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100 Fax:(310) 898-1503

| | |
|---|---|
| B | ATTN: ACCOUNTS PAYABLE |
| I | CIRCUIT CITY |
| L | 9950 MAYLAND DR. |
| L | BLDG 9954 |
| T | RICHMOND VA 23233 |
| O | UNITED STATES |

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

| | |
|---|---|
| S | CIRCUIT CITY DC #775-26350 |
| H | 19925 INDEPENDENCE BLVD |
| I | 775 |
| P | GROVELAND FL 34736 |
| T | UNITED STATES |
| O | |

## Invoice    9096489

**PAGE** 1 of 1

**DATE** 12-SEP-08

**PURCHASE ORDER NO.** 2133901

**SALES ORDER NO.** 8411694 / 34400359

**CUSTOMER NO.** 3534

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| ZOOM EXPRESS | USD | 12-SEP-08 | 21-NOV-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F8Z274 | MULTI HEADPHONE SPLITTER<br>Customer Part No:  F8Z274<br>Country Of Origin:  China | 32 | 32 | 7.00 | | 224.00 |

| | | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|---|
| BUYER<br>JOHN BRADLEY | SALES REP<br>D'ANGELO, THOMAS R | 224.00 | 0.00 | 0.00 | 224.00 |

*** ORIGINAL ***