# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax.(310) 898-1503

FED ID:  27-0063862
VAT Reg ID:  873189401 RT0001

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

| Invoice | | 9096466 |
|---|---|---|
| | | PAGE |
| | | 1 of 4 |

**DATE** 12-SEP-08

**PURCHASE ORDER NO.** 2133914

**SALES ORDER NO.** 8414702 / 34400367

**CUSTOMER NO.** 3534

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| B I L L T O | ATTN: ACCOUNTS PAYABLE CIRCUIT CITY 9950 MAYLAND DR. BLDG 9954 RICHMOND VA 23233 UNITED STATES | S H I P T O | CIRCUIT CITY DC #255-27259 4000 TOWNSHIP LINE RD 255 BETHLEHEM PA 18020 UNITED STATES |
|---|---|---|---|

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | | FREIGHT TERMS | | TERMS |
|---|---|---|---|---|---|---|---|---|
| GAINEY TRANSPOTATION | USD | 12-SEP-08 | 21-NOV-08 | ORIGIN-NC | Prepaid | | | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|---|
| 1 | F5U258 | MS VISTA MIGRATION CABLE | | 112 | 112 | 15.02 | | 1,682.24 |
| | | Customer Part No: | F5U258 | | | | | |
| | | Country Of Origin: | Taiwan | | | | | |
| 2 | F4A001A | GENDER CHANGER KIT | | 30 | 30 | 3.94 | | 118.20 |
| | | Customer Part No: | F4A001A | | | | | |
| | | Country Of Origin: | China | | | | | |
| 3 | F8B015q | HIDE AWAY CORD CONCEALER * WHITE | | 12 | 12 | 6.40 | | 76.80 |
| | | Customer Part No: | F8B015Q | | | | | |
| | | Country Of Origin: | United States | | | | | |
| 4 | F1DG102U | FLIP 2-PORT KVM W/REMOTE * USB; AUDIO | | 15 | 15 | 29.97 | | 449.55 |
| | | Customer Part No: | F1DG102U | | | | | |
| | | Country Of Origin: | China | | | | | |
| 5 | F2N028-06 | VGA MONITOR RPLCMNT CABLE * HDDB15M/HDDB15M; 6' SH | | 132 | 132 | 3.00 | | 396.00 |
| | | Customer Part No: | F2N02806 | | | | | |
| | | Country Of Origin: | China | | | | | |
| 6 | F8V203-06 | MINI STEREO DUBBING CORD * 3.5MM STEREO M/M; 6' | | 480 | 480 | 1.09 | | 523.20 |
| | | Customer Part No: | F8V20306 | | | | | |
| | | Country Of Origin: | China | | | | | |
| 7 | F8V235-06 | Y ADAPTER,1-3.5mm PLUG TO * 2-RCA PLUGS; 6' | | 114 | 114 | 1.09 | | 124.26 |
| | | Customer Part No: | F8V23506 | | | | | |
| | | Country Of Origin: | China | | | | | |
| 8 | R6G089AS | RJ45 COUPLER;STRAIGHT F/F * RJ45F/RJ45F;STRAIGHT | | 78 | 78 | 1.01 | | 78.78 |
| | | Customer Part No: | R6G089AS | | | | | |
| | | Country Of Origin: | China | | | | | |
| 9 | F2A046A06 | IEEE 1284 A-B CABLE * DB25M/CENT36M; 6' DSTP | | 12 | 12 | 3.17 | | 38.04 |
| | | Customer Part No: | F2A046A06 | | | | | |
| | | Country Of Origin: | China | | | | | |

| | FREIGHT | SUB TOTAL | | | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|---|

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

*** ORIGINAL ***

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID:  27-0063862
VAT Reg ID:  873189401 RT0001

| | |
|---|---|
| **B** I **L** L **T** O | ATTN: ACCOUNTS PAYABLE<br>CIRCUIT CITY<br>9950 MAYLAND DR.<br>BLDG 9954<br>RICHMOND VA 23233<br>UNITED STATES |

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

| | |
|---|---|
| **S** H **I** P **T** O | CIRCUIT CITY DC #255-27259<br>4000 TOWNSHIP LINE RD<br>255<br>BETHLEHEM PA 18020<br>UNITED STATES |

## Invoice    9096466

PAGE: 2 of 4

DATE: 12-SEP-08
PURCHASE ORDER NO.: 2133914
SALES ORDER NO.: 8414702 / 34400367
CUSTOMER NO.: 3534

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

TERMS: Net 60 Days ROG

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| GAINEY TRANSPOTATION | USD | 12-SEP-08 | 21-NOV-08 | ORIGIN-NC | | |

| ITEM NUMBER | PART | DESCRIPTION | ORDERED | SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 10 | F2N025A06 | VGA MONITOR EXTENSION CBL * HDDB15M/HDDB15F; 6' SH<br>Customer Part No:    F2N025A06<br>Country Of Origin:    China | 90 | 90 | 1.76 | | 158.40 |
| 11 | F2N035A06 | PS/2 EXTENSION CABLE * MINIDIN6M/F;-STRT; 6'<br>Customer Part No:    F2N035A06<br>Country Of Origin:    China | 6 | 6 | 1.42 | | 8.52 |
| 12 | F3A104A06 | POWER AC COMPUTER CORD * AC PLUG/COMPUTER FEM; 6'<br>Customer Part No:    F3A104A06<br>Country Of Origin:    China | 132 | 132 | 1.33 | | 175.56 |
| 13 | F3U138v06 | USB-A/MINI5P-B PRO CABLE * A/B;(PWR/DATA); 6'<br>Customer Part No:    F3U138V06<br>Country Of Origin:    China | 138 | 138 | 2.70 | | 372.60 |
| 14 | F3U139v06 | USB-A/MINI4P-B PRO CABLE * A/B;(PWR/DATA); 6'<br>Customer Part No:    F3U139V06<br>Country Of Origin:    China | 6 | 6 | 2.70 | | 16.20 |
| 15 | F5U119vE1 | USB PS/2 ADAPTER * USB A SOK/2xMINIDIN6<br>Customer Part No:    F5U119VE1<br>Country Of Origin:    China | 48 | 48 | 10.00 | | 480.00 |
| 16 | F5U304-BRN | USB 2.0 4-PORT HUB * BROWN<br>Customer Part No:    F5U304BRN<br>Country Of Origin:    Taiwan | 52 | 52 | 15.70 | | 816.40 |
| 17 | F5U304-WHT | USB 2.0 4-PORT HUB * WHITE<br>Customer Part No:    F5U304WHT<br>Country Of Origin:    Taiwan | 24 | 24 | 15.70 | | 376.80 |
| 18 | A3L980v50-S | CAT6 SNAGLESS PATCH CABLE * RJ45M/RJ45M; 50'<br>Customer Part No:    A3L980V50S<br>Country Of Origin:    China | 222 | 222 | 7.74 | | 1,718.28 |

| SALES REP | | | SUB TOTAL | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|---|
| D'ANGELO, THOMAS R | | | | | |

BUYER: JOHN BRADLEY

*** ORIGINAL ***

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID:  27-0063862
VAT Reg ID:  873189401 RT0001

| | |
|---|---|
| B | ATTN: ACCOUNTS PAYABLE |
| I | CIRCUIT CITY |
| L | 9950 MAYLAND DR. |
| L | BLDG 9954 |
| T | RICHMOND VA 23233 |
| O | UNITED STATES |

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

| | |
|---|---|
| S | CIRCUIT CITY DC #255-27259 |
| H | 4000 TOWNSHIP LINE RD |
| I | 255 |
| P | BETHLEHEM PA 18020 |
| T | UNITED STATES |
| O | |

## Invoice

**9096466**

PAGE
3 of 4

DATE
12-SEP-08

PURCHASE ORDER NO.
2133914

SALES ORDER NO.
8414702 / 34400367

CUSTOMER NO.
3534

This sales is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| GAINEY TRANSPOTATION | USD | 12-SEP-08 | 21-NOV-08 | ORIGIN-NC | | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 19 | A3L980q100-S | CAT6 SNAGLESS PATCH CABLE * RJ45M/RJ45M; 100'<br>Customer Part No:    A3L980Q100S<br>Country Of Origin:    China | 3 | 3 | 13.09 | | 39.27 |
| 20 | BZ103050-TVL | MINI SURGE/USB CHARGER * 918J;$75KCEW;3OT;2 USB<br>Customer Part No:    BZ103050TVL<br>Country Of Origin:    China | 60 | 60 | 8.80 | | 528.00 |
| 21 | F2E4141A10-DD | DVI FLAT PANEL RPLCMT CBL * DVIM/M-DGTL;DUALINK;10'<br>Customer Part No:    F2E4141A10DD<br>Country Of Origin:    China | 12 | 12 | 17.50 | | 210.00 |
| 22 | F3N400v06-ICE | IEEE 1394 CABLE, S400;ICE * 6PIN/6PIN;22/28AWG; 6'<br>Customer Part No:    F3N400V06ICE<br>Country Of Origin:    China | 18 | 18 | 3.14 | | 56.52 |
| 23 | F3N401v06-ICE | IEEE 1394 CABLE, S400;ICE * 4PIN/6PIN;28AWG; 6'<br>Customer Part No:    F3N401V06ICE<br>Country Of Origin:    China | 90 | 90 | 3.14 | | 282.60 |
| 24 | F3N402v06-ICE | IEEE 1394 CABLE, S400;ICE * 4PIN/4PIN;28AWG; 6'<br>Customer Part No:    F3N402V06ICE<br>Country Of Origin:    China | 60 | 60 | 3.14 | | 188.40 |
| 25 | F3U133v06-GLD | USB GOLD A/B DEVICE CABLE * A/B;DSTP; 6'<br>Customer Part No:    F3U133V06GLD<br>Country Of Origin:    China | 318 | 318 | 2.27 | | 721.86 |
| 26 | F3U133v10-GLD | USB GOLD A/B DEVICE CABLE * A/B;DSTP; 10'<br>Customer Part No:    F3U133V10GLD<br>Country Of Origin:    China | 132 | 132 | 3.05 | | 402.60 |

| | SUB TOTAL | | FREIGHT | | | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|---|---|
| BUYER | | SALES REP | | | | |
| JOHN BRADLEY | | D'ANGELO, THOMAS R | | | | |

*** ORIGINAL ***

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100 Fax:(310) 898-1503

FED ID: 27-0063862
VAT Reg ID: 873189401 RT0001

| B I L L T O | ATTN: ACCOUNTS PAYABLE<br>CIRCUIT CITY<br>9950 MAYLAND DR.<br>BLDG 9954<br>RICHMOND VA 23233<br>UNITED STATES |
|---|---|

| S H I P T O | CIRCUIT CITY DC #255-27259<br>4000 TOWNSHIP LINE RD<br>255<br>BETHLEHEM PA 18020<br>UNITED STATES |
|---|---|

## Invoice

**9096466**

| DATE<br>12-SEP-08 | PAGE<br>4 of 4 |
|---|---|

PURCHASE ORDER NO.
2133914

SALES ORDER NO.
8414702 / 34400367

CUSTOMER NO.
3534

PLEASE REMIT TO:
P.O.Box 200195
Dallas TX 75320-0195
United States

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| GAINEY TRANSPOTATION | USD | 12-SEP-08 | 21-NOV-08 | ORIGIN-NC | | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

*** ORIGINAL ***

| | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| | 10,039.08 | 0.00 | 0.00 | 10,039.08 |

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax: (310) 898-1503

FED ID:  27-0063862
VAT Reg ID:  873189401 RT0001

**PLEASE REMIT TO:**
P.O. Box 200195
Dallas TX 75320-0195
United States

| Invoice | | 9096470 |
|---|---|---|
| | | PAGE |
| | | 1 of 2 |

| DATE |
|---|
| 12-SEP-08 |

| PURCHASE ORDER NO. |
|---|
| 2133902 |

| SALES ORDER NO. |
|---|
| 8414699 / 34400364 |

| CUSTOMER NO. |
|---|
| 3534 |

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| B I L L T O | ATTN: ACCOUNTS PAYABLE<br>CIRCUIT CITY<br>9950 MAYLAND DR.<br>BLDG 9954<br>RICHMOND VA 23233<br>UNITED STATES | S H I P T O | CIRCUIT CITY DC #255-27259<br>4000 TOWNSHIP LINE RD<br>255<br>BETHLEHEM PA 18020<br>UNITED STATES |
|---|---|---|---|

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| GAINEY TRANSPOTATION | USD | 12-SEP-08 | 21-NOV-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F5D7010 | WIRELESS NOTEBOOK ADAPTER * 54Mbps 802.11g<br>Customer Part No:  F5D7010<br>Country Of Origin:  China | 32 | 32 | 20.15 | | 644.80 |
| 2 | F5D7050 | WIRELESS USB ADAPTER * 802.11g<br>Customer Part No:  F5D7050<br>Country Of Origin:  China | 92 | 92 | 23.03 | | 2,118.76 |
| 3 | F5D8013 | N WIRELESS NOTEBOOK CARD<br>Customer Part No:  F5D8013<br>Country Of Origin:  China | 10 | 10 | 42.00 | | 420.00 |
| 4 | F5D8051 | WIRELESS USB ADAPTER * N1<br>Customer Part No:  F5D8051<br>Country Of Origin:  China | 44 | 44 | 62.99 | | 2,771.56 |
| 5 | F5D8053 | N WIRELESS USB ADAPTER<br>Customer Part No:  F5D8053<br>Country Of Origin:  Taiwan | 32 | 32 | 45.49 | | 1,455.68 |
| 6 | F5D9010 | WIRELESS NOTEBOOK ADAPTER * gMIMO<br>Customer Part No:  F5D9010<br>Country Of Origin:  China | 16 | 16 | 28.82 | | 461.12 |
| 7 | F5D8233-4 | N WIRELESS ROUTER<br>Customer Part No:  F5D82334<br>Country Of Origin:  China | 82 | 82 | 51.99 | | 4,263.18 |

| SALES REP | SUB TOTAL | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|
| D'ANGELO, THOMAS R | | | |

| BUYER |
|---|
| JOHN BRADLEY |

*** ORIGINAL ***

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID: 27-0063862
VAT Reg ID: 873189401 RT0001

| B I L L T O | ATTN: ACCOUNTS PAYABLE CIRCUIT CITY 9950 MAYLAND DR. BLDG 9954 RICHMOND VA 23233 UNITED STATES |
|---|---|

| PLEASE REMIT TO: | P.O.Box 200195 Dallas TX 75320-0195 United States |
|---|---|

| S H I P T O | CIRCUIT CITY DC #255-27259 4000 TOWNSHIP LINE RD 255 BETHLEHEM PA 18020 UNITED STATES |
|---|---|

## Invoice    9096470

| | |
|---|---|
| DATE | 12-SEP-08 |
| PURCHASE ORDER NO. | 2133902 |
| SALES ORDER NO. | 8414699 / 3440O364 |
| CUSTOMER NO. | 3534 |

PAGE 2 of 2

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| GAINEY TRANSPOTATION | USD | 12-SEP-08 | 21-NOV-08 | ORIGIN-NC | | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

*** ORIGINAL ***

| | | |
|---|---|---|
| | SUB TOTAL | 12,135.10 |
| | SALES TAX | 0.00 |
| | FREIGHT | 0.00 |
| | PLEASE PAY THIS AMOUNT | 12,135.10 |

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID:  27-0063862
VAT Reg ID:  873189401 RT0001

| | PLEASE REMIT TO: |
|---|---|
| B<br>I<br>L<br>L<br>T<br>O | ATTN: ACCOUNTS PAYABLE<br>CIRCUIT CITY<br>9950 MAYLAND DR.<br>BLDG 9954<br>RICHMOND VA 23233<br>UNITED STATES | P.O.Box 200195<br>Dallas TX 75320-0195<br>United States |

| S<br>H<br>I<br>P<br>T<br>O | CIRCUIT CITY DC #255-27259<br>4000 TOWNSHIP LINE RD<br>255<br>BETHLEHEM PA 18020<br>UNITED STATES |
|---|---|

## Invoice    9096471

| DATE<br>12-SEP-08 | PAGE<br>1 of 1 |
|---|---|

PURCHASE ORDER NO.
2133885

SALES ORDER NO.
8411673 / 3440338

CUSTOMER NO.
3534

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| GAINEY TRANSPOTATION | USD | 12-SEP-08 | 21-NOV-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F8Z176 | iPOD TUNEBASEFM II<br>Customer Part No:   F8Z176<br>Country Of Origin:   China | 372 | 372 | 45.00 | | 16,740.00 |
| 2 | F8V203-06-APL | MINI STEREO DUBBING CORD ' T4077G/A<br>Customer Part No:   F8V20306APL<br>Country Of Origin:   China | 510 | 510 | 1.39 | | 708.90 |
| 3 | F8V235-06-APL | Y ADAPTER,1-3.5mm PLUG TO ' 2-RCA PLUGS; 6'<br>Customer Part No:   F8V23506APL<br>Country Of Origin:   China | 66 | 66 | 1.39 | | 91.74 |

| SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|
| 17,540.64 | 0.00 | 0.00 | 17,540.64 |

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

*** ORIGINAL ***

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

**FED ID:** 27-0063862
**VAT Reg ID:** 873189401 RT0001

| B I L L T O | ATTN: ACCOUNTS PAYABLE<br>CIRCUIT CITY<br>9950 MAYLAND DR.<br>BLDG 9954<br>RICHMOND VA 23233<br>UNITED STATES |
|---|---|

| S H I P T O | CIRCUIT CITY DC #775-26350<br>19925 INDEPENDENCE BLVD<br>775<br>GROVELAND FL 34736<br>UNITED STATES |
|---|---|

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

| Invoice | | 9110607 |
|---|---|---|
| **DATE**<br>17-SEP-08 | | **PAGE**<br>1 of 1 |
| **PURCHASE ORDER NO.**<br>2149995 | | |
| **SALES ORDER NO.**<br>8436998 / 3448687 | | |
| **CUSTOMER NO.**<br>3534 | | |

This sale s n subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payme of restocking charges. Invoice subject to late charge of 1 1/2% per mont if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| FEPL | USD | 17-SEP-08 | 26-NOV-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | | QUANTITY | | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|---|
| | | | | ORDERED | SHIPPED | | | |
| 1 | F8Z379-BKI | iPOD NANO 4G LSR SLCN SLV * BLACK/INFRARED<br>Customer Part No:   F8Z379BKI<br>Country Of Origin:   China | | 844 | 844 | 9.27 | | 7,823.88 |

| | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| **SALES REP**<br>D'ANGELO, THOMAS R | 7,823.88 | 0.00 | 0.00 | 7,823.88 |

**BUYER**
JOHN BRADLEY

*** ORIGINAL ***

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID: 27-0063862
VAT Reg ID: 873189401 RT0001

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

## Invoice   9110608

| DATE | PAGE |
|------|------|
| 17-SEP-08 | 1 of 1 |

PURCHASE ORDER NO.
2149996

SALES ORDER NO.
8437027 / 3493587

CUSTOMER NO.
3534

| B I L L T O | ATTN: ACCOUNTS PAYABLE |
|---|---|
| | CIRCUIT CITY |
| | 9950 MAYLAND DR. |
| | BLDG 9954 |
| | RICHMOND VA 23233 |
| | UNITED STATES |

| S H I P T O | CIRCUIT CITY DC #344-26347 |
|---|---|
| | 400 LONGFELLOW COURT |
| | SUITE A |
| | 344 |
| | LIVERMORE CA 94550 |
| | UNITED STATES |

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to sale charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|----------|----------|-----------|----------|-----|---------------|-------|
| FEPL | USD | 17-SEP-08 | 26-NOV-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | | QUANTITY | | UNIT PRICE | MISC | EXTENSION |
|------|------|-------------|--|----------|--|------------|------|-----------|
| | | | | ORDERED | SHIPPED | | | |
| 1 | F8Z379-BKI | iPOD NANO 4G LSR SLCN SLV • BLACK/INFRARED | | 456 | 72 | 9.27 | | 667.44 |
| | | Customer Part No:   F8Z379BKI | | | | | | |
| | | Country Of Origin:   China | | | | | | |

*** ORIGINAL ***

| SALES REP | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|-----------|-----------|-----------|---------|------------------------|
| D'ANGELO, THOMAS R | 667.44 | 0.00 | 0.00 | 667.44 |

| BUYER |
|-------|
| JOHN BRADLEY |

# BELKIN.

**FED ID:** 27-0063862
**VAT Reg ID:** 873189401 RT0001

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

| B I L L T O | ATTN: ACCOUNTS PAYABLE<br>CIRCUIT CITY<br>9950 MAYLAND DR.<br>BLDG 9954<br>RICHMOND VA 23233<br>UNITED STATES |
|---|---|

| S H I P T O | CIRCUIT CITY DC #255-27259<br>4000 TOWNSHIP LINE RD<br>255<br>BETHLEHEM PA 18020<br>UNITED STATES |
|---|---|

## Invoice  9111241

| DATE | 17-SEP-08 |
|---|---|

PAGE 1 of 1

**PURCHASE ORDER NO.**
2149992

**SALES ORDER NO.**
8436997 / 3493286

**CUSTOMER NO.**
3534

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| FEPL | USD | 17-SEP-08 | 26-NOV-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F82379-BKI | iPOD NANO 4G LSR SLCN SLV • BLACK/INFRARED<br>Customer Part No:  F82379BKI<br>Country Of Origin:  China | 1200 | 1200 | 9.27 | | 11,124.00 |

|  | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| | 11,124.00 | 0.00 | 0.00 | 11,124.00 |

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

*** ORIGINAL ***

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax: (310) 898-1503

FED ID: 27-0063862
VAT Reg ID: 873189401 RT0001

| | |
|---|---|
| B | ATTN: ACCOUNTS PAYABLE |
| I | CIRCUIT CITY |
| L | 9950 MAYLAND DR. |
| L | BLDG 9954 |
| T | RICHMOND VA 23233 |
| O | UNITED STATES |

| | |
|---|---|
| S | CIRCUIT CITY DC #775-26350 |
| H | 19925 INDEPENDENCE BLVD |
| I | 775 |
| P | GROVELAND FL 34736 |
| T | UNITED STATES |
| O | |

## Invoice  9111730

PAGE
1 of 1

DATE
17-SEP-08

PURCHASE ORDER NO.
2149995

SALES ORDER NO.
8436998 / 34505145

CUSTOMER NO.
3534

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| FEPL | USD | 17-SEP-08 | 26-NOV-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F8Z364-BKI | iPOD TCH 2G LSR SLCON SLV • BLACK/INFRARED | 340 | 340 | 10.20 | | 3,468.00 |
| | | Customer Part No: F8Z364BKI | | | | | |
| | | Country Of Origin: China | | | | | |

| | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| | 3,468.00 | 0.00 | 0.00 | 3,468.00 |

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

*** ORIGINAL ***

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

**FED ID:** 27-0063862
**VAT Reg ID:** 873189401 RT0001

| B I L L T O | ATTN: ACCOUNTS PAYABLE |
| | CIRCUIT CITY |
| | 9950 MAYLAND DR. |
| | BLDG 9954 |
| | RICHMOND VA 23233 |
| | UNITED STATES |

| S H I P T O | CIRCUIT CITY DC #255-27259 |
| | 4000 TOWNSHIP LINE RD |
| | 255 |
| | BETHLEHEM PA 18020 |
| | UNITED STATES |

## Invoice          9111738

| DATE | PAGE |
|------|------|
| 17-SEP-08 | 1 of 1 |

**PURCHASE ORDER NO.** 2149992
**SALES ORDER NO.** 8436997 / 34505144
**CUSTOMER NO.** 3534

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|----------|----------|-----------|----------|-----|---------------|-------|
| FEPL | USD | 17-SEP-08 | 26-NOV-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|-------------|------|-------------|------------------|------------------|------------|------|-----------|
| 1 | F8Z364-BKI | iPOD TCH 2G LSR SLCON SLV • BLACK/INFRARED | 480 | 480 | 10.20 | | 4,896.00 |
| | | **Customer Part No:** F8Z364BKI | | | | | |
| | | **Country Of Origin:** China | | | | | |

| SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|-----------|-----------|---------|------------------------|
| 4,896.00 | 0.00 | 0.00 | 4,896.00 |

| SALES REP | BUYER |
|-----------|-------|
| D'ANGELO, THOMAS R | JOHN BRADLEY |

*** ORIGINAL ***

# BELKIN.

FED ID: 27-0063862
VAT Reg ID: 873189401 RT0001

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100   Fax:(310) 898-1503

| B | ATTN: ACCOUNTS PAYABLE |
| I | CIRCUIT CITY |
| L | 9950 MAYLAND DR. |
| L | BLDG 9954 |
| | RICHMOND VA 23233 |
| T | UNITED STATES |
| O | |

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

| S | CIRCUIT CITY DC #567-28918 |
| H | 1901 COOPER DRIVE |
| I | 567 |
| P | ARDMORE OK 73401 |
| T | UNITED STATES |
| O | |

## Invoice  9111775

| | |
|---|---|
| **DATE** 17-SEP-08 | **PAGE** 1 of 1 |
| **PURCHASE ORDER NO.** 2149994 | |
| **SALES ORDER NO.** 8437056 / 34505154 | |
| **CUSTOMER NO.** 3534 | |

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| **TERMS** |
|---|
| Net 60 Days ROG |

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS |
|---|---|---|---|---|---|
| FEPL | USD | 17-SEP-08 | 26-NOV-08 | ORIGIN-NC | Prepaid |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F8Z364-BKI | iPOD TCH 2G LSR SLCON SLV • BLACK/INFRARED<br>Customer Part No:          F8Z364BKI<br>Country Of Origin:          China | 308 | 308 | 10.20 | | 3,141.60 |
| 2 | F8Z379-BKI | iPOD NANO 4G LSR SLCN SLV • BLACK/INFRARED<br>Customer Part No:          F8Z379BKI<br>Country Of Origin:          China | 760 | 760 | 9.27 | | 7,045.20 |

*** ORIGINAL ***

| SUB TOTAL | SALES TAX | FREIGHT | MISC | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| 10,186.80 | 0.00 | 0.00 | | 10,186.80 |

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

**FED ID:** 27-0063862
**VAT Reg ID:** 873189401 RT0001

| Invoice | | **9111780** |
|---|---|---|
| **DATE** 17-SEP-08 | | **PAGE** 1 of 1 |

**PURCHASE ORDER NO.**
2149993

**SALES ORDER NO.**
8437051 / 34505153

**CUSTOMER NO.**
3534

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

| S H I P | B | ATTN: ACCOUNTS PAYABLE |
| | | CIRCUIT CITY |
| | | 9950 MAYLAND DR. |
| | | BLDG 9954 |
| T | | RICHMOND VA 23233 |
| O | | UNITED STATES |

| S H I P | S | CIRCUIT CITY DC #755-44665 |
| | | 1100 CIRCUIT CITY ROAD |
| | | 755 |
| | P | MARION IL 62959 |
| T | | UNITED STATES |
| O | | |

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| FEPL | USD | 17-SEP-08 | 26-NOV-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | | ORDERED | SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|---|
| | | | | QUANTITY | | | | |
| 1 | F8Z364-BKI | iPOD TCH 2G LSR SLCON SLV • BLACK/INFRARED | | 456 | 456 | 10.20 | | 4,651.20 |
| | | Customer Part No:      F8Z364BKI | | | | | | |
| | | Country Of Origin:      China | | | | | | |
| 2 | F8Z379-BKI | iPOD NANO 4G LSR SLCN SLV • BLACK/INFRARED | | 1144 | 1144 | 9.27 | | 10,604.88 |
| | | Customer Part No:      F8Z379BKI | | | | | | |
| | | Country Of Origin:      China | | | | | | |

*** ORIGINAL ***

| | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| | 15,256.08 | 0.00 | 0.00 | 15,256.08 |

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

**FED ID:** 27-0063862
**VAT Reg ID:** 873189401 RT0001

B  ATTN: ACCOUNTS PAYABLE
I  CIRCUIT CITY
L  9950 MAYLAND DR.
L  BLDG 9954
T  RICHMOND VA 23233
O  UNITED STATES

S  CIRCUIT CITY DC #344-26347
H  400 LONGFELLOW COURT
I  SUITE A
P  344
T  LIVERMORE CA 94550
O  UNITED STATES

**PLEASE REMIT TO:**
P.O Box 200195
Dallas TX 75320-0195
United States

| Invoice | | **9111785** |
|---|---|---|
| | | **PAGE** 1 of 1 |
| **DATE** 17-SEP-08 | | |
| **PURCHASE ORDER NO.** 2149996 | | |
| **SALES ORDER NO.** 8437027 / 34505146 | | |
| **CUSTOMER NO.** 3534 | | |

This sale is subject to conditions on the reverse side: No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| FEPL | USD | 17-SEP-08 | 26-NOV-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F8Z364-BKI | iPOD TCH 2G LSR SLCON SLV • BLACK/INFRARED | 180 | 180 | 10.20 | | 1,836.00 |
| | | **Customer Part No:** F8Z364BKI | | | | | |
| | | **Country Of Origin:** China | | | | | |

*** ORIGINAL ***

| | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| SALES REP | 1,836.00 | 0.00 | 0.00 | 1,836.00 |
| **BUYER** JOHN BRADLEY | D'ANGELO, THOMAS R | | | |

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID:  27-0063862
VAT Reg ID:  873189401 RT0001

| | |
|---|---|
| B | ATTN: ACCOUNTS PAYABLE |
| I | CIRCUIT CITY |
| L | 9950 MAYLAND DR. |
| L | BLDG 9954 |
| T | RICHMOND VA 23233 |
| O | UNITED STATES |

| | |
|---|---|
| S | CIRCUIT CITY DC #353-26351 |
| H | 680 SOUTH LEMON AVENUE |
| I | 353 |
| P | WALNUT CA 91789 |
| T | UNITED STATES |
| O | |

## Invoice    9111787

| DATE | PAGE |
|---|---|
| 17-SEP-08 | 1 of 1 |

PURCHASE ORDER NO.
2149997

SALES ORDER NO.
8437028 / 34505147

CUSTOMER NO.
3534

This sale is subject to conditions on the reverse side. No merchandise will be accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| FEPL | USD | 17-SEP-08 | 26-NOV-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

### PLEASE REMIT TO:
P.O Box 200195
Dallas TX 75320-0195
United States

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F8Z364-BKI | iPOD TCH 2G LSR SLCON SLV • BLACK/INFRARED<br>Customer Part No:  F8Z364BKI<br>Country Of Origin:  China | 236 | 236 | 10.20 | | 2,407.20 |
| 2 | F8Z379-BKI | iPOD NANO 4G LSR SLCN SLV • BLACK/INFRARED<br>Customer Part No:  F8Z379BKI<br>Country Of Origin:  China | 596 | 596 | 9.27 | | 5,524.92 |

| SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|
| 7,932.12 | 0.00 | 0.00 | 7,932.12 |

| SALES REP | |
|---|---|
| BUYER | D'ANGELO, THOMAS R |
| JOHN BRADLEY | |

*** ORIGINAL ***

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID:  27-0063862
VAT Reg ID:  873189401 RT0001

| B I L L T O | ATTN: ACCOUNTS PAYABLE<br>CIRCUIT CITY<br>9950 MAYLAND DR.<br>BLDG 9954<br>RICHMOND VA 23233<br>UNITED STATES |
|---|---|
| S H I P T O | CIRCUIT CITY DC #353-26351<br>680 SOUTH LEMON AVENUE<br>353<br>WALNUT CA 91789<br>UNITED STATES |

| **Invoice** | | | **9116043** |
|---|---|---|---|
| | | | PAGE  1 of 1 |

DATE  19-SEP-08

PURCHASE ORDER NO.  2147804

SALES ORDER NO.  8431920 / 34466190

CUSTOMER NO.  3534

PLEASE REMIT TO:
P.O. Box 200195
Dallas TX 75320-0195
United States

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| FTS TRANSPORTATION | USD | 19-SEP-08 | 28-NOV-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F8N063-DGV | 15.4" NEOPRENE SLEEVE * DARK GREY/LAVENDAR<br>Customer Part No: F8N063DGV<br>Country Of Origin: China | 15 | 15 | 10.00 | | 150.00 |

| | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| | 150.00 | 0.00 | 0.00 | 150.00 |

| SALES REP | BUYER |
|---|---|
| D'ANGELO, THOMAS R | JOHN BRADLEY |

*** ORIGINAL ***

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID:  27-0063862
VAT Reg ID:  873189401 RT0001

| | |
|---|---|
| **Invoice** | **9116044** |

**PAGE** 1 of 1

| | |
|---|---|
| **DATE** | 19-SEP-08 |
| **PURCHASE ORDER NO.** | 2147816 |
| **SALES ORDER NO.** | 8431936 / 34466199 |
| **CUSTOMER NO.** | 3534 |

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

| B I L L T O | ATTN: ACCOUNTS PAYABLE<br>CIRCUIT CITY<br>9950 MAYLAND DR.<br>BLDG 9954<br>RICHMOND VA 23233<br>UNITED STATES |
|---|---|
| S H I P T O | CIRCUIT CITY DC #353-26351<br>680 SOUTH LEMON AVENUE<br>353<br>WALNUT CA 91789<br>UNITED STATES |

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| FTS TRANSPORTATION | USD | 19-SEP-08 | 28-NOV-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F5D5901-3 | ADSL FILTER 3 PACK * HPNA/DSL/RJ11/4P4C<br>Customer Part No:  F5D59013<br>Country Of Origin:  China | 24 | 24 | 6.65 | | 159.60 |

*** ORIGINAL ***

| SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|
| 159.60 | 0.00 | 0.00 | 159.60 |

| SALES REP | BUYER |
|---|---|
| D'ANGELO, THOMAS R | JOHN BRADLEY |

# BELKIN.

FED ID: 27-0063862
VAT Reg ID: 873189401 RT0001

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

| B I L L T O | |
|---|---|
| ATTN: ACCOUNTS PAYABLE | |
| CIRCUIT CITY | |
| 9950 MAYLAND DR. | |
| BLDG 9954 | |
| RICHMOND VA 23233 | |
| UNITED STATES | |

| S H I P T O | |
|---|---|
| CIRCUIT CITY DC #353-26351 | |
| 680 SOUTH LEMON AVENUE | |
| 353 | |
| WALNUT CA 91789 | |
| UNITED STATES | |

## Invoice

**9116046**

| DATE | PAGE |
|---|---|
| 19-SEP-08 | 1 of 1 |

PURCHASE ORDER NO.
2147822

SALES ORDER NO.
8431957 / 34466220

CUSTOMER NO.
3534

**PLEASE REMIT TO:**
P.O. Box 200195
Dallas TX 75320-0195
United States

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| FTS TRANSPORTATION | USD | 19-SEP-08 | 28-NOV-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F8Z274 | MULTI HEADPHONE SPLITTER<br>Customer Part No:    F8Z274<br>Country Of Origin:    China | 8 | 8 | 7.00 | | 56.00 |

| | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| | 56.00 | 0.00 | 0.00 | 56.00 |

| SALES REP | BUYER |
|---|---|
| D'ANGELO, THOMAS R | JOHN BRADLEY |

*** ORIGINAL ***

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID: 27-0063862
VAT Reg ID: 873189401 RT0001

| B I L L T O | ATTN: ACCOUNTS PAYABLE<br>CIRCUIT CITY<br>9950 MAYLAND DR.<br>BLDG 9954<br>RICHMOND VA 23233<br>UNITED STATES |
| --- | --- |

| S H I P T O | CIRCUIT CITY DC #344-26347<br>400 LONGFELLOW COURT<br>SUITE A<br>344<br>LIVERMORE CA 94550<br>UNITED STATES |
| --- | --- |

| Invoice | | **9116058** |
| --- | --- | --- |
| DATE<br>19-SEP-08 | | PAGE<br>1 of 1 |
| PURCHASE ORDER NO.<br>2147826 | | |
| SALES ORDER NO.<br>8431954 / 34481297 | | |
| CUSTOMER NO.<br>3534 | | |

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
| --- | --- | --- | --- | --- | --- | --- |
| FTS TRANSPORTATION | USD | 19-SEP-08 | 28-NOV-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM<br>NUMBER | PART | DESCRIPTION | ORDERED | SHIPPED | UNIT PRICE | MISC | EXTENSION |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | QUANTITY | | | | |
| 1 | F5D9010 | WIRELESS NOTEBOOK ADAPTER * g/MIMO<br>Customer Part No:   F5D9010<br>Country Of Origin:   China | 4 | 4 | 28.82 | | 115.28 |

| | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS<br>AMOUNT |
| --- | --- | --- | --- | --- |
| | 115.28 | 0.00 | 0.00 | 115.28 |

| BUYER | SALES REP |
| --- | --- |
| JOHN BRADLEY | D'ANGELO, THOMAS R |

*** ORIGINAL ***

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID:  27-0063862
VAT Reg ID:  873189401 RT0001

| | |
|---|---|
| **Invoice** | **9116099** |

| DATE | PAGE |
|---|---|
| 19-SEP-08 | 1 of 1 |

**PURCHASE ORDER NO.**
2147815

**SALES ORDER NO.**
8431933 / 34466196

**CUSTOMER NO.**
3534

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

| B I L L T O | ATTN: ACCOUNTS PAYABLE<br>CIRCUIT CITY<br>9950 MAYLAND DR.<br>BLDG 9954<br>RICHMOND VA 23233<br>UNITED STATES | S H I P T O | CIRCUIT CITY DC #344-26347<br>400 LONGFELLOW COURT<br>SUITE A<br>344<br>LIVERMORE CA 94550<br>UNITED STATES |

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| FTS TRANSPORTATION | USD | 19-SEP-08 | 28-NOV-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F5D5901-3 | ADSL FILTER 3 PACK * HPNA/DSL/RJ11/4P4C<br>Customer Part No:   F5D59013<br>Country Of Origin:   China | 18 | 18 | 6.65 | | 119.70 |

| | SALES REP | | SUB TOTAL | SALES TAX | FREIGHT | MISC | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|---|---|---|
| BUYER | D'ANGELO, THOMAS R | | 119.70 | 0.00 | 0.00 | | 119.70 |
| JOHN BRADLEY | | | | | | | |

*** ORIGINAL ***

# B E L K I N.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100   Fax:(310) 898-1503

FED ID:   27-0063862
VAT Reg ID:   873189401 RT0001

| | |
|---|---|
| **B I L L T O** | ATTN: ACCOUNTS PAYABLE<br>CIRCUIT CITY<br>9950 MAYLAND DR.<br>BLDG 9954<br>RICHMOND VA 23233<br>UNITED STATES |
| **S H I P T O** | CIRCUIT CITY DC #344-26347<br>400 LONGFELLOW COURT<br>SUITE A<br>344<br>LIVERMORE CA 94550<br>UNITED STATES |

## Invoice

**9116100**

| | |
|---|---|
| | PAGE<br>1 of 1 |
| DATE<br>19-SEP-08 | |
| PURCHASE ORDER NO.<br>2147821 | |
| SALES ORDER NO.<br>8431952 / 3446215 | |
| CUSTOMER NO.<br>3534 | |

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| FTS TRANSPORTATION | USD | 19-SEP-08 | 28-NOV-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM<br>NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F8Z274 | MULTI HEADPHONE SPLITTER<br>Customer Part No:          F8Z274<br>Country Of Origin:          China | 16 | 16 | 7.00 | | 112.00 |

| | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| | 112.00 | 0.00 | 0.00 | 112.00 |

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

*** ORIGINAL ***

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID:  27-0063862
VAT Reg ID:  873189401 RT0001

| B | ATTN: ACCOUNTS PAYABLE |
| I | CIRCUIT CITY |
| L | 9950 MAYLAND DR. |
| L | BLDG 9954 |
| | RICHMOND VA 23233 |
| T | UNITED STATES |
| O | |

| | Invoice | 9116248 |
|---|---|---|

| DATE | PAGE |
|---|---|
| 19-SEP-08 | 1 of 1 |

PURCHASE ORDER NO.
2147803

SALES ORDER NO.
8431921 / 34466191

CUSTOMER NO.
3534

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

| S | CIRCUIT CITY DC #344-26347 |
| H | 400 LONGFELLOW COURT |
| I | SUITE A |
| P | 344 |
| T | LIVERMORE CA 94550 |
| O | UNITED STATES |

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| FTS TRANSPORTATION | USD | 19-SEP-08 | 28-NOV-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F8N063-BG | 15.4" NEOPRENE SLEEVE * BLACK/GREEN | 15 | 15 | 10.00 | | 150.00 |
| | | Customer Part No:        F8N063BG | | | | | |
| | | Country Of Origin:        China | | | | | |
| 2 | F8N063-DGV | 15.4" NEOPRENE SLEEVE * DARK GREY/LAVENDAR | 5 | 5 | 10.00 | | 50.00 |
| | | Customer Part No:        F8N063DGV | | | | | |
| | | Country Of Origin:        China | | | | | |

*** ORIGINAL ***

| | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| | 200.00 | 0.00 | 0.00 | 200.00 |

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

**FED ID:** 27-0063862
**VAT Reg ID:** 873189401 RT0001

| Invoice | | **9118591** |
|---|---|---|
| | | **PAGE** 1 of 1 |
| **DATE** 19-SEP-08 | | |
| **PURCHASE ORDER NO.** 2147820 | | |
| **SALES ORDER NO.** 8431947 / 34466210 | | |
| **CUSTOMER NO.** 3534 | | |

**PLEASE REMIT TO:**
P.O Box 200195
Dallas TX 75320-0195
United States

```
B    ATTN: ACCOUNTS PAYABLE
I    CIRCUIT CITY
L    9950 MAYLAND DR.
L    BLDG 9954
     RICHMOND VA 23233
T    UNITED STATES
O
```

```
S    CIRCUIT CITY DC #255-27259
H    4000 TOWNSHIP LINE RD
I    255
P    BETHLEHEM PA 18020
     UNITED STATES
T
O
```

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days, and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| GAINEY TRANSPOTATION | USD | 19-SEP-08 | 28-NOV-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F82274 | MULTI HEADPHONE SPLITTER | 16 | 16 | 7.00 | | 112.00 |
| | | Customer Part No:        F82274 | | | | | |
| | | Country Of Origin:        China | | | | | |

| | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| | 112.00 | 0.00 | 0.00 | 112.00 |

| SALES REP |
|---|
| D'ANGELO, THOMAS R |

| BUYER |
|---|
| JOHN BRADLEY |

*** ORIGINAL ***

# B E L K I N.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID: 27-0063862
VAT Reg ID: 873189401 RT0001

| B<br>I<br>L<br>L<br>T<br>O | ATTN: ACCOUNTS PAYABLE<br>CIRCUIT CITY<br>9950 MAYLAND DR.<br>BLDG 9954<br>RICHMOND VA 23233<br>UNITED STATES | S<br>H<br>I<br>P<br>T<br>O | CIRCUIT CITY DC #567-28918<br>1901 COOPER DRIVE<br>567<br>ARDMORE OK 73401<br>UNITED STATES |
|---|---|---|---|

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

## Invoice    **9118645**

| DATE<br>19-SEP-08 | PAGE<br>1 of 1 |
|---|---|

PURCHASE ORDER NO.
2147805

SALES ORDER NO.
8431934 / 34466197

CUSTOMER NO.
3534

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| GAINEY TRANSPOTATION | USD | 19-SEP-08 | 28-NOV-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM<br>NUMBER | PART | DESCRIPTION | QUANTITY | | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| | | | ORDERED | SHIPPED | | | |
| 1 | F8N063-BG | 15.4" NEOPRENE SLEEVE * BLACK/GREEN<br>Customer Part No:    F8N063BG<br>Country Of Origin:    China | 20 | 20 | 10.00 | | 200.00 |

| | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS<br>AMOUNT |
|---|---|---|---|---|
| | 200.00 | 0.00 | 0.00 | 200.00 |

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

*** ORIGINAL ***

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID:  27-0063862
VAT Reg ID:  873189401 RT0001

**Invoice**

**9118646**

| | |
|---|---|
| DATE | PAGE |
| 19-SEP-08 | 1 of 1 |

PURCHASE ORDER NO.
2147817

SALES ORDER NO.
8431940 / 34466202

CUSTOMER NO.
3534

| B I L L T O | | S H I P T O |
|---|---|---|
| ATTN: ACCOUNTS PAYABLE CIRCUIT CITY 9950 MAYLAND DR. BLDG 9954 RICHMOND VA 23233 UNITED STATES | | CIRCUIT CITY DC #567-28918 1901 COOPER DRIVE 567 ARDMORE OK 73401 UNITED STATES |

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| GAINEY TRANSPOTATION | USD | 19-SEP-08 | 28-NOV-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F5D5901-3 | ADSL FILTER 3 PACK * HPNA/DSL/RJ11/4P4C Customer Part No:    F5D59013 Country Of Origin:    China | 24 | 24 | 6.65 | | 159.60 |

| | SUB TOTAL | FREIGHT | SALES TAX | | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|---|
| | 159.60 | 0.00 | 0.00 | | 159.60 |

*** ORIGINAL ***

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID:  27-0063862
VAT Reg ID:  873189401 RT0001

| B I L L T O | ATTN: ACCOUNTS PAYABLE<br>CIRCUIT CITY<br>9950 MAYLAND DR.<br>BLDG 9954<br>RICHMOND VA 23233<br>UNITED STATES | S H I P T O | CIRCUIT CITY DC #567-28918<br>1901 COOPER DRIVE<br>567<br>ARDMORE OK 73401<br>UNITED STATES |

## Invoice

**9118647**

PAGE  1 of 1

| DATE<br>19-SEP-08 | | | |
| PURCHASE ORDER NO.<br>2147811 | | | |
| SALES ORDER NO.<br>8431944 / 34466207 | | | |
| CUSTOMER NO.<br>3534 | | | |

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| GAINEY TRANSPOTATION | USD | 19-SEP-08 | 28-NOV-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM<br>NUMBER | PART | DESCRIPTION | QUANTITY | | UNIT PRICE | MISC | EXTENSION |
| | | | ORDERED | SHIPPED | | | |
|---|---|---|---|---|---|---|---|
| 1 | F8V203-06-APL | MINI STEREO DUBBING CORD * T4077G/A<br>Customer Part No:       F8V20306APL<br>Country Of Origin:       China | 120 | 120 | 1.39 | | 166.80 |

| | | | | SUB TOTAL | FREIGHT | SALES TAX | PLEASE PAY THIS<br>AMOUNT |
|---|---|---|---|---|---|---|---|
| BUYER<br>JOHN BRADLEY | | SALES REP<br>D'ANGELO, THOMAS R | | 166.80 | 0.00 | 0.00 | 166.80 |

*** ORIGINAL ***

# BELKIN.

FED ID: 27-0063862
VAT Reg ID: 873189401 RT0001

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

| B I L L T O | S H I P T O |
|---|---|
| ATTN: ACCOUNTS PAYABLE | CIRCUIT CITY DC #775-26350 |
| CIRCUIT CITY | 19925 INDEPENDENCE BLVD |
| 9950 MAYLAND DR. | 775 |
| BLDG 9954 | GROVELAND FL 34736 |
| RICHMOND VA 23233 | UNITED STATES |
| UNITED STATES | |

## Invoice   9118653

| | |
|---|---|
| DATE | PAGE |
| 19-SEP-08 | 1 of 1 |
| PURCHASE ORDER NO. | |
| 2147819 | |
| SALES ORDER NO. | |
| 8431950 / 3446213 | |
| CUSTOMER NO. | |
| 3534 | |

PLEASE REMIT TO:
P.O.Box 200195
Dallas TX 75320-0195
United States

This sale is subject to conditions on the reverse side. No merchandise will be accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| ZOOM EXPRESS | USD | 19-SEP-08 | 28-NOV-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY | | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| | | | ORDERED | SHIPPED | | | |
| 1 | F5D5901-3 | ADSL FILTER 3 PACK * HPNA/DSL/RJ11/4P4C | 24 | 24 | 6.65 | | 159.60 |
| | | Customer Part No: | | | | | |
| | | F5D59013 | | | | | |
| | | Country Of Origin: | | | | | |
| | | China | | | | | |

| | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| | 159.60 | 0.00 | 0.00 | 159.60 |

*** ORIGINAL ***

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID:  27-0063862
VAT Reg ID:  873189401 RT0001

| | |
|---|---|
| **B** | ATTN: ACCOUNTS PAYABLE |
| **I** | CIRCUIT CITY |
| **L** | 9950 MAYLAND DR. |
| **L** | BLDG 9954 |
| **T** | RICHMOND VA 23233 |
| **O** | UNITED STATES |

| | |
|---|---|
| **S** | CIRCUIT CITY DC #775-26350 |
| **H** | 19925 INDEPENDENCE BLVD |
| **I** | 775 |
| **P** | GROVELAND FL 34736 |
| **T** | UNITED STATES |
| **O** | |

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

## Invoice

**9118656**

DATE
19-SEP-08

PAGE
1 of 1

PURCHASE ORDER NO.
2147807

SALES ORDER NO.
8431926 / 34466193

CUSTOMER NO.
3534

This sale is subject to conditions on the reverse side. No merchandise
accepted for returns after 30 days and only with our approval and payment
of restocking charges. Invoice subject to late charge of 1 1/2% per month
if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| ZOOM EXPRESS | USD | 19-SEP-08 | 28-NOV-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | ORDERED | SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| | | | **QUANTITY** | | | | |
| 1 | F8N063-DGV | 15.4" NEOPRENE SLEEVE * DARK GREY/LAVENDAR | 5 | 5 | 10.00 | | 50.00 |
| | | Customer Part No:    F8N063DGV | | | | | |
| | | Country Of Origin:    China | | | | | |

| BUYER | | SALES REP | | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|---|---|---|
| JOHN BRADLEY | | D'ANGELO, THOMAS R | | 50.00 | 0.00 | 0.00 | 50.00 |

*** ORIGINAL ***

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID:  27-0063862
VAT Reg ID:  8731B9401 RT0001

| | |
|---|---|
| **Invoice** | **9116027** |
| | PAGE 1 of 3 |
| DATE 19-SEP-08 | |
| PURCHASE ORDER NO. 2147839 | |
| SALES ORDER NO. 8431970 / 34466554 | |
| CUSTOMER NO. 3534 | |

PLEASE REMIT TO:
P.O Box 200195
Dallas TX 75320-0195
United States

**SHIP TO:**
B ATTN: ACCOUNTS PAYABLE
L CIRCUIT CITY
L 9950 MAYLAND DR.
L BLDG 9954
T RICHMOND VA 23233
O UNITED STATES

S CIRCUIT CITY DC #353-26351
H 680 SOUTH LEMON AVENUE
I 353
P WALNUT CA 91789
T UNITED STATES
O

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days, and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| FTS TRANSPORTATION | USD | 19-SEP-08 | 28-NOV-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F5U258 | MS VISTA MIGRATION CABLE<br>Customer Part No: F5U258<br>Country Of Origin: Taiwan | 36 | 36 | 15.02 | | 540.72 |
| 2 | F4A001A | GENDER CHANGER KIT<br>Customer Part No: F4A001A<br>Country Of Origin: China | 18 | 18 | 3.94 | | 70.92 |
| 3 | F1DG102U | FLIP 2-PORT KVM W/REMOTE • USB; AUDIO<br>Customer Part No: F1DG102U<br>Country Of Origin: China | 10 | 10 | 29.97 | | 299.70 |
| 4 | F2N028-06 | VGA MONITOR RPLCMNT CABLE • HDDB15M/HDDB15M; 6' SH<br>Customer Part No: F2N02806<br>Country Of Origin: China | 84 | 84 | 3.00 | | 252.00 |
| 5 | F8V203-06 | MINI STEREO DUBBING CORD • 3.5MM STEREO M/M; 6'<br>Customer Part No: F8V20306<br>Country Of Origin: China | 290 | 290 | 1.09 | | 316.10 |
| 6 | F8V235-06 | Y ADAPTER,1-3.5mm PLUG TO • 2-RCA PLUGS; 6'<br>Customer Part No: F8V23506<br>Country Of Origin: China | 78 | 78 | 1.09 | | 85.02 |
| 7 | R6G089AS | RJ45 COUPLER;STRAIGHT F/F • RJ45F/RJ45F;STRAIGHT<br>Customer Part No: R6G089AS<br>Country Of Origin: China | 24 | 24 | 1.01 | | 24.24 |
| 8 | F2N025A06 | VGA MONITOR EXTENSION CBL • HDDB15M/HDDB15F; 6' SH<br>Customer Part No: F2N025A06<br>Country Of Origin: China | 60 | 60 | 1.76 | | 105.60 |
| 9 | F2N035A06 | PS/2 EXTENSION CABLE • MINIDIN6M/F;STRT; 6'<br>Customer Part No: F2N035A06<br>Country Of Origin: China | 6 | 6 | 1.42 | | 8.52 |

| SUB TOTAL | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

*** ORIGINAL ***

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID: 27-0063862
VAT Reg ID: 873189401 RT0001

| B | ATTN: ACCOUNTS PAYABLE |
|---|---|
| I | CIRCUIT CITY |
| L | 9950 MAYLAND DR. |
| L | BLDG 9954 |
| T | RICHMOND VA 23233 |
| O | UNITED STATES |

**PLEASE REMIT TO:**
P.O. Box 200195
Dallas TX 75320-0195
United States

| S | CIRCUIT CITY DC #353-26351 |
|---|---|
| H | 680 SOUTH LEMON AVENUE |
| I | 353 |
| P | WALNUT CA 91789 |
| T | UNITED STATES |
| O | |

## Invoice  9116027

PAGE 2 of 3

| DATE | 19-SEP-08 |
|---|---|
| PURCHASE ORDER NO. | 2147839 |
| SALES ORDER NO. | 8431970 / 34466554 |
| CUSTOMER NO. | 3534 |

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| FTS TRANSPORTATION | USD | 19-SEP-08 | 28-NOV-08 | ORIGIN-NC | | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 10 | F3A104A06 | POWER AC COMPUTER CORD * AC PLUG/COMPUTER FEM; 6'<br>Customer Part No: F3A104A06<br>Country Of Origin: China | 66 | 66 | 1.33 | | 87.78 |
| 11 | F3U138v06 | USB-A/MINI5P-B PRO CABLE * A/B;(PWR/DATA); 6'<br>Customer Part No: F3U138V06<br>Country Of Origin: China | 60 | 60 | 2.70 | | 162.00 |
| 12 | F5U119vE1 | USB PS/2 ADAPTER * USB A SOK/2xMINIDIN6<br>Customer Part No: F5U119VE1<br>Country Of Origin: China | 24 | 24 | 10.00 | | 240.00 |
| 13 | F5U304-WHT | USB 2.0 4-PORT HUB * WHITE<br>Customer Part No: F5U304WHT<br>Country Of Origin: Taiwan | 16 | 16 | 15.70 | | 251.20 |
| 14 | A3L980v50-S | CAT6 SNAGLESS PATCH CABLE * RJ45M/RJ45M; 50'<br>Customer Part No: A3L980V50S<br>Country Of Origin: China | 30 | 30 | 7.74 | | 232.20 |
| 15 | A3L980q100-S | CAT6 SNAGLESS PATCH CABLE * RJ45M/RJ45M; 100'<br>Customer Part No: A3L980Q100S<br>Country Of Origin: China | 6 | 6 | 13.09 | | 78.54 |
| 16 | BZ103050-TVL | MINI SURGE/USB CHARGER * 918J;$75KCEW;3OT;2 USB<br>Customer Part No: BZ103050TVL<br>Country Of Origin: China | 16 | 16 | 8.80 | | 140.80 |
| 17 | F2E4141A10-DD | DVI FLAT PANEL RPLCMT CBL * DVIM/M;DGTL;DUALINK;10'<br>Customer Part No: F2E4141A10DD<br>Country Of Origin: China | 36 | 36 | 17.50 | | 630.00 |
| 18 | F3N400v06-ICE | IEEE 1394 CABLE, S400,ICE * 6PIN/6PIN;22/28AWG; 6'<br>Customer Part No: F3N400V06ICE<br>Country Of Origin: China | 12 | 12 | 3.14 | | 37.68 |

| SUB TOTAL | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|

*** ORIGINAL ***

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID:  27-0063862
VAT Reg ID:  873189401 RT0001

| B | ATTN: ACCOUNTS PAYABLE |
| I | CIRCUIT CITY |
| L | 9950 MAYLAND DR. |
| L | BLDG 9954 |
| | RICHMOND VA 23233 |
| T | UNITED STATES |
| O | |

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

| S | CIRCUIT CITY DC #353-26351 |
| H | 680 SOUTH LEMON AVENUE |
| I | 353 |
| P | WALNUT CA 91789 |
| T | UNITED STATES |
| O | |

## Invoice   9116027

| DATE | PAGE |
|---|---|
| 19-SEP-08 | 3 of 3 |

**PURCHASE ORDER NO.**
2147839

**SALES ORDER NO.**
8431970 / 34466554

**CUSTOMER NO.**
3534

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| FTS TRANSPORTATION | USD | 19-SEP-08 | 28-NOV-08 | ORIGIN-NC | | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 19 | F3N401v06-ICE | IEEE 1394 CABLE, S400,ICE * 4PIN/6PIN;28AWG; 6'<br>Customer Part No:   F3N401V06ICE<br>Country Of Origin:   China | 48 | 48 | 3.14 | | 150.72 |
| 20 | F3N402v06-ICE | IEEE 1394 CABLE, S400,ICE * 4PIN/4PIN;28AWG; 6'<br>Customer Part No:   F3N402V06ICE<br>Country Of Origin:   China | 18 | 18 | 3.14 | | 56.52 |
| 21 | F3U133v06-GLD | USB GOLD A/B DEVICE CABLE * A/B;DSTP; 6'<br>Customer Part No:   F3U133V06GLD<br>Country Of Origin:   China | 102 | 102 | 2.27 | | 231.54 |
| 22 | F3U133v10-GLD | USB GOLD A/B DEVICE CABLE * A/B;DSTP; 10'<br>Customer Part No:   F3U133V10GLD<br>Country Of Origin:   China | 54 | 54 | 3.05 | | 164.70 |

| | SUB TOTAL | SALES TAX | FREIGHT | MISC | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|---|
| | 4,166.50 | 0.00 | 0.00 | | 4,166.50 |

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

*** ORIGINAL ***

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100   Fax:(310) 898-1503

FED ID:  27-0063862
VAT Reg ID:  873189401 RT0001

| | |
|---|---|
| B | ATTN: ACCOUNTS PAYABLE |
| I | CIRCUIT CITY |
| L | 9950 MAYLAND DR. |
| L | BLDG 9954 |
| T | RICHMOND VA 23233 |
| O | UNITED STATES |

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

| S | CIRCUIT CITY DC #353-26351 |
|---|---|
| H | 680 SOUTH LEMON AVENUE |
| I | 353 |
| P | WALNUT CA 91789 |
| T | UNITED STATES |
| O | |

## Invoice    9116045

| DATE | PAGE |
|---|---|
| 19-SEP-08 | 1 of 1 |

**PURCHASE ORDER NO.**
2147810

**SALES ORDER NO.**
8431937 / 34466200

**CUSTOMER NO.**
3534

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| FTS TRANSPORTATION | USD | 19-SEP-08 | 28-NOV-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY | | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| | | | ORDERED | SHIPPED | | | |
| 1 | F8V203-06-APL | MINI STEREO DUBBING CORD * T4077G/A | 320 | 320 | 1.39 | | 444.80 |
| | | Customer Part No:    F8V20306APL | | | | | |
| | | Country Of Origin:    China | | | | | |
| 2 | F8V235-06-APL | Y ADAPTER,1-3.5mm PLUG TO 2-RCA PLUGS; 6' | 30 | 30 | 1.39 | | 41.70 |
| | | Customer Part No:    F8V23506APL | | | | | |
| | | Country Of Origin:    China | | | | | |

| BUYER | SALES REP | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R | 486.50 | 0.00 | 0.00 | 486.50 |

*** ORIGINAL ***

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax(310) 898-1503

FED ID: 27-0063862
VAT Reg ID: 873189401 RT0001

| | |
|---|---|
| B I L L T O | ATTN: ACCOUNTS PAYABLE<br>CIRCUIT CITY<br>9950 MAYLAND DR.<br>BLDG 9954<br>RICHMOND VA 23233<br>UNITED STATES |
| S H I P T O | CIRCUIT CITY DC #353-26351<br>680 SOUTH LEMON AVENUE<br>353<br>WALNUT CA 91789<br>UNITED STATES |

## Invoice    9116055

| DATE | PAGE |
|---|---|
| 19-SEP-08 | 1 of 1 |

PURCHASE ORDER NO.
2133881

SALES ORDER NO.
8411680 / 3459592

CUSTOMER NO.
3534

This sale is subject to conditions on the reverse side. No merchandise will be accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

PLEASE REMIT TO:
P.O.Box 200195
Dallas TX 75320-0195
United States

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FREIGHT TERMS | | TERMS |
|---|---|---|---|---|---|---|
| FTS TRANSPORTATION | USD | 19-SEP-08 | 28-NOV-08 | FOB<br>ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F8N063-KLG | 15.4" NEOPRENE SLEEVE • BLACK/LIGHT GRAY<br>Customer Part No:   F8N063KLG<br>Country Of Origin:   China | 55 | 55 | 10.00 | | 550.00 |

*** ORIGINAL ***

| | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| | 550.00 | 0.00 | 0.00 | 550.00 |

| SALES REP | BUYER |
|---|---|
| D'ANGELO, THOMAS R | JOHN BRADLEY |

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

| | FED ID: | 27-0063862 |
|---|---|---|
| | VAT Reg ID: | 873189401 RT0001 |

| B | ATTN: ACCOUNTS PAYABLE |
|---|---|
| I | CIRCUIT CITY |
| L | 9950 MAYLAND DR. |
| L | BLDG 9954 |
| T | RICHMOND VA 23233 |
| O | UNITED STATES |

| | PLEASE REMIT TO: |
|---|---|
| | P. O. Box 200195 |
| | Dallas TX 75320-0195 |
| | United States |

| S | CIRCUIT CITY DC #344-26347 |
|---|---|
| H | 400 LONGFELLOW COURT |
| I | SUITE A |
| P | 344 |
| T | LIVERMORE CA 94550 |
| O | UNITED STATES |

| | **Invoice** | **9116056** |
|---|---|---|
| | DATE | PAGE |
| | 19-SEP-08 | 1 of 3 |
| | PURCHASE ORDER NO. | |
| | 2147838 | |
| | SALES ORDER NO. | |
| | 8431965 / 34466459 | |
| | CUSTOMER NO. | |
| | 3534 | |

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to sale charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| FTS TRANSPORTATION | USD | 19-SEP-08 | 28-NOV-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F5U258 | MS VISTA MIGRATION CABLE<br>Customer Part No:     F5U258<br>Country Of Origin:     Taiwan | 24 | 24 | 15.02 | | 360.48 |
| 2 | F1DG102U | FLIP 2-PORT KVM W/REMOTE * USB; AUDIO<br>Customer Part No:     F1DG102U<br>Country Of Origin:     China | 5 | 5 | 29.97 | | 149.85 |
| 3 | F2N028-06 | VGA MONITOR RPLCMNT CABLE * HDDB15M/HDDB15M; 6' SH<br>Customer Part No:     F2N02806<br>Country Of Origin:     China | 60 | 60 | 3.00 | | 180.00 |
| 4 | F8V203-06 | MINI STEREO DUBBING CORD * 3.5MM STEREO M/M; 6'<br>Customer Part No:     F8V20306<br>Country Of Origin:     China | 160 | 160 | 1.09 | | 174.40 |
| 5 | F8V235-06 | Y ADAPTER,1-3.5mm PLUG TO 2-RCA PLUGS; 6'<br>Customer Part No:     F8V23506<br>Country Of Origin:     China | 72 | 72 | 1.09 | | 78.48 |
| 6 | R6G089AS | RJ45 COUPLER;STRAIGHT F/F * RJ45F/RJ45F,STRAIGHT<br>Customer Part No:     R6G089AS<br>Country Of Origin:     China | 30 | 30 | 1.01 | | 30.30 |
| 7 | F2N025A06 | VGA MONITOR EXTENSION CBL * HDDB15M/HDDB15F; 6' SH<br>Customer Part No:     F2N025A06<br>Country Of Origin:     China | 36 | 36 | 1.76 | | 63.36 |
| 8 | F3A104A06 | POWER AC COMPUTER CORD * AC PLUG/COMPUTER FEM; 6'<br>Customer Part No:     F3A104A06<br>Country Of Origin:     China | 36 | 36 | 1.33 | | 47.88 |
| 9 | F3U138/06 | USB-A/MINI5P-B PRO CABLE * A/B;(PWR/DATA); 6'<br>Customer Part No:     F3U138V06<br>Country Of Origin:     China | 42 | 42 | 2.70 | | 113.40 |

| | SUB TOTAL | FREIGHT | | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

*** ORIGINAL ***

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

**FED ID:** 27-0063862
**VAT Reg ID:** 873189401 RT0001

| | |
|---|---|
| B | ATTN: ACCOUNTS PAYABLE |
| I | CIRCUIT CITY |
| L | 9950 MAYLAND DR. |
| L | BLDG 9954 |
| T | RICHMOND VA 23233 |
| O | UNITED STATES |

| | |
|---|---|
| S | CIRCUIT CITY DC #344-26347 |
| H | 400 LONGFELLOW COURT |
| I | SUITE A |
| P | 344 |
| T | LIVERMORE CA 94550 |
| O | UNITED STATES |

**PLEASE REMIT TO:**
P.O. Box 200195
Dallas TX 75320-0195
United States

| Invoice | | 9116056 |
|---|---|---|
| | | PAGE |
| DATE 19-SEP-08 | | 2 of 3 |

**PURCHASE ORDER NO.** 2147838

**SALES ORDER NO.** 8431965 / 34466459

**CUSTOMER NO.** 3534

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| FTS TRANSPORTATION | USD | 19-SEP-08 | 28-NOV-08 | ORIGIN-NC | | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 10 | F3U139v06 | USB-A/MINI4P-B PRO CABLE * A/B;(PWR/DATA); 6'<br>Customer Part No:  F3U139V06<br>Country Of Origin:  China | 6 | 6 | 2.70 | | 16.20 |
| 11 | F5U119vE1 | USB PS/2 ADAPTER * USB A SOK/2xMINIDIN6<br>Customer Part No:  F5U119VE1<br>Country Of Origin:  China | 8 | 8 | 10.00 | | 80.00 |
| 12 | F5U304-WHT | USB 2.0 4-PORT HUB * WHITE<br>Customer Part No:  F5U304WHT<br>Country Of Origin:  Taiwan | 4 | 4 | 15.70 | | 62.80 |
| 13 | A3L980v50-S | CAT6 SNAGLESS PATCH CABLE * RJ45M/RJ45M; 50'<br>Customer Part No:  A3L980V50S<br>Country Of Origin:  China | 30 | 30 | 7.74 | | 232.20 |
| 14 | A3L980q100-S | CAT6 SNAGLESS PATCH CABLE * RJ45M/RJ45M; 100'<br>Customer Part No:  A3L980Q100S<br>Country Of Origin:  China | 6 | 6 | 13.09 | | 78.54 |
| 15 | B2103050-TVL | MINI SURGE/USB CHARGER * 918J;$75KCEW;3OT;2 USB<br>Customer Part No:  B2103050TVL<br>Country Of Origin:  China | 12 | 12 | 8.80 | | 105.60 |
| 16 | F2E4141A10-DD | DVI FLAT PANEL RPLCMT CBL * DVIM/M;DGTL;DUALINK;10'<br>Customer Part No:  F2E4141A10DD<br>Country Of Origin:  China | 12 | 12 | 17.50 | | 210.00 |
| 17 | F3N400v06-ICE | IEEE 1394 CABLE, S400,ICE * 6PIN/6PIN;22/28AWG; 6'<br>Customer Part No:  F3N400V06ICE<br>Country Of Origin:  China | 12 | 12 | 3.14 | | 37.68 |
| 18 | F3N401v06-ICE | IEEE 1394 CABLE, S400,ICE * 4PIN/6PIN;28AWG; 6'<br>Customer Part No:  F3N401V06ICE<br>Country Of Origin:  China | 36 | 36 | 3.14 | | 113.04 |

| | SUB TOTAL | | FREIGHT | | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|---|

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

*** ORIGINAL ***

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

**FED ID:** 27-0063862
**VAT Reg ID:** 8731189401 RT0001

| | |
|---|---|
| B | ATTN: ACCOUNTS PAYABLE |
| I | CIRCUIT CITY |
| L | 9950 MAYLAND DR. |
| L | BLDG 9954 |
| | RICHMOND VA 23233 |
| T | UNITED STATES |
| O | |

| | |
|---|---|
| S | CIRCUIT CITY DC #344-26347 |
| H | 400 LONGFELLOW COURT |
| I | SUITE A |
| P | 344 |
| | LIVERMORE CA 94550 |
| T | UNITED STATES |
| O | |

## Invoice    9116056

**DATE** 19-SEP-08

**PAGE** 3 of 3

**PURCHASE ORDER NO.** 2147838

**SALES ORDER NO.** 8431965 / 34466459

**CUSTOMER NO.** 3534

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

**PLEASE REMIT TO:**
P.O. Box 200195
Dallas TX 75320-0195
United States

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| FTS TRANSPORTATION | USD | 19-SEP-08 | 28-NOV-08 | ORIGIN-NC | | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 19 | F3N402v06-ICE | IEEE 1394 CABLE, S400,ICE * 4PIN/4PIN;28AWG; 6'<br>Customer Part No:   F3N402V06ICE<br>Country Of Origin:   China | 30 | 30 | 3.14 | | 94.20 |
| 20 | F3U133v06-GLD | USB GOLD A/B DEVICE CABLE * A/B,DSTP; 6'<br>Customer Part No:   F3U133V06GLD<br>Country Of Origin:   China | 66 | 66 | 2.27 | | 149.82 |
| 21 | F3U133v10-GLD | USB GOLD A/B DEVICE CABLE * A/B,DSTP; 10'<br>Customer Part No:   F3U133V10GLD<br>Country Of Origin:   China | 42 | 42 | 3.05 | | 128.10 |

| SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|
| 2,506.33 | 0.00 | 0.00 | 2,506.33 |

**SALES REP** D'ANGELO, THOMAS R

**BUYER** JOHN BRADLEY

SUB TOTAL 2,506.33

*** ORIGINAL ***

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID:  27-0063862
VAT Reg ID:  873189401 RT0001

| | Invoice | | 9116057 |
|---|---|---|---|

| PLEASE REMIT TO: | DATE | PAGE |
|---|---|---|
| P.O.Box 200195 | 19-SEP-08 | 1 of 1 |
| Dallas TX 75320-0195 | PURCHASE ORDER NO. | |
| United States | 2147832 | |

**SALES ORDER NO.**
8431942 / 34481293

**CUSTOMER NO.**
3534

| B<br>I<br>L<br>L<br>T<br>O | ATTN: ACCOUNTS PAYABLE<br>CIRCUIT CITY<br>9950 MAYLAND DR.<br>BLDG 9954<br>RICHMOND VA 23233<br>UNITED STATES | S<br>H<br>I<br>P<br><br>T<br>O | CIRCUIT CITY DC #344-26347<br>400 LONGFELLOW COURT<br>SUITE A<br>344<br>LIVERMORE CA 94550<br>UNITED STATES |
|---|---|---|---|

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| FTS TRANSPORTATION | USD | 19-SEP-08 | 28-NOV-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY | | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| | | | ORDERED | SHIPPED | | | |
| 1 | F8N044-BRN | NOTEBOOK CUSHTOP CASE • CHOCOLATE W/TOURMALINE<br>Customer Part No:  F8N044BRN<br>Country Of Origin:  China | 70 | 70 | 18.00 | | 1,260.00 |

| | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| | 1,260.00 | 0.00 | 0.00 | 1,260.00 |

| SALES REP | BUYER |
|---|---|
| D'ANGELO, THOMAS R | JOHN BRADLEY |

*** ORIGINAL ***

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

**FED ID:** 27-0063862
**VAT Reg ID:** 873189401 RT0001

| **Invoice** | | **9116092** |
|---|---|---|
| | | **PAGE** 1 of 1 |

| **PLEASE REMIT TO:** |
|---|
| P.O Box 200195 |
| Dallas TX 75320-0195 |
| United States |

**DATE** 19-SEP-08

**PURCHASE ORDER NO.** 2147826

**SALES ORDER NO.** 8431954 / 3446217

**CUSTOMER NO.** 3534

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| B | ATTN: ACCOUNTS PAYABLE |
|---|---|
| I | CIRCUIT CITY |
| L | 9950 MAYLAND DR. |
| L | BLDG 9954 |
| T | RICHMOND VA 23233 |
| O | UNITED STATES |

| S | CIRCUIT CITY DC #344-26347 |
|---|---|
| H | 400 LONGFELLOW COURT |
| I | SUITE A |
| P | 344 |
| T | LIVERMORE CA 94550 |
| O | UNITED STATES |

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | | TERMS |
|---|---|---|---|---|---|---|---|
| FTS TRANSPORTATION | USD | 19-SEP-08 | 28-NOV-08 | ORIGIN-NC | Prepaid | | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY | | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| | | | ORDERED | SHIPPED | | | |
| 1 | F5D7010 | WIRELESS NOTEBOOK ADAPTER * 54Mbps 802.11g<br>Customer Part No:  F5D7010<br>Country Of Origin:  China | 4 | 4 | 20.15 | | 80.60 |
| 2 | F5D8051 | WIRELESS USB ADAPTER * N1<br>Customer Part No:  F5D8051<br>Country Of Origin:  Taiwan | 6 | 6 | 62.99 | | 377.94 |
| 3 | F5D8053 | N WIRELESS USB ADAPTER<br>Customer Part No:  F5D8053<br>Country Of Origin:  China | 10 | 10 | 45.49 | | 454.90 |
| 4 | F5D9050 | WIRELESS USB ADAPTER * g/MIMO<br>Customer Part No:  F5D9050<br>Country Of Origin:  China | 12 | 12 | 34.52 | | 414.24 |
| 5 | F5D9230-4 | WIRELESS CABLE/DSL ROUTER * g/MIMO<br>Customer Part No:  F5D9230-4<br>Country Of Origin:  China | 8 | 8 | 34.52 | | 276.16 |

| | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| | 1,603.84 | 0.00 | 0.00 | 1,603.84 |

*** ORIGINAL ***

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID:  27-0063862
VAT Reg ID:  873189401 RT0001

**Invoice**

**9116098**

| | |
|---|---|
| PAGE | 1 of 1 |
| DATE | 19-SEP-08 |
| PURCHASE ORDER NO. | 2147809 |
| SALES ORDER NO. | 8431930 / 34466195 |
| CUSTOMER NO. | 3534 |

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| | | |
|---|---|---|
| B | ATTN: ACCOUNTS PAYABLE | PLEASE REMIT TO: |
| I | CIRCUIT CITY | P.O Box 200195 |
| L | 9950 MAYLAND DR. | Dallas TX 75320-0195 |
| L | BLDG 9954 | United States |
| | RICHMOND VA 23233 | |
| T | UNITED STATES | |
| O | | |

| | | |
|---|---|---|
| S | CIRCUIT CITY DC #344-26347 | |
| H | 400 LONGFELLOW COURT | |
| I | SUITE A | |
| P | 344 | |
| T | LIVERMORE CA 94550 | |
| O | UNITED STATES | |

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| FTS TRANSPORTATION | USD | 19-SEP-08 | 28-NOV-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F8V203-06-APL | MINI STEREO DUBBING CORD * T4077G/A<br>Customer Part No:   F8V20306APL<br>Country Of Origin:   China | 300 | 300 | 1.39 | | 417.00 |
| 2 | F8V235-06-APL | Y ADAPTER,1-3.5mm PLUG TO * 2-RCA PLUGS; 6'<br>Customer Part No:   F8V23506APL<br>Country Of Origin:   China | 54 | 54 | 1.39 | | 75.06 |

| SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|
| 492.06 | 0.00 | 0.00 | 492.06 |

| SALES REP | BUYER |
|---|---|
| D'ANGELO, THOMAS R | JOHN BRADLEY |

*** ORIGINAL ***

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID: 27-0063862
VAT Reg ID: 873189401 RT0001

| Invoice | | 9116123 |
|---|---|---|
| **DATE** 19-SEP-08 | | **PAGE** 1 of 1 |
| **PURCHASE ORDER NO.** 2147832 | | |
| **SALES ORDER NO.** 8431942 / 3493580 | | |
| **CUSTOMER NO.** 3534 | | |

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

| B | ATTN: ACCOUNTS PAYABLE |
| I | CIRCUIT CITY |
| L | 9950 MAYLAND DR. |
| L | BLDG 9954 |
| T | RICHMOND VA 23233 |
| O | UNITED STATES |

| S | CIRCUIT CITY DC #344-26347 |
| H | 400 LONGFELLOW COURT |
| I | SUITE A |
| P | 344 |
| T | LIVERMORE CA 94550 |
| O | UNITED STATES |

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| FTS TRANSPORTATION | USD | 19-SEP-08 | 28-NOV-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F5L001 | LAPTOP COOLING PAD Customer Part No: F5L001 Country Of Origin: Malaysia | 195 | 195 | 15.00 | | 2,925.00 |

| | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| | 2,925.00 | 0.00 | 0.00 | 2,925.00 |

*** ORIGINAL ***

| SALES REP | BUYER |
|---|---|
| D'ANGELO, THOMAS R | JOHN BRADLEY |

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax (310) 898-1503

FED ID: 27-0063862
VAT Reg ID: 873189401 RT0001

| | |
|---|---|
| B | ATTN: ACCOUNTS PAYABLE |
| I | CIRCUIT CITY |
| L | 9950 MAYLAND DR. |
| L | BLDG 9954 |
| T | RICHMOND VA 23233 |
| O | UNITED STATES |

| | |
|---|---|
| S | CIRCUIT CITY DC #353-26351 |
| H | 680 SOUTH LEMON AVENUE |
| I | 353 |
| P | WALNUT CA 91789 |
| T | UNITED STATES |
| O | |

**Invoice**

**9116244**

| | |
|---|---|
| DATE | PAGE |
| 19-SEP-08 | 1 of 1 |

PURCHASE ORDER NO.
2147827

SALES ORDER NO.
8431964 / 3481300

CUSTOMER NO.
3534

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| FTS TRANSPORTATION | USD | 19-SEP-08 | 28-NOV-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY | | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| | | | ORDERED | SHIPPED | | | |
| 1 | F5D9010 | WIRELESS NOTEBOOK ADAPTER * g/MIMO | 12 | 12 | 28.82 | | 345.84 |
| | | Customer Part No: F5D9010 | | | | | |
| | | Country Of Origin: China | | | | | |

| | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| SALES REP | 345.84 | 0.00 | 0.00 | 345.84 |
| BUYER | | | | |
| JOHN BRADLEY | D'ANGELO, THOMAS R | | | |

*** ORIGINAL ***

# B E L K I N.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID:  27-0063862
VAT Reg ID:  873189401 RT0001

| | |
|---|---|
| **Invoice** | **9116249** |

DATE
19-SEP-08

PAGE
1 of 1

PURCHASE ORDER NO.
2147833

SALES ORDER NO.
8431958 / 34481298

CUSTOMER NO.
3534

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

PLEASE REMIT TO:
P.O.Box 200195
Dallas TX 75320-0195
United States

| | |
|---|---|
| B I L L T O | ATTN: ACCOUNTS PAYABLE |
| | CIRCUIT CITY |
| | 9950 MAYLAND DR. |
| | BLDG 9954 |
| | RICHMOND VA 23233 |
| | UNITED STATES |

| | |
|---|---|
| S H I P T O | CIRCUIT CITY DC #353-26351 |
| | 680 SOUTH LEMON AVENUE |
| | 353 |
| | WALNUT CA 91789 |
| | UNITED STATES |

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| FTS TRANSPORTATION | USD | 19-SEP-08 | 28-NOV-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F8N044-BRN | NOTEBOOK CUSHTOP CASE • CHOCOLATE W/TOURMALINE | 28 | 28 | 18.00 | | 504.00 |
| | | Customer Part No:    F8N044BRN | | | | | |
| | | Country Of Origin:    China | | | | | |

| SUB TOTAL | SALES TAX | FREIGHT |
|---|---|---|
| 504.00 | 0.00 | 0.00 |

PLEASE PAY THIS AMOUNT
504.00

| SALES REP | |
|---|---|
| D'ANGELO, THOMAS R | |

| BUYER |
|---|
| JOHN BRADLEY |

*** ORIGINAL ***

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID: 27-0063862
VAT Reg ID: 873189401 RT0001

| B | ATTN: ACCOUNTS PAYABLE |
|---|---|
| I | CIRCUIT CITY |
| L | 9950 MAYLAND DR. |
| L | BLDG 9954 |
| T | RICHMOND VA 23233 |
| O | UNITED STATES |

| S | CIRCUIT CITY DC #255-27259 |
|---|---|
| H | 4000 TOWNSHIP LINE RD |
| I | 255 |
| P | BETHLEHEM PA 18020 |
| T | UNITED STATES |
| O | |

## Invoice                    9118578

| DATE | PAGE |
|---|---|
| 19-SEP-08 | 1 of 1 |

PURCHASE ORDER NO.
2147831

SALES ORDER NO.
8431953 / 34481296

CUSTOMER NO.
3534

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| PLEASE REMIT TO: |
|---|
| P.O.Box 200195 |
| Dallas TX 75320-0195 |
| United States |

| SHIP VIA | CURRENCY | DUE DATE | SHIP DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| GAINEY TRANSPOTATION | USD | 28-NOV-08 | 19-SEP-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F8N044-BRN | NOTEBOOK CUSHTOP CASE • CHOCOLATE W/TOURMALINE<br>Customer Part No:    F8N044BRN<br>Country Of Origin:    China | 34 | 34 | 18.00 | | 612.00 |

| | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| | 612.00 | 0.00 | 0.00 | 612.00 |

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

*** ORIGINAL ***

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

| | |
|---|---|
| B | ATTN: ACCOUNTS PAYABLE |
| I | CIRCUIT CITY |
| L | 9950 MAYLAND DR. |
| L | BLDG 9954 |
| T | RICHMOND VA 23233 |
| O | UNITED STATES |

| | |
|---|---|
| S | CIRCUIT CITY DC #255-27259 |
| H | 4000 TOWNSHIP LINE RD |
| I | 255 |
| P | BETHLEHEM PA 18020 |
| T | UNITED STATES |
| O | |

**FED ID:** 27-0063862
**VAT Reg ID:** 873189401 RT0001

## Invoice   9118590

| DATE | PAGE |
|---|---|
| 19-SEP-08 | 1 of 1 |

**PURCHASE ORDER NO.**
2147808

**SALES ORDER NO.**
8431935 / 34466198

**CUSTOMER NO.**
3534

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| GAINEY TRANSPOTATION | USD | 19-SEP-08 | 28-NOV-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F8V203-06-APL | MINI STEREO DUBBING CORD * T4077G/A | 800 | 800 | 1.39 | | 1,112.00 |
| | | Customer Part No: F8V20306APL | | | | | |
| | | Country Of Origin: China | | | | | |
| 2 | F8V235-06-APL | Y ADAPTER,1-3.5mm PLUG TO 2-RCA PLUGS; 6' | 102 | 102 | 1.39 | | 141.78 |
| | | Customer Part No: F8V23506APL | | | | | |
| | | Country Of Origin: China | | | | | |

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| BUYER | SALES REP | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R | 1,253.78 | 0.00 | 0.00 | 1,253.78 |

*** ORIGINAL ***

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

**FED ID:** 27-0063862
**VAT Reg ID:** 873189401 RT0001

| | **Invoice** | **9118594** |
|---|---|---|
| | **DATE** 19-SEP-08 | **PAGE** 1 of 1 |

| | |
|---|---|
| **B I L L T O** | ATTN: ACCOUNTS PAYABLE<br>CIRCUIT CITY<br>9950 MAYLAND DR.<br>BLDG 9954<br>RICHMOND VA 23233<br>UNITED STATES |
| **S H I P T O** | CIRCUIT CITY DC #255-27259<br>4000 TOWNSHIP LINE RD<br>255<br>BETHLEHEM PA 18020<br>UNITED STATES |

**PLEASE REMIT TO:**
P.O. Box 200195,
Dallas TX 75320-0195
United States

**PURCHASE ORDER NO.** 2147802
**SALES ORDER NO.** 8431922 / 3446192
**CUSTOMER NO.** 3534

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| GAINEY TRANSPOTATION | USD | 19-SEP-08 | 28-NOV-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F8N063-BG | 15.4" NEOPRENE SLEEVE * BLACK/GREEN<br>Customer Part No:    F8N063BG<br>Country Of Origin:    China | 30 | 30 | 10.00 | | 300.00 |
| 2 | F8N063-DGV | 15.4" NEOPRENE SLEEVE * DARK GREY/LAVENDAR<br>Customer Part No:    F8N063DGV<br>Country Of Origin:    China | 20 | 20 | 10.00 | | 200.00 |

| | | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|---|
| | | 500.00 | 0.00 | 0.00 | 500.00 |

*** ORIGINAL ***

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

**FED ID:** 27-0063862
**VAT Reg ID:** 873189401 RT0001

| | |
|---|---|
| B I L L T O | ATTN: ACCOUNTS PAYABLE<br>CIRCUIT CITY<br>9950 MAYLAND DR.<br>BLDG 9954<br>RICHMOND VA 23233<br>UNITED STATES |
| S H I P T O | CIRCUIT CITY DC #255-27259<br>4000 TOWNSHIP LINE RD<br>255<br>BETHLEHEM PA 18020<br>UNITED STATES |

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

## Invoice    9118595

| DATE | PAGE |
|---|---|
| 19-SEP-08 | 1 of 1 |

**PURCHASE ORDER NO.**
2147814

**SALES ORDER NO.**
8431927 / 34466194

**CUSTOMER NO.**
3534

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| GAINEY TRANSPOTATION | USD | 19-SEP-08 | 28-NOV-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY | | FREIGHT TERMS | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|---|
| | | | ORDERED | SHIPPED | | | | |
| 1 | F5D5901-3 | ADSL FILTER 3 PACK * HPNA/DSL/RJ11/4P4C<br>**Customer Part No:** F5D59013<br>**Country Of Origin:** China | 36 | 36 | | 6.65 | | 239.40 |

| | | | | SUB TOTAL | SALES TAX | FREIGHT | | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|---|---|---|---|
| BUYER | SALES REP | | | 239.40 | 0.00 | 0.00 | | 239.40 |
| JOHN BRADLEY | D'ANGELO, THOMAS R | | | | | | | |

*** ORIGINAL ***

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID:  27-0063862
VAT Reg ID:  873189401 RT0001

**Invoice**    **9118635**

| | |
|---|---|
| DATE 19-SEP-08 | PAGE 1 of 1 |

PURCHASE ORDER NO.
2147828

SALES ORDER NO.
8431967 / 34466551

CUSTOMER NO.
3534

This sale is subject to conditions on the reverse side. No merchandise-
accepted for returns after 30 days and only with our approval and payment
of restocking charges. Invoice subject to late charge of 1 1/2% per month
if unpaid after due date.

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

| | |
|---|---|
| B I L L T O | ATTN: ACCOUNTS PAYABLE<br>CIRCUIT CITY<br>9950 MAYLAND DR.<br>BLDG 9954<br>RICHMOND VA 23233<br>UNITED STATES |
| S H I P T O | CIRCUIT CITY DC #567-28918<br>1901 COOPER DRIVE<br>567<br>ARDMORE OK 73401<br>UNITED STATES |

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| GAINEY TRANSPOTATION | USD | 19-SEP-08 | 28-NOV-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F5D7010 | WIRELESS NOTEBOOK ADAPTER * 54Mbps 802.11g<br>Customer Part No:        F5D7010<br>Country Of Origin:        China | 12 | 12 | 20.15 | | 241.80 |
| 2 | F5D8051 | WIRELESS USB ADAPTER * N1<br>Customer Part No:        F5D8051<br>Country Of Origin:        Taiwan | 14 | 14 | 62.99 | | 881.86 |
| 3 | F5D8053 | N WIRELESS USB ADAPTER<br>Customer Part No:        F5D8053<br>Country Of Origin:        China | 18 | 18 | 45.49 | | 818.82 |
| 4 | F5D9050 | WIRELESS USB ADAPTER * g/MIMO<br>Customer Part No:        F5D9050<br>Country Of Origin:        China | 12 | 12 | 34.52 | | 414.24 |
| 5 | F5D9230-4 | WIRELESS CABLE/DSL ROUTER * g/MIMO<br>Customer Part No:        F5D9230-4<br>Country Of Origin:        China | 32 | 32 | 34.52 | | 1,104.64 |

*** ORIGINAL ***

| SALES REP | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| D'ANGELO, THOMAS R | 3,461.36 | 0.00 | 0.00 | 3,461.36 |

| BUYER |
|---|
| JOHN BRADLEY |

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100 / Fax (310) 898-1503

FED ID:  27-0063862
VAT Reg ID:  873189401 RT0001

| B L L T O | ATTN: ACCOUNTS PAYABLE<br>CIRCUIT CITY<br>9950 MAYLAND DR.<br>BLDG 9954<br>RICHMOND VA 23233<br>UNITED STATES | S H I P T O | CIRCUIT CITY DC #567-28918<br>1901 COOPER DRIVE<br>567<br>ARDMORE OK 73401<br>UNITED STATES |

PLEASE REMIT TO:
P.O.Box 200195
Dallas TX 75320-0195
United States

## Invoice   9118637

DATE 19-SEP-08   PAGE 1 of 3
PURCHASE ORDER NO. 2147840
SALES ORDER NO. 8431960 / 34466222
CUSTOMER NO. 3534

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | QUANTITY ORDERED | SHIPPED | UNIT PRICE | MISC | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|---|---|---|---|
| GAINEY TRANSPOTATION | USD | 19-SEP-08 | 28-NOV-08 | ORIGIN-NC | | | | Prepaid | | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | ORDERED | SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F5U258 | MS VISTA MIGRATION CABLE<br>Customer Part No: F5U258<br>Country Of Origin: Taiwan | 48 | 48 | 15.02 | | 720.96 |
| 2 | F4A001A | GENDER CHANGER KIT<br>Customer Part No: F4A001A<br>Country Of Origin: China | 12 | 12 | 3.94 | | 47.28 |
| 3 | F1DG102U | FLIP 2-PORT KVM W/REMOTE * USB; AUDIO<br>Customer Part No: F1DG102U<br>Country Of Origin: China | 10 | 10 | 29.97 | | 299.70 |
| 4 | F1DG102W | FLIP WIRELESS 2PORT KVM * USB; AUDIO; W/RF REMOTE<br>Customer Part No: F1DG102W<br>Country Of Origin: China | 12 | 12 | 39.93 | | 479.16 |
| 5 | F2N028-06 | VGA MONITOR RPLCMNT CABLE * HDDB15M/HDDB15M; 6' SH<br>Customer Part No: F2N02806<br>Country Of Origin: China | 84 | 84 | 3.00 | | 252.00 |
| 6 | F8V203-06 | MINI STEREO DUBBING CORD * 3.5MM STEREO M/M; 6'<br>Customer Part No: F8V20306<br>Country Of Origin: China | 240 | 240 | 1.09 | | 261.60 |
| 7 | F8V235-06 | Y ADAPTER,1-3.5mm PLUG TO * 2-RCA PLUGS; 6'<br>Customer Part No: F8V23506<br>Country Of Origin: China | 96 | 96 | 1.09 | | 104.64 |
| 8 | R6G089AS | RJ45 COUPLER;STRAIGHT F/F * RJ45F/RJ45F;STRAIGHT<br>Customer Part No: R6G089AS<br>Country Of Origin: China | 24 | 24 | 1.01 | | 24.24 |
| 9 | F2A046A06 | IEEE 1284 A-B CABLE * DB25M/CENT36M; 6' DSTP<br>Customer Part No: F2A046A06<br>Country Of Origin: China | 6 | 6 | 3.17 | | 19.02 |

| BUYER | SALES REP | | FREIGHT | SUB TOTAL | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R | | | | |

*** ORIGINAL ***

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100 / Fax:(310) 898-1503

| | FED ID: 27-0063862 |
|---|---|
| | VAT Reg ID: 8731894O1 RT0001 |

| B | ATTN: ACCOUNTS PAYABLE |
|---|---|
| I | CIRCUIT CITY |
| L | 9950 MAYLAND DR. |
| L | BLDG 9954 |
| | RICHMOND VA 23233 |
| T | UNITED STATES |
| O | |

| S | CIRCUIT CITY DC #567-28918 |
|---|---|
| H | 1901 COOPER DRIVE |
| I | 567 |
| P | ARDMORE OK 73401 |
| T | UNITED STATES |
| O | |

**PLEASE REMIT TO:**
P.O Box 200195
Dallas TX 75320-0195
United States

# Invoice    **9118637**

**PAGE** 2 of 3

| DATE | 19-SEP-08 |
|---|---|
| PURCHASE ORDER NO. | 2147840 |
| SALES ORDER NO. | 8431960 / 34466222 |
| CUSTOMER NO. | 3534 |

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| GAINEY TRANSPOTATION | USD | 19-SEP-08 | 28-NOV-08 | ORIGIN-NC | | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | ORDERED | SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| | | | QUANTITY | | | | |
| 10 | F2N025A06 | VGA MONITOR EXTENSION CBL * HDDB15M/HDDB15F; 6' SH | 84 | 84 | 1.76 | | 147.84 |
| | | Customer Part No:  F2N025A06 | | | | | |
| | | Country Of Origin:  China | | | | | |
| 11 | F3A104A06 | POWER AC COMPUTER CORD * AC PLUG/COMPUTER FEM; 6' | 72 | 72 | 1.33 | | 95.76 |
| | | Customer Part No:  F3A104A06 | | | | | |
| | | Country Of Origin:  China | | | | | |
| 12 | F3U138v06 | USB-A/MINI5P-B PRO CABLE * A/B;(PWR/DATA); 6' | 42 | 42 | 2.70 | | 113.40 |
| | | Customer Part No:  F3U138V06 | | | | | |
| | | Country Of Origin:  China | | | | | |
| 13 | F5U119vE1 | USB PS/2 ADAPTER * USB A SOK/2xMINIDIN6 | 52 | 52 | 10.00 | | 520.00 |
| | | Customer Part No:  F5U119VE1 | | | | | |
| | | Country Of Origin:  China | | | | | |
| 14 | F5U304-WHT | USB 2.0 4-PORT HUB * WHITE | 12 | 12 | 15.70 | | 188.40 |
| | | Customer Part No:  F5U304WHT | | | | | |
| | | Country Of Origin:  Taiwan | | | | | |
| 15 | F5U307-BRN | USB 2.0 7-PORT HUB * BROWN | 4 | 4 | 22.50 | | 90.00 |
| | | Customer Part No:  F5U307BRN | | | | | |
| | | Country Of Origin:  Taiwan | | | | | |
| 16 | A3L980v50-S | CAT6 SNAGLESS PATCH CABLE * RJ45M/RJ45M; 50' | 48 | 48 | 7.74 | | 371.52 |
| | | Customer Part No:  A3L980V50S | | | | | |
| | | Country Of Origin:  China | | | | | |
| 17 | BZ103050-TVL | MINI SURGE/USB CHARGER * 918J;$75KCEW;3OT;2 USB | 52 | 52 | 8.80 | | 457.60 |
| | | Customer Part No:  BZ103050TVL | | | | | |
| | | Country Of Origin:  China | | | | | |
| 18 | F2E4141A10-DD | DVI FLAT PANEL RPLCMT CBL * DVIMM;DGTL;DUALINK;10' | 12 | 12 | 17.50 | | 210.00 |
| | | Customer Part No:  F2E4141A10DD | | | | | |
| | | Country Of Origin:  China | | | | | |

| | SUB TOTAL | | FREIGHT | | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|---|

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

*** ORIGINAL ***

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax: (310) 898-1503

FED ID: 27-0063862
VAT Reg ID: 873189401 RT0001

| | |
|---|---|
| B I L L T O | ATTN: ACCOUNTS PAYABLE<br>CIRCUIT CITY<br>9950 MAYLAND DR.<br>BLDG 9954<br>RICHMOND VA 23233<br>UNITED STATES |
| S H I P T O | CIRCUIT CITY DC #567-28918<br>1901 COOPER DRIVE<br>567<br>ARDMORE OK 73401<br>UNITED STATES |

**PLEASE REMIT TO:**
P.O. Box 200195
Dallas TX 75320-0195
United States

## Invoice    9118637

PAGE: 3 of 3

| DATE | 19-SEP-08 |
|---|---|
| PURCHASE ORDER NO. | 2147840 |
| SALES ORDER NO. | 8431960 / 34466222 |
| CUSTOMER NO. | 3534 |

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| GAINEY TRANSPOTATION | USD | 19-SEP-08 | 28-NOV-08 | ORIGIN-NC | | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 19 | F3N401v06-ICE | IEEE 1394 CABLE, S400,ICE * 4PIN/6PIN;28AWG; 6'<br>Customer Part No:    F3N401V06ICE<br>Country Of Origin:    China | 48 | 48 | 3.14 | | 150.72 |
| 20 | F3N402v06-ICE | IEEE 1394 CABLE, S400,ICE * 4PIN/4PIN;28AWG; 6'<br>Customer Part No:    F3N402V06ICE<br>Country Of Origin:    China | 12 | 12 | 3.14 | | 37.68 |
| 21 | F3U133v06-GLD | USB GOLD A/B DEVICE CABLE * A/B;DSTP; 6'<br>Customer Part No:    F3U133V06GLD<br>Country Of Origin:    China | 84 | 84 | 2.27 | | 190.68 |
| 22 | F3U133v10-GLD | USB GOLD A/B DEVICE CABLE * A/B;DSTP; 10'<br>Customer Part No:    F3U133V10GLD<br>Country Of Origin:    China | 48 | 48 | 3.05 | | 146.40 |

| | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| | 4,928.60 | 0.00 | 0.00 | 4,928.60 |

| SALES REP | BUYER |
|---|---|
| D'ANGELO, THOMAS R | JOHN BRADLEY |

SUB TOTAL: 4,928.60

*** ORIGINAL ***