# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax: (310) 898-1503

FED ID: 27-0063862
VAT Reg ID: 873189401 RT0001

| | |
|---|---|
| B I L L T O | ATTN: ACCOUNTS PAYABLE<br>CIRCUIT CITY<br>9950 MAYLAND DR.<br>BLDG 9954<br>RICHMOND VA 23233<br>UNITED STATES |
| S H I P T O | CIRCUIT CITY DC #567-28918<br>1901 COOPER DRIVE<br>567<br>ARDMORE OK 73401<br>UNITED STATES |

## Invoice  9118638

| DATE | PAGE |
|---|---|
| 19-SEP-08 | 1 of 1 |

PURCHASE ORDER NO.
2147834

SALES ORDER NO.
8431948 / 34481294

CUSTOMER NO.
3534

PLEASE REMIT TO:
P.O.Box 200195
Dallas TX 75320-0195
United States

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| GAINEY TRANSPOTATION | USD | 19-SEP-08 | 28-NOV-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F8N044-BRN | NOTEBOOK CUSHTOP CASE • CHOCOLATE W/TOURMALINE<br>F8N044BRN<br>Customer Part No:<br>Country Of Origin:  China | 44 | 44 | 18.00 | | 792.00 |

| | SUB TOTAL | FREIGHT | SALES TAX | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| | 792.00 | 0.00 | 0.00 | 792.00 |

*** ORIGINAL ***

| SALES REP | |
|---|---|
| BUYER | D'ANGELO, THOMAS R |
| JOHN BRADLEY | |

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID: 27-0063862
VAT Reg ID: 873189401 RT0001

**Invoice**  9118639

| | |
|---|---|
| PAGE | 1 of 4 |
| DATE | 19-SEP-08 |
| PURCHASE ORDER NO. | 2147842 |
| SALES ORDER NO. | 8431969 / 34466553 |
| CUSTOMER NO. | 3534 |

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

**B I L L T O**
ATTN: ACCOUNTS PAYABLE
CIRCUIT CITY
9950 MAYLAND DR.
BLDG 9954
RICHMOND VA 23233
UNITED STATES

**PLEASE REMIT TO:**
P.O. Box 200195
Dallas TX 75320-0195
United States

**S H I P T O**
CIRCUIT CITY DC #775-26350
19925 INDEPENDENCE BLVD
775
GROVELAND FL 34736
UNITED STATES

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | | TERMS |
|---|---|---|---|---|---|---|---|
| ZOOM EXPRESS | USD | 19-SEP-08 | 28-NOV-08 | ORIGIN-NC | Prepaid | | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QTY ORDERED | SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F5U258 | MS VISTA MIGRATION CABLE  Customer Part No: F5U258  Country Of Origin: Taiwan | 56 | 56 | 15.02 | | 841.12 |
| 2 | F4A001A | GENDER CHANGER KIT  Customer Part No: F4A001A  Country Of Origin: China | 18 | 18 | 3.94 | | 70.92 |
| 3 | F1DG102U | FLIP 2-PORT KVM W/REMOTE * USB; AUDIO  Customer Part No: F1DG102U  Country Of Origin: China | 5 | 5 | 29.97 | | 149.85 |
| 4 | F2N028-06 | VGA MONITOR RPLCMNT CABLE * HDDB15M/HDDB15M; 6' SH  Customer Part No: F2N02806  Country Of Origin: China | 108 | 108 | 3.00 | | 324.00 |
| 5 | F8V203-06 | MINI STEREO DUBBING CORD * 3.5MM STEREO M/M; 6'  Customer Part No: F8V20306  Country Of Origin: China | 390 | 390 | 1.09 | | 425.10 |
| 6 | F8V235-06 | Y ADAPTER,1-3.5mm PLUG TO * 2-RCA PLUGS; 6'  Customer Part No: F8V23506  Country Of Origin: China | 114 | 114 | 1.09 | | 124.26 |
| 7 | R6G089AS | RJ45 COUPLER;STRAIGHT F/F * RJ45F/RJ45F;STRAIGHT  Customer Part No: R6G089AS  Country Of Origin: China | 30 | 30 | 1.01 | | 30.30 |
| 8 | F2A046A06 | IEEE 1284 A-B CABLE * DB25M/CENT36M; 6' DSTP  Customer Part No: F2A046A06  Country Of Origin: China | 18 | 18 | 3.17 | | 57.06 |
| 9 | F2N025A06 | VGA MONITOR EXTENSION CBL * HDDB15M/HDDB15F; 6' SH  Customer Part No: F2N025A06  Country Of Origin: China | 60 | 60 | 1.76 | | 105.60 |

| BUYER | SALES REP | FREIGHT | SUB TOTAL | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R | | | |

*** ORIGINAL ***

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

**FED ID:** 27-0063862
**VAT Reg ID:** 873189401 RT0001

| | |
|---|---|
| B | ATTN: ACCOUNTS PAYABLE |
| I | CIRCUIT CITY |
| L | 9950 MAYLAND DR. |
| L | BLDG 9954 |
| | RICHMOND VA 23233 |
| T | UNITED STATES |
| O | |

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

| S | CIRCUIT CITY DC #775-26350 |
| H | 19925 INDEPENDENCE BLVD |
| I | 775 |
| P | GROVELAND FL 34736 |
| T | UNITED STATES |
| O | |

## Invoice  9118639

**PAGE** 2 of 4

| DATE | PURCHASE ORDER NO. | SALES ORDER NO. | CUSTOMER NO. |
|---|---|---|---|
| 19-SEP-08 | 2147842 | 8431969 / 34466553 | 3534 |

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

**TERMS**  Net 60 Days ROG

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS |
|---|---|---|---|---|---|
| ZOOM EXPRESS | USD | 19-SEP-08 | 28-NOV-08 | ORIGIN-NC | ORIGIN-NC |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 10 | F2N035A06 | PS/2 EXTENSION CABLE * MINIDIN6M/F;STRT; 6'<br>Customer Part No:<br>Country Of Origin: F2N035A06<br>China | 6 | 6 | 1.42 | | 8.52 |
| 11 | F3A104A06 | POWER AC COMPUTER CORD * AC PLUG/COMPUTER FEM; 6'<br>Customer Part No:<br>Country Of Origin: F3A104A06<br>China | 120 | 120 | 1.33 | | 159.60 |
| 12 | F3U138v06 | USB-A/MINI5P-B PRO CABLE * A/B;(PWR/DATA); 6'<br>Customer Part No:<br>Country Of Origin: F3U138V06<br>China | 78 | 78 | 2.70 | | 210.60 |
| 13 | F3U139v06 | USB-A/MINI4P-B PRO CABLE * A/B;(PWR/DATA); 6'<br>Customer Part No:<br>Country Of Origin: F3U139V06<br>China | 12 | 12 | 2.70 | | 32.40 |
| 14 | F5U119vE1 | USB PS/2 ADAPTER * USB A SOK/2xMINIDIN6<br>Customer Part No:<br>Country Of Origin: F5U119VE1<br>China | 36 | 36 | 10.00 | | 360.00 |
| 15 | F5U304-WHT | USB 2.0 4-PORT HUB * WHITE<br>Customer Part No:<br>Country Of Origin: F5U304WHT<br>Taiwan | 4 | 4 | 15.70 | | 62.80 |
| 16 | A3L980v50-S | CAT6 SNAGLESS PATCH CABLE * RJ45M/RJ45M; 50'<br>Customer Part No:<br>Country Of Origin: A3L980V50S<br>China | 60 | 60 | 7.74 | | 464.40 |
| 17 | BZ107000-06 | SMALL-CONCEAL;2065J;7OUT * 6'CORD;100k CEW<br>Customer Part No:<br>Country Of Origin: BZ10700006<br>Indonesia | 12 | 12 | 12.70 | | 152.40 |
| 18 | BZ108000-04 | COMPACT SURGE;2130J;8OUT * 200k CEW;4'CRD<br>Customer Part No:<br>Country Of Origin: BZ10800004<br>China | 12 | 12 | 12.70 | | 152.40 |

| | | FREIGHT | SUB TOTAL |
|---|---|---|---|
| SALES REP | D'ANGELO, THOMAS R | | |

*** ORIGINAL ***

| BUYER |
|---|
| JOHN BRADLEY |

**PLEASE PAY THIS AMOUNT**

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID: 27-0063862
VAT Reg ID: 873189401 RT0001

| | |
|---|---|
| B | ATTN: ACCOUNTS PAYABLE |
| I | CIRCUIT CITY |
| L | 9950 MAYLAND DR. |
| L | BLDG 9954 |
| T | RICHMOND VA 23233 |
| O | UNITED STATES |

| S | |
|---|---|
| H | |
| I | |
| P | |
| T | |
| O | |

CIRCUIT CITY DC #775-26350
19925 INDEPENDENCE BLVD
775
GROVELAND FL 34736
UNITED STATES

## Invoice    9118639

PAGE 3 of 4

| DATE | PURCHASE ORDER NO. |
|---|---|
| 19-SEP-08 | 2147842 |

SALES ORDER NO.
8431969 / 34466553

CUSTOMER NO.
3534

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| ZOOM EXPRESS | USD | 19-SEP-08 | 28-NOV-08 | ORIGIN-NC | | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 19 | A3L980q100-S | CAT6 SNAGLESS PATCH CABLE • RJ45M/RJ45M; 100'<br>Customer Part No: A3L980Q100S<br>Country Of Origin: China | 9 | 9 | 13.09 | | 117.81 |
| 20 | BZ103050-TVL | MINI SURGE/USB CHARGER • 918J;$75KCEW;3OT;2 USB<br>Customer Part No: BZ103050TVL<br>Country Of Origin: China | 20 | 20 | 8.80 | | 176.00 |
| 21 | F2E4141A10-DD | DVI FLAT PANEL RPLCMT CBL • DVIM/M;DGTL;DUALINK;10'<br>Customer Part No: F2E4141A10DD<br>Country Of Origin: China | 12 | 12 | 17.50 | | 210.00 |
| 22 | F3N400v06-ICE | IEEE 1394 CABLE, S400,ICE • 6PIN/6PIN;22/28AWG; 6'<br>Customer Part No: F3N400V06ICE<br>Country Of Origin: China | 12 | 12 | 3.14 | | 37.68 |
| 23 | F3N401v06-ICE | IEEE 1394 CABLE, S400,ICE • 4PIN/6PIN;28AWG; 6'<br>Customer Part No: F3N401V06ICE<br>Country Of Origin: China | 48 | 48 | 3.14 | | 150.72 |
| 24 | F3N402v06-ICE | IEEE 1394 CABLE, S400,ICE • 4PIN/4PIN;28AWG; 6'<br>Customer Part No: F3N402V06ICE<br>Country Of Origin: China | 48 | 48 | 3.14 | | 150.72 |
| 25 | F3U133v06-GLD | USB GOLD A/B DEVICE CABLE • A/B;DSTP; 6'<br>Customer Part No: F3U133V06GLD<br>Country Of Origin: China | 114 | 114 | 2.27 | | 258.78 |
| 26 | F3U133v10-GLD | USB GOLD A/B DEVICE CABLE • A/B;DSTP; 10'<br>Customer Part No: F3U133V10GLD<br>Country Of Origin: China | 54 | 54 | 3.05 | | 164.70 |

| | SUB TOTAL | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

*** ORIGINAL ***

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

**FED ID:** 27-0063862
**VAT Reg ID:** 873189401 RT0001

| B | ATTN: ACCOUNTS PAYABLE |
|---|---|
| I | CIRCUIT CITY |
| L | 9950 MAYLAND DR. |
| L | BLDG 9954 |
| | RICHMOND VA 23233 |
| T | UNITED STATES |
| O | |

| S | CIRCUIT CITY DC #775-26350 |
|---|---|
| H | 19925 INDEPENDENCE BLVD |
| I | 775 |
| P | GROVELAND FL 34736 |
| | UNITED STATES |
| T | |
| O | |

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

## Invoice

**PAGE** 4 of 4

**9118639**

**DATE** 19-SEP-08

**PURCHASE ORDER NO.** 2147842

**SALES ORDER NO.** 8431969 / 34466553

**CUSTOMER NO.** 3534

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| ZOOM EXPRESS | USD | 19-SEP-08 | 28-NOV-08 | ORIGIN-NC | | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

| | | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|---|
| SALES REP | | 4,997.74 | 0.00 | 0.00 | 4,997.74 |
| D'ANGELO, THOMAS R | | | | | |

| BUYER |
|---|
| JOHN BRADLEY |

*** ORIGINAL ***

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID:  27-0063862
VAT Reg ID:  873189401 RT0001

| | |
|---|---|
| **B** | ATTN: ACCOUNTS PAYABLE |
| **I** | CIRCUIT CITY |
| **L** | 9950 MAYLAND DR. |
| **L** | BLDG 9954 |
| **T** | RICHMOND VA 23233 |
| **O** | UNITED STATES |

| | |
|---|---|
| **S** | CIRCUIT CITY DC #775-26350 |
| **H** | 19925 INDEPENDENCE BLVD |
| **I** | 775 |
| **P** | GROVELAND FL 34736 |
| **T** | UNITED STATES |
| **O** | |

## Invoice            9118640

| | |
|---|---|
| **DATE** 19-SEP-08 | **PAGE** 1 of 1 |

**PURCHASE ORDER NO.**
2147836

**SALES ORDER NO.**
8431962 / 34481299

**CUSTOMER NO.**
3534

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| ZOOM EXPRESS | USD | 19-SEP-08 | 28-NOV-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | | QUANTITY | | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|---|
| | | | | ORDERED | SHIPPED | | | |
| 1 | F8N044-BRN | NOTEBOOK CUSHTOP CASE • CHOCOLATE W/TOURMALINE | | 74 | 74 | 18.00 | | 1,332.00 |
| | | **Customer Part No:** F8N044BRN | | | | | | |
| | | **Country Of Origin:** China | | | | | | |

| | SUB TOTAL | SALES TAX | FREIGHT | |
|---|---|---|---|---|
| | 1,332.00 | 0.00 | 0.00 | |

| SALES REP | |
|---|---|
| D'ANGELO, THOMAS R | |

**BUYER**
JOHN BRADLEY

| PLEASE PAY THIS AMOUNT |
|---|
| 1,332.00 |

*** ORIGINAL ***

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID: 27-0063862
VAT Reg ID: 873189401 RT0001

| B I L L T O | ATTN: ACCOUNTS PAYABLE<br>CIRCUIT CITY<br>9950 MAYLAND DR.<br>BLDG 9954<br>RICHMOND VA 23233<br>UNITED STATES |
|---|---|

| S H I P T O | CIRCUIT CITY DC #775-26350<br>19925 INDEPENDENCE BLVD<br>775<br>GROVELAND FL 34736<br>UNITED STATES |
|---|---|

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

## Invoice                    9118642

| DATE | PAGE |
|---|---|
| 19-SEP-08 | 1 of 1 |

PURCHASE ORDER NO.
2147836

SALES ORDER NO.
8431962 / 34493584

CUSTOMER NO.
3534

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| ZOOM EXPRESS | USD | 19-SEP-08 | 28-NOV-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F5L001 | LAPTOP COOLING PAD<br>Customer Part No: F5L001<br>Country Of Origin: Malaysia | 90 | 90 | 15.00 | | 1,350.00 |

| | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| | 1,350.00 | 0.00 | 0.00 | 1,350.00 |

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

*** ORIGINAL ***

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID:  27-0063862
VAT Reg ID:  873189401 RT0001

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

| Invoice | | 9118643 |
|---|---|---|
| | | PAGE |
| **DATE** 19-SEP-08 | | 1 of 1 |

**PURCHASE ORDER NO.**
2147834

**SALES ORDER NO.**
8431948 / 34493581

**CUSTOMER NO.**
3534

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days, and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| B I L L T O | ATTN: ACCOUNTS PAYABLE<br>CIRCUIT CITY<br>9950 MAYLAND DR.<br>BLDG 9954<br>RICHMOND VA 23233<br>UNITED STATES | S H I P T O | CIRCUIT CITY DC #567-28918<br>1901 COOPER DRIVE<br>567<br>ARDMORE OK 73401<br>UNITED STATES |
|---|---|---|---|

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| GAINEY TRANSPOTATION | USD | 19-SEP-08 | 28-NOV-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY | | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| | | | ORDERED | SHIPPED | | | |
| 1 | F5L001 | LAPTOP COOLING PAD<br>Customer Part No:   F5L001<br>Country Of Origin:   Malaysia | 198 | 198 | 15.00 | | 2,970.00 |

| | | | SUB TOTAL | SALES TAX | FREIGHT | MISC |
|---|---|---|---|---|---|---|
| SALES REP | | | 2,970.00 | 0.00 | 0.00 | |
| D'ANGELO, THOMAS R | | | | | | |

| BUYER | | PLEASE PAY THIS AMOUNT |
|---|---|---|
| JOHN BRADLEY | | 2,970.00 |

*** ORIGINAL ***

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID:  27-0063862
VAT Reg ID:  873189401 RT0001

| | |
|---|---|
| **B** | ATTN: ACCOUNTS PAYABLE |
| **I** | CIRCUIT CITY |
| **L** | 9950 MAYLAND DR. |
| **L** | BLDG 9954 |
| **T** | RICHMOND VA 23233 |
| **O** | UNITED STATES |

| | |
|---|---|
| **S** | CIRCUIT CITY DC #775-26350 |
| **H** | 19925 INDEPENDENCE BLVD |
| **I** | 775 |
| **P** | GROVELAND FL 34736 |
| **T** | UNITED STATES |
| **O** | |

## Invoice   **9118648**

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

| DATE | PAGE |
|---|---|
| 19-SEP-08 | 1 of 1 |

PURCHASE ORDER NO.
2147830

SALES ORDER NO.
8431949 / 34481295

CUSTOMER NO.
3534

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| ZOOM EXPRESS | USD | 19-SEP-08 | 28-NOV-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F5D9010 | WIRELESS NOTEBOOK ADAPTER * g/MIMO | 12 | 12 | 28.82 | | 345.84 |
| | | Customer Part No:   F5D9010 | | | | | |
| | | Country Of Origin:   China | | | | | |

| | | | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|---|---|
| | | | 345.84 | 0.00 | 0.00 | 345.84 |

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

*** ORIGINAL ***

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID:  27-0063862
VAT Reg ID:  873189401 RT0001

| | |
|---|---|
| **Invoice** | **9118649** |

**PAGE** 1 of 1

| | |
|---|---|
| B | ATTN: ACCOUNTS PAYABLE |
| I | CIRCUIT CITY |
| L | 9950 MAYLAND DR. |
| L | BLDG 9954 |
| T | RICHMOND VA 23233 |
| O | UNITED STATES |

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

| | |
|---|---|
| S | CIRCUIT CITY DC #775-26350 |
| H | 19925 INDEPENDENCE BLVD |
| I | 775 |
| P | GROVELAND FL 34736 |
| T | UNITED STATES |
| O | |

| DATE | 19-SEP-08 |
|---|---|
| PURCHASE ORDER NO. | 2147813 |
| SALES ORDER NO. | 8431945 / 34466208 |
| CUSTOMER NO. | 3534 |

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| ZOOM EXPRESS | USD | 19-SEP-08 | 28-NOV-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F8V203-06-APL | MINI STEREO DUBBING CORD * T4077G/A | 500 | 500 | 1.39 | | 695.00 |
| | | Customer Part No:  F8V20306APL | | | | | |
| | | Country Of Origin:  China | | | | | |
| 2 | F8V235-06-APL | Y ADAPTER,1-3.5mm PLUG TO 2-RCA PLUGS; 6' | 84 | 84 | 1.39 | | 116.76 |
| | | Customer Part No:  F8V23506APL | | | | | |
| | | Country Of Origin:  China | | | | | |

|  | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| SALES REP  D'ANGELO, THOMAS R | 811.76 | 0.00 | 0.00 | 811.76 |

BUYER  JOHN BRADLEY

*** ORIGINAL ***

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

**FED ID:** 27-0063862
**VAT Reg ID:** 873189401 RT0001

| | Invoice | | | 9118654 |
|---|---|---|---|---|
| | | | **PAGE** | 1 of 1 |
| **DATE** 19-SEP-08 | | | | |

**PLEASE REMIT TO:**
P.O Box 200195
Dallas TX 75320-0195
United States

| B<br>I<br>L<br>L<br>T<br>O | ATTN: ACCOUNTS PAYABLE<br>CIRCUIT CITY<br>9950 MAYLAND DR.<br>BLDG 9954<br>RICHMOND VA 23233<br>UNITED STATES |
|---|---|

| S<br>H<br>I<br>P<br>T<br>O | CIRCUIT CITY DC #775-26350<br>19925 INDEPENDENCE BLVD<br>775<br>GROVELAND FL 34736<br>UNITED STATES |
|---|---|

**PURCHASE ORDER NO.** 2147824
**SALES ORDER NO.** 8431956 / 34466219
**CUSTOMER NO.** 3534

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| ZOOM EXPRESS | USD | 19-SEP-08 | 28-NOV-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | | QUANTITY | | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|---|
| | | | | ORDERED | SHIPPED | | | |
| 1 | F8Z274 | MULTI HEADPHONE SPLITTER<br>Customer Part No:    F8Z274<br>Country Of Origin:    China | | 48 | 48 | 7.00 | | 336.00 |

| BUYER | SALES REP | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R | 336.00 | 0.00 | 0.00 | 336.00 |

*** ORIGINAL ***

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100   Fax:(310) 898-1503

FED ID:  27-0063862
VAT Reg ID:  8731894O1 RT0001

| | |
|---|---|
| B | ATTN: ACCOUNTS PAYABLE |
| I | CIRCUIT CITY |
| L | 9950 MAYLAND DR. |
| L | BLDG 9954 |
| | RICHMOND VA 23233 |
| T | UNITED STATES |
| O | |

| | |
|---|---|
| S | CIRCUIT CITY DC #775-26350 |
| H | 19925 INDEPENDENCE BLVD |
| I | 775 |
| P | GROVELAND FL 34736 |
| | UNITED STATES |
| T | |
| O | |

**PLEASE REMIT TO:**
P.O Box 200195
Dallas TX 75320-0195
United States

## Invoice   9118655

| DATE | | PAGE |
|---|---|---|
| 19-SEP-08 | | 1 of 1 |

**PURCHASE ORDER NO.**
2133884

**SALES ORDER NO.**
8414683 / 3459593

**CUSTOMER NO.**
3534

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| ZOOM EXPRESS | USD | 19-SEP-08 | 28-NOV-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F8N063-KLG | 15.4" NEOPRENE SLEEVE * BLACK/LIGHT GRAY<br>Customer Part No:   F8N063KLG<br>Country Of Origin:   China | 265 | 265 | 10.00 | | 2,650.00 |

| BUYER | SALES REP | | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R | | 2,650.00 | 0.00 | 0.00 | 2,650.00 |

*** ORIGINAL ***

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID: 27-0063862
VAT Reg ID: 873189401 RT0001

| | |
|---|---|
| **B** | ATTN: ACCOUNTS PAYABLE |
| **I** | CIRCUIT CITY |
| **L** | 9950 MAYLAND DR. |
| **L** | BLDG 9954 |
| **T** | RICHMOND VA 23233 |
| **O** | UNITED STATES |

| | |
|---|---|
| **S** | |
| **H** | CIRCUIT CITY DC #353-26351 |
| **I** | 680 SOUTH LEMON AVENUE |
| **P** | 353 |
| **T** | WALNUT CA 91789 |
| **O** | UNITED STATES |

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

| Invoice | | 9116033 |
|---|---|---|
| | | PAGE 1 of 1 |
| DATE | 19-SEP-08 | |
| PURCHASE ORDER NO. | 2147827 | |
| SALES ORDER NO. | 8431964 / 33466458 | |
| CUSTOMER NO. | 3534 | |

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| FTS TRANSPORTATION | USD | 19-SEP-08 | 28-NOV-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F5D7010 | WIRELESS NOTEBOOK ADAPTER * 54Mbps 802.11g Customer Part No: F5D7010 Country Of Origin: China | 12 | 12 | 20.15 | | 241.80 |
| 2 | F5D8051 | WIRELESS USB ADAPTER * N1 Customer Part No: F5D8051 Country Of Origin: Taiwan | 4 | 4 | 62.99 | | 251.96 |
| 3 | F5D8053 | N WIRELESS USB ADAPTER Customer Part No: F5D8053 Country Of Origin: China | 34 | 34 | 45.49 | | 1,546.66 |
| 4 | F5D9050 | WIRELESS USB ADAPTER * g/MIMO Customer Part No: F5D9050 Country Of Origin: China | 12 | 12 | 34.52 | | 414.24 |
| 5 | F5D8232-4 | N1 VISION WIRELESS ROUTER Customer Part No: F5D82324 Country Of Origin: China | 18 | 18 | 97.50 | | 1,755.00 |
| 6 | F5D9230-4 | WIRELESS CABLE/DSL ROUTER * g/MIMO Customer Part No: F5D9230 Country Of Origin: China | 28 | 28 | 34.52 | | 966.56 |

*** ORIGINAL ***

| SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|
| 5,176.22 | 0.00 | 0.00 | 5,176.22 |

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID:  27-0063862
VAT Reg ID:  873189401 RT0001

| B<br>I<br>L<br>L<br>T<br>O | ATTN: ACCOUNTS PAYABLE<br>CIRCUIT CITY<br>9950 MAYLAND DR.<br>BLDG 9954<br>RICHMOND VA 23233<br>UNITED STATES |
|---|---|

| S<br>H<br>I<br>P<br>T<br>O | CIRCUIT CITY DC #344-26347<br>400 LONGFELLOW COURT<br>SUITE A<br>344<br>LIVERMORE CA 94550<br>UNITED STATES |
|---|---|

## Invoice

**9116124**

| DATE<br>19-SEP-08 | PAGE<br>1 of 1 |
|---|---|

**PURCHASE ORDER NO.**
2150621

**SALES ORDER NO.**
8440832 / 3450516J

**CUSTOMER NO.**
3534

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| FTS TRANSPORTATION | USD | 19-SEP-08 | 28-NOV-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY | | | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|---|
| | | | ORDERED | SHIPPED | | | | |
| 1 | F8T016 | MINI BLUETOOTH ADAPTER * CLASS 2; 10M<br>Customer Part No:    F8T016<br>Country Of Origin:    China | 366 | 366 | | 16.67 | | 6,101.22 |

| SALES REP | BUYER |
|---|---|
| D'ANGELO, THOMAS R | JOHN BRADLEY |

*** ORIGINAL ***

| SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|
| 6,101.22 | 0.00 | 0.00 | 6,101.22 |

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100 Fax:(310) 898-1503

**FED ID:** 27-0063862
**VAT Reg ID:** 873189401 RT0001

| B I L L T O | ATTN: ACCOUNTS PAYABLE CIRCUIT CITY 9950 MAYLAND DR. BLDG 9954 RICHMOND VA 23233 UNITED STATES |
|---|---|

| S H I P T O | CIRCUIT CITY DC #353-26351 680 SOUTH LEMON AVENUE 353 WALNUT CA 91789 UNITED STATES |
|---|---|

## Invoice    9116246

| DATE | PAGE |
|---|---|
| 19-SEP-08 | 1 of 1 |

**PURCHASE ORDER NO.**
2147833

**SALES ORDER NO.**
8431958 / 3493583

**CUSTOMER NO.**
3534

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| FTS TRANSPORTATION | USD | 19-SEP-08 | 28-NOV-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F5L001 | LAPTOP COOLING PAD Customer Part No: F5L001 Country Of Origin: Malaysia | 396 | 396 | 15.00 | | 5,940.00 |

| | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| | 5,940.00 | 0.00 | 0.00 | 5,940.00 |

*** ORIGINAL ***

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID: 27-0063862
VAT Reg ID: 873189401 RT0001

| Invoice | | 9116247 |
|---|---|---|
| | | PAGE 1 of 1 |

**DATE**
19-SEP-08

**PURCHASE ORDER NO.**
2150623

**SALES ORDER NO.**
8440814 / 34505158

**CUSTOMER NO.**
3534

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

| B | ATTN: ACCOUNTS PAYABLE |
| I | CIRCUIT CITY |
| L | 9950 MAYLAND DR. |
| L | BLDG 9954 |
| T | RICHMOND VA 23233 |
| O | UNITED STATES |

| S | CIRCUIT CITY DC #353-26351 |
| H | 680 SOUTH LEMON AVENUE |
| I | 353 |
| P | WALNUT CA 91789 |
| T | UNITED STATES |
| O | |

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| FTS TRANSPORTATION | USD | 19-SEP-08 | 28-NOV-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F8T016 | MINI BLUETOOTH ADAPTER * CLASS 2; 10M | 366 | 366 | 16.67 | | 6,101.22 |
| | | Customer Part No: F8T016 | | | | | |
| | | Country Of Origin: China | | | | | |

| | | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|---|
| | | 6,101.22 | 0.00 | 0.00 | 6,101.22 |

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

*** ORIGINAL ***

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID:  27-0063862
VAT Reg ID:  873189401 RT0001

| | |
|---|---|
| B | ATTN: ACCOUNTS PAYABLE |
| I | CIRCUIT CITY |
| L | 9950 MAYLAND DR. |
| L | BLDG 9954 |
| T | RICHMOND VA 23233 |
| O | UNITED STATES |

| | |
|---|---|
| S | CIRCUIT CITY DC #344-26347 |
| H | 400 LONGFELLOW COURT |
| I | SUITE A |
| P | 344 |
| T | LIVERMORE CA 94550 |
| O | UNITED STATES |

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

## Invoice

**9117331**

PAGE
1 of 1

| DATE | 19-SEP-08 |
|---|---|
| PURCHASE ORDER NO. | 2150024 |
| SALES ORDER NO. | 8437050 / 34518133 |
| CUSTOMER NO. | 3534 |

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| FEPL | USD | 19-SEP-08 | 28-NOV-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F8Z376-NBY | iPOD NANO 4G FSTFT ARMBND * W/CBL MGMT; NVY/SPRT YLLW | 456 | 456 | 11.98 | | 5,462.88 |
| | | Customer Part No: F8Z376NBY | | | | | |
| | | Country Of Origin: China | | | | | |

| | | SUB TOTAL | SALES TAX | FREIGHT | | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|---|---|
| BUYER | SALES REP | 5,462.88 | 0.00 | 0.00 | | 5,462.88 |
| JOHN BRADLEY | D'ANGELO, THOMAS R | | | | | |

*** ORIGINAL ***

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID:  27-0063862
VAT Reg ID:  873189401 RT0001

| B I L L T O | ATTN: ACCOUNTS PAYABLE<br>CIRCUIT CITY<br>9950 MAYLAND DR.<br>BLDG 9954<br>RICHMOND VA 23233<br>UNITED STATES |
|---|---|

| S H I P T O | CIRCUIT CITY DC #353-26351<br>680 SOUTH LEMON AVENUE<br>353<br>WALNUT CA 91789<br>UNITED STATES |
|---|---|

## Invoice    9117332

| DATE | PAGE |
|---|---|
| 19-SEP-08 | 1 of 1 |

PURCHASE ORDER NO.
2150025

SALES ORDER NO.
8437065 / 34518138

CUSTOMER NO.
3534

This sale is subject to condtions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| FEPL | USD | 19-SEP-08 | 28-NOV-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY | | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| | | | ORDERED | SHIPPED | | | |
| 1 | F8Z376-NBY | iPOD NANO 4G FSTFT ARMBND * W/CBL MGMT; NVY/SPRT YLLW<br>Customer Part No:    F8Z376NBY<br>Country Of Origin:    China | 596 | 596 | 11.98 | | 7,140.08 |

| | | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|---|
| SALES REP | | 7,140.08 | 0.00 | 0.00 | 7,140.08 |
| BUYER | D'ANGELO, THOMAS R | | | | |
| JOHN BRADLEY | | *** ORIGINAL *** | | | |

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax: (310) 898-1503

**FED ID:** 27-0063862
**VAT Reg ID:** 873189401 RT0001

| | |
|---|---|
| B<br>I<br>L<br>L<br>T<br>O | ATTN: ACCOUNTS PAYABLE<br>CIRCUIT CITY<br>9950 MAYLAND DR.<br>BLDG 9954<br>RICHMOND VA 23233<br>UNITED STATES |
| S<br>H<br>I<br>P<br>T<br>O | CIRCUIT CITY DC #255-27259<br>4000 TOWNSHIP LINE RD<br>255<br>BETHLEHEM PA 18020<br>UNITED STATES |

## Invoice    9118574

| DATE | PAGE |
|---|---|
| 19-SEP-08 | 1 of 1 |

**PURCHASE ORDER NO.**
2147831

**SALES ORDER NO.**
8431953 / 3493582

**CUSTOMER NO.**
3534

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| GAINEY TRANSPOTATION | USD | 19-SEP-08 | 28-NOV-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F5L001 | LAPTOP COOLING PAD<br>Customer Part No:    F5L001<br>Country Of Origin:    Malaysia | 831 | 831 | 15.00 | | 12,465.00 |

*** ORIGINAL ***

| | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| | 12,465.00 | 0.00 | 0.00 | 12,465.00 |

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID:  27-0063862
VAT Reg ID:  873189401 RT0001

| | |
|---|---|
| B | ATTN: ACCOUNTS PAYABLE |
| I | CIRCUIT CITY |
| L | 9950 MAYLAND DR. |
| L | BLDG 9954 |
| T | RICHMOND VA 23233 |
| O | UNITED STATES |

| | |
|---|---|
| S | CIRCUIT CITY DC #255-27259 |
| H | 4000 TOWNSHIP LINE RD |
| I | 255 |
| P | BETHLEHEM PA 18020 |
| T | UNITED STATES |
| O | |

## Invoice   9118575

PAGE
1 of 1

| DATE | PURCHASE ORDER NO. | SALES ORDER NO. | CUSTOMER NO. |
|---|---|---|---|
| 19-SEP-08 | 2150616 | 8440824 / 34505159 | 3534 |

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| GAINEY TRANSPOTATION | USD | 19-SEP-08 | 28-NOV-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F8T016 | MINI BLUETOOTH ADAPTER * CLASS 2, 10M | 636 | 636 | 16.67 | | 10,602.12 |
| | | Customer Part No: F8T016 | | | | | |
| | | Country Of Origin: China | | | | | |

| | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| SALES REP | 10,602.12 | 0.00 | 0.00 | 10,602.12 |
| D'ANGELO, THOMAS R | | | | |

BUYER
JOHN BRADLEY

*** ORIGINAL ***

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1703

FED ID:   27-0063862
VAT Reg ID:   873189401 RT0001

| B I L L T O | ATTN: ACCOUNTS PAYABLE CIRCUIT CITY 9950 MAYLAND DR. BLDG 9954 RICHMOND VA 23233 UNITED STATES |
| S H I P T O | CIRCUIT CITY DC #255-27259 4000 TOWNSHIP LINE RD 255 BETHLEHEM PA 18020 UNITED STATES |

## Invoice   9118576

PAGE: 1 of 1

| DATE | 19-SEP-08 |
| PURCHASE ORDER NO. | 2150019 |
| SALES ORDER NO. | 8437029 / 3451812 6 |
| CUSTOMER NO. | 3534 |

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

**PLEASE REMIT TO:**
P.O Box 200195
Dallas TX 75320-0195
United States

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| GAINEY TRANSPOTATION | USD | 19-SEP-08 | 28-NOV-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F8Z376-NBY | iPOD NANO 4G FSTFT ARMBND * W/CBL MGMT: NVY/SPRT YLLW<br>Customer Part No:    F8Z376NBY<br>Country Of Origin:    China | 1200 | 1200 | 11.98 | | 14,376.00 |

| | SUB TOTAL | SALES TAX | FREIGHT | | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|---|
| | 14,376.00 | 0.00 | 0.00 | | 14,376.00 |

| SALES REP | BUYER |
|---|---|
| D'ANGELO, THOMAS R | JOHN BRADLEY |

*** ORIGINAL ***

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID:  27-0063862
VAT Reg ID:  873189401 RT0001

| Invoice | | | 9118577 |
|---|---|---|---|
| | | | PAGE |
| DATE | | | 1 of 4 |
| 19-SEP-08 | | | |

PURCHASE ORDER NO.
2147837

SALES ORDER NO.
8431968 / 34466552

CUSTOMER NO.
3534

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| B I L L T O | ATTN: ACCOUNTS PAYABLE<br>CIRCUIT CITY<br>9950 MAYLAND DR.<br>BLDG 9954<br>RICHMOND VA 23233<br>UNITED STATES | | PLEASE REMIT TO:<br>P.O. Box 200195<br>Dallas TX 75320-0195<br>United States |
|---|---|---|---|
| S H I P T O | | | CIRCUIT CITY DC #255-27259<br>4000 TOWNSHIP LINE RD<br>255<br>BETHLEHEM PA 18020<br>UNITED STATES |

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | | TERMS |
|---|---|---|---|---|---|---|---|
| GAINEY TRANSPOTATION | USD | 19-SEP-08 | 28-NOV-08 | ORIGIN-NC | Prepaid | | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | | QUANTITY | | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|---|
| | | | | ORDERED | SHIPPED | | | |
| 1 | F5U258 | MS VISTA MIGRATION CABLE<br>Customer Part No:    F5U258<br>Country Of Origin:    Taiwan | | 60 | 60 | 15.02 | | 901.20 |
| 2 | F4A001A | GENDER CHANGER KIT<br>Customer Part No:    F4A001A<br>Country Of Origin:    China | | 24 | 24 | 3.94 | | 94.56 |
| 3 | F1DG102U | FLIP 2-PORT KVM W/REMOTE * USB; AUDIO<br>Customer Part No:    F1DG102U<br>Country Of Origin:    China | | 5 | 5 | 29.97 | | 149.85 |
| 4 | F1DG102W | FLIP WIRELESS 2PORT KVM * USB; AUDIO; W/RF REMOTE<br>Customer Part No:    F1DG102W<br>Country Of Origin:    China | | 12 | 12 | 39.93 | | 479.16 |
| 5 | F2N028-06 | VGA MONITOR RPLCMNT CABLE * HDDB15M/HDDB15M; 6' SH<br>Customer Part No:    F2N02806<br>Country Of Origin:    China | | 180 | 180 | 3.00 | | 540.00 |
| 6 | F8V203-06 | MINI STEREO DUBBING CORD * 3.5MM STEREO M/M; 6'<br>Customer Part No:    F8V20306<br>Country Of Origin:    China | | 440 | 440 | 1.09 | | 479.60 |
| 7 | F8V235-06 | Y ADAPTER; 1-3.5mm PLUG TO * 2-RCA PLUGS; 6'<br>Customer Part No:    F8V23506<br>Country Of Origin:    China | | 132 | 132 | 1.09 | | 143.88 |
| 8 | R6G089AS | RJ45 COUPLER; STRAIGHT F/F * RJ45F/RJ45F; STRAIGHT<br>Customer Part No:    R6G089AS<br>Country Of Origin:    China | | 120 | 120 | 1.01 | | 121.20 |
| 9 | F2A046A06 | IEEE 1284 A-B CABLE * DB25M/CENT36M; 6' DSTP<br>Customer Part No:    F2A046A06<br>Country Of Origin:    China | | 6 | 6 | 3.17 | | 19.02 |

| | SUB TOTAL | |
|---|---|---|
| | FREIGHT | |
| | PLEASE PAY THIS<br>AMOUNT | |

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

*** ORIGINAL ***

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax (310) 898-1503

FED ID: 27-0063862
VAT Reg ID: 873189401 RT0001

| | |
|---|---|
| B | ATTN: ACCOUNTS PAYABLE |
| L | CIRCUIT CITY |
| L | 9950 MAYLAND DR. |
| L | BLDG 9954 |
| | RICHMOND VA 23233 |
| T | UNITED STATES |
| O | |

**PLEASE REMIT TO:**
P.O. Box 200195
Dallas TX 75320-0195
United States

| | |
|---|---|
| S | CIRCUIT CITY DC #255-27259 |
| H | 4000 TOWNSHIP LINE RD |
| I | 255 |
| P | BETHLEHEM PA 18020 |
| T | UNITED STATES |
| O | |

## Invoice     9118577

DATE: 19-SEP-08
PAGE: 2 of 4

PURCHASE ORDER NO.
2147837

SALES ORDER NO.
8431968 / 34466552

CUSTOMER NO.
3534

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| GAINEY TRANSPOTATION | USD | 19-SEP-08 | 28-NOV-08 | ORIGIN-NC | | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 10 | F2N025A06 | VGA MONITOR EXTENSION CBL * HDDB15M/HDDB15F; 6' SH<br>Customer Part No: F2N025A06<br>Country Of Origin: China | 72 | 72 | 1.76 | | 126.72 |
| 11 | F3A104A06 | POWER AC COMPUTER CORD * AC PLUG/COMPUTER FEM; 6'<br>Customer Part No: F3A104A06<br>Country Of Origin: China | 162 | 162 | 1.33 | | 215.46 |
| 12 | F3U138v06 | USB-A/MINI5P-B PRO CABLE * A/B;(PWR/DATA); 6'<br>Customer Part No: F3U138V06<br>Country Of Origin: China | 114 | 114 | 2.70 | | 307.80 |
| 13 | F3U139v06 | USB-A/MINI4P-B PRO CABLE * A/B;(PWR/DATA); 6'<br>Customer Part No: F3U139V06<br>Country Of Origin: China | 30 | 30 | 2.70 | | 81.00 |
| 14 | F5U119vE1 | USB PS/2 ADAPTER * USB A SOK/2xMINIDIN6<br>Customer Part No: F5U119VE1<br>Country Of Origin: China | 32 | 32 | 10.00 | | 320.00 |
| 15 | F5U304-WHT | USB 2.0 4-PORT HUB * WHITE<br>Customer Part No: F5U304WHT<br>Country Of Origin: Taiwan | 16 | 16 | 15.70 | | 251.20 |
| 16 | A3L980v50-S | CAT6 SNAGLESS PATCH CABLE * RJ45M/RJ45M; 50'<br>Customer Part No: A3L980V50S<br>Country Of Origin: China | 204 | 204 | 7.74 | | 1,578.96 |
| 17 | B2107000-06 | SMALL-CONCEAL;2065.I;7OUT * 6'CORD;100k CEW<br>Customer Part No: B210700006<br>Country Of Origin: Indonesia | 20 | 20 | 12.70 | | 254.00 |
| 18 | B2108000-04 | COMPACT SURGE;2130J;8OUT * 200k CEW;4'CRD<br>Customer Part No: B210800004<br>Country Of Origin: China | 9 | 9 | 12.70 | | 114.30 |

| | | | | | SUB TOTAL | | |
|---|---|---|---|---|---|---|---|
| | | | | | | FREIGHT | |
| | | | | | | PLEASE PAY THIS AMOUNT | |

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

*** ORIGINAL ***

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID:  27-0063862
VAT Reg ID:  873189401 RT0001

| | | |
|---|---|---|
| **B** | ATTN: ACCOUNTS PAYABLE | **S** | CIRCUIT CITY DC #255-27259 |
| **I** | CIRCUIT CITY | **H** | 4000 TOWNSHIP LINE RD |
| **L** | 9950 MAYLAND DR. | **I** | 255 |
| **L** | BLDG 9954 | **P** | BETHLEHEM PA 18020 |
| | RICHMOND VA 23233 | **T** | UNITED STATES |
| **T** | UNITED STATES | **O** | |
| **O** | | | |

| PLEASE REMIT TO: |
|---|
| P.O.Box 200195 |
| Dallas TX 75320-0195 |
| United States |

## Invoice    9118577

| DATE | 19-SEP-08 | PAGE  3 of 4 |
|---|---|---|

**PURCHASE ORDER NO.**
2147837

**SALES ORDER NO.**
8431968 / 34466552

**CUSTOMER NO.**
3534

This sale is subject to condtions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| GAINEY TRANSPOTATION | USD | 19-SEP-08 | 28-NOV-08 | ORIGIN-NC | | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 19 | A3L980q100-S | CAT6 SNAGLESS PATCH CABLE * RJ45M/RJ45M; 100'<br>Customer Part No:  A3L980Q100S<br>Country Of Origin:  China | 18 | 18 | 13.09 | | 235.62 |
| 20 | B2103050-TVL | MINI SURGE/USB CHARGER * 918J;$75KCEW;3OT;2 USB<br>Customer Part No:  B2103050TVL<br>Country Of Origin:  China | 44 | 44 | 8.80 | | 387.20 |
| 21 | F2E4141A10-DD | DVI FLAT PANEL RPLCMT CBL * DVIM/M;DGTL;DUALINK;10'<br>Customer Part No:  F2E4141A10DD<br>Country Of Origin:  China | 30 | 30 | 17.50 | | 525.00 |
| 22 | F3N400v06-ICE | IEEE 1394 CABLE, S400,ICE * 6PIN/6PIN;22/28AWG; 6'<br>Customer Part No:  F3N400V06ICE<br>Country Of Origin:  China | 36 | 36 | 3.14 | | 113.04 |
| 23 | F3N401v06-ICE | IEEE 1394 CABLE, S400,ICE * 4PIN/6PIN;28AWG; 6'<br>Customer Part No:  F3N401V06ICE<br>Country Of Origin:  China | 90 | 90 | 3.14 | | 282.60 |
| 24 | F3N402v06-ICE | IEEE 1394 CABLE, S400,ICE * 4PIN/4PIN;28AWG; 6'<br>Customer Part No:  F3N402V06ICE<br>Country Of Origin:  China | 66 | 66 | 3.14 | | 207.24 |
| 25 | F3U133v06-GLD | USB GOLD A/B DEVICE CABLE * A/B;DSTP; 6'<br>Customer Part No:  F3U133V06GLD<br>Country Of Origin:  China | 240 | 240 | 2.27 | | 544.80 |
| 26 | F3U133v10-GLD | USB GOLD A/B DEVICE CABLE * A/B;DSTP; 10'<br>Customer Part No:  F3U133V10GLD<br>Country Of Origin:  China | 108 | 108 | 3.05 | | 329.40 |

| | SUB TOTAL | | FREIGHT | | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|---|

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

*** ORIGINAL ***

# BELKIN.

FED ID: 27-0063862
VAT Reg ID: 873189401 RT0001

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

| | |
|---|---|
| B I L L T O | ATTN: ACCOUNTS PAYABLE<br>CIRCUIT CITY<br>9950 MAYLAND DR.<br>BLDG 9954<br>RICHMOND VA 23233<br>UNITED STATES |
| S H I P T O | CIRCUIT CITY DC #255-27259<br>4000 TOWNSHIP LINE RD<br>255<br>BETHLEHEM PA 18020<br>UNITED STATES |

## Invoice    9118577

| | |
|---|---|
| **PAGE** | 4 of 4 |
| **DATE** | 19-SEP-08 |
| **PURCHASE ORDER NO.** | 2147837 |
| **SALES ORDER NO.** | 8431968 / 3446552 |
| **CUSTOMER NO.** | 3534 |

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

**PLEASE REMIT TO:**
P.O Box 200195
Dallas TX 75320-0195
United States

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| GAINEY TRANSPOTATION | USD | 19-SEP-08 | 28-NOV-08 | ORIGIN-NC | | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | | QUANTITY | | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|---|
| | | | | ORDERED | SHIPPED | | | |

| | | |
|---|---|---|
| | SUB TOTAL | 8,802.81 |
| | SALES TAX | 0.00 |
| | FREIGHT | 0.00 |
| | **PLEASE PAY THIS AMOUNT** | **8,802.81** |

| SALES REP | BUYER |
|---|---|
| D'ANGELO, THOMAS R | JOHN BRADLEY |

*** ORIGINAL ***

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID:  27-0063862
VAT Reg ID:  873189401 RT0001

| | |
|---|---|
| B | ATTN: ACCOUNTS PAYABLE |
| I | CIRCUIT CITY |
| L | 9950 MAYLAND DR. |
| L | BLDG 9954 |
| T | RICHMOND VA 23233 |
| O | UNITED STATES |

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

| | |
|---|---|
| S | CIRCUIT CITY DC #255-27259 |
| H | 4000 TOWNSHIP LINE RD |
| I | 255 |
| P | BETHLEHEM PA 18020 |
| T | UNITED STATES |
| O | |

## Invoice     9118592

PAGE
1 of 1

| DATE | 19-SEP-08 |
|---|---|
| PURCHASE ORDER NO. | 2147825 |
| SALES ORDER NO. | 8431961 / 34466455 |
| CUSTOMER NO. | 3534 |

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| GAINEY TRANSPOTATION | USD | 19-SEP-08 | 28-NOV-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | | QUANTITY | | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|---|
| | | | | ORDERED | SHIPPED | | | |
| 1 | F5D7010 | WIRELESS NOTEBOOK ADAPTER * 54Mbps 802.11g | | 16 | 16 | 20.15 | | 322.40 |
| | | Customer Part No: | F5D7010 | | | | | |
| | | Country Of Origin: | China | | | | | |
| 2 | F5D8051 | WIRELESS USB ADAPTER * N1 | | 44 | 44 | 62.99 | | 2,771.56 |
| | | Customer Part No: | F5D8051 | | | | | |
| | | Country Of Origin: | Taiwan | | | | | |
| 3 | F5D8053 | N WIRELESS USB ADAPTER | | 50 | 50 | 45.49 | | 2,274.50 |
| | | Customer Part No: | F5D8053 | | | | | |
| | | Country Of Origin: | China | | | | | |
| 4 | F5D9050 | WIRELESS USB ADAPTER * g/MIMO | | 24 | 24 | 34.52 | | 828.48 |
| | | Customer Part No: | F5D9050 | | | | | |
| | | Country Of Origin: | China | | | | | |
| 5 | F5D8232-4 | N1 VISION WIRELESS ROUTER | | 28 | 28 | 97.50 | | 2,730.00 |
| | | Customer Part No: | F5D8232-4 | | | | | |
| | | Country Of Origin: | China | | | | | |
| 6 | F5D9230-4 | WIRELESS CABLE/DSL ROUTER * g/MIMO | | 22 | 22 | 34.52 | | 759.44 |
| | | Customer Part No: | F5D9230-4 | | | | | |
| | | Country Of Origin: | China | | | | | |

*** ORIGINAL ***

| BUYER | SALES REP | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R | 9,686.38 | 0.00 | 0.00 | 9,686.38 |

# BELKIN.

**FED ID:** 27-0063862
**VAT Reg ID:** 873189401 RT0001

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

B  ATTN: ACCOUNTS PAYABLE
I  CIRCUIT CITY
L  9950 MAYLAND DR.
L  BLDG 9954
T  RICHMOND VA 23233
O  UNITED STATES

S  CIRCUIT CITY DC #567-28918
H  1901 COOPER DRIVE
I  567
P  ARDMORE OK 73401
T  UNITED STATES
O

## Invoice  9118641

PAGE 1 of 1

**DATE** 19-SEP-08
**PURCHASE ORDER NO.** 2150618
**SALES ORDER NO.** 8440830 / 34505161
**CUSTOMER NO.** 3534

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

PLEASE REMIT TO:
P.O.Box 200195
Dallas TX 75320-0195
United States

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| GAINEY TRANSPOTATION | USD | 19-SEP-08 | 28-NOV-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F8T016 | MINI BLUETOOTH ADAPTER * CLASS 2; 10M<br>Customer Part No:  F8T016<br>Country Of Origin:  China | 366 | 366 | 16.67 | | 6,101.22 |

| | BUYER | SALES REP | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|---|---|
| | JOHN BRADLEY | D'ANGELO, THOMAS R | 6,101.22 | 0.00 | 0.00 | 6,101.22 |

*** ORIGINAL ***

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID:  27-0063862
VAT Reg ID:  873189401 RT0001

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

## Invoice

**9118644**

PAGE
1 of 1

| B I L L T O | ATTN: ACCOUNTS PAYABLE
CIRCUIT CITY
9950 MAYLAND DR.
BLDG 9954
RICHMOND VA 23233
UNITED STATES |
| S H I P T O | CIRCUIT CITY DC #567-28918
1901 COOPER DRIVE
567
ARDMORE OK 73401
UNITED STATES |

DATE
19-SEP-08

PURCHASE ORDER NO.
2150021

SALES ORDER NO.
8437044 / 3451B131

CUSTOMER NO.
3534

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| GAINEY TRANSPOTATION | USD | 19-SEP-08 | 28-NOV-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY | | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| | | | ORDERED | SHIPPED | | | |
| 1 | F8Z376-NBY | iPOD NANO 4G FSTFT ARMBND * W/CBL MGMT: NVY/SPRT YLLW
Customer Part No:      F8Z376NBY
Country Of Origin:      China | 760 | 760 | 11.98 | | 9,104.80 |

| BUYER | SALES REP | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R | 9,104.80 | 0.00 | 0.00 | 9,104.80 |

*** ORIGINAL ***

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID:  27-0063862
VAT Reg ID:  873189401 RT0001

**Invoice**                  **9118650**

| DATE | PAGE |
|---|---|
| 19-SEP-08 | 1 of 1 |

PURCHASE ORDER NO.
2150620

SALES ORDER NO.
8440831 / 34505162

CUSTOMER NO.
3534

| S H I P | B | ATTN: ACCOUNTS PAYABLE |
|---|---|---|
| | I | CIRCUIT CITY |
| | L | 9950 MAYLAND DR. |
| | L | BLDG 9954 |
| | | RICHMOND VA 23233 |
| | T | UNITED STATES |
| | O | |

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

| S H I P | S | CIRCUIT CITY DC #775-26350 |
|---|---|---|
| | H | 19925 INDEPENDENCE BLVD |
| | I | 775 |
| | P | GROVELAND FL 34736 |
| | T | UNITED STATES |
| | O | |

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| ZOOM EXPRESS | USD | 19-SEP-08 | 28-NOV-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F8T016 | MINI BLUETOOTH ADAPTER * CLASS 2; 10M | 540 | 540 | 16.67 | | 9,001.80 |
| | | Customer Part No:  F8T016 | | | | | |
| | | Country Of Origin:  China | | | | | |

*** ORIGINAL ***

| | SUB TOTAL | SALES TAX | FREIGHT | |
|---|---|---|---|---|
| | 9,001.80 | 0.00 | 0.00 | |

| SALES REP | BUYER | | PLEASE PAY THIS AMOUNT |
|---|---|---|---|
| D'ANGELO, THOMAS R | JOHN BRADLEY | | 9,001.80 |

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax: (310) 898-1503

FED ID: 27-0063862
VAT Reg ID: 873189401 RT0001

| | |
|---|---|
| B | ATTN: ACCOUNTS PAYABLE |
| I | CIRCUIT CITY |
| L | 9950 MAYLAND DR. |
| L | BLDG 9954 |
| | RICHMOND VA 23233 |
| T | UNITED STATES |
| O | |

| | |
|---|---|
| S | CIRCUIT CITY DC #775-26350 |
| H | 19925 INDEPENDENCE BLVD |
| I | 775 |
| P | GROVELAND FL 34736 |
| T | UNITED STATES |
| O | |

## Invoice  9118651

| DATE | 19-SEP-08 | PAGE 1 of 1 |
|---|---|---|

PURCHASE ORDER NO.
2150022

SALES ORDER NO.
8437031 / 3451B127

CUSTOMER NO.
3534

PLEASE REMIT TO:
P.O. Box 200195
Dallas TX 75320-0195
United States

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| ZOOM EXPRESS | USD | 19-SEP-08 | 28-NOV-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F8Z376-NBY | iPOD NANO 4G FSTFT ARMBND * W/CBL MGMT; NVY/SPRT YLLW | 844 | 844 | 11.98 | | 10,111.12 |
| | | Customer Part No: | | | | | |
| | | F8Z376NBY | | | | | |
| | | Country Of Origin: | | | | | |
| | | China | | | | | |

*** ORIGINAL ***

| BUYER | SALES REP | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R | 10,111.12 | 0.00 | 0.00 | 10,111.12 |

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

**FED ID:** 27-0063862
**VAT Reg ID:** 873189401 RT0001

| Invoice | 9118652 |
|---|---|
| | PAGE |
| **DATE** 19-SEP-08 | 1 of 1 |
| **PURCHASE ORDER NO.** 2147830 | |
| **SALES ORDER NO.** 8431949 / 34466212 | |
| **CUSTOMER NO.** 3534 | |

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| | | |
|---|---|---|
| B ATTN: ACCOUNTS PAYABLE | S | CIRCUIT CITY DC #775-26350 |
| I CIRCUIT CITY | H | 19925 INDEPENDENCE BLVD |
| L 9950 MAYLAND DR. | I | 775 |
| L BLDG 9954 | P | GROVELAND FL 34736 |
| T RICHMOND VA 23233 | T | UNITED STATES |
| O UNITED STATES | O | |

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| ZOOM EXPRESS | USD | 19-SEP-08 | 28-NOV-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F5D8051 | WIRELESS USB ADAPTER * N1 <br> Customer Part No: F5D8051 <br> Country Of Origin: Taiwan | 18 | 18 | 62.99 | | 1,133.82 |
| 2 | F5D8053 | N WIRELESS USB ADAPTER <br> Customer Part No: F5D8053 <br> Country Of Origin: China | 46 | 46 | 45.49 | | 2,092.54 |
| 3 | F5D9050 | WIRELESS USB ADAPTER * g/MIMO <br> Customer Part No: F5D9050 <br> Country Of Origin: China | 12 | 12 | 34.52 | | 414.24 |
| 4 | F5D9230-4 | WIRELESS CABLE/DSL ROUTER * g/MIMO <br> Customer Part No: F5D92304 <br> Country Of Origin: China | 68 | 68 | 34.52 | | 2,347.36 |

| SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|
| 5,987.96 | 0.00 | 0.00 | 5,987.96 |

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

*** ORIGINAL ***

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID:  27-0063862
VAT Reg ID:  8731894401 RT0001

| Invoice | | | **9118865** |
|---|---|---|---|
| | | | PAGE 1 of 3 |

| DATE | 20-SEP-08 |
|---|---|
| PURCHASE ORDER NO. | 2147841 |
| SALES ORDER NO. | 8431963 / 34466457 |
| CUSTOMER NO. | 3534 |

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| | |
|---|---|
| B | ATTN: ACCOUNTS PAYABLE |
| L | CIRCUIT CITY |
| L | 9950 MAYLAND DR. |
| | BLDG 9954 |
| T | RICHMOND VA 23233 |
| O | UNITED STATES |

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

| | |
|---|---|
| S | CIRCUIT CITY DC #755-44665 |
| H | 1100 CIRCUIT CITY ROAD |
| I | 755 |
| P | |
| T | MARION IL 62959 |
| O | UNITED STATES |

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| SNEE | USD 27-0063862 | 20-SEP-08 | 29-NOV-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | ORDERED | SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F5U258 | MS VISTA MIGRATION CABLE<br>Customer Part No:        F5U258<br>Country Of Origin:        Taiwan | 72 | 72 | 15.02 | | 1,081.44 |
| 2 | F4A001A | GENDER CHANGER KIT<br>Customer Part No:        F4A001A<br>Country Of Origin:        China | 18 | 18 | 3.94 | | 70.92 |
| 3 | F1DG102U | FLIP 2-PORT KVM W/REMOTE * USB; AUDIO<br>Customer Part No:        F1DG102U<br>Country Of Origin:        China | 25 | 25 | 29.97 | | 749.25 |
| 4 | F1DG102W | FLIP WIRELESS 2PORT KVM * USB; AUDIO; W/RF REMOTE<br>Customer Part No:        F1DG102W<br>Country Of Origin:        China | 12 | 12 | 39.93 | | 479.16 |
| 5 | F2N028-06 | VGA MONITOR RPLCMNT CABLE * HDDB15M/HDDB15M; 6' SH<br>Customer Part No:        F2N02806<br>Country Of Origin:        China | 132 | 132 | 3.00 | | 396.00 |
| 6 | F8V203-06 | MINI STEREO DUBBING CORD * 3.5MM STEREO M/M; 6'<br>Customer Part No:        F8V20306<br>Country Of Origin:        China | 390 | 390 | 1.09 | | 425.10 |
| 7 | F8V235-06 | Y ADAPTER,1-3.5mm PLUG TO * 2-RCA PLUGS; 6'<br>Customer Part No:        F8V23506<br>Country Of Origin:        China | 84 | 84 | 1.09 | | 91.56 |
| 8 | R6G089AS | RJ45 COUPLER;STRAIGHT F/F * RJ45F/RJ45F;STRAIGHT<br>Customer Part No:        R6G089AS<br>Country Of Origin:        China | 54 | 54 | 1.01 | | 54.54 |
| 9 | F2A046A06 | IEEE 1284 A:B CABLE * DB25M/CENT36M; 6' DSTP<br>Customer Part No:        F2A046A06<br>Country Of Origin:        China | 24 | 24 | 3.17 | | 76.08 |

| | SUB TOTAL | | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

*** ORIGINAL ***

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID: 27-0063862
VAT Reg ID: 873189401 RT0001

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

## Invoice

**9118865**

PAGE
2 of 3

| DATE | 20-SEP-08 |
| PURCHASE ORDER NO. | 2147841 |
| SALES ORDER NO. | 8431963 / 34466457 |
| CUSTOMER NO. | 3534 |

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

**B** ATTN: ACCOUNTS PAYABLE
**I** CIRCUIT CITY
**L** 9950 MAYLAND DR.
**L** BLDG 9954
**T** RICHMOND VA 23233
**O** UNITED STATES

**S** CIRCUIT CITY DC #755-44665
**H** 1100 CIRCUIT CITY ROAD
**I** 755
**P** MARION IL 62959
**T** UNITED STATES
**O**

| SNEE | SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|---|
| | | USD | 20-SEP-08 | 29-NOV-08 | ORIGIN-NC | | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 10 | F2N025A06 | VGA MONITOR EXTENSION CBL * HDDB15M/HDDB15F; 6' SH<br>Customer Part No:        F2N025A06<br>Country Of Origin:        China | 72 | 72 | 1.76 | | 126.72 |
| 11 | F2N035A06 | PS/2 EXTENSION CABLE * MINIDIN6M/F;STRT; 6'<br>Customer Part No:        F2N035A06<br>Country Of Origin:        China | 6 | 6 | 1.42 | | 8.52 |
| 12 | F3A104A06 | POWER AC COMPUTER CORD * AC PLUG/COMPUTER FEM; 6'<br>Customer Part No:        F3A104A06<br>Country Of Origin:        China | 66 | 66 | 1.33 | | 87.78 |
| 13 | F3U138V06 | USB-A/MINI5P-B PRO CABLE * A/B;(PWR/DATA); 6'<br>Customer Part No:        F3U138V06<br>Country Of Origin:        China | 60 | 60 | 2.70 | | 162.00 |
| 14 | F3U139v06 | USB-A/MINI4P-B PRO CABLE * A/B;(PWR/DATA); 6'<br>Customer Part No:        F3U139V06<br>Country Of Origin:        China | 12 | 12 | 2.70 | | 32.40 |
| 15 | F5U119vE1 | USB PS/2 ADAPTER * USB A SOK/2xMINIDIN6<br>Customer Part No:        F5U119VE1<br>Country Of Origin:        China | 40 | 40 | 10.00 | | 400.00 |
| 16 | A3L980v50-S | CAT6 SNAGLESS PATCH CABLE * RJ45M/RJ45M; 50'<br>Customer Part No:        A3L980V50S<br>Country Of Origin:        China | 72 | 72 | 7.74 | | 557.28 |
| 17 | B2103050-TVL | MINI SURGE/USB CHARGER * 918J;$75KCEW;3OT;2 USB<br>Customer Part No:        B2103050TVL<br>Country Of Origin:        China | 20 | 20 | 8.80 | | 176.00 |
| 18 | F2E4141A10-DD | DVI FLAT PANEL RPLCMT CBL * DVIM/M;DGTL;DUALINK;10'<br>Customer Part No:        F2E4141A10DD<br>Country Of Origin:        China | 18 | 18 | 17.50 | | 315.00 |

| | SUB TOTAL | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|
| BUYER | SALES REP | | |
| JOHN BRADLEY | D'ANGELO, THOMAS R | | |

*** ORIGINAL ***

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

| | |
|---|---|
| **B** | ATTN: ACCOUNTS PAYABLE |
| **I** | CIRCUIT CITY |
| **L** | 9950 MAYLAND DR. |
| **L** | BLDG 9954 |
| **T** | RICHMOND VA 23233 |
| **O** | UNITED STATES |

**FED ID:** 27-0063862
**VAT Reg ID:** 873189401 RT0001

| PLEASE REMIT TO: |
|---|
| P.O.Box 200195 |
| Dallas TX 75320-0195 |
| United States |

## Invoice    9118865

| DATE | PAGE |
|---|---|
| 20-SEP-08 | 3 of 3 |

**PURCHASE ORDER NO.**
2147841

**SALES ORDER NO.**
8431963 / 34466457

**CUSTOMER NO.**
3534

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| | |
|---|---|
| **S H I P** | CIRCUIT CITY DC #755-44665 |
| | 1100 CIRCUIT CITY ROAD |
| **T O** | 755 |
| | MARION IL 62959 |
| | UNITED STATES |

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| SNEE | USD | 20-SEP-08 | 29-NOV-08 | ORIGIN-NC | | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 19 | F3N400v06-ICE | IEEE 1394 CABLE, S400,ICE * 6PIN/6PIN;22/28AWG; 6'<br>Customer Part No: F3N400V06ICE<br>Country Of Origin: China | 18 | 18 | 3.14 | | 56.52 |
| 20 | F3N401v06-ICE | IEEE 1394 CABLE, S400,ICE * 4PIN/6PIN;28AWG; 6'<br>Customer Part No: F3N401V06ICE<br>Country Of Origin: China | 60 | 60 | 3.14 | | 188.40 |
| 21 | F3N402v06-ICE | IEEE 1394 CABLE, S400,ICE * 4PIN/4PIN;28AWG; 6'<br>Customer Part No: F3N402V06ICE<br>Country Of Origin: China | 18 | 18 | 3.14 | | 56.52 |
| 22 | F3U133v06-GLD | USB GOLD A/B DEVICE CABLE * A/B;DSTP; 6'<br>Customer Part No: F3U133V06GLD<br>Country Of Origin: China | 120 | 120 | 2.27 | | 272.40 |
| 23 | F3U133v10-GLD | USB GOLD A/B DEVICE CABLE * A/B;DSTP; 10'<br>Customer Part No: F3U133V10GLD<br>Country Of Origin: China | 66 | 66 | 3.05 | | 201.30 |

| | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| | 6,064.89 | 0.00 | 0.00 | 6,064.89 |

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

**SUB TOTAL** 6,064.89

*** ORIGINAL ***

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

**FED ID:** 27-0063862
**VAT Reg ID:** 873189401 RT0001

| Invoice | | 9118866 |
|---|---|---|
| | | **PAGE** 1 of 1 |
| **DATE** 20-SEP-08 | | |
| **PURCHASE ORDER NO.** 2150617 | | |
| **SALES ORDER NO.** 8440829 / 34505160 | | |
| **CUSTOMER NO.** 3534 | | |

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

**PLEASE REMIT TO:**
P.O. Box 200195
Dallas TX 75320-0195
United States

| | |
|---|---|
| **B** I **L** L **T** O | ATTN: ACCOUNTS PAYABLE<br>CIRCUIT CITY<br>9950 MAYLAND DR.<br>BLDG 9954<br>RICHMOND VA 23233<br>UNITED STATES |
| **S** H I **P** **T** O | CIRCUIT CITY DC #755-44665<br>1100 CIRCUIT CITY ROAD<br>755<br>MARION IL 62959<br>UNITED STATES |

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| SNEE | USD | 20-SEP-08 | 29-NOV-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F8T016 | MINI BLUETOOTH ADAPTER * CLASS 2; 10M<br>Customer Part No:    F8T016<br>Country Of Origin:    China | 540 | 540 | 16.67 | | 9,001.80 |

| SALES REP | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| D'ANGELO, THOMAS R | 9,001.80 | 0.00 | 0.00 | 9,001.80 |

**BUYER**  JOHN BRADLEY

*** ORIGINAL ***

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax: (310) 898-1503

**FED ID:** 27-0063862
**VAT Reg ID:** 873189401 RT0001

| | |
|---|---|
| S<br>H<br>I<br>P<br>T<br>O | **ATTN: ACCOUNTS PAYABLE**<br>CIRCUIT CITY<br>9950 MAYLAND DR.<br>BLDG 9954<br>RICHMOND VA 23233<br>UNITED STATES |

**PLEASE REMIT TO:**
P.O. Box 200195
Dallas TX 75320-0195
United States

## Invoice       9118867

**DATE**
20-SEP-08

**PAGE**
1 of 1

**PURCHASE ORDER NO.**
2150020

**SALES ORDER NO.**
8437037 / 34518129

**CUSTOMER NO.**
3534

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| | |
|---|---|
| S<br>O<br>L<br>D<br>T<br>O | **CIRCUIT CITY DC #755-44665**<br>1100 CIRCUIT CITY ROAD<br>755<br>MARION IL 62959<br>UNITED STATES |

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| SNEE | USD | 20-SEP-08 | 29-NOV-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F8Z376-NBY | iPOD NANO 4G FSTFT ARMBND * W/CBL MGMT; NVY/SPRT YLLW<br>Customer Part No:   F8Z376NBY<br>Country Of Origin:   China | 1144 | 1144 | 11.98 | | 13,705.12 |

| | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| | 13,705.12 | 0.00 | 0.00 | 13,705.12 |

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

*** ORIGINAL ***

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID: 27-0063862
VAT Reg ID: 873189401 RT0001

| B I L L T O | ATTN: ACCOUNTS PAYABLE<br>CIRCUIT CITY<br>9950 MAYLAND DR.<br>BLDG 9954<br>RICHMOND VA 23233<br>UNITED STATES |
|---|---|

| S H I P T O | CIRCUIT CITY DC #755-44665<br>1100 CIRCUIT CITY ROAD<br>755<br>MARION IL 62959<br>UNITED STATES |
|---|---|

**PLEASE REMIT TO:**
P.O. Box 200195
Dallas TX 75320-0195
United States

## Invoice   9118871

| DATE | PAGE |
|---|---|
| 20-SEP-08 | 1 of 1 |

PURCHASE ORDER NO.
2147829

SALES ORDER NO.
8431943 / 34466206

CUSTOMER NO.
3534

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| SNEE | USD | 20-SEP-08 | 29-NOV-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM<br>NUMBER | PART | DESCRIPTION | QUANTITY<br>ORDERED | SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F5D7010 | WIRELESS NOTEBOOK ADAPTER * 54Mbps 802.11g<br>Customer Part No: F5D7010<br>Country Of Origin: China | 12 | 12 | 20.15 | | 241.80 |
| 2 | F5D8053 | N WIRELESS USB ADAPTER<br>Customer Part No: F5D8053<br>Country Of Origin: China | 2 | 2 | 45.49 | | 90.98 |
| 3 | F5D9050 | WIRELESS USB ADAPTER * g/MIMO<br>Customer Part No: F5D9050<br>Country Of Origin: China | 8 | 8 | 34.52 | | 276.16 |
| 4 | F5D8232-4 | N1 VISION WIRELESS ROUTER<br>Customer Part No: F5D82324<br>Country Of Origin: China | 4 | 4 | 97.50 | | 390.00 |
| 5 | F5D9230-4 | WIRELESS CABLE/DSL ROUTER * g/MIMO<br>Customer Part No: F5D92304<br>Country Of Origin: China | 26 | 26 | 34.52 | | 897.52 |

| | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS<br>AMOUNT |
|---|---|---|---|---|
| | 1,896.46 | 0.00 | 0.00 | 1,896.46 |

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

*** ORIGINAL ***

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax (310) 898-1503

**FED ID:**  27-0063862
**VAT Reg ID:**  873189401 RT0001

| | |
|---|---|
| B | ATTN: ACCOUNTS PAYABLE |
| I | CIRCUIT CITY |
| L | 9950 MAYLAND DR. |
| L | BLDG 9954 |
| T | RICHMOND VA 23233 |
| O | UNITED STATES |

| | |
|---|---|
| S | CIRCUIT CITY DC #755-44665 |
| H | 1100 CIRCUIT CITY ROAD |
| I | 755 |
| P | MARION IL 62959 |
| T | UNITED STATES |
| O | |

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

## Invoice

**9118872**

PAGE
1 of 1

| DATE | 20-SEP-08 |
|---|---|
| PURCHASE ORDER NO. | 2147818 |
| SALES ORDER NO. | 8431946 / 3466209 |
| CUSTOMER NO. | 3534 |

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| SNEE | USD | 20-SEP-08 | 29-NOV-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F5D5901-3 | ADSL FILTER 3 PACK * HPNA/DSL/RJ11/4P4C | 30 | 30 | 6.65 | | 199.50 |
| | | Customer Part No:  F5D59013 | | | | | |
| | | Country Of Origin:  China | | | | | |

| | | SUB TOTAL | SALES TAX | FREIGHT | MISC | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|---|---|
| | | 199.50 | 0.00 | 0.00 | | 199.50 |

*** ORIGINAL ***

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

**FED ID:** 27-0063862
**VAT Reg ID:** 873189401 RT0001

| Invoice | | **9118873** |
|---------|---|---------|
| | | PAGE |
| | | 1 of 1 |

**DATE**
20-SEP-08

**PURCHASE ORDER NO.**
2147823

**SALES ORDER NO.**
8431951 / 34466214

**CUSTOMER NO.**
3534

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| | |
|---|---|
| B<br>I<br>L<br>L<br>T<br>O | ATTN: ACCOUNTS PAYABLE<br>CIRCUIT CITY<br>9950 MAYLAND DR.<br>BLDG 9954<br>RICHMOND VA 23233<br>UNITED STATES |
| S<br>H<br>I<br>P<br>T<br>O | CIRCUIT CITY DC #755-44665<br>1100 CIRCUIT CITY ROAD<br>755<br>MARION IL 62959<br>UNITED STATES |

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | | FREIGHT TERMS | TERMS |
|----------|----------|-----------|----------|-----|---|---------------|-------|
| SNEE | USD | 20-SEP-08 | 29-NOV-08 | ORIGIN-NC | | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|-------------|------|-------------|---------|---------|------------|------|-----------|
| 1 | F8Z274 | MULTI HEADPHONE SPLITTER<br>Customer Part No:    F8Z274<br>Country Of Origin:    China | 12 | 12 | 7.00 | | 84.00 |

| | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|-----------|-----------|---------|------------------------|
| SALES REP | 84.00 | 0.00 | 0.00 | 84.00 |

**BUYER**
JOHN BRADLEY

**SALES REP**
D'ANGELO, THOMAS R

*** ORIGINAL ***

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

**FED ID:** 27-0063862
**VAT Reg ID:** 873189401 RT0001

| Invoice | | 9118874 |
|---|---|---|
| **DATE** 20-SEP-08 | | **PAGE** 1 of 1 |

**PURCHASE ORDER NO.**
2147835

**SALES ORDER NO.**
8431955 / 34466218

**CUSTOMER NO.**
3534

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

**B I L L T O**
ATTN: ACCOUNTS PAYABLE
CIRCUIT CITY
9950 MAYLAND DR.
BLDG 9954
RICHMOND VA 23233
UNITED STATES

**S H I P T O**
CIRCUIT CITY DC #755-44665
1100 CIRCUIT CITY ROAD
755
MARION IL 62959
UNITED STATES

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| SNEE | USD | 20-SEP-08 | 29-NOV-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | ORDERED | SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| | | | QUANTITY | | | | |
| 1 | F5L001 | LAPTOP COOLING PAD<br>Customer Part No: F5L001<br>Country Of Origin: Malaysia | 288 | 288 | 15.00 | | 4,320.00 |

| | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| | 4,320.00 | 0.00 | 0.00 | 4,320.00 |

| SALES REP | BUYER |
|---|---|
| D'ANGELO, THOMAS R | JOHN BRADLEY |

*** ORIGINAL ***

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID:  27-0063862
VAT Reg ID:  873189401 RT0001

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

| | |
|---|---|
| B | ATTN: ACCOUNTS PAYABLE |
| I | CIRCUIT CITY |
| L | 9950 MAYLAND DR. |
| L | BLDG 9954 |
| T | RICHMOND VA 23233 |
| O | UNITED STATES |

| | |
|---|---|
| S | CIRCUIT CITY DC #755-44665 |
| H | 1100 CIRCUIT CITY ROAD |
| I | 755 |
| P | MARION IL 62959 |
| T | UNITED STATES |
| O | |

## Invoice    9118876

PAGE  1 of 1

DATE
20-SEP-08

PURCHASE ORDER NO.
2147812

SALES ORDER NO.
8431938 / 34466201

CUSTOMER NO.
3534

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| SNEE | USD | 20-SEP-08 | 29-NOV-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F8V203-06-APL | MINI STEREO DUBBING CORD * T4077G/A | 240 | 240 | 1.39 | | 333.60 |
| | | Customer Part No:    F8V20306APL | | | | | |
| | | Country Of Origin:    China | | | | | |
| 2 | F8V235-06-APL | Y ADAPTER,1-3.5mm PLUG TO * 2-RCA PLUGS; 6' | 24 | 24 | 1.39 | | 33.36 |
| | | Customer Part No:    F8V23506APL | | | | | |
| | | Country Of Origin:    China | | | | | |

*** ORIGINAL ***

| SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|
| 366.96 | 0.00 | 0.00 | 366.96 |

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID: 27-0063862
VAT Reg ID: 873189401 RT0001

| | Invoice | 9118877 |
|---|---|---|
| | | PAGE 1 of 1 |

| | |
|---|---|
| **PLEASE REMIT TO:** | **DATE** 20-SEP-08 |
| P.O.Box 200195 | **PURCHASE ORDER NO.** 2147806 |
| Dallas TX 75320-0195 | **SALES ORDER NO.** 8431941 / 34466203 |
| United States | **CUSTOMER NO.** 3534 |

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

**TERMS:** Net 60 Days ROG

| B I L L T O | ATTN: ACCOUNTS PAYABLE<br>CIRCUIT CITY<br>9950 MAYLAND DR.<br>BLDG 9954<br>RICHMOND VA 23233<br>UNITED STATES | S H I P T O | CIRCUIT CITY DC #755-44665<br>1100 CIRCUIT CITY ROAD<br>755<br>MARION IL 62959<br>UNITED STATES |
|---|---|---|---|

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB |
|---|---|---|---|---|
| SNEE | USD | 20-SEP-08 | 29-NOV-08 | ORIGIN-NC |

**FREIGHT TERMS:** Prepaid

| ITEM NUMBER | PART | DESCRIPTION | ORDERED | SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F8N063-BG | 15.4" NEOPRENE SLEEVE * BLACK/GREEN<br>Customer Part No:       F8N063BG<br>Country Of Origin:       China | 5 | 5 | 10.00 | | 50.00 |
| 2 | F8N063-DGV | 15.4" NEOPRENE SLEEVE * DARK GREY/LAVENDAR<br>Customer Part No:       F8N063DGV<br>Country Of Origin:       China | 15 | 15 | 10.00 | | 150.00 |

| | SALES REP | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|---|
| | | 200.00 | 0.00 | 0.00 | 200.00 |

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

*** ORIGINAL ***

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID:  27-0063862
VAT Reg ID:  873189401 RT0001

| | | |
|---|---|---|
| B I L L T O | ATTN: ACCOUNTS PAYABLE<br>CIRCUIT CITY<br>9950 MAYLAND DR.<br>BLDG 9954<br>RICHMOND VA 23233<br>UNITED STATES | |
| S H I P T O | CIRCUIT CITY DC #755-44665<br>1100 CIRCUIT CITY ROAD<br>755<br>MARION IL 62959<br>UNITED STATES | |

## Invoice

**9131124**

| | |
|---|---|
| PAGE | 1 of 2 |
| DATE | 25-SEP-08 |
| PURCHASE ORDER NO. | 2152472 |
| SALES ORDER NO. | 8449254 / 34538485 |
| CUSTOMER NO. | 3534 |

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| SNEE | USD | 25-SEP-08 | 04-DEC-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | | QUANTITY | | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|---|
| | | | | ORDERED | SHIPPED | | | |
| 1 | F5D7010 | WIRELESS NOTEBOOK ADAPTER * 54Mbps 802.11g<br>Customer Part No:  F5D7010<br>Country Of Origin:  China | | 56 | 56 | 20.15 | | 1,128.40 |
| 2 | F5D7050 | WIRELESS USB ADAPTER * 802.11g<br>Customer Part No:  F5D7050<br>Country Of Origin:  China | | 92 | 92 | 23.03 | | 2,118.76 |
| 3 | F5D8051 | WIRELESS USB ADAPTER * N1<br>Customer Part No:  F5D8051<br>Country Of Origin:  Taiwan | | 8 | 8 | 62.99 | | 503.92 |
| 4 | F5D9050 | WIRELESS USB ADAPTER * g/MIMO<br>Customer Part No:  F5D9050<br>Country Of Origin:  China | | 4 | 4 | 34.52 | | 138.08 |
| 5 | F5D7234-4 | WIRELESS CABLE/DSL ROUTER * 54Mbps 802.11g<br>Customer Part No:  F5D72344<br>Country Of Origin:  China | | 568 | 568 | 23.03 | | 13,081.04 |
| 6 | F5D8232-4 | N1 VISION WIRELESS ROUTER<br>Customer Part No:  F5D82324<br>Country Of Origin:  China | | 14 | 14 | 97.50 | | 1,365.00 |
| 7 | F5D9231-4 | WIRELESS CABLE/DSL ROUTER * g/MIMO<br>Customer Part No:  F5D92314<br>Country Of Origin:  China | | 408 | 408 | 34.52 | | 14,084.16 |

| | | SUB TOTAL | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| BUYER | SALES REP | | | |
| JOHN BRADLEY | D'ANGELO, THOMAS R | | | |

*** ORIGINAL ***

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID: 27-0063862
VAT Reg ID: 873189401 RT0001

**Invoice**  9131124

| | |
|---|---|
| DATE | PAGE |
| 25-SEP-08 | 2 of 2 |

PURCHASE ORDER NO.
2152472

SALES ORDER NO.
8449254 / 34538485

CUSTOMER NO.
3534

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

**B I L L   T O**
ATTN: ACCOUNTS PAYABLE
CIRCUIT CITY
9950 MAYLAND DR.
BLDG 9954
RICHMOND VA 23233
UNITED STATES

**S H I P   T O**
CIRCUIT CITY DC #755-44665
1100 CIRCUIT CITY ROAD
755
MARION IL 62959
UNITED STATES

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| SNEE | USD | 25-SEP-08 | 04-DEC-08 | ORIGIN-NC | | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

| | SUB TOTAL | SALES TAX | FREIGHT | | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|---|
| | 32,419.36 | 0.00 | 0.00 | | 32,419.36 |

| SALES REP | BUYER |
|---|---|
| D'ANGELO, THOMAS R | JOHN BRADLEY |

*** ORIGINAL ***

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID:  27-0063862
VAT Reg ID:  873189401 RT0001

| | |
|---|---|
| B | ATTN: ACCOUNTS PAYABLE |
| I | CIRCUIT CITY |
| L | 9950 MAYLAND DR. |
| L | BLDG 9954 |
| T | RICHMOND VA 23233 |
| O | UNITED STATES |

| | |
|---|---|
| S | CIRCUIT CITY DC #755-44665 |
| H | 1100 CIRCUIT CITY ROAD |
| I | 755 |
| P | MARION IL 62959 |
| T | UNITED STATES |
| O | |

**PLEASE REMIT TO:**
P.O Box 200195
Dallas TX 75320-0195
United States

## Invoice

**9131126**

PAGE 1 of 1

| DATE | 25-SEP-08 |
|---|---|
| PURCHASE ORDER NO. | 2154971 |
| SALES ORDER NO. | 8455127 / 34547129 |
| CUSTOMER NO. | 3534 |

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | | CURRENCY | SHIP DATE | DUE DATE | FOB | | FREIGHT TERMS | | | TERMS |
|---|---|---|---|---|---|---|---|---|---|---|
| SNEE | | USD | 25-SEP-08 | 04-DEC-08 | ORIGIN-NC | | Prepaid | | | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY | | | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|---|
| | | | ORDERED | SHIPPED | | | | |
| 1 | F8Z364-BKI | iPOD TCH 2G LSR SLCON SLV * BLACK/INFRARED<br>Customer Part No:    F8Z364BKI<br>Country Of Origin:    China | 912 | 912 | | 10.20 | | 9,302.40 |
| 2 | F8Z376-NBY | iPOD NANO 4G FSTFT ARMBND * W/CBL MGMT; NVY/SPRT YLLW<br>Customer Part No:    F8Z376NBY<br>Country Of Origin:    China | 228 | 228 | | 11.98 | | 2,731.44 |

*** ORIGINAL ***

| | | | | SUB TOTAL | SALES TAX | FREIGHT | MISC | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|---|---|---|---|
| SALES REP | BUYER | | | 12,033.84 | 0.00 | 0.00 | | 12,033.84 |
| D'ANGELO, THOMAS R | JOHN BRADLEY | | | | | | | |

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

**FED ID:** 27-0063862
**VAT Reg ID:** 873189401 RT0001

| Invoice | | | 9131127 |
|---|---|---|---|
| | | | **PAGE** 1 of 1 |

**DATE** 25-SEP-08

**PURCHASE ORDER NO.** 2152454

**SALES ORDER NO.** 8449503 / 34548228

**CUSTOMER NO.** 3534

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

| | |
|---|---|
| B I L L T O | ATTN: ACCOUNTS PAYABLE<br>CIRCUIT CITY<br>9950 MAYLAND DR.<br>BLDG 9954<br>RICHMOND VA 23233<br>UNITED STATES |
| S H I P T O | CIRCUIT CITY DC #755-44665<br>1100 CIRCUIT CITY ROAD<br>755<br>MARION IL 62959<br>UNITED STATES |

| SNEE | SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|---|
| | | USD | 25-SEP-08 | 04-DEC-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F8Z343 | iPOD/iPHONE TUNECST AUTO4<br>**Customer Part No:** F8Z343<br>**Country Of Origin:** China | 404 | 404 | 40.00 | | 16,160.00 |

| | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| | 16,160.00 | 0.00 | 0.00 | 16,160.00 |

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

*** ORIGINAL ***

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

**FED ID:** 27-0063862
**VAT Reg ID:** 873189401 RT0001

| Invoice | | 9131128 |
|---|---|---|
| | | PAGE 1 of 1 |

**DATE** 25-SEP-08

**PURCHASE ORDER NO.**
2152472

**SALES ORDER NO.**
8449254 / 34557768

**CUSTOMER NO.**
3534

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

**B I L L T O**
ATTN: ACCOUNTS PAYABLE
CIRCUIT CITY
9950 MAYLAND DR.
BLDG 9954
RICHMOND VA 23233
UNITED STATES

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

**S H I P T O**
CIRCUIT CITY DC #755-44665
1100 CIRCUIT CITY ROAD
755
MARION IL 62959
UNITED STATES

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| SNEE | USD | 25-SEP-08 | 04-DEC-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F5D8235-4 | WIRELESS ROUTER * N+<br>Customer Part No: F5D82354<br>Country Of Origin: China | 450 | 450 | 75.59 | | 34,015.50 |

| | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| | 34,015.50 | 0.00 | 0.00 | 34,015.50 |

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

*** ORIGINAL ***

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID:  27-0063862
VAT Reg ID:  873189401 RT0001

| | |
|---|---|
| **B** | ATTN: ACCOUNTS PAYABLE |
| **I** | CIRCUIT CITY |
| **L** | 9950 MAYLAND DR. |
| **L** | BLDG 9954 |
| **T** | RICHMOND VA 23233 |
| **O** | UNITED STATES |

| | |
|---|---|
| **S** | CIRCUIT CITY DC #755-44665 |
| **H** | 1100 CIRCUIT CITY ROAD |
| **I** | 755 |
| **P** | MARION IL 62959 |
| **T** | UNITED STATES |
| **O** | |

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

## Invoice  9131129

| DATE | PAGE |
|---|---|
| 25-SEP-08 | 1 of 1 |

PURCHASE ORDER NO.
2152472

SALES ORDER NO.
8449254 / 34566221

CUSTOMER NO.
3534

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SNEE | SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|---|
| | | USD | 25-SEP-08 | 04-DEC-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F5D8236-4 | N WIRELESS ROUTER<br>Customer Part No:  F5D82364<br>Country Of Origin:  China | 424 | 424 | 51.99 | | 22,043.76 |

| | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| | 22,043.76 | 0.00 | 0.00 | 22,043.76 |

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

*** ORIGINAL ***

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

**FED ID:** 27-0063862
**VAT Reg ID:** 873189401 RT0001

| | |
|---|---|
| **B I L L T O** | ATTN: ACCOUNTS PAYABLE<br>CIRCUIT CITY<br>9950 MAYLAND DR.<br>BLDG 9954<br>RICHMOND VA 23233<br>UNITED STATES |
| **S H I P T O** | CIRCUIT CITY DC #755-44665<br>1100 CIRCUIT CITY ROAD<br>755<br>MARION IL 62959<br>UNITED STATES |

## Invoice    9131130

| | |
|---|---|
| **DATE** 25-SEP-08 | **PAGE** 1 of 1 |
| **PURCHASE ORDER NO.** 2152472 | |
| **SALES ORDER NO.** 8449254 / 34576043 | |
| **CUSTOMER NO.** 3534 | |

This sale is subject to conditions on the reverse side. No merchandise is accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

**PLEASE REMIT TO:**
P.O Box 200195
Dallas TX 75320-0195
United States

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|---|
| SNEE | USD | 25-SEP-08 | 04-DEC-08 | ORIGIN-NC | Prepaid | | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F5D8055 | WIRELESS USB ADAPTER * N+<br>Customer Part No:   F5D8055<br>Country Of Origin:   China | 394 | 394 | 62.99 | | 24,818.06 |

|  |  |  |  |
|---|---|---|---|
| | SUB TOTAL | 24,818.06 |
| | SALES TAX | 0.00 |
| | FREIGHT | 0.00 |
| | **PLEASE PAY THIS AMOUNT** | 24,818.06 |

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

*** ORIGINAL ***

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID:  27-0063862
VAT Reg ID:  873189401 RT0001

| | Invoice | 9131212 |
|---|---|---|
| | | **PAGE** 1 of 1 |
| | **DATE** 26-SEP-08 | |
| | **PURCHASE ORDER NO.** 2152438 | |
| | **SALES ORDER NO.** 8449238 / 34522946 | |
| | **CUSTOMER NO.** 3534 | |

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

**PLEASE REMIT TO:**
P.O. Box 200195
Dallas TX 75320-0195
United States

**BILL TO:**
ATTN: ACCOUNTS PAYABLE
CIRCUIT CITY
9950 MAYLAND DR.
BLDG 9954
RICHMOND VA 23233
UNITED STATES

**SHIP TO:**
CIRCUIT CITY DC #255-27259
4000 TOWNSHIP LINE RD
255
BETHLEHEM PA 18020
UNITED STATES

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| GAINEY TRANSPOTATION | USD | 26-SEP-08 | 05-DEC-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | | QUANTITY ORDERED | SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|---|
| 1 | F8N063-BG | 15.4" NEOPRENE SLEEVE * BLACK/GREEN<br>Customer Part No:  F8N063BG<br>Country Of Origin:  China | | 50 | 50 | 10.00 | | 500.00 |
| 2 | F8N063-DGV | 15.4" NEOPRENE SLEEVE * DARK GREY/LAVENDAR<br>Customer Part No:  F8N063DGV<br>Country Of Origin:  China | | 35 | 35 | 10.00 | | 350.00 |
| 3 | F8N063-KLG | 15.4" NEOPRENE SLEEVE * BLACK/LIGHT GRAY<br>Customer Part No:  F8N063KLG<br>Country Of Origin:  China | | 70 | 70 | 10.00 | | 700.00 |

| SALES REP | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| D'ANGELO, THOMAS R | 1,550.00 | 0.00 | 0.00 | 1,550.00 |

**BUYER**  JOHN BRADLEY

*** ORIGINAL ***