# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID:  27-0063862
VAT Reg ID:  873189401 RT0001

**Invoice**

**9131213**

| | |
|---|---|
| DATE | PAGE |
| 26-SEP-08 | 1 of 1 |

PURCHASE ORDER NO.
2152459

SALES ORDER NO.
8449246 / 34522954

CUSTOMER NO.
3534

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| B<br>I<br>L<br>L<br>T<br>O | ATTN: ACCOUNTS PAYABLE<br>CIRCUIT CITY<br>9950 MAYLAND DR.<br>BLDG 9954<br>RICHMOND VA 23233<br>UNITED STATES |
|---|---|

PLEASE REMIT TO:
P.O.Box 200195
Dallas TX 75320-0195
United States

| S<br>H<br>I<br>P<br>T<br>O | CIRCUIT CITY DC #255-27259<br>4000 TOWNSHIP LINE RD<br>255<br>BETHLEHEM PA 18020<br>UNITED STATES |
|---|---|

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| GAINEY TRANSPOTATION | USD | 26-SEP-08 | 05-DEC-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F5D59013 | ADSL FILTER 3 PACK * HPNA/DSL/RJ11/4P4C<br>Customer Part No:  F5D59013<br>Country Of Origin:  China | 30 | 30 | 6.65 | | 199.50 |

*** ORIGINAL ***

| | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| | 199.50 | 0.00 | 0.00 | 199.50 |

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

**FED ID:** 27-0063862
**VAT Reg ID:** 873189401 RT0001

| B | ATTN: ACCOUNTS PAYABLE |
| I | CIRCUIT CITY |
| L | 9950 MAYLAND DR. |
| L | BLDG 9954 |
| T | RICHMOND VA 23233 |
| O | UNITED STATES |

| S | CIRCUIT CITY DC #775-26350 |
| H | 19925 INDEPENDENCE BLVD |
| I | 775 |
| P | GROVELAND FL 34736 |
| T | UNITED STATES |
| O | |

## Invoice

**9131216**

**PAGE** 1 of 1

| DATE | 26-SEP-08 |
| PURCHASE ORDER NO. | 2152473 |
| SALES ORDER NO. | 8449259 / 3454205 |
| CUSTOMER NO. | 3534 |

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| ZOOM EXPRESS | USD | 26-SEP-08 | 05-DEC-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F5D8053 | N WIRELESS USB ADAPTER  Customer Part No:  F5D8053  Country Of Origin:  China | 24 | 24 | 45.49 | | 1,091.76 |

| | | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|---|
| BUYER | SALES REP | 1,091.76 | 0.00 | 0.00 | 1,091.76 |
| JOHN BRADLEY | D'ANGELO, THOMAS R | | | | |

*** ORIGINAL ***

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

**FED ID:** 27-0063862
**VAT Reg ID:** 873189401 RT0001

| | | |
|---|---|---|
| B | ATTN: ACCOUNTS PAYABLE | S |
| I | CIRCUIT CITY | H |
| L | 9950 MAYLAND DR. | I |
| L | BLDG 9954 | P |
| | RICHMOND VA 23233 | |
| T | UNITED STATES | T |
| O | | O |

CIRCUIT CITY DC #775-26350
19925 INDEPENDENCE BLVD
775
GROVELAND FL 34736
UNITED STATES

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

## Invoice                9131222

| | |
|---|---|
| **DATE** 26-SEP-08 | **PAGE** 1 of 1 |
| **PURCHASE ORDER NO.** 2152458 | |
| **SALES ORDER NO.** 8449500 / 34526566 | |
| **CUSTOMER NO.** 3534 | |

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| ZOOM EXPRESS | USD | 26-SEP-08 | 05-DEC-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F8V203-06-APL | MINI STEREO DUBBING CORD ' T4077G/A<br>**Customer Part No:** F8V20306APL<br>**Country Of Origin:** China | 370 | 370 | 1.39 | | 514.30 |
| 2 | F8V235-06-APL | Y ADAPTER,1-3.5mm PLUG TO ' 2-RCA PLUGS; 6'<br>**Customer Part No:** F8V23506APL<br>**Country Of Origin:** China | 186 | 186 | 1.39 | | 258.54 |

| | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| | 772.84 | 0.00 | 0.00 | 772.84 |

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

*** ORIGINAL ***

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

**FED ID:** 27-0063862
**VAT Reg ID:** 873189401 RT0001

| B I L L T O | ATTN: ACCOUNTS PAYABLE<br>CIRCUIT CITY<br>9950 MAYLAND DR.<br>BLDG 9954<br>RICHMOND VA 23233<br>UNITED STATES |
|---|---|

| S H I P T O | CIRCUIT CITY DC #255-27259<br>4000 TOWNSHIP LINE RD<br>255<br>BETHLEHEM PA 18020<br>UNITED STATES |
|---|---|

| **PLEASE REMIT TO:** |
|---|
| P.O.Box 200195<br>Dallas TX 75320-0195<br>United States |

## Invoice    **9131228**

| DATE | PAGE |
|---|---|
| 26-SEP-08 | 1 of 1 |

**PURCHASE ORDER NO.**
2152468

**SALES ORDER NO.**
8449249 / 34557767

**CUSTOMER NO.**
3534

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| GAINEY TRANSPOTATION | USD | 26-SEP-08 | 05-DEC-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F5D8055 | WIRELESS USB ADAPTER * N+<br>Customer Part No:    F5D8055<br>Country Of Origin:    China | 420 | 28 | 62.99 | | 1,763.72 |

| SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|
| 1,763.72 | 0.00 | 0.00 | 1,763.72 |

*** ORIGINAL ***

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

**FED ID:** 27-0063862
**VAT Reg ID:** 873189401 RT0001

| | |
|---|---|
| B | ATTN: ACCOUNTS PAYABLE |
| I | CIRCUIT CITY |
| L | 9950 MAYLAND DR. |
| L | BLDG 9954 |
| T | RICHMOND VA 23233 |
| O | UNITED STATES |

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

| | |
|---|---|
| S | CIRCUIT CITY DC #775-26350 |
| H | 19925 INDEPENDENCE BLVD |
| I | 775 |
| P | GROVELAND FL 34736 |
| T | UNITED STATES |
| O | |

## Invoice

**9131231**

| | |
|---|---|
| **DATE** | 26-SEP-08 |
| **PURCHASE ORDER NO.** | 2152467 |
| **SALES ORDER NO.** | 8449242 / 34522950 |
| **CUSTOMER NO.** | 3534 |

**PAGE** 1 of 1

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| ZOOM EXPRESS | USD | 26-SEP-08 | 05-DEC-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F8Z274 | MULTI HEADPHONE SPLITTER<br>Customer Part No: F8Z274<br>Country Of Origin: China | 28 | 28 | 7.00 | | 196.00 |

| BUYER | SALES REP | | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R | | 196.00 | 0.00 | 0.00 | 196.00 |

*** ORIGINAL ***

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

**FED ID:** 27-0063862
**VAT Reg ID:** 873189401 RT0001

| | |
|---|---|
| B | ATTN: ACCOUNTS PAYABLE |
| I | CIRCUIT CITY |
| L | 9950 MAYLAND DR. |
| L | BLDG 9954 |
| | RICHMOND VA 23233 |
| T | UNITED STATES |
| O | |

| | |
|---|---|
| S | CIRCUIT CITY DC #775-26350 |
| H | 19925 INDEPENDENCE BLVD |
| I | 775 |
| P | GROVELAND FL 34736 |
| T | UNITED STATES |
| O | |

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

# Invoice

**9131232**

**PAGE** 1 of 1

| DATE | 26-SEP-08 |
|---|---|
| PURCHASE ORDER NO. | 2152464 |
| SALES ORDER NO. | 8449256 / 3452964 |
| CUSTOMER NO. | 3534 |

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| ZOOM EXPRESS | USD | 26-SEP-08 | 05-DEC-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F5D5901-3 | ADSL FILTER 3 PACK * HPNA/DSL/RJ11/4P4C | 18 | 18 | 6.65 | | 119.70 |
| | | **Customer Part No:** | | | | | |
| | | F5D59013 | | | | | |
| | | **Country Of Origin:** | | | | | |
| | | China | | | | | |

| BUYER | SALES REP | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R | 119.70 | 0.00 | 0.00 | 119.70 |

*** ORIGINAL ***

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

**FED ID:** 27-0063862
**VAT Reg ID:** 873189401 RT0001

| B I L L T O | ATTN: ACCOUNTS PAYABLE<br>CIRCUIT CITY<br>9950 MAYLAND DR.<br>BLDG 9954<br>RICHMOND VA 23233<br>UNITED STATES |
|---|---|

| S H I P T O | CIRCUIT CITY DC #353-26351<br>680 SOUTH LEMON AVENUE<br>353<br>WALNUT CA 91789<br>UNITED STATES |
|---|---|

## Invoice

**9131234**

**PAGE** 1 of 1

| DATE | 25-SEP-08 |
|---|---|
| **PURCHASE ORDER NO.** | 2152470 |
| **SALES ORDER NO.** | 8449247 / 34557766 |
| **CUSTOMER NO.** | 3534 |

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| FTS TRANSPORTATION | USD | 25-SEP-08 | 04-DEC-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | ORDERED | SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| | | | QUANTITY | | | | |
| 1 | F5D8055 | WIRELESS USB ADAPTER * N+<br>Customer Part No:    F5D8055<br>Country Of Origin:    China | 202 | 202 | 62.99 | | 12,723.98 |
| 2 | F5D8235-4 | WIRELESS ROUTER * N+<br>Customer Part No:    F5D82354<br>Country Of Origin:    China | 232 | 232 | 75.59 | | 17,536.88 |

| | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| | 30,260.86 | 0.00 | 0.00 | 30,260.86 |

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

*** ORIGINAL ***

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID:  27-0063862
VAT Reg ID:  873189401 RT0001

| Invoice | | 9131235 |
|---|---|---|
| | | PAGE |
| **DATE** | | 1 of 1 |
| 25-SEP-08 | | |

**PURCHASE ORDER NO.**
2152470

**SALES ORDER NO.**
8449247 / 34566219

**CUSTOMER NO.**
3534

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| B I L L T O | ATTN: ACCOUNTS PAYABLE CIRCUIT CITY 9950 MAYLAND DR. BLDG 9954 RICHMOND VA 23233 UNITED STATES | S H I P T O | CIRCUIT CITY DC #353-26351 680 SOUTH LEMON AVENUE 353 WALNUT CA 91789 UNITED STATES |
|---|---|---|---|

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| FTS TRANSPORTATION | USD | 25-SEP-08 | 04-DEC-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F5D8236-4 | N WIRELESS ROUTER Customer Part No:  F5D82364 Country Of Origin:  China | 248 | 248 | 51.99 | | 12,893.52 |

| | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| | 12,893.52 | 0.00 | 0.00 | 12,893.52 |

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

*** ORIGINAL ***

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

**FED ID:** 27-0063862
**VAT Reg ID:** 873189401 RT0001

## Invoice

**9131241**

PAGE
1 of 1

| | |
|---|---|
| **DATE** | 25-SEP-08 |
| **PURCHASE ORDER NO.** | 2152469 |
| **SALES ORDER NO.** | 8449258 / 34538487 |
| **CUSTOMER NO.** | 3534 |

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| B L L L T O | ATTN: ACCOUNTS PAYABLE<br>CIRCUIT CITY<br>9950 MAYLAND DR.<br>BLDG 9954<br>RICHMOND VA 23233<br>UNITED STATES | **PLEASE REMIT TO:**<br>P.O.Box 200195<br>Dallas TX 75320-0195<br>United States | S H I P T O | CIRCUIT CITY DC #344-26347<br>400 LONGFELLOW COURT<br>SUITE A<br>344<br>LIVERMORE CA 94550<br>UNITED STATES |
|---|---|---|---|---|

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| FTS TRANSPORTATION | USD | 25-SEP-08 | 04-DEC-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F5D7010 | WIRELESS NOTEBOOK ADAPTER * 54Mbps 802.11g<br>Customer Part No:       F5D7010<br>Country Of Origin:         China | 12 | 12 | 20.15 | | 241.80 |
| 2 | F5D7050 | WIRELESS USB ADAPTER * 802.11g<br>Customer Part No:       F5D7050<br>Country Of Origin:         China | 44 | 44 | 23.03 | | 1,013.32 |
| 3 | F5D8051 | WIRELESS USB ADAPTER * N1<br>Customer Part No:       F5D8051<br>Country Of Origin:         Taiwan | 8 | 8 | 62.99 | | 503.92 |
| 4 | F5D7234-4 | WIRELESS CABLE/DSL ROUTER * 54Mbps 802.11g<br>Customer Part No:       F5D72344<br>Country Of Origin:         China | 234 | 234 | 23.03 | | 5,389.02 |
| 5 | F5D8235-4 | WIRELESS ROUTER * N+<br>Customer Part No:       F5D82354<br>Country Of Origin:         China | 180 | 180 | 75.59 | | 13,606.20 |
| 6 | F5D9231-4 | WIRELESS CABLE/DSL ROUTER * g/MIMO<br>Customer Part No:       F5D9231<br>Country Of Origin:         China | 168 | 168 | 34.52 | | 5,799.36 |

*** ORIGINAL ***

| SALES REP | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| D'ANGELO, THOMAS R | 26,553.62 | 0.00 | 0.00 | 26,553.62 |

| BUYER |
|---|
| JOHN BRADLEY |

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

**FED ID:** 27-0063862
**VAT Reg ID:** 873189401 RT0001

| | Invoice | **9131245** |
|---|---|---|
| | **DATE** 25-SEP-08 | **PAGE** 1 of 1 |

**PURCHASE ORDER NO.** 2152470

**SALES ORDER NO.** 8449247 / 34538483

**CUSTOMER NO.** 3534

**B I L L T O**
ATTN: ACCOUNTS PAYABLE
CIRCUIT CITY
9950 MAYLAND DR.
BLDG 9954
RICHMOND VA 23233
UNITED STATES

**PLEASE REMIT TO:**
P.O Box 200195
Dallas TX 75320-0195
United States

**S H I P T O**
CIRCUIT CITY DC #353-26351
680 SOUTH LEMON AVENUE
353
WALNUT CA 91789
UNITED STATES

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

**TERMS**
Net 60 Days ROG

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS |
|---|---|---|---|---|---|
| FTS TRANSPORTATION | USD | 25-SEP-08 | 04-DEC-08 | ORIGIN-NC | Prepaid |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F5D7010 | WIRELESS NOTEBOOK ADAPTER * 54Mbps 802.11g<br>Customer Part No:       F5D7010<br>Country Of Origin:       China | 20 | 20 | 20.15 | | 403.00 |
| 2 | F5D7050 | WIRELESS USB ADAPTER * 802.11g<br>Customer Part No:       F5D7050<br>Country Of Origin:       China | 28 | 28 | 23.03 | | 644.84 |
| 3 | F5D8051 | WIRELESS USB ADAPTER * N1<br>Customer Part No:       F5D8051<br>Country Of Origin:       Taiwan | 2 | 2 | 62.99 | | 125.98 |
| 4 | F5D7234-4 | WIRELESS CABLE/DSL ROUTER * 54Mbps 802.11g<br>Customer Part No:       F5D72344<br>Country Of Origin:       China | 298 | 298 | 23.03 | | 6,862.94 |
| 5 | F5D9231-4 | WIRELESS CABLE/DSL ROUTER * g/MIMO<br>Customer Part No:       F5D92314<br>Country Of Origin:       China | 214 | 214 | 34.52 | | 7,387.28 |

| SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|
| 15,424.04 | 0.00 | 0.00 | 15,424.04 |

*** ORIGINAL ***

| SALES REP | |
|---|---|
| D'ANGELO, THOMAS R | |

| BUYER |
|---|
| JOHN BRADLEY |

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

**FED ID:** 27-0063862
**VAT Reg ID:** 873189401 RT0001

| | |
|---|---|
| **B** | ATTN: ACCOUNTS PAYABLE |
| **I** | CIRCUIT CITY |
| **L** | 9950 MAYLAND DR. |
| **L** | BLDG 9954 |
| **T** | RICHMOND VA 23233 |
| **O** | UNITED STATES |

| | |
|---|---|
| **S** | CIRCUIT CITY DC #353-26351 |
| **H** | 680 SOUTH LEMON AVENUE |
| **I** | 353 |
| **P** | WALNUT CA 91789 |
| **T** | UNITED STATES |
| **O** | |

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

## Invoice

**9131248**

**PAGE** 1 of 1

**DATE** 25-SEP-08

**PURCHASE ORDER NO.** 2152475

**SALES ORDER NO.** 8449492 / 34545640

**CUSTOMER NO.** 3534

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| FTS TRANSPORTATION | USD | 25-SEP-08 | 04-DEC-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F5L001-BLK | LAPTOP COOLING PAD  Customer Part No:  F5L001BLK  Country Of Origin:  Malaysia | 1515 | 1515 | 15.00 | | 22,725.00 |

| | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| | 22,725.00 | 0.00 | 0.00 | 22,725.00 |

**SALES REP** D'ANGELO, THOMAS R

**BUYER** JOHN BRADLEY

*** ORIGINAL ***

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax(310) 898-1503

**FED ID:** 27-0063862
**VAT Reg ID:** 873189401 RT0001

| B | ATTN: ACCOUNTS PAYABLE |
| I | CIRCUIT CITY |
| L | 9950 MAYLAND DR. |
| L | BLDG 9954 |
| T | RICHMOND VA 23233 |
| O | UNITED STATES |

| S | CIRCUIT CITY DC #353-26351 |
| H | 680 SOUTH LEMON AVENUE |
| I | 353 |
| P | WALNUT CA 91789 |
| T | UNITED STATES |
| O | |

**PLEASE REMIT TO:**
P.O Box 200195
Dallas TX 75320-0195
United States

## Invoice

**9131250**

**PAGE** 1 of 1

| DATE | 25-SEP-08 |
| PURCHASE ORDER NO. | 2152450 |
| SALES ORDER NO. | 8449493 / 3454B223 |
| CUSTOMER NO. | 3534 |

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| FTS TRANSPORTATION | USD | 25-SEP-08 | 04-DEC-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F8Z343 | iPOD/iPHONE TUNECST AUTO4<br>Customer Part No:    F8Z343<br>Country Of Origin:    China | 372 | 372 | 40.00 | | 14,880.00 |

|  | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| | 14,880.00 | 0.00 | 0.00 | 14,880.00 |

| SALES REP | BUYER |
|---|---|
| D'ANGELO, THOMAS R | JOHN BRADLEY |

*** ORIGINAL ***

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

| | |
|---|---|
| **FED ID:** 27-0063862 | |
| **VAT Reg ID:** 873189401 RT0001 | |

**Invoice**            **9131254**

| DATE | PAGE |
|---|---|
| 26-SEP-08 | 1 of 1 |

**PURCHASE ORDER NO.**
2152471

**SALES ORDER NO.**
8449257 / 3454203

**CUSTOMER NO.**
3534

| B I L L T O | ATTN: ACCOUNTS PAYABLE<br>CIRCUIT CITY<br>9950 MAYLAND DR.<br>BLDG 9954<br>RICHMOND VA 23233<br>UNITED STATES |
|---|---|
| **PLEASE REMIT TO:** | P.O.Box 200195<br>Dallas TX 75320-0195<br>United States |

| S H I P T O | CIRCUIT CITY DC #567-28918<br>1901 COOPER DRIVE<br>567<br>ARDMORE OK 73401<br>UNITED STATES |
|---|---|

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| GAINEY TRANSPOTATION | USD | 26-SEP-08 | 05-DEC-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F5D8053 | N WIRELESS USB ADAPTER<br>Customer Part No: F5D8053<br>Country Of Origin: China | 12 | 12 | 45.49 | | 545.88 |

| | SUB TOTAL | SALES TAX | FREIGHT | |
|---|---|---|---|---|
| | 545.88 | 0.00 | 0.00 | |

| BUYER | SALES REP | | PLEASE PAY THIS AMOUNT |
|---|---|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R | | 545.88 |

*** ORIGINAL ***

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

| | |
|---|---|
| **FED ID:** 27-0063862 | **VAT Reg ID:** 873189401 RT0001 |

| | | **Invoice** | **9131259** |
|---|---|---|---|
| | | | **PAGE** 1 of 1 |

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

| **DATE** | 26-SEP-08 |
|---|---|
| **PURCHASE ORDER NO.** | 2152453 |
| **SALES ORDER NO.** | 8449495 / 34526563 |
| **CUSTOMER NO.** | 3534 |

```
B  ATTN: ACCOUNTS PAYABLE
I  CIRCUIT CITY
L  9950 MAYLAND DR.
L  BLDG 9954
   RICHMOND VA 23233
T  UNITED STATES
O
```

```
S  CIRCUIT CITY DC #567-28918
H  1901 COOPER DRIVE
I  567
P  ARDMORE OK 73401
   UNITED STATES
T
O
```

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | | TERMS |
|---|---|---|---|---|---|---|---|
| GAINEY TRANSPOTATION | USD | 26-SEP-08 | 05-DEC-08 | ORIGIN-NC | Prepaid | | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F8V203-06-APL | MINI STEREO DUBBING CORD * T4077G/A<br>Customer Part No:            F8V20306APL<br>Country Of Origin:         China | 250 | 250 | 1.39 | | 347.50 |
| 2 | F8V235-06-APL | Y ADAPTER,1-3.5mm PLUG TO * 2-RCA PLUGS; 6'<br>Customer Part No:            F8V23506APL<br>Country Of Origin:         China | 132 | 132 | 1.39 | | 183.48 |

| | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| | 530.98 | 0.00 | 0.00 | 530.98 |

| **SALES REP** | D'ANGELO, THOMAS R |
|---|---|
| **BUYER** | JOHN BRADLEY |

*** ORIGINAL ***

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID:  27-0063862
VAT Reg ID:  873189401 RT0001

| | |
|---|---|
| B | ATTN: ACCOUNTS PAYABLE |
| I | CIRCUIT CITY |
| L | 9950 MAYLAND DR. |
| L | BLDG 9954 |
| L | RICHMOND VA 23233 |
| T | UNITED STATES |
| O | |

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

## Invoice          9131267

| DATE | PAGE |
|---|---|
| 26-SEP-08 | 1 of 1 |

PURCHASE ORDER NO.
2152441

SALES ORDER NO.
8449244 / 34522952

CUSTOMER NO.
3534

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| | |
|---|---|
| S H I P | CIRCUIT CITY DC #567-28918 |
| | 1901 COOPER DRIVE |
| | China |
| | 567 |
| T O | ARDMORE OK 73401 |
| | UNITED STATES |

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | | TERMS |
|---|---|---|---|---|---|---|
| GAINEY TRANSPOTATION | USD | 26-SEP-08 | 05-DEC-08 | ORIGIN-NC | FREIGHT TERMS: Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F8N063-BG | 15.4" NEOPRENE SLEEVE * BLACK/GREEN Customer Part No:  F8N063BG Country Of Origin:  China | 35 | 35 | 10.00 | | 350.00 |
| 2 | F8N063-DGV | 15.4" NEOPRENE SLEEVE * DARK GREY/LAVENDAR Customer Part No:  F8N063DGV Country Of Origin:  China | 25 | 25 | 10.00 | | 250.00 |

*** ORIGINAL ***

| | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| | 600.00 | 0.00 | 0.00 | 600.00 |

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

**FED ID:** 27-0063862
**VAT Reg ID:** 873189401 RT0001

| | |
|---|---|
| **B** | ATTN: ACCOUNTS PAYABLE |
| **I** | CIRCUIT CITY |
| **L** | 9950 MAYLAND DR. |
| **L** | BLDG 9954 |
| **T** | RICHMOND VA 23233 |
| **O** | UNITED STATES |

| | |
|---|---|
| **S** | CIRCUIT CITY DC #567-28918 |
| **H** | 1901 COOPER DRIVE |
| **I** | 567 |
| **P** | ARDMORE OK 73401 |
| **T** | UNITED STATES |
| **O** | |

## Invoice        9131268

| DATE | PAGE |
|---|---|
| 26-SEP-08 | 1 of 1 |

**PURCHASE ORDER NO.**
2152462

**SALES ORDER NO.**
8449248 / 34522956

**CUSTOMER NO.**
3534

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| GAINEY TRANSPOTATION | USD | 26-SEP-08 | 05-DEC-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F5D5901-3 | ADSL FILTER 3 PACK * HPNA/DSL/RJ11/4P4C<br>Customer Part No: F5D59013<br>Country Of Origin: China | 24 | 24 | 6.65 | | 159.60 |

| SALES REP | | SUB TOTAL | SALES TAX | FREIGHT | MISC | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|---|---|
| D'ANGELO, THOMAS R | | 159.60 | 0.00 | 0.00 | | 159.60 |

**BUYER**
JOHN BRADLEY

*** ORIGINAL ***

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100   Fax:(310) 898-1503

**FED ID:** 27-0063862
**VAT Reg ID:** 873189401 RT0001

| B I L L T O | ATTN: ACCOUNTS PAYABLE CIRCUIT CITY 9950 MAYLAND DR. BLDG 9954 RICHMOND VA 23233 UNITED STATES |
|---|---|
| S H I P T O | CIRCUIT CITY DC #255-27259 4000 TOWNSHIP LINE RD 255 BETHLEHEM PA 18020 UNITED STATES |

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

## Invoice

**9131312**

| DATE | PAGE |
|---|---|
| 26-SEP-08 | 1 of 1 |

**PURCHASE ORDER NO.**
2152468

**SALES ORDER NO.**
8449249 / 3454201

**CUSTOMER NO.**
3534

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| GAINEY TRANSPOTATION | USD | 26-SEP-08 | 05-DEC-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F5D8053 | N WIRELESS USB ADAPTER **Customer Part No:** F5D8053 **Country Of Origin:** China | 38 | 38 | 45.49 | | 1,728.62 |

| | | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|---|
| **BUYER** JOHN BRADLEY | **SALES REP** D'ANGELO, THOMAS R | 1,728.62 | 0.00 | 0.00 | 1,728.62 |

*** ORIGINAL ***

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

**FED ID:** 27-0063862
**VAT Reg ID:** 873189401 RT0001

| B | ATTN: ACCOUNTS PAYABLE |
|---|---|
| I | CIRCUIT CITY |
| L | 9950 MAYLAND DR. |
| L | BLDG 9954 |
| T | RICHMOND VA 23233 |
| O | UNITED STATES |

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

| S | CIRCUIT CITY DC #775-26350 |
|---|---|
| H | 19925 INDEPENDENCE BLVD |
| I | 775 |
| P | GROVELAND FL 34736 |
| T | UNITED STATES |
| O | |

## Invoice    9131317

**PAGE** 1 of 1

| DATE | 26-SEP-08 |
|---|---|
| PURCHASE ORDER NO. | 2152443 |
| SALES ORDER NO. | 8449235 / 34522943 |
| CUSTOMER NO. | 3534 |

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| ZOOM EXPRESS | USD | 26-SEP-08 | 05-DEC-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F8N063-BG | 15.4" NEOPRENE SLEEVE * BLACK/GREEN<br>Customer Part No:          F8N063BG<br>Country Of Origin:          China | 10 | 10 | 10.00 | | 100.00 |
| 2 | F8N063-DGV | 15.4" NEOPRENE SLEEVE * DARK GREY/LAVENDAR<br>Customer Part No:          F8N063DGV<br>Country Of Origin:          China | 5 | 5 | 10.00 | | 50.00 |

| | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| | 150.00 | 0.00 | 0.00 | 150.00 |

| SALES REP | BUYER |
|---|---|
| D'ANGELO, THOMAS R | JOHN BRADLEY |

*** ORIGINAL ***

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID:  27-0063862
VAT Reg ID:  873189401 RT0001

| B I L L T O | ATTN: ACCOUNTS PAYABLE<br>CIRCUIT CITY<br>9950 MAYLAND DR.<br>BLDG 9954<br>RICHMOND VA 23233<br>UNITED STATES |
|---|---|

| S H I P T O | CIRCUIT CITY DC #755-44665<br>1100 CIRCUIT CITY ROAD<br>755<br>MARION IL 62959<br>UNITED STATES |
|---|---|

## Invoice

**9131125**

| DATE | PAGE |
|---|---|
| 25-SEP-08 | 1 of 1 |

**PURCHASE ORDER NO.**
2152472

**SALES ORDER NO.**
8449254 / 3454202

**CUSTOMER NO.**
3534

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| SNEE | USD | 25-SEP-08 | 04-DEC-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F5D8053 | N WIRELESS USB ADAPTER<br>Customer Part No:   F5D8053<br>Country Of Origin:   China | 6 | 6 | 45.49 | | 272.94 |

| | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| | 272.94 | 0.00 | 0.00 | 272.94 |

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

*** ORIGINAL ***

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID:  27-0063862
VAT Reg ID:  873189401 RT0001

| | |
|---|---|
| B | ATTN: ACCOUNTS PAYABLE |
| I | CIRCUIT CITY |
| L | 9950 MAYLAND DR. |
| L | BLDG 9954 |
| T | RICHMOND VA 23233 |
| O | UNITED STATES |

PLEASE REMIT TO:
P.O.Box 200195
Dallas TX 75320-0195
United States

| | |
|---|---|
| S | CIRCUIT CITY DC #755-44665 |
| H | 1100 CIRCUIT CITY ROAD |
| I | 755 |
| P | MARION IL 62959 |
| T | UNITED STATES |
| O | |

## Invoice

**9131131**

PAGE 1 of 4

| DATE | PURCHASE ORDER NO. | SALES ORDER NO. | CUSTOMER NO. |
|---|---|---|---|
| 25-SEP-08 | 2152483 | 8449263 / 34522971 | 3534 |

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| SNEE | USD | 25-SEP-08 | 04-DEC-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F5U258 | MS VISTA MIGRATION CABLE<br>Customer Part No:  F5U258<br>Country Of Origin:  Taiwan | 84 | 84 | 15.02 | | 1,261.68 |
| 2 | F4A001A | GENDER CHANGER KIT<br>Customer Part No:  F4A001A<br>Country Of Origin:  China | 30 | 30 | 3.94 | | 118.20 |
| 3 | F8B015q | HIDE AWAY CORD CONCEALER * WHITE<br>Customer Part No:  F8B015Q<br>Country Of Origin:  United States | 12 | 12 | 6.40 | | 76.80 |
| 4 | F1DG102U | FLIP 2-PORT KVM W/REMOTE * USB; AUDIO<br>Customer Part No:  F1DG102U<br>Country Of Origin:  China | 10 | 10 | 29.97 | | 299.70 |
| 5 | F2N028-06 | VGA MONITOR RPLCMNT CABLE * HDDB15M/HDDB15M; 6' SH<br>Customer Part No:  F2N02806<br>Country Of Origin:  China | 192 | 192 | 3.00 | | 576.00 |
| 6 | F8V203-06 | MINI STEREO DUBBING CORD * 3.5MM STEREO M/M; 6'<br>Customer Part No:  F8V20306<br>Country Of Origin:  China | 320 | 320 | 1.09 | | 348.80 |
| 7 | F8V235-06 | Y ADAPTER,1-3.5mm PLUG TO * 2-RCA PLUGS; 6'<br>Customer Part No:  F8V23506<br>Country Of Origin:  China | 120 | 120 | 1.09 | | 130.80 |
| 8 | R6G089AS | RJ45 COUPLER;STRAIGHT F/F * RJ45F/RJ45F;STRAIGHT<br>Customer Part No:  R6G089AS<br>Country Of Origin:  China | 90 | 90 | 1.01 | | 90.90 |
| 9 | F2A046A06 | IEEE 1284 A-B CABLE * DB25M/CENT36M; 6' DSTP<br>Customer Part No:  F2A046A06<br>Country Of Origin:  China | 12 | 12 | 3.17 | | 38.04 |

| SUB TOTAL | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|

*** ORIGINAL ***

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

**FED ID:** 27-0063862
**VAT Reg ID:** 873189401 RT0001

| S H I P T O | ATTN: ACCOUNTS PAYABLE<br>CIRCUIT CITY<br>9950 MAYLAND DR.<br>BLDG 9954<br>RICHMOND VA 23233<br>UNITED STATES |
|---|---|

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

| S H I P T O | CIRCUIT CITY DC #755-44665<br>1100 CIRCUIT CITY ROAD<br>755<br>MARION IL 62959<br>UNITED STATES |
|---|---|

## Invoice   9131131

**DATE** 25-SEP-08   **PAGE** 2 of 4
**PURCHASE ORDER NO.** 2152483
**SALES ORDER NO.** 8449263 / 34522971
**CUSTOMER NO.** 3534

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| ITEM NUMBER | PART | DESCRIPTION | FOB | SHIP DATE | DUE DATE | QUANTITY ORDERED | SHIPPED | UNIT PRICE | MISC | TERMS |
|---|---|---|---|---|---|---|---|---|---|---|
| | SNEE | | ORIGIN-NC | | | | | FREIGHT TERMS | | Net 60 Days ROG |
| | | | | | | | | | | EXTENSION |
| 10 | F2N025A06 | VGA MONITOR EXTENSION CBL * HDDB15M/HDDB15F; 6' SH<br>Customer Part No: F2N025A06<br>Country Of Origin: China | | 25-SEP-08 | 04-DEC-08 | 90 | 90 | 1.76 | | 158.40 |
| 11 | F2N035A06 | PS/2 EXTENSION CABLE * MINIDIN6M/F;STRT; 6'<br>Customer Part No: F2N035A06<br>Country Of Origin: China | | | | 12 | 12 | 1.42 | | 17.04 |
| 12 | F3A104A06 | POWER AC COMPUTER CORD * AC PLUG/COMPUTER FEM; 6'<br>Customer Part No: F3A104A06<br>Country Of Origin: China | | | | 138 | 138 | 1.33 | | 183.54 |
| 13 | F3U138V06 | USB-A/MINI5P-B PRO CABLE * A/B;(PWR/DATA); 6'<br>Customer Part No: F3U138V06<br>Country Of Origin: China | | | | 78 | 78 | 2.70 | | 210.60 |
| 14 | F3U139V06 | USB-A/MINI4P-B PRO CABLE * A/B;(PWR/DATA); 6'<br>Customer Part No: F3U139V06<br>Country Of Origin: China | | | | 18 | 18 | 2.70 | | 48.60 |
| 15 | F5U119VE1 | USB PS/2 ADAPTER * USB A SOK/2xMINIDIN6<br>Customer Part No: F5U119VE1<br>Country Of Origin: China | | | | 48 | 48 | 10.00 | | 480.00 |
| 16 | F5U304-BRN | USB 2.0 4-PORT HUB * BROWN<br>Customer Part No: F5U304BRN<br>Country Of Origin: Taiwan | | | | 8 | 8 | 15.70 | | 125.60 |
| 17 | F5U304-WHT | USB 2.0 4-PORT HUB * WHITE<br>Customer Part No: F5U304WHT<br>Country Of Origin: Taiwan | | | | 48 | 48 | 15.70 | | 753.60 |
| 18 | F5U307-BRN | USB 2.0 7-PORT HUB * BROWN<br>Customer Part No: F5U307BRN<br>Country Of Origin: Taiwan | | | | 4 | 4 | 22.50 | | 90.00 |

**SHIP VIA** | **CURRENCY** USD

**SALES REP** D'ANGELO, THOMAS R

**BUYER** JOHN BRADLEY

**SUB TOTAL** | **FREIGHT** | **PLEASE PAY THIS AMOUNT**

*** ORIGINAL ***

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100 / Fax:(310) 898-1503

| | |
|---|---|
| B | ATTN: ACCOUNTS PAYABLE |
| I | CIRCUIT CITY |
| L | 9950 MAYLAND DR. |
| L | BLDG 9954 |
| T | RICHMOND VA 23233 |
| O | UNITED STATES |

FED ID:  27-0063862
VAT Reg ID:  873189401 RT0001

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

| | |
|---|---|
| S | CIRCUIT CITY DC #755-44665 |
| H | 1100 CIRCUIT CITY ROAD |
| I | 755 |
| P | MARION IL 62959 |
| T | UNITED STATES |
| O | |

## Invoice     9131131

PAGE
3 of 4

DATE
25-SEP-08

PURCHASE ORDER NO.
2152483

SALES ORDER NO.
8449263 / 34522971

CUSTOMER NO.
3534

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days, and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| SNEE | USD | 25-SEP-08 | 04-DEC-08 | ORIGIN-NC | | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 19 | A3L980v50-S | CAT6 SNAGLESS PATCH CABLE * RJ45M/RJ45M; 50'<br>Customer Part No:      A3L980V50S<br>Country Of Origin:      China | 102 | 102 | 7.74 | | 789.48 |
| 20 | B2107000-06 | SMALL-CONCEAL;2065J;7OUT * 6'CORD;100k CEW<br>Customer Part No:      B2107O0006<br>Country Of Origin:      Indonesia | 8 | 8 | 12.70 | | 101.60 |
| 21 | A3L980q100-S | CAT6 SNAGLESS PATCH CABLE * RJ45M/RJ45M; 100'<br>Customer Part No:      A3L980Q100S<br>Country Of Origin:      China | 39 | 39 | 13.09 | | 510.51 |
| 22 | BZ103050-TVL | MINI SURGE/USB CHARGER * 918J;$75KCEW;3OT;2 USB<br>Customer Part No:      BZ103050TVL<br>Country Of Origin:      China | 40 | 40 | 8.80 | | 352.00 |
| 23 | F2E4141A10-DD | DVI FLAT PANEL RPLCMT CBL * DVIM/M;DGTL;DUALINK;10'<br>Customer Part No:      F2E4141A10DD<br>Country Of Origin:      China | 36 | 36 | 17.50 | | 630.00 |
| 24 | F3N400v06-ICE | IEEE 1394 CABLE, S400,ICE * 6PIN/6PIN;22/28AWG; 6'<br>Customer Part No:      F3N400V06ICE<br>Country Of Origin:      China | 18 | 18 | 3.14 | | 56.52 |
| 25 | F3N401v06-ICE | IEEE 1394 CABLE, S400,ICE * 4PIN/6PIN;28AWG; 6'<br>Customer Part No:      F3N401V06ICE<br>Country Of Origin:      China | 54 | 54 | 3.14 | | 169.56 |
| 26 | F3N402v06-ICE | IEEE 1394 CABLE, S400,ICE * 4PIN/4PIN;28AWG; 6'<br>Customer Part No:      F3N402V06ICE<br>Country Of Origin:      China | 60 | 60 | 3.14 | | 188.40 |
| 27 | F3U133v06-GLD | USB GOLD A/B DEVICE CABLE * A/B;DSTP; 6'<br>Customer Part No:      F3U133V06GLD<br>Country Of Origin:      China | 150 | 150 | 2.27 | | 340.50 |

| SUB TOTAL | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|

| SALES REP | |
|---|---|
| BUYER | D'ANGELO, THOMAS R |
| JOHN BRADLEY | |

*** ORIGINAL ***

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID: 27-0063862
VAT Reg ID: 8731189401 RT0001

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

| | |
|---|---|
| **Invoice** | **9131131** |
| | **PAGE** 4 of 4 |
| **DATE** 25-SEP-08 | |
| **PURCHASE ORDER NO.** 2152483 | |
| **SALES ORDER NO.** 8449263 / 3452971 | |
| **CUSTOMER NO.** 3534 | |

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| | | |
|---|---|---|
| B | ATTN: ACCOUNTS PAYABLE | S |
| I | CIRCUIT CITY | H |
| L | 9950 MAYLAND DR. | I |
| L | BLDG 9954 | P |
| T | RICHMOND VA 23233 | T |
| O | UNITED STATES | O |

CIRCUIT CITY DC #755-44665
1100 CIRCUIT CITY ROAD
755
MARION IL 62959
UNITED STATES

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| SNEE | USD | 25-SEP-08 | 04-DEC-08 | ORIGIN-NC | | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 28 | F3U133v10-GLD | USB GOLD A/B DEVICE CABLE * A/B;DSTP; 10'<br>Customer Part No: F3U133V10GLD<br>Country Of Origin: China | 42 | 42 | 3.05 | | 128.10 |

| | SUB TOTAL | SALES TAX | FREIGHT | |
|---|---|---|---|---|
| | 8,274.97 | 0.00 | 0.00 | |

| SALES REP | BUYER |
|---|---|
| D'ANGELO, THOMAS R | JOHN BRADLEY |

| PLEASE PAY THIS AMOUNT |
|---|
| 8,274.97 |

*** ORIGINAL ***

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

**FED ID:** 27-0063862
**VAT Reg ID:** 873189401 RT0001

| S | B | ATTN: ACCOUNTS PAYABLE |
| H | I | CIRCUIT CITY |
| I | L | 9950 MAYLAND DR. |
| P | L | BLDG 9954 |
|   | T | RICHMOND VA 23233 |
|   | O | UNITED STATES |

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

| S | CIRCUIT CITY DC #755-44665 |
| H | 1100 CIRCUIT CITY ROAD |
| I | 755 |
| P | MARION IL 62959 |
| T | UNITED STATES |
| O |  |

## Invoice    9131132

PAGE 1 of 1

| DATE | 25-SEP-08 |
| PURCHASE ORDER NO. | 2152455 |
| SALES ORDER NO. | 8449506 / 34526570 |
| CUSTOMER NO. | 3534 |

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | | TERMS |
|---|---|---|---|---|---|---|---|
| SNEE | USD | 25-SEP-08 | 04-DEC-08 | ORIGIN-NC | Prepaid | | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY | | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| | | | ORDERED | SHIPPED | | | |
| 1 | F8V203-06-APL | MINI STEREO DUBBING CORD * T4077G/A | 550 | 550 | 1.39 | | 764.50 |
| | | Customer Part No:        F8V20306APL | | | | | |
| | | Country Of Origin:             China | | | | | |
| 2 | F8V235-06-APL | Y ADAPTER,1-3.5mm PLUG TO * 2-RCA PLUGS; 6' | 66 | 66 | 1.39 | | 91.74 |
| | | Customer Part No:        F8V23506APL | | | | | |
| | | Country Of Origin:             China | | | | | |

*** ORIGINAL ***

| BUYER | SALES REP | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R | 856.24 | 0.00 | 0.00 | 856.24 |

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

**FED ID:** 27-0063862
**VAT Reg ID:** 873189401 RT0001

| B I L L T O | | S H I P T O |
|---|---|---|
| ATTN: ACCOUNTS PAYABLE | | CIRCUIT CITY DC #755-44665 |
| CIRCUIT CITY | | 1100 CIRCUIT CITY ROAD |
| 9950 MAYLAND DR. | | 755 |
| BLDG 9954 | | MARION IL 62959 |
| RICHMOND VA 23233 | | UNITED STATES |
| UNITED STATES | | |

## Invoice

**9131133**

**PAGE** 1 of 1

| DATE | 25-SEP-08 |
|---|---|
| **PURCHASE ORDER NO.** | 2152463 |
| **SALES ORDER NO.** | 8449253 / 34522961 |
| **CUSTOMER NO.** | 3534 |

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| SNEE | USD | 25-SEP-08 | 04-DEC-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F5D5901-3 | ADSL FILTER 3 PACK * HPNA/DSL/RJ11/4P4C<br>Customer Part No: F5D59013<br>Country Of Origin: China | 30 | 30 | 6.65 | | 199.50 |

| | | | SUB TOTAL | SALES TAX | FREIGHT | | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|---|---|---|
| **BUYER** JOHN BRADLEY | **SALES REP** D'ANGELO, THOMAS R | | 199.50 | 0.00 | 0.00 | | 199.50 |

*** ORIGINAL ***

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100 / Fax:(310) 898-1503

FED ID: 27-0063862
VAT Reg ID: 873189401 RT0001

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

## Invoice

**9131134**

PAGE
1 of 1

| | |
|---|---|
| DATE | 25-SEP-08 |
| PURCHASE ORDER NO. | 2152442 |
| SALES ORDER NO. | 8449245 / 34522953 |
| CUSTOMER NO. | 3534 |

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| | |
|---|---|
| B | ATTN: ACCOUNTS PAYABLE |
| I | CIRCUIT CITY |
| L | 9950 MAYLAND DR. |
| L | BLDG 9954 |
| | RICHMOND VA 23233 |
| T | UNITED STATES |
| O | |

| | |
|---|---|
| S | CIRCUIT CITY DC #755-44665 |
| H | 1100 CIRCUIT CITY ROAD |
| I | 755 |
| P | MARION IL 62959 |
| T | UNITED STATES |
| O | |

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| SNEE | USD | 25-SEP-08 | 04-DEC-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F8N063-BG | 15.4" NEOPRENE SLEEVE * BLACK/GREEN<br>Customer Part No:   F8N063BG<br>Country Of Origin:   China | 45 | 45 | 10.00 | | 450.00 |
| 2 | F8N063-DGV | 15.4" NEOPRENE SLEEVE * DARK GREY/LAVENDAR<br>Customer Part No:   F8N063DGV<br>Country Of Origin:   China | 30 | 30 | 10.00 | | 300.00 |
| 3 | F8N063-KLG | 15.4" NEOPRENE SLEEVE * BLACK/LIGHT GRAY<br>Customer Part No:   F8N063KLG<br>Country Of Origin:   China | 20 | 20 | 10.00 | | 200.00 |

| | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| | 950.00 | 0.00 | 0.00 | 950.00 |

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

*** ORIGINAL ***

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

**FED ID:** 27-0063862
**VAT Reg ID:** 873189401 RT0001

| | |
|---|---|
| **B** | ATTN: ACCOUNTS PAYABLE |
| **I** | CIRCUIT CITY |
| **L** | 9950 MAYLAND DR. |
| **L** | BLDG 9954 |
| | RICHMOND VA 23233 |
| **T O** | UNITED STATES |

| | |
|---|---|
| **S H** | CIRCUIT CITY DC #344-26347 |
| **I** | 400 LONGFELLOW COURT |
| **P** | SUITE A |
| | 344 |
| **T O** | LIVERMORE CA 94550 |
| | UNITED STATES |

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

## Invoice

**9131167**

**PAGE** 1 of 1

| DATE | 25-SEP-08 |
|---|---|
| **PURCHASE ORDER NO.** | 2152469 |
| **SALES ORDER NO.** | 8449258 / 34576045 |
| **CUSTOMER NO.** | 3534 |

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | | | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|---|---|
| FTS TRANSPORTATION | USD | 25-SEP-08 | 04-DEC-08 | ORIGIN-NC | | | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F5D8055 | WIRELESS USB ADAPTER * N+ <br> Customer Part No:  F5D8055 <br> Country Of Origin:  China | 156 | 156 | 62.99 | | 9,826.44 |

| | | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|---|
| **BUYER** JOHN BRADLEY | **SALES REP** D'ANGELO, THOMAS R | 9,826.44 | 0.00 | 0.00 | 9,826.44 |

*** ORIGINAL ***

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID: 27-0063862
VAT Reg ID: 873189401 RT0001

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

## Invoice

**9131239**

PAGE
1 of 1

| | |
|---|---|
| **DATE** | 25-SEP-08 |
| **PURCHASE ORDER NO.** | 2154978 |
| **SALES ORDER NO.** | 8455134 / 34547131 |
| **CUSTOMER NO.** | 3534 |

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

**B** ATTN: ACCOUNTS PAYABLE
**I** CIRCUIT CITY
**L** 9950 MAYLAND DR.
**L** BLDG 9954
**T** RICHMOND VA 23233
**O** UNITED STATES

**S** CIRCUIT CITY DC #344-26347
**H** 400 LONGFELLOW COURT
**I** SUITE A
**P** 344
**T** LIVERMORE CA 94550
**O** UNITED STATES

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| FTS TRANSPORTATION | USD | 25-SEP-08 | 04-DEC-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F8Z364-BKI | iPOD TCH 2G LSR SLCON SLV * BLACK/INFRARED<br>Customer Part No:  F8Z364BKI<br>Country Of Origin:  China | 364 | 364 | 10.20 | | 3,712.80 |
| 2 | F8Z376-NBY | iPOD NANO 4G FSTFT ARMBND * W/CBL MGMT; NVY/SPRT YLLW<br>Customer Part No:  F8Z376NBY<br>Country Of Origin:  China | 92 | 92 | 11.98 | | 1,102.16 |

| | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| | 4,814.96 | 0.00 | 0.00 | 4,814.96 |

| SALES REP | BUYER |
|---|---|
| D'ANGELO, THOMAS R | JOHN BRADLEY |

*** ORIGINAL ***

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID:  27-0063862
VAT Reg ID:  873189401 RT0001

| B I L L T O | ATTN: ACCOUNTS PAYABLE<br>CIRCUIT CITY<br>9950 MAYLAND DR.<br>BLDG 9954<br>RICHMOND VA 23233<br>UNITED STATES |
|---|---|

| S H I P T O | CIRCUIT CITY DC #344-26347<br>400 LONGFELLOW COURT<br>SUITE A<br>344<br>LIVERMORE CA 94550<br>UNITED STATES |
|---|---|

## Invoice

**9131240**

PAGE
1 of 1

| DATE | 25-SEP-08 |
|---|---|

**PLEASE REMIT TO:**
P.O Box 200195
Dallas TX 75320-0195
United States

| PURCHASE ORDER NO. | 2152448 |
|---|---|
| SALES ORDER NO. | 8449482 / 34548218 |
| CUSTOMER NO. | 3534 |

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| FTS TRANSPORTATION | USD | 25-SEP-08 | 04-DEC-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F8Z343 | iPOD/iPHONE TUNECST AUTO4<br>**Customer Part No:** F8Z343<br>**Country Of Origin:** China | 272 | 272 | 40.00 | | 10,880.00 |

*** ORIGINAL ***

| | SUB TOTAL | FREIGHT | SALES TAX | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| | 10,880.00 | 0.00 | 0.00 | 10,880.00 |

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

**FED ID:** 27-0063862
**VAT Reg ID:** 873189401 RT0001

| | | |
|---|---|---|
| **B** | ATTN: ACCOUNTS PAYABLE | **S** CIRCUIT CITY DC #344-26347 |
| **I** | CIRCUIT CITY | **H** 400 LONGFELLOW COURT |
| **L** | 9950 MAYLAND DR. | **I** SUITE A |
| **L** | BLDG 9954 | **P** 344 |
| **T** | RICHMOND VA 23233 | **T** LIVERMORE CA 94550 |
| **O** | UNITED STATES | **O** UNITED STATES |

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

## Invoice

**9131242**

PAGE 1 of 1

**DATE** 25-SEP-08

**PURCHASE ORDER NO.** 2152469

**SALES ORDER NO.** 8449258 / 34544204

**CUSTOMER NO.** 3534

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| FTS TRANSPORTATION | USD | 25-SEP-08 | 04-DEC-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F5D8053 | N WIRELESS USB ADAPTER<br>Customer Part No:   F5D8053<br>Country Of Origin:   China | 10 | 10 | 45.49 | | 454.90 |

| | | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|---|
| | | 454.90 | 0.00 | 0.00 | 454.90 |

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

*** ORIGINAL ***

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

**FED ID:** 27-0063862
**VAT Reg ID:** 873189401 RT0001

| | |
|---|---|
| **Invoice** | **9131243** |

| DATE | PAGE |
|---|---|
| 25-SEP-08 | 1 of 1 |

**PURCHASE ORDER NO.**
2152469

**SALES ORDER NO.**
8449258 / 34566223

**CUSTOMER NO.**
3534

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

| B I L L T O | ATTN: ACCOUNTS PAYABLE<br>CIRCUIT CITY<br>9950 MAYLAND DR.<br>BLDG 9954<br>RICHMOND VA 23233<br>UNITED STATES | S H I P T O | CIRCUIT CITY DC #344-26347<br>400 LONGFELLOW COURT<br>SUITE A<br>344<br>LIVERMORE CA 94550<br>UNITED STATES |
|---|---|---|---|

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS |
|---|---|---|---|---|---|
| FTS TRANSPORTATION | USD | 25-SEP-08 | 04-DEC-08 | ORIGIN-NC | Prepaid |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | TERMS / EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F5D8236-4 | N WIRELESS ROUTER<br>Customer Part No: F5D82364<br>Country Of Origin: China | 164 | 164 | 51.99 | | Net 60 Days ROG<br>8,526.36 |

| SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|
| 8,526.36 | 0.00 | 0.00 | 8,526.36 |

| SALES REP | BUYER |
|---|---|
| D'ANGELO, THOMAS R | JOHN BRADLEY |

*** ORIGINAL ***

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax (310) 898-1503

FED ID:  27-0063862
VAT Reg ID:  873189401 RT0001

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

| | |
|---|---|
| **B** ATTN: ACCOUNTS PAYABLE | **S** CIRCUIT CITY DC #344-26347 |
| **I** CIRCUIT CITY | **H** 400 LONGFELLOW COURT |
| **L** 9950 MAYLAND DR. | **I** SUITE A |
| **L** BLDG 9954 | **P** 344 |
| RICHMOND VA 23233 | **T** LIVERMORE CA 94550 |
| **T** UNITED STATES | **O** UNITED STATES |
| **O** | |

## Invoice   9131244

PAGE  1 of 1

| DATE | 25-SEP-08 |
|---|---|
| PURCHASE ORDER NO. | 2149996 |
| SALES ORDER NO. | 8437027 / 34545288 |
| CUSTOMER NO. | 3534 |

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| FTS TRANSPORTATION | USD | 25-SEP-08 | 04-DEC-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F8Z379-BKI | iPOD NANO 4G LSR SLCN SLV • BLACK/INFRARED<br>Customer Part No:     F8Z379BKI<br>Country Of Origin:     China | 384 | 384 | 9.27 | | 3,559.68 |

*** ORIGINAL ***

| | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| SALES REP | 3,559.68 | 0.00 | 0.00 | 3,559.68 |
| D'ANGELO, THOMAS R | | | | |

BUYER  JOHN BRADLEY

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

**FED ID:** 27-0063862
**VAT Reg ID:** 873189401 RT0001

| Invoice | 9131246 |
|---------|---------|

**PAGE** 1 of 1

**DATE** 25-SEP-08

**PURCHASE ORDER NO.** 2152475

**SALES ORDER NO.** 8449492 / 34538494

**CUSTOMER NO.** 3534

| | |
|---|---|
| **B I L L T O** | ATTN: ACCOUNTS PAYABLE<br>CIRCUIT CITY<br>9950 MAYLAND DR.<br>BLDG 9954<br>RICHMOND VA 23233<br>UNITED STATES |
| **S H I P T O** | CIRCUIT CITY DC #353-26351<br>680 SOUTH LEMON AVENUE<br>353<br>WALNUT CA 91789<br>UNITED STATES |

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

This sale is subject to conditions on the reverse side. No merchandise is accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|----------|----------|-----------|----------|-----|---------------|-------|
| FTS TRANSPORTATION | USD | 25-SEP-08 | 04-DEC-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | SHIPPED | UNIT PRICE | MISC | EXTENSION |
|-------------|------|-------------|------------------|---------|------------|------|-----------|
| 1 | F5L001-BLK | LAPTOP COOLING PAD<br>Customer Part No: F5L001BLK<br>Country Of Origin: Malaysia | 1572 | 57 | 15.00 | | 855.00 |

| | SUB TOTAL | SALES TAX | FREIGHT | | PLEASE PAY THIS AMOUNT |
|---|-----------|-----------|---------|---|------------------------|
| | 855.00 | 0.00 | 0.00 | | 855.00 |

| SALES REP | BUYER |
|-----------|-------|
| D'ANGELO, THOMAS R | JOHN BRADLEY |

*** ORIGINAL ***

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID:  27-0063862
VAT Reg ID:  873189401 RT0001

**Invoice**

9131247

PAGE
1 of 1

| DATE | 25-SEP-08 |
| PURCHASE ORDER NO. | 2152470 |
| SALES ORDER NO. | 8449247 / 3454200 |
| CUSTOMER NO. | 3534 |

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

**B I L L T O**
ATTN: ACCOUNTS PAYABLE
CIRCUIT CITY
9950 MAYLAND DR.
BLDG 9954
RICHMOND VA 23233
UNITED STATES

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

**S H I P T O**
CIRCUIT CITY DC #353-26351
680 SOUTH LEMON AVENUE
353
WALNUT CA 91789
UNITED STATES

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| FTS TRANSPORTATION | USD | 25-SEP-08 | 04-DEC-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F5D8053 | N WIRELESS USB ADAPTER<br>Customer Part No: F5D8053<br>Country Of Origin: China | 14 | 14 | 45.49 | | 636.86 |

| | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| | 636.86 | 0.00 | 0.00 | 636.86 |

*** ORIGINAL ***

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID:  27-0063862
VAT Reg ID:  873189401 RT0001

| | |
|---|---|
| B | ATTN: ACCOUNTS PAYABLE |
| I | CIRCUIT CITY |
| L | 9950 MAYLAND DR. |
| L | BLDG 9954 |
| | RICHMOND VA 23233 |
| T | UNITED STATES |
| O | |

| | |
|---|---|
| S | CIRCUIT CITY DC #353-26351 |
| H | 680 SOUTH LEMON AVENUE |
| I | 353 |
| P | WALNUT CA 91789 |
| T | UNITED STATES |
| O | |

## Invoice    9131249

| | |
|---|---|
| | PAGE  1 of 1 |
| DATE  25-SEP-08 | |
| PURCHASE ORDER NO.  2154980 | |
| SALES ORDER NO.  8455136 / 34547132 | |
| CUSTOMER NO.  3534 | |

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| FTS TRANSPORTATION | USD | 25-SEP-08 | 04-DEC-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F8Z364-BKI | iPOD TCH 2G LSR SLCON SLV • BLACK/INFRARED<br>F8Z364BKI<br>Customer Part No:<br>Country Of Origin: China | 476 | 476 | 10.20 | | 4,855.20 |
| 2 | F8Z376-NBY | iPOD NANO 4G FSTFT ARMBND • W/CBL MGMT; NVY/SPRT YLLW<br>F8Z376NBY<br>Customer Part No:<br>Country Of Origin: China | 116 | 116 | 11.98 | | 1,389.68 |

| | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| | 6,244.88 | 0.00 | 0.00 | 6,244.88 |

| SALES REP | BUYER |
|---|---|
| D'ANGELO, THOMAS R | JOHN BRADLEY |

*** ORIGINAL ***

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100 • Fax:(310) 898-1503

**FED ID:** 27-0063862
**VAT Reg ID:** 873189401 RT0001

| | |
|---|---|
| B — L — L — T — O | ATTN: ACCOUNTS PAYABLE<br>CIRCUIT CITY<br>9950 MAYLAND DR.<br>BLDG 9954<br>RICHMOND VA 23233<br>UNITED STATES |
| S — H — I — P — T — O | CIRCUIT CITY DC #353-26351<br>680 SOUTH LEMON AVENUE<br>353<br>WALNUT CA 91789<br>UNITED STATES |

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

## Invoice 9131251

**PAGE** 1 of 4

| DATE | 25-SEP-08 |
|---|---|
| **PURCHASE ORDER NO.** | 2152481 |
| **SALES ORDER NO.** | 8449260 / 34522968 |
| **CUSTOMER NO.** | 3534 |

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | | TERMS |
|---|---|---|---|---|---|---|---|
| FTS TRANSPORTATION | USD | 25-SEP-08 | 04-DEC-08 | ORIGIN-NC | Prepaid | | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | | QUANTITY | | | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | ORDERED | SHIPPED | | | | |
| 1 | F5U258 | MS VISTA MIGRATION CABLE<br>Customer Part No:       F5U258<br>Country Of Origin:       Taiwan | | 52 | 52 | | 15.02 | | 781.04 |
| 2 | F4A001A | GENDER CHANGER KIT<br>Customer Part No:       F4A001A<br>Country Of Origin:       China | | 12 | 12 | | 3.94 | | 47.28 |
| 3 | F1DG102U | FLIP 2-PORT KVM W/REMOTE * USB; AUDIO<br>Customer Part No:       F1DG102U<br>Country Of Origin:       China | | 25 | 25 | | 29.97 | | 749.25 |
| 4 | F1DG102W | FLIP WIRELESS 2PORT KVM * USB; AUDIO; W/RF REMOTE<br>Customer Part No:       F1DG102W<br>Country Of Origin:       China | | 12 | 12 | | 39.93 | | 479.16 |
| 5 | F2N028-06 | VGA MONITOR RPLCMNT CABLE * HDDB15M/HDDB15M; 6' SH<br>Customer Part No:       F2N02806<br>Country Of Origin:       China | | 156 | 156 | | 3.00 | | 468.00 |
| 6 | F8V203-06 | MINI STEREO DUBBING CORD * 3.5MM STEREO M/M; 6'<br>Customer Part No:       F8V20306<br>Country Of Origin:       China | | 240 | 240 | | 1.09 | | 261.60 |
| 7 | F8V235-06 | Y ADAPTER,1-3.5mm PLUG TO * 2-RCA PLUGS; 6'<br>Customer Part No:       F8V23506<br>Country Of Origin:       China | | 114 | 114 | | 1.09 | | 124.26 |
| 8 | R6G089AS | RJ45 COUPLER;STRAIGHT F/F * RJ45F/RJ45F;STRAIGHT<br>Customer Part No:       R6G089AS<br>Country Of Origin:       China | | 48 | 48 | | 1.01 | | 48.48 |
| 9 | F2A046A06 | IEEE 1284 A-B CABLE * DB25M/CENT36M; 6' DSTP<br>Customer Part No:       F2A046A06<br>Country Of Origin:       China | | 6 | 6 | | 3.17 | | 19.02 |

*** ORIGINAL ***

| BUYER | SALES REP | SUB TOTAL | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R | | | |

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

| | | |
|---|---|---|
| B | ATTN: ACCOUNTS PAYABLE | |
| I | CIRCUIT CITY | S |
| L | 9950 MAYLAND DR. | H |
| L | BLDG 9954 | I |
| | RICHMOND VA 23233 | P |
| T | UNITED STATES | |
| O | | T |
| | | O |

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

CIRCUIT CITY DC #353-26351
680 SOUTH LEMON AVENUE
353
WALNUT CA 91789
UNITED STATES

## Invoice    9131251

PAGE 2 of 4

| | |
|---|---|
| DATE | 25-SEP-08 |
| PURCHASE ORDER NO. | 2152481 |
| SALES ORDER NO. | 8449260 / 34522968 |
| CUSTOMER NO. | 3534 |

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| FED ID: | 27-0063862 |
|---|---|
| VAT Reg ID: | 873189401 RT0001 |

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| FTS TRANSPORTATION | USD | 25-SEP-08 | 04-DEC-08 | ORIGIN-NC | | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 10 | F2N025A06 | VGA MONITOR EXTENSION CBL * HDDB15M/HDDB15F: 6' SH<br>Customer Part No: F2N025A06<br>Country Of Origin: China | 72 | 72 | 1.76 | | 126.72 |
| 11 | F3A104A06 | POWER AC COMPUTER CORD * AC PLUG/COMPUTER FEM: 6'<br>Customer Part No: F3A104A06<br>Country Of Origin: China | 102 | 102 | 1.33 | | 135.66 |
| 12 | F3U138v06 | USB-A/MINI5P-B PRO CABLE * A/B:(PWR/DATA): 6'<br>Customer Part No: F3U138V06<br>Country Of Origin: China | 54 | 54 | 2.70 | | 145.80 |
| 13 | F3U139v06 | USB-A/MINI4P-B PRO CABLE * A/B:(PWR/DATA): 6'<br>Customer Part No: F3U139V06<br>Country Of Origin: China | 6 | 6 | 2.70 | | 16.20 |
| 14 | F5U119vE1 | USB PS/2 ADAPTER * USB A SOK/2xMINIDIN6<br>Customer Part No: F5U119VE1<br>Country Of Origin: China | 28 | 28 | 10.00 | | 280.00 |
| 15 | F5U304-BRN | USB 2.0 4-PORT HUB * BROWN<br>Customer Part No: F5U304BRN<br>Country Of Origin: Taiwan | 8 | 8 | 15.70 | | 125.60 |
| 16 | F5U304-WHT | USB 2.0 4-PORT HUB * WHITE<br>Customer Part No: F5U304WHT<br>Country Of Origin: Taiwan | 16 | 16 | 15.70 | | 251.20 |
| 17 | F5U307-BRN | USB 2.0 7-PORT HUB * BROWN<br>Customer Part No: F5U307BRN<br>Country Of Origin: Taiwan | 4 | 4 | 22.50 | | 90.00 |
| 18 | A3L980v50-S | CAT6 SNAGLESS PATCH CABLE * RJ45M/RJ45M: 50'<br>Customer Part No: A3L980V50S<br>Country Of Origin: China | 60 | 60 | 7.74 | | 464.40 |

*** ORIGINAL ***

| SUB TOTAL | | FREIGHT | | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID:  27-0063862
VAT Reg ID:  873189401 RT0001

| B | ATTN: ACCOUNTS PAYABLE |
| I | CIRCUIT CITY |
| L | 9950 MAYLAND DR. |
| L | BLDG 9954 |
| T | RICHMOND VA 23233 |
| O | UNITED STATES |

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

| S | CIRCUIT CITY DC #353-26351 |
| H | 680 SOUTH LEMON AVENUE |
| I | 353 |
| P | WALNUT CA 91789 |
| T | UNITED STATES |
| O | |

## Invoice    9131251

| DATE | PAGE |
|---|---|
| 25-SEP-08 | 3 of 4 |

**PURCHASE ORDER NO.**
2152481

**SALES ORDER NO.**
8449260 / 34522968

**CUSTOMER NO.**
3534

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| FTS TRANSPORTATION | USD | 25-SEP-08 | 04-DEC-08 | ORIGIN-NC | | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 19 | A3L980q100-S | CAT6 SNAGLESS PATCH CABLE * RJ45M/RJ45M; 100' | 18 | 18 | 13.09 | | 235.62 |
| | | Customer Part No:  A3L980Q100S | | | | | |
| | | Country Of Origin:  China | | | | | |
| 20 | BZ103050-TVL | MINI SURGE/USB CHARGER * 918J;$75KCEW;3OT;2 USB | 28 | 28 | 8.80 | | 246.40 |
| | | Customer Part No:  BZ103050TVL | | | | | |
| | | Country Of Origin:  China | | | | | |
| 21 | F2E4141A10-DD | DVI FLAT PANEL RPLCMT CBL * DVIM/M;DGTL;DUALINK;10' | 24 | 24 | 17.50 | | 420.00 |
| | | Customer Part No:  F2E4141A10DD | | | | | |
| | | Country Of Origin:  China | | | | | |
| 22 | F3N400v06-ICE | IEEE 1394 CABLE, S400,ICE * 6PIN/6PIN;22/28AWG; 6' | 24 | 24 | 3.14 | | 75.36 |
| | | Customer Part No:  F3N400V06ICE | | | | | |
| | | Country Of Origin:  China | | | | | |
| 23 | F3N401v06-ICE | IEEE 1394 CABLE, S400,ICE * 4PIN/6PIN;28AWG; 6' | 48 | 48 | 3.14 | | 150.72 |
| | | Customer Part No:  F3N401V06ICE | | | | | |
| | | Country Of Origin:  China | | | | | |
| 24 | F3N402v06-ICE | IEEE 1394 CABLE, S400,ICE * 4PIN/4PIN;28AWG; 6' | 30 | 30 | 3.14 | | 94.20 |
| | | Customer Part No:  F3N402V06ICE | | | | | |
| | | Country Of Origin:  China | | | | | |
| 25 | F3U133v06-GLD | USB GOLD A/B DEVICE CABLE * A/B;DSTP; 6' | 108 | 108 | 2.27 | | 245.16 |
| | | Customer Part No:  F3U133V06GLD | | | | | |
| | | Country Of Origin:  China | | | | | |
| 26 | F3U133v10-GLD | USB GOLD A/B DEVICE CABLE * A/B;DSTP; 10' | 60 | 60 | 3.05 | | 183.00 |
| | | Customer Part No:  F3U133V10GLD | | | | | |
| | | Country Of Origin:  China | | | | | |

| | SUB TOTAL | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

*** ORIGINAL ***

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

**FED ID:** 27-0063862
**VAT Reg ID:** 873189401 RT0001

| Invoice | | 9131251 |
|---|---|---|
| | | PAGE |
| DATE | | 4 of 4 |
| 25-SEP-08 | | |

| B | ATTN: ACCOUNTS PAYABLE |
| I | CIRCUIT CITY |
| L | 9950 MAYLAND DR. |
| L | BLDG 9954 |
| | RICHMOND VA 23233 |
| T | UNITED STATES |
| O | |

| S | CIRCUIT CITY DC #353-26351 |
| H | 680 SOUTH LEMON AVENUE |
| I | 353 |
| P | WALNUT CA 91789 |
| T | UNITED STATES |
| O | |

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

**PURCHASE ORDER NO.**
2152481

**SALES ORDER NO.**
8449260 / 3452968

**CUSTOMER NO.**
3534

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| FTS TRANSPORTATION | USD | 25-SEP-08 | 04-DEC-08 | ORIGIN-NC | | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | | QUANTITY | | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|---|
| | | | ORDERED | SHIPPED | | | | |
| | | | | | | | | |

| | | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|---|
| BUYER | SALES REP | 6,264.13 | 0.00 | 0.00 | 6,264.13 |
| JOHN BRADLEY | D'ANGELO, THOMAS R | | | | |

*** ORIGINAL ***

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID:  27-0063862
VAT Reg ID:  873189401 RT0001

| | |
|---|---|
| B I L L T O | ATTN: ACCOUNTS PAYABLE<br>CIRCUIT CITY<br>9950 MAYLAND DR.<br>BLDG. 9954<br>RICHMOND VA 23233<br>UNITED STATES |
| S H I P T O | CIRCUIT CITY DC #353-26351<br>680 SOUTH LEMON AVENUE<br>353<br>WALNUT CA 91789<br>UNITED STATES |

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

## Invoice   9131252

| | |
|---|---|
| DATE | 25-SEP-08 |
| | PAGE 1 of 1 |
| PURCHASE ORDER NO. | 2152451 |
| SALES ORDER NO. | 8449497 / 34526564 |
| CUSTOMER NO. | 3534 |

This sale is subject to conditions on the reverse side. No merchandise may be accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| FTS TRANSPORTATION | USD | 25-SEP-08 | 04-DEC-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F8V203-06-APL | MINI STEREO DUBBING CORD * T4077G/A<br>Customer Part No:        F8V20306APL<br>Country Of Origin:            China | 800 | 800 | 1.39 | | 1,112.00 |
| 2 | F8V235-06-APL | Y ADAPTER,1-3.5mm PLUG TO 2-RCA PLUGS; 6'<br>Customer Part No:        F8V23506APL<br>Country of Origin:            China | 240 | 240 | 1.39 | | 333.60 |

| | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| | 1,445.60 | 0.00 | 0.00 | 1,445.60 |

| SALES REP | BUYER |
|---|---|
| D'ANGELO, THOMAS R | JOHN BRADLEY |

*** ORIGINAL ***

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID:  27-0063862
VAT Reg ID:  873189401 RT0001

| | |
|---|---|
| **B**<br>**I**<br>**L**<br>**L**<br>**T**<br>**O** | ATTN: ACCOUNTS PAYABLE<br>CIRCUIT CITY<br>9950 MAYLAND DR.<br>BLDG 9954<br>RICHMOND VA 23233<br>UNITED STATES |
| **S**<br>**H**<br>**I**<br>**P**<br>**T**<br>**O** | CIRCUIT CITY DC #353-26351<br>680 SOUTH LEMON AVENUE<br>353<br>WALNUT CA 91789<br>UNITED STATES |

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

## Invoice   9131261

| DATE | PAGE |
|---|---|
| 25-SEP-08 | 1 of 1 |

PURCHASE ORDER NO.
2152440

SALES ORDER NO.
8449237 / 34522945

CUSTOMER NO.
3534

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days, and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| FTS TRANSPORTATION | USD | 25-SEP-08 | 04-DEC-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F8N063-BG | 15.4" NEOPRENE SLEEVE * BLACK/GREEN<br>Customer Part No:        F8N063BG<br>Country Of Origin:        China | 10 | 10 | 10.00 | | 100.00 |
| 2 | F8N063-DGV | 15.4" NEOPRENE SLEEVE * DARK GREY/LAVENDAR<br>Customer Part No:        F8N063DGV<br>Country Of Origin:        China | 5 | 5 | 10.00 | | 50.00 |
| 3 | F8N063-KLG | 15.4" NEOPRENE SLEEVE * BLACK/LIGHT GRAY<br>Customer Part No:        F8N063KLG<br>Country Of Origin:        China | 5 | 5 | 10.00 | | 50.00 |

*** ORIGINAL ***

| | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| | 200.00 | 0.00 | 0.00 | 200.00 |

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID:  27-0063862
VAT Reg ID:  873189401 RT0001

| | |
|---|---|
| **B** | ATTN: ACCOUNTS PAYABLE |
| **I** | CIRCUIT CITY |
| **L** | 9950 MAYLAND DR. |
| **L** | BLDG 9954 |
| | RICHMOND VA 23233 |
| **T** | UNITED STATES |
| **O** | |

| | |
|---|---|
| **S** | CIRCUIT CITY DC #353-26351 |
| **H** | 680 SOUTH LEMON AVENUE |
| **I** | 353 |
| **P** | WALNUT CA 91789 |
| **T** | UNITED STATES |
| **O** | |

**PLEASE REMIT TO:**
P.O Box 200195
Dallas TX 75320-0195
United States

## Invoice

**9131262**

PAGE
1 of 1

| DATE | PURCHASE ORDER NO. | SALES ORDER NO. | CUSTOMER NO. |
|---|---|---|---|
| 25-SEP-08 | 2152466 | 8449239 / 34522947 | 3534 |

This sales is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| FTS TRANSPORTATION | USD | 25-SEP-08 | 04-DEC-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F82274 | MULTI HEADPHONE SPLITTER<br>Customer Part No:   F82274<br>Country Of Origin:   China | 8 | 8 | 7.00 | | 56.00 |

| | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| | 56.00 | 0.00 | 0.00 | 56.00 |

*** ORIGINAL ***

| SALES REP | BUYER |
|---|---|
| D'ANGELO, THOMAS R | JOHN BRADLEY |

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100   Fax (310) 898-1503

FED ID:  27-0063862
VAT Reg ID:  873189401 RT0001

| Invoice | | 9131263 |
|---|---|---|
| | | PAGE |
| DATE | | 1 of 1 |
| 25-SEP-08 | | |

| B I L L T O | ATTN: ACCOUNTS PAYABLE<br>CIRCUIT CITY<br>9950 MAYLAND DR.<br>BLDG 9954<br>RICHMOND VA 23233<br>UNITED STATES |
|---|---|
| S H I P T O | CIRCUIT CITY DC #353-26351<br>680 SOUTH LEMON AVENUE<br>353<br>WALNUT CA 91789<br>UNITED STATES |

**PLEASE REMIT TO:**
P.O. Box 200195
Dallas TX 75320-0195
United States

PURCHASE ORDER NO.
2152461

SALES ORDER NO.
8449243 / 3452951

CUSTOMER NO.
3534

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| FTS TRANSPORTATION | USD | 25-SEP-08 | 04-DEC-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY | | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| | | | ORDERED | SHIPPED | | | |
| 1 | F5D5901-3 | ADSL FILTER 3 PACK * HPNA/DSL/RJ11/4P4C<br>Customer Part No:        F5D59013<br>Country Of Origin:        China | 18 | 18 | 6.65 | | 119.70 |

| | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| | 119.70 | 0.00 | 0.00 | 119.70 |

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

*** ORIGINAL ***

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID:  27-0063862
VAT Reg ID:  873189401 RT0001

| | |
|---|---|
| B I L L T O | ATTN: ACCOUNTS PAYABLE<br>CIRCUIT CITY<br>9950 MAYLAND DR.<br>BLDG 9954<br>RICHMOND VA 23233<br>UNITED STATES |
| S H I P T O | CIRCUIT CITY DC #344-26347<br>400 LONGFELLOW COURT<br>SUITE A<br>344<br>LIVERMORE CA 94550<br>UNITED STATES |

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

| Invoice | | 9131297 |
|---|---|---|
| | | PAGE<br>1 of 1 |
| DATE<br>25-SEP-08 | | |
| PURCHASE ORDER NO.<br>2152460 | | |
| SALES ORDER NO.<br>8449236 / 34522944 | | |
| CUSTOMER NO.<br>3534 | | |

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| FTS TRANSPORTATION | USD | 25-SEP-08 | 04-DEC-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F5D5901-3 | ADSL FILTER 3 PACK * HPNA/DSL/RJ11/4P4C<br>Customer Part No:   F5D59013<br>Country Of Origin:   China | 18 | 18 | 6.65 | | 119.70 |

| | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| | 119.70 | 0.00 | 0.00 | 119.70 |

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

*** ORIGINAL ***

# BELKIN.

FED ID: 27-0063862
VAT Reg ID: 873189401 RT0001

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

| B I L L T O | ATTN: ACCOUNTS PAYABLE<br>CIRCUIT CITY<br>9950 MAYLAND DR.<br>BLDG 9954<br>RICHMOND VA 23233<br>UNITED STATES |
|---|---|

| S H I P T O | CIRCUIT CITY DC #344-26347<br>400 LONGFELLOW COURT<br>SUITE A<br>344<br>LIVERMORE CA 94550<br>UNITED STATES |
|---|---|

## Invoice

**9131304**

| PAGE |
|---|
| 1 of 1 |

| DATE | 25-SEP-08 |
|---|---|

| PURCHASE ORDER NO. | 2152465 |
|---|---|

| SALES ORDER NO. | 8449251 / 3452959 |
|---|---|

| CUSTOMER NO. | 3534 |
|---|---|

This sales is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| PLEASE REMIT TO: | P.O.Box 200195<br>Dallas TX 75320-0195<br>United States |
|---|---|

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| FTS TRANSPORTATION | USD | 25-SEP-08 | 04-DEC-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F8Z274 | MULTI HEADPHONE SPLITTER<br>Customer Part No:        F8Z274<br>Country Of Origin:        China | 12 | 12 | 7.00 | | 84.00 |

| | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| | 84.00 | 0.00 | 0.00 | 84.00 |

*** ORIGINAL ***

| SALES REP | D'ANGELO, THOMAS R |
|---|---|
| BUYER | JOHN BRADLEY |

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID:  27-0063862
VAT Reg ID:  873189401 RT0001

| B | ATTN: ACCOUNTS PAYABLE |
| I | CIRCUIT CITY |
| L | 9950 MAYLAND DR. |
| L | BLDG 9954 |
| T | RICHMOND VA 23233 |
| O | UNITED STATES |

| S | CIRCUIT CITY DC #344-26347 |
| H | 400 LONGFELLOW COURT |
| I | SUITE A |
| P | 344 |
| T | LIVERMORE CA 94550 |
| O | UNITED STATES |

**PLEASE REMIT TO:**
P.O. Box 200195
Dallas TX 75320-0195
United States

## Invoice

**9131305**

PAGE
1 of 1

| DATE | PURCHASE ORDER NO. |
|---|---|
| 25-SEP-08 | 2152449 |

SALES ORDER NO.
8449483 / 3452653

CUSTOMER NO.
3534

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| FTS TRANSPORTATION | USD | 25-SEP-08 | 04-DEC-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F8V203-06-APL | MINI STEREO DUBBING CORD * T4077G/A  F8V20306APL  Customer Part No:  Country Of Origin: China | 60 | 60 | 1.39 | | 83.40 |
| 2 | F8V235-06-APL | Y ADAPTER,1-3.5mm PLUG TO 2-RCA PLUGS; 6'  F8V23506APL  Customer Part No:  Country Of Origin: China | 54 | 54 | 1.39 | | 75.06 |

| SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|
| 158.46 | 0.00 | 0.00 | 158.46 |

*** ORIGINAL ***

| SALES REP | BUYER |
|---|---|
| D'ANGELO, THOMAS R | JOHN BRADLEY |

# BELKIN.

**FED ID:** 27-0063862
**VAT Reg ID:** 873189401 RT0001

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

| B I L L T O | ATTN: ACCOUNTS PAYABLE<br>CIRCUIT CITY<br>9950 MAYLAND DR.<br>BLDG 9954<br>RICHMOND VA 23233<br>UNITED STATES |
|---|---|

| S H I P T O | CIRCUIT CITY DC #344-26347<br>400 LONGFELLOW COURT<br>SUITE A<br>344<br>LIVERMORE CA 94550<br>UNITED STATES |
|---|---|

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

## Invoice

**9131306**

**PAGE** 1 of 1

| DATE | 25-SEP-08 |
|---|---|

**PURCHASE ORDER NO.** 2152447

**SALES ORDER NO.** 8449485 / 34526555

**CUSTOMER NO.** 3534

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| FTS TRANSPORTATION | USD | 25-SEP-08 | 04-DEC-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F8Z176 | iPOD TUNEBASEFM II<br>Customer Part No:     F8Z176<br>Country Of Origin:     China | 36 | 36 | 45.00 | | 1,620.00 |

|  | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| | 1,620.00 | 0.00 | 0.00 | 1,620.00 |

**SALES REP** D'ANGELO, THOMAS R

**BUYER** JOHN BRADLEY

*** ORIGINAL ***

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100   Fax:(310) 898-1503

| | |
|---|---|
| B L L L | ATTN: ACCOUNTS PAYABLE |
| | CIRCUIT CITY |
| | 9950 MAYLAND DR. |
| | BLDG 9954 |
| T O | RICHMOND VA 23233 |
| | UNITED STATES |

**FED ID:** 27-0063862
**VAT Reg ID:** 8731894 01 RT0001

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

| S H I P T O | CIRCUIT CITY DC #344-26347 |
|---|---|
| | 400 LONGFELLOW COURT |
| | SUITE A |
| | 344 |
| | LIVERMORE CA 94550 |
| | UNITED STATES |

## Invoice

**9131310**
**PAGE** 1 of 4

**DATE** 25-SEP-08

**PURCHASE ORDER NO.** 2152480

**SALES ORDER NO.** 8449250 / 3452958

**CUSTOMER NO.** 3534

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to restocking charge. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | | TERMS |
|---|---|---|---|---|---|---|---|
| FTS TRANSPORTATION | USD | 25-SEP-08 | 04-DEC-08 | ORIGIN-NC | Prepaid | | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F5U258 | MS VISTA MIGRATION CABLE<br>Customer Part No:     F5U258<br>Country Of Origin:     Taiwan | 36 | 36 | 15.02 | | 540.72 |
| 2 | F4A001A | GENDER CHANGER KIT<br>Customer Part No:     F4A001A<br>Country Of Origin:     China | 6 | 6 | 3.94 | | 23.64 |
| 3 | F1DG102U | FLIP 2-PORT KVM W/REMOTE * USB; AUDIO<br>Customer Part No:     F1DG102U<br>Country Of Origin:     China | 5 | 5 | 29.97 | | 149.85 |
| 4 | F2N028-06 | VGA MONITOR RPLCMNT CABLE * HDDB15M/HDDB15M; 6' SH<br>Customer Part No:     F2N02806<br>Country Of Origin:     China | 96 | 96 | 3.00 | | 288.00 |
| 5 | F8V203-06 | MINI STEREO DUBBING CORD * 3.5MM STEREO M/M; 6'<br>Customer Part No:     F8V20306<br>Country Of Origin:     China | 220 | 220 | 1.09 | | 239.80 |
| 6 | F8V235-06 | Y ADAPTER,1-3.5mm PLUG TO * 2-RCA PLUGS; 6'<br>Customer Part No:     F8V23506<br>Country Of Origin:     China | 84 | 84 | 1.09 | | 91.56 |
| 7 | R6G089AS | RJ45 COUPLER;STRAIGHT F/F * RJ45F/RJ45F;STRAIGHT<br>Customer Part No:     R6G089AS<br>Country Of Origin:     China | 48 | 48 | 1.01 | | 48.48 |
| 8 | F2A046A06 | IEEE 1284 A-B CABLE * DB25M/CENT36M; 6' DSTP<br>Customer Part No:     F2A046A06<br>Country Of Origin:     China | 6 | 6 | 3.17 | | 19.02 |
| 9 | F2N025A06 | VGA MONITOR EXTENSION CBL * HDDB15M/HDDB15F; 6' SH<br>Customer Part No:     F2N025A06<br>Country Of Origin:     China | 48 | 48 | 1.76 | | 84.48 |

| | | | |
|---|---|---|---|
| | SUB TOTAL | | |
| | FREIGHT | | |
| | PLEASE PAY THIS AMOUNT | | |

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

*** ORIGINAL ***

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

| | |
|---|---|
| B | ATTN: ACCOUNTS PAYABLE |
| I | CIRCUIT CITY |
| L | 9950 MAYLAND DR. |
| L | BLDG 9954 |
| T | RICHMOND VA 23233 |
| O | UNITED STATES |

| | |
|---|---|
| S H I P | CIRCUIT CITY DC #344-26347 |
| | 400 LONGFELLOW COURT |
| | SUITE A |
| T O | 344 |
| | LIVERMORE CA 94550 |
| | UNITED STATES |

**PLEASE REMIT TO:**
P.O. Box 200195
Dallas TX 75320-0195
United States

## Invoice

**9131310**

PAGE 2 of 4

| DATE | 25-SEP-08 |
|---|---|
| PURCHASE ORDER NO. | 2152480 |
| SALES ORDER NO. | 8449250 / 34522958 |
| CUSTOMER NO. | 3534 |

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

FED ID: 27-0063862
VAT Reg ID: 873189401 RT0001

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| FTS TRANSPORTATION | USD | 25-SEP-08 | 04-DEC-08 | ORIGIN-NC | | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 10 | F2N035A06 | PS/2 EXTENSION CABLE * MINIDIN6M/F;STRT; 6'<br>Customer Part No:  F2N035A06<br>Country Of Origin:  China | 6 | 6 | 1.42 | | 8.52 |
| 11 | F3A104A06 | POWER AC COMPUTER CORD * AC PLUG/COMPUTER FEM; 6'<br>Customer Part No:  F3A104A06<br>Country Of Origin:  China | 60 | 60 | 1.33 | | 79.80 |
| 12 | F3U138v06 | USB-A/MINI5P-B PRO CABLE * A/B;(PWR/DATA); 6'<br>Customer Part No:  F3U138V06<br>Country Of Origin:  China | 42 | 42 | 2.70 | | 113.40 |
| 13 | F3U139v06 | USB-A/MINI4P-B PRO CABLE * A/B;(PWR/DATA); 6'<br>Customer Part No:  F3U139V06<br>Country Of Origin:  China | 12 | 12 | 2.70 | | 32.40 |
| 14 | F5U119vE1 | USB PS/2 ADAPTER * USB a SOK/2xMINIDIN6<br>Customer Part No:  F5U119VE1<br>Country Of Origin:  China | 24 | 24 | 10.00 | | 240.00 |
| 15 | F5U304-BRN | USB 2.0 4-PORT HUB * BROWN<br>Customer Part No:  F5U304BRN<br>Country Of Origin:  Taiwan | 4 | 4 | 15.70 | | 62.80 |
| 16 | F5U304-WHT | USB 2.0 4-PORT HUB * WHITE<br>Customer Part No:  F5U304WHT<br>Country Of Origin:  Taiwan | 12 | 12 | 15.70 | | 188.40 |
| 17 | A3L980v50-S | CAT6 SNAGLESS PATCH CABLE * RJ45M/RJ45M; 50'<br>Customer Part No:  A3L980V50S<br>Country Of Origin:  China | 54 | 54 | 7.74 | | 417.96 |
| 18 | A3L980q100-S | CAT6 SNAGLESS PATCH CABLE * RJ45M/RJ45M; 100'<br>Customer Part No:  A3L980Q100S<br>Country Of Origin:  China | 12 | 12 | 13.09 | | 157.08 |

| SALES REP | SUB TOTAL | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|
| D'ANGELO, THOMAS R | | | |

BUYER: JOHN BRADLEY

*** ORIGINAL ***

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

| | |
|---|---|
| B | ATTN: ACCOUNTS PAYABLE |
| L | CIRCUIT CITY |
| L | 9950 MAYLAND DR. |
| | BLDG 9954 |
| T | RICHMOND VA 23233 |
| O | UNITED STATES |

**FED ID:** 27-0063862
**VAT Reg ID:** 873189401 RT0001

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

| | |
|---|---|
| S | CIRCUIT CITY DC #344-26347 |
| H | 400 LONGFELLOW COURT |
| I – P | SUITE A |
| | 344 |
| T | LIVERMORE CA 94550 |
| O | UNITED STATES |

## Invoice  9131310

| DATE | PAGE |
|---|---|
| 25-SEP-08 | 3 of 4 |

**PURCHASE ORDER NO.**
2152480

**SALES ORDER NO.**
8449250 / 34522958

**CUSTOMER NO.**
3534

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| FTS TRANSPORTATION | USD | 25-SEP-08 | 04-DEC-08 | ORIGIN-NC | | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 19 | B2103050-TVL | MINI SURGE/USB CHARGER * 918J;$75KCEW;3OT;2 USB<br>Customer Part No:       B2103050TVL<br>Country Of Origin: | 12 | 12 | 8.80 | | 105.60 |
| 20 | F2E4141A10-DD | DVI FLAT PANEL RPLCMT CBL * DVIM/IM;DGTL;DUALINK;10'<br>Customer Part No:       F2E4141A10DD<br>Country Of Origin:       China | 12 | 12 | 17.50 | | 210.00 |
| 21 | F3N400v06-ICE | IEEE 1394 CABLE, S400,ICE * 6PIN/6PIN;22/28AWG; 6'<br>Customer Part No:       F3N400V06ICE<br>Country Of Origin:       China | 24 | 24 | 3.14 | | 75.36 |
| 22 | F3N401v06-ICE | IEEE 1394 CABLE, S400,ICE * 4PIN/6PIN;28AWG; 6'<br>Customer Part No:       F3N401V06ICE<br>Country Of Origin:       China | 48 | 48 | 3.14 | | 150.72 |
| 23 | F3N402v06-ICE | IEEE 1394 CABLE, S400,ICE * 4PIN/4PIN;28AWG; 6'<br>Customer Part No:       F3N402V06ICE<br>Country Of Origin:       China | 30 | 30 | 3.14 | | 94.20 |
| 24 | F3U133v06-GLD | USB GOLD A/B DEVICE CABLE * A/B;DSTP; 6'<br>Customer Part No:       F3U133V06GLD<br>Country Of Origin:       China | 72 | 72 | 2.27 | | 163.44 |
| 25 | F3U133v10-GLD | USB GOLD A/B DEVICE CABLE * A/B;DSTP; 10'<br>Customer Part No:       F3U133V10GLD<br>Country Of Origin:       China | 42 | 42 | 3.05 | | 128.10 |

| BUYER | SALES REP | | FREIGHT | |
|---|---|---|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R | | SUB TOTAL | |
| | | | PLEASE PAY THIS AMOUNT | |

*** ORIGINAL ***

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID:  27-0063862
VAT Reg ID:  873189401 RT0001

| B I L L T O | ATTN: ACCOUNTS PAYABLE |
|---|---|
| | CIRCUIT CITY |
| | 9950 MAYLAND DR. |
| | BLDG 9954 |
| | RICHMOND VA 23233 |
| | UNITED STATES |

| S H I P T O | CIRCUIT CITY DC #344-26347 |
|---|---|
| | 400 LONGFELLOW COURT |
| | SUITE A |
| | 344 |
| | LIVERMORE CA 94550 |
| | UNITED STATES |

## Invoice    9131310

| | |
|---|---|
| PAGE | 4 of 4 |
| DATE | 25-SEP-08 |
| PURCHASE ORDER NO. | 2152480 |
| SALES ORDER NO. | 8449250 / 3452958 |
| CUSTOMER NO. | 3534 |

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

PLEASE REMIT TO:
P.O.Box 200195
Dallas TX 75320-0195
United States

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| FTS TRANSPORTATION | USD | 25-SEP-08 | 04-DEC-08 | ORIGIN-NC | | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

| | SALES REP | | SUB TOTAL | SALES TAX | FREIGHT | | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|---|---|---|
| BUYER | D'ANGELO, THOMAS R | | 3,713.33 | 0.00 | 0.00 | | 3,713.33 |
| JOHN BRADLEY | | | | | | | |

*** ORIGINAL ***