# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID:  27-0063862
VAT Reg ID:  873189401 RT0001

| | |
|---|---|
| **Invoice** | **9147270** |

| DATE | PAGE |
|---|---|
| 03-OCT-08 | 1 of 1 |

PURCHASE ORDER NO.
2159017

SALES ORDER NO.
8465199 / 34600585

CUSTOMER NO.
3534

**B I L L T O**
ATTN: ACCOUNTS PAYABLE
CIRCUIT CITY
9950 MAYLAND DR.
BLDG 9954
RICHMOND VA 23233
UNITED STATES

**S H I P T O**
CIRCUIT CITY DC #353-26351
680 SOUTH LEMON AVENUE
353
WALNUT CA 91789
UNITED STATES

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| FTS TRANSPORTATION | USD | 03-OCT-08 | 12-DEC-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F5D8055 | WIRELESS USB ADAPTER * N+ | 2 | 2 | 62.99 | | 125.98 |
| | | Customer Part No:  F5D8055 | | | | | |
| | | Country Of Origin:  China | | | | | |

| | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| | 125.98 | 0.00 | 0.00 | 125.98 |

*** ORIGINAL ***

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID: 27-0063862
VAT Reg ID: 873189401 RT0001

| B I L L T O | ATTN: ACCOUNTS PAYABLE<br>CIRCUIT CITY<br>9950 MAYLAND DR.<br>BLDG 9954<br>RICHMOND VA 23233<br>UNITED STATES |
|---|---|

| S H I P T O | CIRCUIT CITY DC #353-26351<br>680 SOUTH LEMON AVENUE<br>353<br>WALNUT CA 91789<br>UNITED STATES |
|---|---|

## Invoice

**9147271**

| DATE | PAGE |
|---|---|
| 03-OCT-08 | 1 of 1 |

PURCHASE ORDER NO.
2162933

SALES ORDER NO.
8469472 / 34603850

CUSTOMER NO.
3534

PLEASE REMIT TO:
P.O.Box 200195
Dallas TX 75320-0195
United States

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| FTS TRANSPORTATION | USD | 03-OCT-08 | 12-DEC-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F5D7234-4 | WIRELESS CABLE/DSL ROUTER * 54Mbps 802.11g<br>Customer Part No: F5D72344<br>Country Of Origin: China | 36 | 36 | 23.03 | | 829.08 |

| | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| | 829.08 | 0.00 | 0.00 | 829.08 |

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

*** ORIGINAL ***

# BELKIN.

FED ID: 27-0063862
VAT Reg ID: 873189401 RT0001

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100   Fax:(310) 898-1503

| | |
|---|---|
| **B** | ATTN: ACCOUNTS PAYABLE |
| **I** | CIRCUIT CITY |
| **L** | 9950 MAYLAND DR. |
| **L** | BLDG 9954 |
| **T** | RICHMOND VA 23233 |
| **O** | UNITED STATES |

| | |
|---|---|
| **S** | CIRCUIT CITY DC #353-26351 |
| **H** | 680 SOUTH LEMON AVENUE |
| **I** | 353 |
| **P** | WALNUT CA 91789 |
| **T** | UNITED STATES |
| **O** | |

## PLEASE REMIT TO:
P.O.Box 200195
Dallas TX 75320-0195
United States

## Invoice     9147272

| DATE | PAGE |
|---|---|
| 03-OCT-08 | 1 of 1 |

**PURCHASE ORDER NO.**
2162933

**SALES ORDER NO.**
8469796 / 34603858

**CUSTOMER NO.**
3534

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| FTS TRANSPORTATION | USD | 03-OCT-08 | 12-DEC-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F5D7234-4 | WIRELESS CABLE/DSL ROUTER * 54Mbps 802.11g | 36 | 36 | 23.03 | | 829.08 |
| | | Customer Part No: | | | | | |
| | | F5D72344 | | | | | |
| | | Country Of Origin: | | | | | |
| | | China | | | | | |

| | SUB TOTAL | SALES TAX | FREIGHT | MISC | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|---|
| | 829.08 | 0.00 | 0.00 | | 829.08 |

| SALES REP | |
|---|---|
| BUYER | D'ANGELO, THOMAS R |
| JOHN BRADLEY | |

*** ORIGINAL ***

# BELKIN.

**FED ID:** 27-0063862
**VAT Reg ID:** 873189401 RT0001

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

| B | ATTN: ACCOUNTS PAYABLE |
| I | CIRCUIT CITY |
| L | 9950 MAYLAND DR. |
| L | BLDG 9954 |
| T | RICHMOND VA 23233 |
| O | UNITED STATES |

| S | CIRCUIT CITY DC #344-26347 |
| H | 400 LONGFELLOW COURT |
| I | SUITE A |
| P | 344 |
| T | LIVERMORE CA 94550 |
| O | UNITED STATES |

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

## Invoice

**9147285**

| DATE | PAGE |
|---|---|
| 03-OCT-08 | 1 of 1 |

**PURCHASE ORDER NO.**
2158988

**SALES ORDER NO.**
8465158 / 3458A824

**CUSTOMER NO.**
3534

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| FTS TRANSPORTATION | USD | 03-OCT-08 | 12-DEC-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F8N063-BG | 15.4" NEOPRENE SLEEVE * BLACK/GREEN | 20 | 20 | 10.00 | | 200.00 |
| | | Customer Part No:    F8N063BG | | | | | |
| | | Country of Origin:    China | | | | | |
| 2 | F8N063-KLG | 15.4" NEOPRENE SLEEVE * BLACK/LIGHT GRAY | 30 | 30 | 10.00 | | 300.00 |
| | | Customer Part No:    F8N063KLG | | | | | |
| | | Country of Origin:    China | | | | | |

*** ORIGINAL ***

| | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| | 500.00 | 0.00 | 0.00 | 500.00 |

| SALES REP | BUYER |
|---|---|
| D'ANGELO, THOMAS R | JOHN BRADLEY |

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID: 27-0063862
VAT Reg ID: 873189401 RT0001

| B | ATTN: ACCOUNTS PAYABLE |
| I | CIRCUIT CITY |
| L | 9950 MAYLAND DR. |
| L | BLDG 9954 |
| T | RICHMOND VA 23233 |
| O | UNITED STATES |

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

| S | CIRCUIT CITY DC #344-26347 |
| H | 400 LONGFELLOW COURT |
| I | SUITE A |
| P | 344 |
| T | LIVERMORE CA 94550 |
| O | UNITED STATES |

## Invoice   9147286

| DATE | PAGE |
|---|---|
| 03-OCT-08 | 1 of 1 |

PURCHASE ORDER NO.
2158995

SALES ORDER NO.
8465160 / 34584826

CUSTOMER NO.
3534

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| FTS TRANSPORTATION | USD | 03-OCT-08 | 12-DEC-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY | | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| | | | ORDERED | SHIPPED | | | |
| 1 | F8V203-06-APL | MINI STEREO DUBBING CORD * T4077G/A | 130 | 130 | 1.39 | | 180.70 |
| | | Customer Part No:  F8V20306APL | | | | | |
| | | Country Of Origin:  China | | | | | |
| 2 | F8V235-06-APL | Y ADAPTER,1-3.5mm PLUG TO 2-RCA PLUGS; 6' | 90 | 90 | 1.39 | | 125.10 |
| | | Customer Part No:  F8V23506APL | | | | | |
| | | Country Of Origin:  China | | | | | |

*** ORIGINAL ***

| | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| | 305.80 | 0.00 | 0.00 | 305.80 |

| SALES REP | |
|---|---|
| BUYER | D'ANGELO, THOMAS R |
| JOHN BRADLEY | |

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

**FED ID:** 27-0063862
**VAT Reg ID:** 873189401 RT0001

| | |
|---|---|
| **B**<br>**I**<br>**L**<br>**L**<br>**T**<br>**O** | ATTN: ACCOUNTS PAYABLE<br>CIRCUIT CITY<br>9950 MAYLAND DR.<br>BLDG 9954<br>RICHMOND VA 23233<br>UNITED STATES |

| | |
|---|---|
| **S**<br>**H**<br>**I**<br>**P**<br><br>**T**<br>**O** | CIRCUIT CITY DC #344-26347<br>400 LONGFELLOW COURT<br>SUITE A<br>344<br>LIVERMORE CA 94550<br>UNITED STATES |

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

# Invoice

## 9147288

**PAGE**
1 of 1

**DATE**
03-OCT-08

**PURCHASE ORDER NO.**
2159005

**SALES ORDER NO.**
8465178 / 3458841

**CUSTOMER NO.**
3534

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| FTS TRANSPORTATION | USD | 03-OCT-08 | 12-DEC-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F5D5901-3 | ADSL FILTER 3 PACK * HPNA/DSL/RJ11/4P4C<br>Customer Part No:    F5D59013<br>Country Of Origin:    China | 18 | 18 | 6.65 | | 119.70 |

| | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| | 119.70 | 0.00 | 0.00 | 119.70 |

*** ORIGINAL ***

| SALES REP | BUYER |
|---|---|
| D'ANGELO, THOMAS R | JOHN BRADLEY |

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100   Fax:(310) 898-1503

**FED ID:** 27-0063862
**VAT Reg ID:** 873189401 RT0001

| | |
|---|---|
| **B** | ATTN: ACCOUNTS PAYABLE |
| **I** | CIRCUIT CITY |
| **L** | 9950 MAYLAND DR. |
| **L** | BLDG 9954 |
| **T** | RICHMOND VA 23233 |
| **O** | UNITED STATES |

| | |
|---|---|
| **S** | CIRCUIT CITY DC #567-28918 |
| **H** | 1901 COOPER DRIVE |
| **I** | 567 |
| **P** | ARDMORE OK 73401 |
| **T** | UNITED STATES |
| **O** | |

## Invoice                 9147338

| | |
|---|---|
| **DATE** | **PAGE** |
| 03-OCT-08 | 1 of 1 |

**PURCHASE ORDER NO.**
2159013

**SALES ORDER NO.**
8465177 / 3458840

**CUSTOMER NO.**
3534

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| GAINEY TRANSPOTATION | USD | 03-OCT-08 | 12-DEC-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F82274 | MULTI HEADPHONE SPLITTER | 28 | 28 | 7.00 | | 196.00 |
| | | Customer Part No:       F82274 | | | | | |
| | | Country Of Origin:       China | | | | | |

| | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| | 196.00 | 0.00 | 0.00 | 196.00 |

| SALES REP | |
|---|---|
| **BUYER** | D'ANGELO, THOMAS R |
| JOHN BRADLEY | |

*** ORIGINAL ***

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID:  27-0063862
VAT Reg ID:  873189401 RT0001

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

**Invoice**   **9147340**

PAGE  1 of 1

DATE  03-OCT-08

PURCHASE ORDER NO.  2158999

SALES ORDER NO.  8465157 / 3458423

CUSTOMER NO.  3534

TERMS  Net 60 Days ROG

B  ATTN: ACCOUNTS PAYABLE
I  CIRCUIT CITY
L  9950 MAYLAND DR.
L  BLDG 9954
T  RICHMOND VA 23233
O  UNITED STATES

S  CIRCUIT CITY DC #567-28918
H  1901 COOPER DRIVE
I  567
P  ARDMORE OK 73401
T  UNITED STATES
O

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS |
|---|---|---|---|---|---|
| GAINEY TRANSPOTATION | USD | 03-OCT-08 | 12-DEC-08 | ORIGIN-NC | Prepaid |

| ITEM NUMBER | PART | DESCRIPTION | ORDERED | SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F8V203-06-APL | MINI STEREO DUBBING CORD * T4077G/A  Customer Part No:  F8V20306APL  Country Of Origin:  China | 40 | 40 | 1.39 | | 55.60 |
| 2 | F8V235-06-APL | Y ADAPTER,1-3.5mm PLUG TO '2-RCA PLUGS; 6'  Customer Part No:  F8V23506APL  Country Of Origin:  China | 36 | 36 | 1.39 | | 50.04 |

SALES REP  D'ANGELO, THOMAS R

BUYER  JOHN BRADLEY

SUB TOTAL  105.64
SALES TAX  0.00
FREIGHT  0.00

PLEASE PAY THIS AMOUNT  105.64

*** ORIGINAL ***

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID: 27-0063862
VAT Reg ID: 8731894O1 RT0001

| | |
|---|---|
| B | ATTN: ACCOUNTS PAYABLE |
| I | CIRCUIT CITY |
| L | 9950 MAYLAND DR. |
| L | BLDG 9954 |
| T | RICHMOND VA 23233 |
| O | UNITED STATES |

| | |
|---|---|
| S | CIRCUIT CITY DC #567-28918 |
| H | 1901 COOPER DRIVE |
| I | 567 |
| P | ARDMORE OK 73401 |
| T | UNITED STATES |
| O | |

PLEASE REMIT TO:
P.O Box 200195
Dallas TX 75320-0195
United States

## Invoice     9147341

| DATE | PAGE |
|---|---|
| 03-OCT-08 | 1 of 1 |

PURCHASE ORDER NO.
2159007

SALES ORDER NO.
8465170 / 3458433

CUSTOMER NO.
3534

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1⁄2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| GAINEY TRANSPOTATION | USD | 03-OCT-08 | 12-DEC-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F5D5901-3 | ADSL FILTER 3 PACK * HPNA/DSL/RJ11/4P4C | 24 | 24 | 6.65 | | 159.60 |
| | | Customer Part No: | | | | | |
| | | F5D59013 | | | | | |
| | | Country Of Origin: | | | | | |
| | | China | | | | | |

| SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|
| 159.60 | 0.00 | 0.00 | 159.60 |

*** ORIGINAL ***

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID: 27-0063862
VAT Reg ID: 873189401 RT0001

| B I L L T O | ATTN: ACCOUNTS PAYABLE<br>CIRCUIT CITY<br>9950 MAYLAND DR.<br>BLDG 9954<br>RICHMOND VA 23233<br>UNITED STATES | S H I P T O | CIRCUIT CITY DC #255-27259<br>4000 TOWNSHIP LINE RD<br>255<br>BETHLEHEM PA 18020<br>UNITED STATES |
|---|---|---|---|

## Invoice

**9147369**

PAGE
1 of 1

| DATE | 03-OCT-08 |
|---|---|

PURCHASE ORDER NO.
2159004

SALES ORDER NO.
8465174 / 34584837

CUSTOMER NO.
3534

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

**PLEASE REMIT TO:**
P.O. Box 200195
Dallas TX 75320-0195
United States

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| GAINEY TRANSPOTATION | USD | 03-OCT-08 | 12-DEC-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F5D5901-3 | ADSL FILTER 3 PACK * HPNA/DSL/RJ11/4P4C<br>Customer Part No:  F5D59013<br>Country Of Origin:  China | 36 | 36 | 6.65 | | 239.40 |

| | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| | 239.40 | 0.00 | 0.00 | 239.40 |

| SALES REP | BUYER |
|---|---|
| D'ANGELO, THOMAS R | JOHN BRADLEY |

*** ORIGINAL ***

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

**FED ID:** 27-0063862
**VAT Reg ID:** 873189401 RT0001

## Invoice    9147370

| | |
|---|---|
| **DATE** 03-OCT-08 | **PAGE** 1 of 1 |
| **PURCHASE ORDER NO.** 2159010 | |
| **SALES ORDER NO.** 8465182 / 34584845 | |
| **CUSTOMER NO.** 3534 | |

This sale is, is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

| B I L L T O | ATTN: ACCOUNTS PAYABLE<br>CIRCUIT CITY<br>9950 MAYLAND DR.<br>BLDG 9954<br>RICHMOND VA 23233<br>UNITED STATES | S H I P T O | CIRCUIT CITY DC #255-27259<br>4000 TOWNSHIP LINE RD<br>255<br>BETHLEHEM PA 18020<br>UNITED STATES |
|---|---|---|---|

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS |
|---|---|---|---|---|---|
| GAINEY TRANSPOTATION | USD | 03-OCT-08 | 12-DEC-08 | ORIGIN-NC | Prepaid |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | TERMS EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F8Z274 | MULTI HEADPHONE SPLITTER<br>Customer Part No:  F8Z274<br>Country Of Origin:  China | 40 | 40 | 7.00 | | 280.00 |

| | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| | 280.00 | 0.00 | 0.00 | 280.00 |

*** ORIGINAL ***

| SALES REP | BUYER |
|---|---|
| D'ANGELO, THOMAS R | JOHN BRADLEY |

Net 60 Days ROG

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID:  27-0063862
VAT Reg ID:  873189401 RT0001

**B** ATTN: ACCOUNTS PAYABLE
**I** CIRCUIT CITY
**L** 9950 MAYLAND DR.
**L** BLDG 9954
   RICHMOND VA 23233
**T** UNITED STATES
**O**

**S** CIRCUIT CITY DC #255-27259
**H** 4000 TOWNSHIP LINE RD
**I** 255
**P** BETHLEHEM PA 18020
   UNITED STATES
**T**
**O**

## Invoice

| | | **9147371** |
|---|---|---|
| | | PAGE 1 of 1 |

| DATE | PURCHASE ORDER NO. |
|---|---|
| 03-OCT-08 | 2159021 |

SALES ORDER NO.
8465186 / 3458484 9

CUSTOMER NO.
3534

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

**PLEASE REMIT TO:**
P.O Box 200195
Dallas TX 75320-0195
United States

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| GAINEY TRANSPOTATION | USD | 03-OCT-08 | 12-DEC-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F5L001-BLK | LAPTOP COOLING PAD<br>Customer Part No:   F5L001BLK<br>Country Of Origin:   Malaysia | 732 | 21 | 15.00 | | 315.00 |

| | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| | 315.00 | 0.00 | 0.00 | 315.00 |

| SALES REP | |
|---|---|
| BUYER | D'ANGELO, THOMAS R |
| JOHN BRADLEY | |

*** ORIGINAL ***

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax (310) 898-1503

FED ID:  27-0063862
VAT Reg ID:  8731189401 RT0001

| | |
|---|---|
| B I L L T O | ATTN: ACCOUNTS PAYABLE<br>CIRCUIT CITY<br>9950 MAYLAND DR.<br>BLDG 9954<br>RICHMOND VA 23233<br>UNITED STATES |
| S H I P T O | CIRCUIT CITY DC #755-44665<br>1100 CIRCUIT CITY ROAD<br>755<br>MARION IL 62959<br>UNITED STATES |

## Invoice

**9147217**

PAGE 1 of 2

| DATE | PURCHASE ORDER NO. |
|---|---|
| 03-OCT-08 | 2159019 |

SALES ORDER NO.
8465180 / 34584843

CUSTOMER NO.
3534

This sale is subject to conditions on the reverse side. No merchandise
accepted for returns after 30 days and only with our approval and payment
of restocking charges. Invoice subject to late charge of 1 1/2% per month
if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | | TERMS |
|---|---|---|---|---|---|---|---|
| SNEE | USD | 03-OCT-08 | 12-DEC-08 | ORIGIN-NC | Prepaid | | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | ORDERED | SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| | | | QUANTITY | | | | |
| 1 | F5D7010 | WIRELESS NOTEBOOK ADAPTER * 54Mbps 802.11g<br>Customer Part No:          F5D7010<br>Country Of Origin:          China | 12 | 12 | 20.15 | | 241.80 |
| 2 | F5D7050 | WIRELESS USB ADAPTER * 802.11g<br>Customer Part No:          F5D7050<br>Country Of Origin:          China | 12 | 12 | 23.03 | | 276.36 |
| 3 | F5D8051 | WIRELESS USB ADAPTER * N1<br>Customer Part No:          F5D8051<br>Country Of Origin:          Taiwan | 14 | 14 | 62.99 | | 881.86 |
| 4 | F5D8053 | N WIRELESS USB ADAPTER<br>Customer Part No:          F5D8053<br>Country Of Origin:          China | 40 | 40 | 45.49 | | 1,819.60 |
| 5 | F5D9050 | WIRELESS USB ADAPTER * g/MIMO<br>Customer Part No:          F5D9050<br>Country Of Origin:          China | 8 | 8 | 34.52 | | 276.16 |
| 6 | F5D7234-4 | WIRELESS CABLE/DSL ROUTER * 54Mbps 802.11g<br>Customer Part No:          F5D7234<br>Country Of Origin:          China | 34 | 34 | 23.03 | | 783.02 |
| 7 | F5D8232-4 | N1 VISION WIRELESS ROUTER<br>Customer Part No:          F5D82324<br>Country Of Origin:          China | 8 | 8 | 97.50 | | 780.00 |
| 8 | F5D8236-4 | N WIRELESS ROUTER<br>Customer Part No:          F5D82364<br>Country Of Origin:          China | 256 | 256 | 51.99 | | 13,309.44 |

| | | | | | | SUB TOTAL | |
|---|---|---|---|---|---|---|---|
| | | | | | | FREIGHT | |
| | | | | | | PLEASE PAY THIS AMOUNT | |

PLEASE REMIT TO:
P.O.Box 200195
Dallas TX 75320-0195
United States

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

*** ORIGINAL ***

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

**FED ID:** 27-0063862
**VAT Reg ID:** 873189401 RT0001

| | |
|---|---|
| **B I L L T O** | ATTN: ACCOUNTS PAYABLE<br>CIRCUIT CITY<br>9950 MAYLAND DR.<br>BLDG 9954<br>RICHMOND VA 23233<br>UNITED STATES |
| **S H I P T O** | CIRCUIT CITY DC #755-44665<br>1100 CIRCUIT CITY ROAD<br>755<br>MARION IL 62959<br>UNITED STATES |

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

## Invoice  9147217

| DATE | PAGE |
|---|---|
| 03-OCT-08 | 2 of 2 |

**PURCHASE ORDER NO.**
2159019

**SALES ORDER NO.**
8465180 / 3458843

**CUSTOMER NO.**
3534

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| SNEE | USD | 03-OCT-08 | 12-DEC-08 | ORIGIN-NC | | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

| | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| | 18,368.24 | 0.00 | 0.00 | 18,368.24 |

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

*** ORIGINAL ***

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID:   27-0063862
VAT Reg ID:  873189401 RT0001

| | |
|---|---|
| B | ATTN: ACCOUNTS PAYABLE |
| I | CIRCUIT CITY |
| L | 9950 MAYLAND DR. |
| L | BLDG 9954 |
| T | RICHMOND VA 23233 |
| O | UNITED STATES |

| | |
|---|---|
| S | CIRCUIT CITY DC #775-26350 |
| H | 19925 INDEPENDENCE BLVD |
| I | 775 |
| P | GROVELAND FL 34736 |
| T | UNITED STATES |
| O | |

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

## Invoice

**9147228**

PAGE
1 of 2

DATE
03-OCT-08

PURCHASE ORDER NO.
2159020

SALES ORDER NO.
8465195 / 34584859

CUSTOMER NO.
3534

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| ZOOM EXPRESS | USD | 03-OCT-08 | 12-DEC-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F5D7010 | WIRELESS NOTEBOOK ADAPTER * 54Mbps 802.11g<br>Customer Part No:  F5D7010<br>Country Of Origin:  China | 16 | 16 | 20.15 | | 322.40 |
| 2 | F5D7050 | WIRELESS USB ADAPTER * 802.11g<br>Customer Part No:  F5D7050<br>Country Of Origin:  China | 32 | 32 | 23.03 | | 736.96 |
| 3 | F5D8051 | WIRELESS USB ADAPTER * N1<br>Customer Part No:  F5D8051<br>Country Of Origin:  Taiwan | 20 | 20 | 62.99 | | 1,259.80 |
| 4 | F5D8053 | N WIRELESS USB ADAPTER<br>Customer Part No:  F5D8053<br>Country Of Origin:  China | 2 | 2 | 45.49 | | 90.98 |
| 5 | F5D9010 | WIRELESS NOTEBOOK ADAPTER * g/MIMO<br>Customer Part No:  F5D9010<br>Country Of Origin:  China | 20 | 20 | 28.82 | | 576.40 |
| 6 | F5D9050 | WIRELESS USB ADAPTER * g/MIMO<br>Customer Part No:  F5D9050<br>Country Of Origin:  China | 8 | 8 | 34.52 | | 276.16 |
| 7 | F5D7234-4 | WIRELESS CABLE/DSL ROUTER * 54Mbps 802.11g<br>Customer Part No:  F5D72344<br>Country Of Origin:  China | 18 | 18 | 23.03 | | 414.54 |
| 8 | F5D8236-4 | N WIRELESS ROUTER<br>Customer Part No:  F5D82364<br>Country Of Origin:  China | 194 | 194 | 51.99 | | 10,086.06 |

| | |
|---|---|
| SUB TOTAL | |
| FREIGHT | |
| PLEASE PAY THIS AMOUNT | |

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

*** ORIGINAL ***

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID: 27-0063862
VAT Reg ID: 873189401 RT0001

| | |
|---|---|
| B | ATTN: ACCOUNTS PAYABLE |
| I | CIRCUIT CITY |
| L | 9950 MAYLAND DR. |
| L | BLDG 9954 |
| T | RICHMOND VA 23233 |
| O | UNITED STATES |

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

| | |
|---|---|
| S | CIRCUIT CITY DC #775-26350 |
| H | 19925 INDEPENDENCE BLVD |
| I | 775 |
| P | GROVELAND FL 34736 |
| T | UNITED STATES |
| O | |

## Invoice    9147228

| DATE | PAGE |
|---|---|
| 03-OCT-08 | 2 of 2 |

**PURCHASE ORDER NO.**
2159020

**SALES ORDER NO.**
8465195 / 34584859

**CUSTOMER NO.**
3534

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| ZOOM EXPRESS | USD | 03-OCT-08 | 12-DEC-08 | ORIGIN-NC | | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

| | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| | 13,763.30 | 0.00 | 0.00 | 13,763.30 |

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

*** ORIGINAL ***

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100 Fax:(310) 898-1503

FED ID:  27-0063862
VAT Reg ID:  873189401 RT0001

| | |
|---|---|
| **B**<br>**I**<br>**L**<br>**L**<br>**T**<br>**O** | ATTN: ACCOUNTS PAYABLE<br>CIRCUIT CITY<br>9950 MAYLAND DR.<br>RICHMOND VA 23233<br>UNITED STATES |
| **S**<br>**H**<br>**I**<br>**P**<br>**T**<br>**O** | CIRCUIT CITY DC #255-27259<br>4000 TOWNSHIP LINE RD<br>255<br>BETHLEHEM PA 18020<br>UNITED STATES |

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

## Invoice          9147414

| | |
|---|---|
| DATE<br>03-OCT-08 | PAGE<br>1 of 4 |

PURCHASE ORDER NO.
2159025

SALES ORDER NO.
8465194 / 34584857

CUSTOMER NO.
3534

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | | TERMS |
|---|---|---|---|---|---|---|---|
| Gainey Transpotation | USD | 03-OCT-08 | 12-DEC-08 | ORIGIN-NC | Prepaid | | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F5U258 | MS VISTA MIGRATION CABLE<br>Customer Part No:      F5U258<br>Country Of Origin:       Taiwan | 88 | 88 | 15.02 | | 1,321.76 |
| 2 | F4A001A | GENDER CHANGER KIT<br>Customer Part No:      F4A001A<br>Country Of Origin:       China | 18 | 18 | 3.94 | | 70.92 |
| 3 | F1DG102U | FLIP 2-PORT KVM W/REMOTE * USB; AUDIO<br>Customer Part No:      F1DG102U<br>Country Of Origin:       China | 20 | 20 | 29.97 | | 599.40 |
| 4 | F1DG102W | FLIP WIRELESS 2PORT KVM * USB; AUDIO; W/RF REMOTE<br>Customer Part No:      F1DG102W<br>Country Of Origin:       China | 12 | 12 | 39.93 | | 479.16 |
| 5 | F2N028-06 | VGA MONITOR RPLCMNT CABLE * HDDB15M/HDDB15M; 6' SH<br>Customer Part No:      F2N02806<br>Country Of Origin:       China | 264 | 264 | 3.00 | | 792.00 |
| 6 | F8V203-06 | MINI STEREO DUBBING CORD * 3.5MM STEREO M/M; 6'<br>Customer Part No:      F8V20306<br>Country Of Origin:       China | 400 | 400 | 1.09 | | 436.00 |
| 7 | F8V235-06 | Y ADAPTER,1-3.5mm PLUG TO * 2-RCA PLUGS; 6'<br>Customer Part No:      F8V23506<br>Country Of Origin:       China | 180 | 180 | 1.09 | | 196.20 |
| 8 | R6G089AS | RJ45 COUPLER;STRAIGHT F/F * RJ45F/RJ45F;STRAIGHT<br>Customer Part No:      R6G089AS<br>Country Of Origin:       China | 90 | 90 | 1.01 | | 90.90 |
| 9 | F2A046A06 | IEEE 1284 A-B CABLE * DB25M/CENT36M; 6' DSTP<br>Customer Part No:      F2A046A06<br>Country Of Origin:       China | 24 | 24 | 3.17 | | 76.08 |

| | SUB TOTAL | | | FREIGHT | | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|---|---|

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

*** ORIGINAL ***

# BELKIN.

BELKIN, INC
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID:  27-0063862
VAT Reg ID:  873189401 RT0001

| Invoice | | 9147414 |
|---|---|---|
| | | PAGE |
| | | 2 of 4 |

| DATE | | |
| 03-OCT-08 | | |

PURCHASE ORDER NO.
2159025

SALES ORDER NO.
8465194 / 34584857

CUSTOMER NO.
3534

This sale is subject to condtions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| | | PLEASE REMIT TO: |
|---|---|---|
| B | ATTN: ACCOUNTS PAYABLE | P.O.Box 200195 |
| L | CIRCUIT CITY | Dallas TX 75320-0195 |
| L | 9950 MAYLAND DR. | United States |
| | BLDG 9954 | |
| T | RICHMOND VA 23233 | |
| O | UNITED STATES | |

| | | | | |
|---|---|---|---|---|
| S | CIRCUIT CITY DC #255-27259 | | | |
| H | 4000 TOWNSHIP LINE RD | | | |
| I | 255 | | | |
| P | BETHLEHEM PA 18020 | | | |
| T | UNITED STATES | | | |
| O | | | | |

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| GAINEY TRANSPOTATION | USD | 03-OCT-08 | 12-DEC-08 | ORIGIN-NC | | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | | QUANTITY ORDERED | SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|---|
| 10 | F2N025A06 | VGA MONITOR EXTENSION CBL * HDDB15M/HDDB15F; 6' SH | | 150 | 150 | 1.76 | | 264.00 |
| | | Customer Part No: | F2N025A06 | | | | | |
| | | Country Of Origin: | China | | | | | |
| 11 | F2N035A06 | PS/2 EXTENSION CABLE * MINIDIN6M/F;STRT; 6' | | 18 | 18 | 1.42 | | 25.56 |
| | | Customer Part No: | F2N035A06 | | | | | |
| | | Country Of Origin: | China | | | | | |
| 12 | F3A104A06 | POWER AC COMPUTER CORD * AC PLUG/COMPUTER FEM; 6' | | 150 | 150 | 1.33 | | 199.50 |
| | | Customer Part No: | F3A104A06 | | | | | |
| | | Country Of Origin: | China | | | | | |
| 13 | F3U138v06 | USB-A/MINI5P-B PRO CABLE * A/B;(PWR/DATA); 6' | | 168 | 168 | 2.70 | | 453.60 |
| | | Customer Part No: | F3U138V06 | | | | | |
| | | Country Of Origin: | China | | | | | |
| 14 | F5U119vE1 | USB PS/2 ADAPTER * USB A SOK/2xMINIDIN6 | | 64 | 64 | 10.00 | | 640.00 |
| | | Customer Part No: | F5U119VE1 | | | | | |
| | | Country Of Origin: | China | | | | | |
| 15 | F5U304-BRN | USB 2.0 4-PORT HUB * BROWN | | 16 | 16 | 15.70 | | 251.20 |
| | | Customer Part No: | F5U304BRN | | | | | |
| | | Country Of Origin: | Taiwan | | | | | |
| 16 | F5U304-WHT | USB 2.0 4-PORT HUB * WHITE | | 48 | 48 | 15.70 | | 753.60 |
| | | Customer Part No: | F5U304WHT | | | | | |
| | | Country Of Origin: | Taiwan | | | | | |
| 17 | A3L980v50-S | CAT6 SNAGLESS PATCH CABLE * RJ45M/RJ45M; 50' | | 138 | 138 | 7.74 | | 1,068.12 |
| | | Customer Part No: | A3L980V50S | | | | | |
| | | Country Of Origin: | China | | | | | |
| 18 | B2108000-04 | COMPACT SURGE;2130J;8OUT * 200K CEW;4'CRD | | 3 | 3 | 12.70 | | 38.10 |
| | | Customer Part No: | B210800004 | | | | | |
| | | Country Of Origin: | China | | | | | |

| BUYER | SALES REP | | SUB TOTAL | FREIGHT | | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R | | | | | |

*** ORIGINAL ***

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID:  27-0063862
VAT Reg ID:  8731B9401 RT0001

| | |
|---|---|
| B | ATTN: ACCOUNTS PAYABLE |
| I | CIRCUIT CITY |
| L | 9950 MAYLAND DR. |
| L | BLDG 9954 |
| | RICHMOND VA 23233 |
| T | UNITED STATES |
| O | |

PLEASE REMIT TO:
P.O.Box 200195
Dallas TX 75320-0195
United States

| S | CIRCUIT CITY DC #255-27259 |
| H | 4000 TOWNSHIP LINE RD |
| I | 255 |
| P | BETHLEHEM PA 18020 |
| T | UNITED STATES |
| O | |

## Invoice                    9147414

| | |
|---|---|
| DATE | PAGE |
| 03-OCT-08 | 3 of 4 |

PURCHASE ORDER NO.
2159025

SALES ORDER NO.
8465194 / 34584857

CUSTOMER NO.
3534

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| GAINEY TRANSPOTATION | USD | 03-OCT-08 | 12-DEC-08 | ORIGIN-NC | | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 19 | A3L980q100-S | CAT6 SNAGLESS PATCH CABLE * RJ45M/RJ45M; 100'<br>Customer Part No:  A3L980Q100S<br>Country Of Origin:  China | 75 | 75 | 13.09 | | 981.75 |
| 20 | B2103050-TVL | MINI SURGE/USB CHARGER * 918J;$75KCEW;3OT;2 USB<br>Customer Part No:  BZ103050TVL<br>Country Of Origin:  China | 68 | 68 | 8.80 | | 598.40 |
| 21 | F2E4141A10-DD | DVI FLAT PANEL RPLCMT CBL * DVIM/M;DGTL;DUALINK;10'<br>Customer Part No:  F2E4141A10DD<br>Country Of Origin:  China | 60 | 60 | 17.50 | | 1,050.00 |
| 22 | F3N400v06-ICE | IEEE 1394 CABLE, S400,ICE * 6PIN/6PIN;22/28AWG; 6'<br>Customer Part No:  F3N400V06ICE<br>Country Of Origin:  China | 36 | 36 | 3.14 | | 113.04 |
| 23 | F3N401v06-ICE | IEEE 1394 CABLE, S400,ICE * 4PIN/6PIN;28AWG; 6'<br>Customer Part No:  F3N401V06ICE<br>Country Of Origin:  China | 108 | 108 | 3.14 | | 339.12 |
| 24 | F3N402v06-ICE | IEEE 1394 CABLE, S400,ICE * 4PIN/4PIN;28AWG; 6'<br>Customer Part No:  F3N402V06ICE<br>Country Of Origin:  China | 54 | 54 | 3.14 | | 169.56 |
| 25 | F3U133v06-GLD | USB GOLD A/B DEVICE CABLE * A/B;DSTP; 6'<br>Customer Part No:  F3U133V06GLD<br>Country Of Origin:  China | 210 | 210 | 2.27 | | 476.70 |
| 26 | F3U133v10-GLD | USB GOLD A/B DEVICE CABLE * A/B;DSTP; 10'<br>Customer Part No:  F3U133V10GLD<br>Country Of Origin:  China | 120 | 120 | 3.05 | | 366.00 |

| BUYER | SALES REP | SUB TOTAL | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R | | | |

*** ORIGINAL ***

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

**FED ID:** 27-0063862
**VAT Reg ID:** 873189401 RT0001

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

## Invoice

**9147414**

**PAGE**
4 of 4

| DATE | 03-OCT-08 |
|---|---|
| PURCHASE ORDER NO. | 2159025 |
| SALES ORDER NO. | 8465194 / 3458487 |
| CUSTOMER NO. | 3534 |

B I L L T O:
ATTN: ACCOUNTS PAYABLE
CIRCUIT CITY
9950 MAYLAND DR.
BLDG 9954
RICHMOND VA 23233
UNITED STATES

S H I P T O:
CIRCUIT CITY DC #255-27259
4000 TOWNSHIP LINE RD
255
BETHLEHEM PA 18020
UNITED STATES

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| GAINEY TRANSPOTATION | USD | 03-OCT-08 | 12-DEC-08 | ORIGIN-NC | | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY | | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| | | | ORDERED | SHIPPED | | | |
| | | | | | | | |

| | SUB TOTAL | 11,850.67 |
|---|---|---|
| | SALES TAX | 0.00 |
| | FREIGHT | 0.00 |
| | PLEASE PAY THIS AMOUNT | 11,850.67 |

| SALES REP | BUYER |
|---|---|
| D'ANGELO THOMAS R | JOHN BRADLEY |

*** ORIGINAL ***

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

| | |
|---|---|
| B | ATTN: ACCOUNTS PAYABLE |
| L | CIRCUIT CITY |
| L | 9950 MAYLAND DR. |
| | BLDG 9954 |
| T | RICHMOND VA 23233 |
| O | UNITED STATES |

**FED ID:** 27-0063862
**VAT Reg ID:** 873189401 RT0001

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

| | |
|---|---|
| S | CIRCUIT CITY DC #255-27259 |
| H | 4000 TOWNSHIP LINE RD |
| I | 255 |
| P | BETHLEHEM PA 18020 |
| T | UNITED STATES |
| O | |

## Invoice 9147419

PAGE 1 of 2

**DATE** 03-OCT-08

**PURCHASE ORDER NO.** 2159015

**SALES ORDER NO.** 8465188 / 34584851

**CUSTOMER NO.** 3534

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

**FREIGHT TERMS**

**TERMS**
Net 60 Days ROG

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB |
|---|---|---|---|---|
| GAINEY TRANSPOTATION | USD | 03-OCT-08 | 12-DEC-08 | ORIGIN-NC |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F5D7010 | WIRELESS NOTEBOOK ADAPTER * 54Mbps 802.11g<br>Customer Part No:            F5D7010<br>Country Of Origin:            China | 20 | 20 | 20.15 | | 403.00 |
| 2 | F5D7050 | WIRELESS USB ADAPTER * 802.11g<br>Customer Part No:            F5D7050<br>Country Of Origin:            China | 24 | 24 | 23.03 | | 552.72 |
| 3 | F5D8051 | WIRELESS USB ADAPTER * N1<br>Customer Part No:            F5D8051<br>Country Of Origin:            Taiwan | 32 | 32 | 62.99 | | 2,015.68 |
| 4 | F5D8053 | N WIRELESS USB ADAPTER<br>Customer Part No:            F5D8053<br>Country Of Origin:            China | 30 | 30 | 45.49 | | 1,364.70 |
| 5 | F5D9010 | WIRELESS NOTEBOOK ADAPTER * g/MIMO<br>Customer Part No:            F5D9010<br>Country Of Origin:            China | 16 | 16 | 28.82 | | 461.12 |
| 6 | F5D9050 | WIRELESS USB ADAPTER * g/MIMO<br>Customer Part No:            F5D9050<br>Country Of Origin:            China | 24 | 24 | 34.52 | | 828.48 |
| 7 | F5D7234-4 | WIRELESS CABLE/DSL ROUTER * 54Mbps 802.11g<br>Customer Part No:            F5D72344<br>Country Of Origin:            China | 26 | 26 | 23.03 | | 598.78 |
| 8 | F5D8232-4 | N1 VISION WIRELESS ROUTER<br>Customer Part No:            F5D82324<br>Country Of Origin:            China | 38 | 38 | 97.50 | | 3,705.00 |
| 9 | F5D8236-4 | N WIRELESS ROUTER<br>Customer Part No:            F5D82364<br>Country Of Origin:            China | 170 | 170 | 51.99 | | 8,838.30 |

| | SUB TOTAL | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | FREIGHT | | |
| | | | | | PLEASE PAY THIS AMOUNT | | |

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

*** ORIGINAL ***

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100   Fax(310) 898-1503

FED ID:  27-0063862
VAT Reg ID:  8731891401 RT0001

**PLEASE REMIT TO:**
P.O Box 200195
Dallas TX 75320-0195
United States

## Invoice

**9147419**

| | |
|---|---|
| | PAGE 2 of 2 |
| DATE | 03-OCT-08 |
| PURCHASE ORDER NO. | 2159015 |
| SALES ORDER NO. | 8465188 / 34584851 |
| CUSTOMER NO. | 3534 |

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| B I L L T O | ATTN: ACCOUNTS PAYABLE CIRCUIT CITY 9950 MAYLAND DR. BLDG 9954 RICHMOND VA 23233 UNITED STATES |
|---|---|
| S H I P T O | CIRCUIT CITY DC #255-27259 4000 TOWNSHIP LINE RD 255 BETHLEHEM PA 18020 UNITED STATES |

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| GAINEY TRANSPOTATION | USD | 03-OCT-08 | 12-DEC-08 | ORIGIN-NC | | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | | QUANTITY | | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|---|
| | | | | ORDERED | SHIPPED | | | |
| | | | | | | | | |

| | | |
|---|---|---|
| | SUB TOTAL | 18,767.78 |

*** ORIGINAL ***

| BUYER | SALES REP | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R | 0.00 | 0.00 | 18,767.78 |

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID:  27-0063862
VAT Reg ID:  873189401 RT0001

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

## Invoice

**9151694**

| | |
|---|---|
| DATE | PAGE |
| 06-OCT-08 | 1 of 1 |

PURCHASE ORDER NO.
2159021

SALES ORDER NO.
8465186 / 3463294

CUSTOMER NO.
3534

| B I L L T O | ATTN: ACCOUNTS PAYABLE CIRCUIT CITY 9950 MAYLAND DR. BLDG 9954 RICHMOND VA 23233 UNITED STATES |
|---|---|
| S H I P T O | CIRCUIT CITY DC #255-27259 4000 TOWNSHIP LINE RD 255 BETHLEHEM PA 18020 UNITED STATES |

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| ODFL | USD | 06-OCT-08 | 15-DEC-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F5L001-BLK | LAPTOP COOLING PAD Customer Part No: F5L001BLK Country Of Origin: Malaysia | 711 | 711 | 15.00 | | 10,665.00 |

| | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| | 10,665.00 | 0.00 | 0.00 | 10,665.00 |

SALES REP
D'ANGELO, THOMAS R

BUYER
JOHN BRADLEY

\*\*\* ORIGINAL \*\*\*

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100   Fax:(310) 898-1503

FED ID:   27-0063862
VAT Reg ID:   873189401 RT0001

| | Invoice | | **9080788** |
|---|---|---|---|
| | | | PAGE |
| | DATE | | 1 of 1 |
| | 05-SEP-08 | | |

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

PURCHASE ORDER NO.
2127750

SALES ORDER NO.
8396573 / 3433873

CUSTOMER NO.
3534

| B L L L T O | ATTN: ACCOUNTS PAYABLE CIRCUIT CITY 9950 MAYLAND DR. BLDG 9954 RICHMOND VA 23233 UNITED STATES | S H I P T O | CIRCUIT CITY DC #255-27259 4000 TOWNSHIP LINE RD 255 BETHLEHEM PA 18020 UNITED STATES |
|---|---|---|---|

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| GAINEY TRANSPOTATION | USD | 05-SEP-08 | 14-NOV-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F8N063-BG | 15.4" NEOPRENE SLEEVE * BLACK/GREEN Customer Part No:           F8N063BG Country Of Origin:             China | 155 | 155 | 10.00 | | 1,550.00 |
| 2 | F8N063-DGV | 15.4" NEOPRENE SLEEVE * DARK GREY/LAVENDAR Customer Part No:           F8N063DGV Country Of Origin:             China | 80 | 80 | 10.00 | | 800.00 |
| 3 | F8N063-KLG | 15.4" NEOPRENE SLEEVE * BLACK/LIGHT GRAY Customer Part No:           F8N063KLG Country Of Origin:             China | 120 | 120 | 10.00 | | 1,200.00 |

| | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| | 3,550.00 | 0.00 | 0.00 | 3,550.00 |

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

*** ORIGINAL ***

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID: 27-0063862
VAT Reg ID: 8731894 01 RT0001

B ATTN: ACCOUNTS PAYABLE
I CIRCUIT CITY
L 9950 MAYLAND DR.
L BLDG 9954
T RICHMOND VA 23233
O UNITED STATES

S CIRCUIT CITY DC #775-26350
H 19925 INDEPENDENCE BLVD
I 775
P GROVELAND FL 34736
T UNITED STATES
O

PLEASE REMIT TO:
P.O.Box 200195
Dallas TX 75320-0195
United States

## Invoice 9080801
PAGE 1 of 2

| DATE | 05-SEP-08 |
| PURCHASE ORDER NO. | 2127779 |
| SALES ORDER NO. | 8396613 / 34338908 |
| CUSTOMER NO. | 3534 |

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| ZOOM EXPRESS | USD | 05-SEP-08 | 14-NOV-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | ORDERED | SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F5D7010 | WIRELESS NOTEBOOK ADAPTER * 54Mbps 802.11g  Customer Part No: F5D7010  Country Of Origin: China | 4 | 4 | 20.15 | | 80.60 |
| 2 | F5D7050 | WIRELESS USB ADAPTER * 802.11g  Customer Part No: F5D7050  Country Of Origin: China | 100 | 100 | 23.03 | | 2,303.00 |
| 3 | F5D8051 | WIRELESS USB ADAPTER * N1  Customer Part No: F5D8051  Country Of Origin: Taiwan | 12 | 12 | 62.99 | | 755.88 |
| 4 | F5D8053 | N WIRELESS USB ADAPTER  Customer Part No: F5D8053  Country Of Origin: China | 44 | 44 | 45.49 | | 2,001.56 |
| 5 | F5D9010 | WIRELESS NOTEBOOK ADAPTER * g/MIMO  Customer Part No: F5D9010  Country Of Origin: China | 24 | 24 | 28.82 | | 691.68 |
| 6 | F5D9050 | WIRELESS USB ADAPTER * g/MIMO  Customer Part No: F5D9050  Country Of Origin: China | 12 | 12 | 34.52 | | 414.24 |
| 7 | F5D7230-4 | WIRELESS CABLE/DSL ROUTER * 54Mbps 802.11g  Customer Part No: F5D72304  Country Of Origin: China | 56 | 56 | 23.03 | | 1,289.68 |
| 8 | F5D8233-4 | N WIRELESS ROUTER  Customer Part No: F5D82334  Country Of Origin: China | 126 | 126 | 51.99 | | 6,550.74 |
| 9 | F5D9230-4 | WIRELESS CABLE/DSL ROUTER * g/MIMO  Customer Part No: F5D92304  Country Of Origin: China | 46 | 46 | 34.52 | | 1,587.92 |

| BUYER | SALES REP | SUB TOTAL | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R | | | |

*** ORIGINAL ***

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100   Fax:(310) 898-1503

**FED ID:** 27-0063862
**VAT Reg ID:** 873189401 RT0001

| | |
|---|---|
| B | ATTN: ACCOUNTS PAYABLE |
| I | CIRCUIT CITY |
| L | 9950 MAYLAND DR. |
| L | BLDG 9954 |
| | RICHMOND VA 23233 |
| T O | UNITED STATES |

| | |
|---|---|
| S | CIRCUIT CITY DC #775-26350 |
| H | 19925 INDEPENDENCE BLVD |
| I | 775 |
| P | GROVELAND FL 34736 |
| T O | UNITED STATES |

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

# Invoice   **9080801**

| DATE | PAGE |
|---|---|
| 05-SEP-08 | 2 of 2 |

**PURCHASE ORDER NO.**
2127779

**SALES ORDER NO.**
8396613 / 3433908

**CUSTOMER NO.**
3534

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| ZOOM EXPRESS | USD | 05-SEP-08 | 14-NOV-08 | ORIGIN-NC | | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

| | SUB TOTAL | SALES TAX | FREIGHT | MISC | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|---|
| | 15,675.30 | 0.00 | 0.00 | | 15,675.30 |

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

*** ORIGINAL ***

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

**FED ID:** 27-0063862
**VAT Reg ID:** 873189401 RT0001

| | |
|---|---|
| B | ATTN: ACCOUNTS PAYABLE |
| I | CIRCUIT CITY |
| L | 9950 MAYLAND DR. |
| L | BLDG 9954 |
| | RICHMOND VA 23233 |
| T | UNITED STATES |
| O | |

| | |
|---|---|
| S | CIRCUIT CITY DC #775-26350 |
| H | 19925 INDEPENDENCE BLVD |
| I | 775 |
| P | GROVELAND FL 34736 |
| T | UNITED STATES |
| O | |

**PLEASE REMIT TO:**
P.O. Box 200195
Dallas TX 75320-0195
United States

## Invoice  9080813

| DATE | PAGE |
|---|---|
| 05-SEP-08 | 1 of 4 |

**PURCHASE ORDER NO.**
2127789

**SALES ORDER NO.**
8396604 / 34338902

**CUSTOMER NO.**
3534

This sales is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date

| SHIP VIA | CURRENCY | PLEASE REMIT TO | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|---|
| ZOOM EXPRESS | USD | | 05-SEP-08 | 14-NOV-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F5U258 | MS VISTA MIGRATION CABLE<br>Customer Part No: F5U258<br>Country Of Origin: Taiwan | 68 | 68 | 15.02 | | 1,021.36 |
| 2 | F4A001A | GENDER CHANGER KIT<br>Customer Part No: F4A001A<br>Country Of Origin: China | 30 | 30 | 3.94 | | 118.20 |
| 3 | F8B015q | HIDE AWAY CORD CONCEALER * WHITE<br>Customer Part No: F8B015Q<br>Country Of Origin: United States | 12 | 12 | 6.40 | | 76.80 |
| 4 | F1DG102U | FLIP 2-PORT KVM W/REMOTE * USB; AUDIO<br>Customer Part No: F1DG102U<br>Country Of Origin: China | 20 | 20 | 29.97 | | 599.40 |
| 5 | F1DG102W | FLIP WIRELESS 2PORT KVM * USB; AUDIO; W/RF REMOTE<br>Customer Part No: F1DG102W<br>Country Of Origin: China | 12 | 12 | 39.93 | | 479.16 |
| 6 | F2N028-06 | VGA MONITOR RPLCMNT CABLE * HDDB15M/HDDB15M; 6' SH<br>Customer Part No: F2N02806<br>Country Of Origin: China | 120 | 120 | 3.00 | | 360.00 |
| 7 | F8V203-06 | MINI STEREO DUBBING CORD * 3.5MM STEREO M/M; 6'<br>Customer Part No: F8V20306<br>Country Of Origin: China | 170 | 170 | 1.09 | | 185.30 |
| 8 | F8V235-06 | Y ADAPTER; 1-3.5mm PLUG TO * 2-RCA PLUGS; 6'<br>Customer Part No: F8V23506<br>Country Of Origin: China | 90 | 90 | 1.09 | | 98.10 |
| 9 | R6G089AS | RJ45 COUPLER;STRAIGHT F/F * RJ45F/RJ45F;STRAIGHT<br>Customer Part No: R6G089AS<br>Country Of Origin: China | 78 | 78 | 1.01 | | 78.78 |

| | | SUB TOTAL | | | FREIGHT | | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|---|---|---|

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

*** ORIGINAL ***

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

| | |
|---|---|
| B | ATTN: ACCOUNTS PAYABLE |
| I | CIRCUIT CITY |
| L | 9950 MAYLAND DR. |
| L | BLDG 9954 |
| | RICHMOND VA 23233 |
| T | UNITED STATES |
| O | |

**FED ID:** 27-0063862
**VAT Reg ID:** 873189401 RT0001

| | |
|---|---|
| S | CIRCUIT CITY DC #775-26350 |
| H | 19925 INDEPENDENCE BLVD |
| I | 775 |
| P | GROVELAND FL 34736 |
| T | UNITED STATES |
| O | |

**PLEASE REMIT TO:**
P.O Box 200195
Dallas TX 75320-0195
United States

## Invoice

**9080813**

PAGE 2 of 4

| DATE | 05-SEP-08 |
|---|---|

**PURCHASE ORDER NO.**
2127789

**SALES ORDER NO.**
8396604 / 34338902

**CUSTOMER NO.**
3534

This sales is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| ZOOM EXPRESS | USD | 05-SEP-08 | 14-NOV-08 | ORIGIN-NC | | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | ORDERED | SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 10 | F2A046A06 | IEEE 1284 A-B CABLE * DB25M/CENT36M; 6' DSTP | 18 | 18 | 3.17 | | 57.06 |
| | | Customer Part No: F2A046A06 | | | | | |
| | | Country Of Origin: China | | | | | |
| 11 | F2N025A06 | VGA MONITOR EXTENSION CBL * HDDB15M/HDDB15F; 6' SH | 72 | 72 | 1.76 | | 126.72 |
| | | Customer Part No: F2N025A06 | | | | | |
| | | Country Of Origin: China | | | | | |
| 12 | F2N035A06 | PS/2 EXTENSION CABLE * MINIDIN6M/F-STRT; 6' | 6 | 6 | 1.42 | | 8.52 |
| | | Customer Part No: F2N035A06 | | | | | |
| | | Country Of Origin: China | | | | | |
| 13 | F3A104A06 | POWER AC COMPUTER CORD * AC PLUG/COMPUTER FEM; 6' | 90 | 90 | 1.33 | | 119.70 |
| | | Customer Part No: F3A104A06 | | | | | |
| | | Country Of Origin: China | | | | | |
| 14 | F3U138v06 | USB-A/MINI5P-B PRO CABLE * A/B;(PWR/DATA); 6' | 78 | 78 | 2.70 | | 210.60 |
| | | Customer Part No: F3U138V06 | | | | | |
| | | Country Of Origin: China | | | | | |
| 15 | F5U119vE1 | USB PS/2 ADAPTER * USB A SOK/2xMINIDIN6 | 48 | 48 | 10.00 | | 480.00 |
| | | Customer Part No: F5U119VE1 | | | | | |
| | | Country Of Origin: China | | | | | |
| 16 | F5U304-BRN | USB 2.0 4-PORT HUB * BROWN | 8 | 8 | 15.70 | | 125.60 |
| | | Customer Part No: F5U304BRN | | | | | |
| | | Country Of Origin: Taiwan | | | | | |
| 17 | F5U307-BRN | USB 2.0 7-PORT HUB * BROWN | 16 | 16 | 22.50 | | 360.00 |
| | | Customer Part No: F5U307BRN | | | | | |
| | | Country Of Origin: Taiwan | | | | | |
| 18 | A3L980v50-S | CAT6 SNAGLESS PATCH CABLE * RJ45M/RJ45M; 50' | 66 | 66 | 7.74 | | 510.84 |
| | | Customer Part No: A3L980V50S | | | | | |
| | | Country Of Origin: China | | | | | |

| | SUB TOTAL | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

*** ORIGINAL ***

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100   Fax:(310) 898-1503

FED ID: 27-0063862
VAT Reg ID: 873189401 RT0001

**Invoice**   **9080813**

PAGE 3 of 4

DATE 05-SEP-08

PURCHASE ORDER NO. 2127789

SALES ORDER NO. 8396604 / 34338902

CUSTOMER NO. 3534

| B L L L T O | ATTN: ACCOUNTS PAYABLE CIRCUIT CITY 9950 MAYLAND DR. BLDG 9954 RICHMOND VA 23233 UNITED STATES | S H I P T O | CIRCUIT CITY DC #775-26350 19925 INDEPENDENCE BLVD 775 GROVELAND FL 34736 UNITED STATES |
|---|---|---|---|

PLEASE REMIT TO:
P.O.Box 200195
Dallas TX 75320-0195
United States

TERMS: Net 60 Days ROG

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS |
|---|---|---|---|---|---|
| ZOOM EXPRESS | USD | 05-SEP-08 | 14-NOV-08 | ORIGIN-NC | |

| ITEM NUMBER | PART | DESCRIPTION | ORDERED | SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 19 | BZ107000-06 | SMALL-CONCEAL;2065J;7OUT * 6'CORD;100k CEW | 4 | 4 | 12.70 | | 50.80 |
| | | Customer Part No:   BZ10700006 | | | | | |
| | | Country Of Origin:   Indonesia | | | | | |
| 20 | BZ108000-04 | COMPACT SURGE;2130J;8OUT * 200k CEW;4'CRD | 15 | 15 | 12.70 | | 190.50 |
| | | Customer Part No:   BZ10800004 | | | | | |
| | | Country Of Origin:   China | | | | | |
| 21 | A3L980q100-S | CAT6 SNAGLESS PATCH CABLE * RJ45M/RJ45M; 100' | 42 | 42 | 13.09 | | 549.78 |
| | | Customer Part No:   A3L980Q100S | | | | | |
| | | Country Of Origin:   China | | | | | |
| 22 | BZ103050-TVL | MINI SURGE/USB CHARGER * 918J;$75KCEW;3OT;2 USB | 16 | 16 | 8.80 | | 140.80 |
| | | Customer Part No:   BZ103050TVL | | | | | |
| | | Country Of Origin:   China | | | | | |
| 23 | F3N400v06-ICE | IEEE 1394 CABLE, S400,ICE * 6PIN/6PIN;22/28AWG; 6' | 6 | 6 | 3.14 | | 18.84 |
| | | Customer Part No:   F3N400V06ICE | | | | | |
| | | Country Of Origin:   China | | | | | |
| 24 | F3N401v06-ICE | IEEE 1394 CABLE, S400,ICE * 4PIN/6PIN;28AWG; 6' | 42 | 42 | 3.14 | | 131.88 |
| | | Customer Part No:   F3N401V06ICE | | | | | |
| | | Country Of Origin:   China | | | | | |
| 25 | F3N402v06-ICE | IEEE 1394 CABLE, S400,ICE * 4PIN/4PIN;28AWG; 6' | 48 | 48 | 3.14 | | 150.72 |
| | | Customer Part No:   F3N402V06ICE | | | | | |
| | | Country Of Origin:   China | | | | | |
| 26 | F3U133v06-GLD | USB GOLD A/B DEVICE CABLE * A/B;DSTP; 6' | 114 | 114 | 2.27 | | 258.78 |
| | | Customer Part No:   F3U133V06GLD | | | | | |
| | | Country Of Origin:   China | | | | | |
| 27 | F3U133v10-GLD | USB GOLD A/B DEVICE CABLE * A/B;DSTP; 10' | 90 | 90 | 3.05 | | 274.50 |
| | | Customer Part No:   F3U133V10GLD | | | | | |
| | | Country Of Origin:   China | | | | | |

SUB TOTAL

FREIGHT

PLEASE PAY THIS AMOUNT

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

*** ORIGINAL ***

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID:  27-0063862
VAT Reg ID:  873189401 RT0001

| | |
|---|---|
| B | ATTN: ACCOUNTS PAYABLE |
| I | CIRCUIT CITY |
| L | 9950 MAYLAND DR. |
| L | BLDG 9954 |
| T | RICHMOND VA 23233 |
| O | UNITED STATES |

| | |
|---|---|
| S | CIRCUIT CITY DC #775-26350 |
| H | 19925 INDEPENDENCE BLVD |
| I | 775 |
| P | GROVELAND FL 34736 |
| T | UNITED STATES |
| O | |

## Invoice

**9080813**

| | |
|---|---|
| DATE | PAGE |
| 05-SEP-08 | 4 of 4 |

PURCHASE ORDER NO.
2127789

SALES ORDER NO.
8396604 / 3433902

CUSTOMER NO.
3534

PLEASE REMIT TO:
P.O.Box 200195
Dallas TX 75320-0195
United States

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| ZOOM EXPRESS | USD | 05-SEP-08 | 14-NOV-08 | ORIGIN-NC | | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

| | | |
|---|---|---|
| SUB TOTAL | | 6,782.74 |
| SALES TAX | | 0.00 |
| FREIGHT | | 0.00 |
| PLEASE PAY THIS AMOUNT | | 6,782.74 |

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

*** ORIGINAL ***

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax(310) 898-1503

FED ID: 27-0063862
VAT Reg ID: 8731189401 RT0001

| | |
|---|---|
| **B** | ATTN: ACCOUNTS PAYABLE |
| **I** | CIRCUIT CITY |
| **L** | 9950 MAYLAND DR. |
| **L** | BLDG 9954 |
| **T** | RICHMOND VA 23233 |
| **O** | UNITED STATES |

| | |
|---|---|
| **S** | CIRCUIT CITY DC #775-26350 |
| **H** | 19925 INDEPENDENCE BLVD |
| **I** | 775 |
| **P** | GROVELAND FL 34736 |
| **T** | UNITED STATES |
| **O** | |

## Invoice                 9080821

| | |
|---|---|
| **DATE** 05-SEP-08 | **PAGE** 1 of 1 |

**PURCHASE ORDER NO.**
2127761

**SALES ORDER NO.**
8396600 / 3433B898

**CUSTOMER NO.**
3534

PLEASE REMIT TO:
P.O.Box 200195
Dallas TX 75320-0195
United States

This sales is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| ZOOM EXPRESS | USD | 05-SEP-08 | 14-NOV-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F8Z176 | iPOD TUNEBASEFM II | 152 | 152 | 45.00 | | 6,840.00 |
| | | Customer Part No:    F8Z176 | | | | | |
| | | Country Of Origin:    China | | | | | |

| | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| | 6,840.00 | 0.00 | 0.00 | 6,840.00 |

| SALES REP |
|---|
| D'ANGELO, THOMAS R |

| BUYER |
|---|
| JOHN BRADLEY |

*** ORIGINAL ***

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100   Fax:(310) 898-1503

FED ID: 27-0063862
VAT Reg ID: 873189401 RT0001

| B I L L T O | ATTN: ACCOUNTS PAYABLE<br>CIRCUIT CITY<br>9950 MAYLAND DR.<br>BLDG 9954<br>RICHMOND VA 23233<br>UNITED STATES |
|---|---|

| S H I P T O | CIRCUIT CITY DC #755-44665<br>1100 CIRCUIT CITY ROAD<br>755<br>MARION IL 62959<br>UNITED STATES |
|---|---|

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

## Invoice   9080822

| DATE | PAGE |
|---|---|
| 05-SEP-08 | 1 of 3 |

**PURCHASE ORDER NO.** 2127788
**SALES ORDER NO.** 8396628 / 34338913
**CUSTOMER NO.** 3534

This sale is subject to conditions on the reverse side. No merchandise accepted or returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

**TERMS** Net 60 Days ROG

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS |
|---|---|---|---|---|---|
| SNEE | USD | 05-SEP-08 | 14-NOV-08 | ORIGIN-NC | Prepaid |

| ITEM NUMBER | PART | DESCRIPTION | ORDERED | SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F5U258 | MS VISTA MIGRATION CABLE<br>Customer Part No:  F5U258<br>Country Of Origin:  Taiwan | 76 | 76 | 15.02 | | 1,141.52 |
| 2 | F4A001A | GENDER CHANGER KIT<br>Customer Part No:  F4A001A<br>Country Of Origin:  China | 12 | 12 | 3.94 | | 47.28 |
| 3 | F8B015q | HIDE AWAY CORD CONCEALER * WHITE<br>Customer Part No:  F8B015Q<br>Country Of Origin:  United States | 12 | 12 | 6.40 | | 76.80 |
| 4 | F1DG102U | FLIP 2-PORT KVM W/REMOTE * USB; AUDIO<br>Customer Part No:  F1DG102U<br>Country Of Origin:  China | 15 | 15 | 29.97 | | 449.55 |
| 5 | F1DG102W | FLIP WIRELESS 2PORT KVM * USB; AUDIO; W/RF REMOTE<br>Customer Part No:  F1DG102W<br>Country Of Origin:  China | 12 | 12 | 39.93 | | 479.16 |
| 6 | F2N028-06 | VGA MONITOR RPLCMNT CABLE * HDDB15M/HDDB15M; 6' SH<br>Customer Part No:  F2N02806<br>Country Of Origin:  China | 108 | 108 | 3.00 | | 324.00 |
| 7 | F8V203-06 | MINI STEREO DUBBING CORD * 3.5MM STEREO M/M; 6'<br>Customer Part No:  F8V20306<br>Country Of Origin:  China | 400 | 400 | 1.09 | | 436.00 |
| 8 | F8V235-06 | Y ADAPTER,1-3.5mm PLUG TO * 2-RCA PLUGS; 6'<br>Customer Part No:  F8V23506<br>Country Of Origin:  China | 138 | 138 | 1.09 | | 150.42 |
| 9 | R6G089AS | RJ45 COUPLER;STRAIGHT F/F * RJ45F/RJ45F-STRAIGHT<br>Customer Part No:  R6G089AS<br>Country Of Origin:  China | 30 | 30 | 1.01 | | 30.30 |

| SUB TOTAL | | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|

**SALES REP** D'ANGELO, THOMAS R
**BUYER** JOHN BRADLEY

*** ORIGINAL ***

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID: 27-0063862
VAT Reg ID: 8731894401 RT0001

| | |
|---|---|
| B | ATTN: ACCOUNTS PAYABLE |
| L | CIRCUIT CITY |
| L | 9950 MAYLAND DR. |
| L | BLDG 9954 |
| T | RICHMOND VA 23233 |
| O | UNITED STATES |

| | |
|---|---|
| S H I P T O | CIRCUIT CITY DC #755-44665 |
| | 1100 CIRCUIT CITY ROAD |
| | 755 |
| | MARION IL 62959 |
| | UNITED STATES |

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

## Invoice    9080822

PAGE 2 of 3

| DATE | 05-SEP-08 |
|---|---|
| PURCHASE ORDER NO. | 2127788 |
| SALES ORDER NO. | 8396628 / 3433913 |
| CUSTOMER NO. | 3534 |

This sales is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

**TERMS** Net 60 Days ROG

FREIGHT TERMS

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB |
|---|---|---|---|---|
| | USD | 05-SEP-08 | 14-NOV-08 | ORIGIN-NC |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 10 | F2A046A06 | IEEE 1284 A-B CABLE * DB25M/CENT36M; 6' DSTP<br>Customer Part No: F2A046A06<br>Country Of Origin: China | 12 | 12 | 3.17 | | 38.04 |
| 11 | F2N025A06 | VGA MONITOR EXTENSION CBL * HDDB15M/HDDB15F; 6' SH<br>Customer Part No: F2N025A06<br>Country Of Origin: China | 60 | 60 | 1.76 | | 105.60 |
| 12 | F3A104A06 | POWER AC COMPUTER CORD * AC PLUG/COMPUTER FEM; 6'<br>Customer Part No: F3A104A06<br>Country Of Origin: China | 102 | 102 | 1.33 | | 135.66 |
| 13 | F3U138v06 | USB-A/MINI5P-B PRO CABLE * A/B;(PWR/DATA); 6'<br>Customer Part No: F3U138V06<br>Country Of Origin: China | 84 | 84 | 2.70 | | 226.80 |
| 14 | F3U139v06 | USB-A/MINI4P-B PRO CABLE * A/B;(PWR/DATA); 6'<br>Customer Part No: F3U139V06<br>Country Of Origin: China | 6 | 6 | 2.70 | | 16.20 |
| 15 | F5U119vE1 | USB PS/2 ADAPTER * USB A SOK/2xMINIDIN6<br>Customer Part No: F5U119VE1<br>Country Of Origin: China | 28 | 28 | 10.00 | | 280.00 |
| 16 | F5U307-BRN | USB 2.0 7-PORT HUB * BROWN<br>Customer Part No: F5U307BRN<br>Country Of Origin: Taiwan | 4 | 4 | 22.50 | | 90.00 |
| 17 | A3L980v50-S | CAT6 SNAGLESS PATCH CABLE * RJ45M/RJ45M; 50'<br>Customer Part No: A3L980V50S<br>Country Of Origin: China | 126 | 126 | 7.74 | | 975.24 |
| 18 | A3L980q100-S | CAT6 SNAGLESS PATCH CABLE * RJ45M/RJ45M; 100'<br>Customer Part No: A3L980Q100S<br>Country Of Origin: China | 36 | 36 | 13.09 | | 471.24 |

SUB TOTAL

FREIGHT

PLEASE PAY THIS AMOUNT

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

*** ORIGINAL ***

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100   Fax:(310) 898-1503

**FED ID:** 27-0063862
**VAT Reg ID:** 873189401 RT0001

| B | ATTN: ACCOUNTS PAYABLE |
|---|---|
| I | CIRCUIT CITY |
| L | 9950 MAYLAND DR. |
| L | BLDG 9954 |
| T | RICHMOND VA 23233 |
| O | UNITED STATES |

| S H I P | CIRCUIT CITY DC #755-44665 |
|---|---|
| T O | 1100 CIRCUIT CITY ROAD |
| | 755 |
| | MARION IL 62959 |
| | UNITED STATES |

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

## Invoice    9080822

| DATE | PAGE |
|---|---|
| 05-SEP-08 | 3 of 3 |

**PURCHASE ORDER NO.**
2127788

**SALES ORDER NO.**
8396628 / 3433891 3

**CUSTOMER NO.**
3534

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| SNEE | USD | 05-SEP-08 | 14-NOV-08 | ORIGIN-NC | | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | ORDERED | SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 19 | BZ103050-TVL | MINI SURGE/USB CHARGER * 918J;$75KCEW;3OT;2 USB | 24 | 24 | 8.80 | | 211.20 |
| | | Customer Part No:   BZ103050TVL | | | | | |
| | | Country Of Origin:   China | | | | | |
| 20 | F3N400v06-ICE | IEEE 1394 CABLE, S400,ICE * 6PIN/6PIN;22/28AWG; 6' | 6 | 6 | 3.14 | | 18.84 |
| | | Customer Part No:   F3N400V06ICE | | | | | |
| | | Country Of Origin:   China | | | | | |
| 21 | F3N401v06-ICE | IEEE 1394 CABLE, S400,ICE * 4PIN/6PIN;28AWG; 6' | 42 | 42 | 3.14 | | 131.88 |
| | | Customer Part No:   F3N401V06ICE | | | | | |
| | | Country Of Origin:   China | | | | | |
| 22 | F3N402v06-ICE | IEEE 1394 CABLE, S400,ICE * 4PIN/4PIN;28AWG; 6' | 54 | 54 | 3.14 | | 169.56 |
| | | Customer Part No:   F3N402V06ICE | | | | | |
| | | Country Of Origin:   China | | | | | |
| 23 | F3U133v06-GLD | USB GOLD A/B DEVICE CABLE * A/B;DSTP; 6' | 108 | 108 | 2.27 | | 245.16 |
| | | Customer Part No:   F3U133V06GLD | | | | | |
| | | Country Of Origin:   China | | | | | |
| 24 | F3U133v10-GLD | USB GOLD A/B DEVICE CABLE * A/B;DSTP; 10' | 72 | 72 | 3.05 | | 219.60 |
| | | Customer Part No:   F3U133V10GLD | | | | | |
| | | Country Of Origin:   China | | | | | |

| | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| | 6,470.05 | 0.00 | 0.00 | 6,470.05 |

*** ORIGINAL ***

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS B |