# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID: 27-0063862
VAT Reg ID: 873189401 RT0001

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

## Invoice

**PAGE** 1 of 2

**9080825**

| | |
|---|---|
| **DATE** | 05-SEP-08 |
| **PURCHASE ORDER NO.** | 2127778 |
| **SALES ORDER NO.** | 8396614 / 34338909 |
| **CUSTOMER NO.** | 3534 |

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| | | |
|---|---|---|
| B | ATTN: ACCOUNTS PAYABLE | |
| I | CIRCUIT CITY | S |
| L | 9950 MAYLAND DR. | H |
| L | BLDG 9954 | I |
| | RICHMOND VA 23233 | P |
| T | UNITED STATES | |
| O | | T |
| | | O |

S H I P : CIRCUIT CITY DC #755-44665
1100 CIRCUIT CITY ROAD
755
MARION IL 62959
UNITED STATES

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | | | FREIGHT TERMS | | TERMS |
|---|---|---|---|---|---|---|---|---|---|
| SNEE | USD | 05-SEP-08 | 14-NOV-08 | ORIGIN-NC | | | Prepaid | | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY | | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| | | | ORDERED | SHIPPED | | | |
| 1 | F5D7010 | WIRELESS NOTEBOOK ADAPTER * 54Mbps 802.11g<br>Customer Part No:    F5D7010<br>Country Of Origin:    China | 24 | 24 | 20.15 | | 483.60 |
| 2 | F5D7050 | WIRELESS USB ADAPTER * 802.11g<br>Customer Part No:    F5D7050<br>Country Of Origin:    China | 40 | 40 | 23.03 | | 921.20 |
| 3 | F5D8051 | WIRELESS USB ADAPTER * N1<br>Customer Part No:    F5D8051<br>Country Of Origin:    Taiwan | 4 | 4 | 62.99 | | 251.96 |
| 4 | F5D8053 | N WIRELESS USB ADAPTER<br>Customer Part No:    F5D8053<br>Country Of Origin:    China | 16 | 16 | 45.49 | | 727.84 |
| 5 | F5D9050 | WIRELESS USB ADAPTER * g/MIMO<br>Customer Part No:    F5D9050<br>Country Of Origin:    China | 4 | 4 | 34.52 | | 138.08 |
| 6 | F5D7230-4 | WIRELESS CABLE/DSL ROUTER * 54Mbps 802.11g<br>Customer Part No:    F5D72304<br>Country Of Origin:    China | 84 | 84 | 23.03 | | 1,934.52 |
| 7 | F5D8233-4 | N WIRELESS ROUTER<br>Customer Part No:    F5D82334<br>Country Of Origin:    China | 148 | 148 | 51.99 | | 7,694.52 |
| 8 | F5D9230-4 | WIRELESS CABLE/DSL ROUTER * g/MIMO<br>Customer Part No:    F5D92304<br>Country Of Origin:    China | 32 | 32 | 34.52 | | 1,104.64 |

*** ORIGINAL ***

| BUYER | SALES REP | | SUB TOTAL | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R | | | | |

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID:  27-0063862
VAT Reg ID:  873189401 RT0001

| Invoice | | 9080825 |
|---|---|---|
| | | PAGE |
| DATE | | 2 of 2 |
| 05-SEP-08 | | |

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

PURCHASE ORDER NO.
2127778

SALES ORDER NO.
8396614 / 34338909

CUSTOMER NO.
3534

| B I L L   T O | ATTN: ACCOUNTS PAYABLE |
| | CIRCUIT CITY |
| | 9950 MAYLAND DR. |
| | BLDG 9954 |
| | RICHMOND VA 23233 |
| | UNITED STATES |

| S H I P   T O | CIRCUIT CITY DC #755-44665 |
| | 1100 CIRCUIT CITY ROAD |
| | 755 |
| | MARION IL 62959 |
| | UNITED STATES |

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| SNEE | USD | 05-SEP-08 | 14-NOV-08 | ORIGIN-NC | | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

| | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| BUYER | 13,256.36 | 0.00 | 0.00 | 13,256.36 |
| JOHN BRADLEY | | | | |

| SALES REP |
|---|
| D'ANGELO, THOMAS R |

*** ORIGINAL ***

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100   Fax (310) 898-1503

FED ID: 27-0063862
VAT Reg ID: 8731189401 RT0001

| B | ATTN: ACCOUNTS PAYABLE |
| I | CIRCUIT CITY |
| L | 9950 MAYLAND DR. |
| L | BLDG 9954 |
| T | RICHMOND VA 23233 |
| O | UNITED STATES |

| S | CIRCUIT CITY DC #755-44665 |
| H | 1100 CIRCUIT CITY ROAD |
| I | 755 |
| P | MARION IL 62959 |
| T | UNITED STATES |
| O | |

## Invoice

**9080828**

PAGE 1 of 1

| DATE | 05-SEP-08 |
| PURCHASE ORDER NO. | 2127760 |
| SALES ORDER NO. | 8396597 / 3438895 |
| CUSTOMER NO. | 3534 |

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

**TERMS** Net 60 Days ROG

| PLEASE REMIT TO: |
| P.O.Box 200195 |
| Dallas TX 75320-0195 |
| United States |

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS |
|---|---|---|---|---|---|
| SNEE | USD | 05-SEP-08 | 14-NOV-08 | ORIGIN-NC | Prepaid |

| ITEM NUMBER | PART | DESCRIPTION | ORDERED | SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| | | | QUANTITY | | | | |
| 1 | F8Z176 | iPOD TUNEBASEFM II<br>Customer Part No:   F8Z176<br>Country Of Origin:   China | 116 | 116 | 45.00 | | 5,220.00 |
| 2 | F8V203-06-APL | MINI STEREO DUBBING CORD * T4077C/A<br>Customer Part No:   F8V20306APL<br>Country Of Origin:   China | 540 | 540 | 1.39 | | 750.60 |
| 3 | F8V235-06-APL | Y ADAPTER,1-3.5mm PLUG TO * 2-RCA PLUGS; 6'<br>Customer Part No:   F8V23506APL<br>Country Of Origin:   China | 366 | 366 | 1.39 | | 508.74 |

*** ORIGINAL ***

| | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| | 6,479.34 | 0.00 | 0.00 | 6,479.34 |

| SALES REP | BUYER |
|---|---|
| D'ANGELO,THOMAS,R | JOHN BRADLEY |

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID:  27-0063862
VAT Reg ID:  873189401 RT0001

| | |
|---|---|
| B | ATTN: ACCOUNTS PAYABLE |
| I | CIRCUIT CITY |
| L | 9950 MAYLAND DR. |
| L | BLDG 9954 |
| T | RICHMOND VA 23233 |
| O | UNITED STATES |

| | |
|---|---|
| S | CIRCUIT CITY DC #755-44665 |
| H | 1100 CIRCUIT CITY ROAD |
| I | 755 |
| P | MARION IL 62959 |
| T | UNITED STATES |
| O | |

**PLEASE REMIT TO:**
P.O. Box 200195
Dallas TX 75320-0195
United States

# Invoice

**9080835**

PAGE  1 of 1

| DATE | PURCHASE ORDER NO. | SALES ORDER NO. | CUSTOMER NO. |
|---|---|---|---|
| 05-SEP-08 | 2127188 | 8394879 / 3430820 | 3534 |

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|---|
| SNEE | USD | 05-SEP-08 | 14-NOV-08 | ORIGIN-NC | | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F5D7230-4 | WIRELESS CABLE/DSL ROUTER * 54Mbps 802.11g<br>Customer Part No:  F5D72304<br>Country Of Origin:  China | 88 | 88 | 23.03 | | 2,026.64 |
| 2 | F5D7050 | WIRELESS USB ADAPTER * 802.11g<br>Customer Part No:  F5D7050<br>Country Of Origin:  China | 40 | 40 | 23.03 | | 921.20 |
| 3 | F5D8233-4 | N WIRELESS ROUTER<br>Customer Part No:  F5D82334<br>Country Of Origin:  China | 254 | 254 | 51.99 | | 13,205.46 |

| BUYER | SALES REP | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R | 16,153.30 | 0.00 | 0.00 | 16,153.30 |

*** ORIGINAL ***

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

| | |
|---|---|
| B | ATTN: ACCOUNTS PAYABLE |
| I | CIRCUIT CITY |
| L | 9950 MAYLAND DR. |
| L | BLDG 9954 |
| T | RICHMOND VA 23233 |
| O | UNITED STATES |

FED ID:    27-0063862
VAT Reg ID:   873189401 RT0001

| | |
|---|---|
| S | CIRCUIT CITY DC #353-26351 |
| H | 680 SOUTH LEMON AVENUE |
| I | 353 |
| P | WALNUT CA 91789 |
| T | UNITED STATES |
| O | |

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

## Invoice    9080871

PAGE
1 of 2

DATE
05-SEP-08

PURCHASE ORDER NO.
2127776

SALES ORDER NO.
8396605 / 34338903

CUSTOMER NO.
3534

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| FTS TRANSPORTATION | USD | 05-SEP-08 | 14-NOV-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F5D7010 | WIRELESS NOTEBOOK ADAPTER * 54Mbps 802.11g<br>Customer Part No:    F5D7010<br>Country Of Origin:    China | 12 | 12 | 20.15 | | 241.80 |
| 2 | F5D7050 | WIRELESS USB ADAPTER * 802.11g<br>Customer Part No:    F5D7050<br>Country Of Origin:    China | 40 | 40 | 23.03 | | 921.20 |
| 3 | F5D8013 | N WIRELESS NOTEBOOK CARD<br>Customer Part No:    F5D8013<br>Country Of Origin:    China | 8 | 8 | 42.00 | | 336.00 |
| 4 | F5D8051 | WIRELESS USB ADAPTER * N1<br>Customer Part No:    F5D8051<br>Country Of Origin:    Taiwan | 6 | 6 | 62.99 | | 377.94 |
| 5 | F5D8053 | N WIRELESS USB ADAPTER<br>Customer Part No:    F5D8053<br>Country Of Origin:    China | 24 | 24 | 45.49 | | 1,091.76 |
| 6 | F5D9010 | WIRELESS NOTEBOOK ADAPTER * g/MIMO<br>Customer Part No:    F5D9010<br>Country Of Origin:    China | 8 | 8 | 28.82 | | 230.56 |
| 7 | F5D9050 | WIRELESS USB ADAPTER * g/MIMO<br>Customer Part No:    F5D9050<br>Country Of Origin:    China | 8 | 8 | 34.52 | | 276.16 |
| 8 | F5D7230-4 | WIRELESS CABLE/DSL ROUTER * 54Mbps 802.11g<br>Customer Part No:    F5D72304<br>Country Of Origin:    China | 26 | 26 | 23.03 | | 598.78 |
| 9 | F5D8231-4 | WIRELESS ROUTER * N1<br>Customer Part No:    F5D82314<br>Country Of Origin:    China | 10 | 10 | 81.89 | | 818.90 |

*** ORIGINAL ***

| | |
|---|---|
| SUB TOTAL | |
| FREIGHT | |
| PLEASE PAY THIS AMOUNT | |

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID: 27-0063862
VAT Reg ID: 873189401 RT0001

| | |
|---|---|
| **B**<br>**I**<br>**L**<br>**L**<br>**T**<br>**O** | ATTN: ACCOUNTS PAYABLE<br>CIRCUIT CITY<br>9950 MAYLAND DR.<br>BLDG 9954<br>RICHMOND VA 23233<br>UNITED STATES |
| **S**<br>**H**<br>**I**<br>**P**<br>**T**<br>**O** | CIRCUIT CITY DC #353-26351<br>680 SOUTH LEMON AVENUE<br>353<br>WALNUT CA 91789<br>UNITED STATES |

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

## Invoice   9080871

PAGE
2 of 2

| DATE | PURCHASE ORDER NO. | SALES ORDER NO. | CUSTOMER NO. |
|---|---|---|---|
| 05-SEP-08 | 2127776 | 8396605 / 34338903 | 3534 |

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| FTS TRANSPORTATION | USD | 05-SEP-08 | 14-NOV-08 | ORIGIN-NC | | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 10 | F5D8233-4 | N WIRELESS ROUTER<br>Customer Part No:      F5D82334<br>Country Of Origin:           China | 80 | 80 | 51.99 | | 4,159.20 |
| 11 | F5D9230-4 | WIRELESS CABLE/DSL ROUTER * g/MIMO<br>Customer Part No:      F5D92304<br>Country Of Origin:           China | 32 | 32 | 34.52 | | 1,104.64 |

*** ORIGINAL ***

| BUYER | SALES REP | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS, R | 10,156.94 | 0.00 | 0.00 | 10,156.94 |

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100   Fax:(310) 898-1503

FED ID:   27-0063862
VAT Reg ID:   8731189401 RT0001

| | |
|---|---|
| B | ATTN: ACCOUNTS PAYABLE |
| I | CIRCUIT CITY |
| L | 9950 MAYLAND DR. |
| L | BLDG 9954 |
| T | RICHMOND VA 23233 |
| O | UNITED STATES |

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

## Invoice     9080872

| | |
|---|---|
| | **PAGE** 1 of 1 |
| **DATE** 05-SEP-08 | |
| **PURCHASE ORDER NO.** 2124826 | |
| **SALES ORDER NO.** 8379946 / 3437911 | |
| **CUSTOMER NO.** 3534 | |

| | |
|---|---|
| S | CIRCUIT CITY DC #353-26351 |
| H | 680 SOUTH LEMON AVENUE |
| I | 353 |
| P | WALNUT CA 91789 |
| T | UNITED STATES |
| O | |

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| FTS TRANSPORTATION | USD | 05-SEP-08 | 14-NOV-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F5L001-BLK | LAPTOP COOLING PAD<br>Customer Part No:   F5L001BLK<br>Country Of Origin:   Malaysia | 1068 | 1068 | 15.00 | | 16,020.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | **SUB TOTAL** 16,020.00 | |

*** ORIGINAL ***

| BUYER | SALES REP | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R | 0.00 | 0.00 | 16,020.00 |

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax: (310) 898-1503

FED ID: 27-0063862
VAT Reg ID: 873189401 RT0001

**Invoice**  **9080873**

PAGE 1 of 1

| | |
|---|---|
| B | ATTN: ACCOUNTS PAYABLE |
| I | CIRCUIT CITY |
| L | 9950 MAYLAND DR. |
| L | BLDG 9954 |
| | RICHMOND VA 23233 |
| T | UNITED STATES |
| O | |

| | |
|---|---|
| S | CIRCUIT CITY DC #567-28918 |
| H | 1901 COOPER DRIVE |
| I | 567 |
| P | ARDMORE OK 73401 |
| T | UNITED STATES |
| O | |

PLEASE REMIT TO:
P.O. Box 200195
Dallas TX 75320-0195
United States

DATE 05-SEP-08

PURCHASE ORDER NO. 2127187

SALES ORDER NO. 8394878 / 34330819

CUSTOMER NO. 3534

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| GAINEY TRANSPOTATION | USD | 05-SEP-08 | 14-NOV-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F5D7230-4 | WIRELESS CABLE/DSL ROUTER * 54Mbps 802.11g<br>Customer Part No:          F5D72304<br>Country Of Origin:          China | 82 | 82 | 23.03 | | 1,888.46 |
| 2 | F5D7050 | WIRELESS USB ADAPTER * 802.11g<br>Customer Part No:          F5D7050<br>Country Of Origin:          China | 36 | 36 | 23.03 | | 829.08 |
| 3 | F5D8233-4 | N WIRELESS ROUTER<br>Customer Part No:          F5D82334<br>Country Of Origin:          China | 52 | 52 | 51.99 | | 2,703.48 |

*** ORIGINAL ***

| BUYER | SALES REP | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R | 5,421.02 | 0.00 | 0.00 | 5,421.02 |

# BELKIN.

FED ID: 27-0063862
VAT Reg ID: 873189401 RT0001

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100   Fax:(310) 898-1503

| B I L L T O | ATTN: ACCOUNTS PAYABLE<br>CIRCUIT CITY<br>9950 MAYLAND DR.<br>BLDG 9954<br>RICHMOND VA 23233<br>UNITED STATES |
|---|---|

| S H I P T O | CIRCUIT CITY DC #567-28918<br>1901 COOPER DRIVE<br>567<br>ARDMORE OK 73401<br>UNITED STATES |
|---|---|

## Invoice    9080874

| | |
|---|---|
| DATE | PAGE |
| 05-SEP-08 | 1 of 1 |

PURCHASE ORDER NO.
2127759

SALES ORDER NO.
8396576 / 34338876

CUSTOMER NO.
3534

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| GAINEY TRANSPOTATION | USD | 05-SEP-08 | 14-NOV-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F82176 | iPOD TUNEBASEFM II<br>Customer Part No:    F82176<br>Country Of Origin:    China | 68 | 68 | 45.00 | | 3,060.00 |
| 2 | F8V203-06-APL | MINI STEREO DUBBING CORD * T4077G/A<br>Customer Part No:    F8V20306APL<br>Country Of Origin:    China | 480 | 480 | 1.39 | | 667.20 |
| 3 | F8V235-06-APL | Y ADAPTER,1-3.5mm PLUG TO * 2-RCA PLUGS; 6'<br>Customer Part No:    F8V23506APL<br>Country Of Origin:    China | 150 | 150 | 1.39 | | 208.50 |

*** ORIGINAL ***

| | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| | 3,935.70 | 0.00 | 0.00 | 3,935.70 |

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

| | |
|---|---|
| B | ATTN: ACCOUNTS PAYABLE |
| I | CIRCUIT CITY |
| L | 9950 MAYLAND DR. |
| L | BLDG 9954 |
| | RICHMOND VA 23233 |
| T | UNITED STATES |
| O | |

**FED ID:** 27-0063862
**VAT Reg ID:** 8731894O1 RT0001

| S | CIRCUIT CITY DC #353-26351 |
|---|---|
| H | 680 SOUTH LEMON AVENUE |
| I | 353 |
| P | WALNUT CA 91789 |
| T | UNITED STATES |
| O | |

**PLEASE REMIT TO:**
P.O. Box 200195
Dallas TX 75320-0195
United States

| Invoice | **9080884** |
|---|---|
| | PAGE 1 of 4 |

**DATE** 05-SEP-08
**PURCHASE ORDER NO.** 2127786
**SALES ORDER NO.** 8396598 / 34338896
**CUSTOMER NO.** 3534

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | | TERMS |
|---|---|---|---|---|---|---|---|
| FTS TRANSPORTATION | USD | 05-SEP-08 | 14-NOV-08 | ORIGIN-NC | Prepaid | | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F5U258 | MS VISTA MIGRATION CABLE  Customer Part No: F5U258  Country Of Origin: Taiwan | 60 | 60 | 15.02 | | 901.20 |
| 2 | F4A001A | GENDER CHANGER KIT  Customer Part No: F4A001A  Country Of Origin: China | 12 | 12 | 3.94 | | 47.28 |
| 3 | F1DG102U | FLIP 2-PORT KVM W/REMOTE * USB; AUDIO  Customer Part No: F1DG102U  Country Of Origin: China | 15 | 15 | 29.97 | | 449.55 |
| 4 | F2N028-06 | VGA MONITOR RPLCMNT CABLE * HDDB15M/HDDB15M; 6' SH  Customer Part No: F2N02806  Country Of Origin: China | 96 | 96 | 3.00 | | 288.00 |
| 5 | F8V203-06 | MINI STEREO DUBBING CORD * 3.5MM STEREO M/M; 6'  Customer Part No: F8V20306  Country Of Origin: China | 260 | 260 | 1.09 | | 283.40 |
| 6 | F8V235-06 | Y ADAPTER,1-3.5mm PLUG TO * 2-RCA PLUGS; 6'  Customer Part No: F8V23506  Country Of Origin: China | 102 | 102 | 1.09 | | 111.18 |
| 7 | R6G089AS | RJ45 COUPLER;STRAIGHT F/F * RJ45F/RJ45F;STRAIGHT  Customer Part No: R6G089AS  Country Of Origin: China | 24 | 24 | 1.01 | | 24.24 |
| 8 | F2A046A06 | IEEE 1284 A-B CABLE * DB25M/CENT36M; 6' DSTP  Customer Part No: F2A046A06  Country Of Origin: China | 12 | 12 | 3.17 | | 38.04 |
| 9 | F2N025A06 | VGA MONITOR EXTENSION CBL * HDDB15M/HDDB15F; 6' SH  Customer Part No: F2N025A06  Country Of Origin: China | 24 | 24 | 1.76 | | 42.24 |

| | SUB TOTAL | | FREIGHT | | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|---|

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

*** ORIGINAL ***

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100   Fax:(310) 898-1503

FED ID:   27-0063862
VAT Reg ID:   873189401 RT0001

| B | ATTN: ACCOUNTS PAYABLE |
| I | CIRCUIT CITY |
| L | 9950 MAYLAND DR. |
| L | BLDG 9954 |
| T | RICHMOND VA 23233 |
| O | UNITED STATES |

PLEASE REMIT TO:
P. O. Box 200195
Dallas TX 75320-0195
United States

| S | CIRCUIT CITY DC #353-26351 |
| H | 680 SOUTH LEMON AVENUE |
| I | 353 |
| P | WALNUT CA 91789 |
| T | UNITED STATES |
| O | |

**Invoice**   **9080884**

| DATE | PAGE |
| 05-SEP-08 | 2 of 4 |

PURCHASE ORDER NO.
2127786

SALES ORDER NO.
8396598 / 34338896

CUSTOMER NO.
3534

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | | | FREIGHT TERMS | TERMS |
| FTS TRANSPORTATION | USD | | | | Net 60 Days ROG |

| | PLEASE REMIT TO: | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | |
| | | 05-SEP-08 | 14-NOV-08 | ORIGIN-NC | | |

| ITEM NUMBER | PART | DESCRIPTION | | QUANTITY | | UNIT PRICE | MISC | EXTENSION |
| | | | | ORDERED | SHIPPED | | | |
| 10 | F2N035A06 | PS/2 EXTENSION CABLE * MINIDIN6M/F;STRT; 6'<br>Customer Part No:   F2N035A06<br>Country Of Origin:   China | | 6 | 6 | 1.42 | | 8.52 |
| 11 | F3A104A06 | POWER AC COMPUTER CORD * AC PLUG/COMPUTER FEM; 6'<br>Customer Part No:   F3A104A06<br>Country Of Origin:   China | | 66 | 66 | 1.33 | | 87.78 |
| 12 | F3U138v06 | USB-A/MINI5P-B PRO CABLE * A/B;(PWR/DATA); 6'<br>Customer Part No:   F3U138V06<br>Country Of Origin:   China | | 66 | 66 | 2.70 | | 178.20 |
| 13 | F3U139v06 | USB-A/MINI4P-B PRO CABLE * A/B;(PWR/DATA); 6'<br>Customer Part No:   F3U139V06<br>Country Of Origin:   China | | 12 | 12 | 2.70 | | 32.40 |
| 14 | F5U119vE1 | USB PS/2 ADAPTER * USB A SOK/2xMINIDIN6<br>Customer Part No:   F5U119VE1<br>Country Of Origin:   China | | 32 | 32 | 10.00 | | 320.00 |
| 15 | F5U304-BRN | USB 2.0 4-PORT HUB * BROWN<br>Customer Part No:   F5U304BRN<br>Country Of Origin:   Taiwan | | 4 | 4 | 15.70 | | 62.80 |
| 16 | F5U307-BRN | USB 2.0 7-PORT HUB * BROWN<br>Customer Part No:   F5U307BRN<br>Country Of Origin:   Taiwan | | 8 | 8 | 22.50 | | 180.00 |
| 17 | A3L980v50-S | CAT6 SNAGLESS PATCH CABLE * RJ45M/RJ45M; 50'<br>Customer Part No:   A3L980V50S<br>Country Of Origin:   China | | 24 | 24 | 7.74 | | 185.76 |
| 18 | A3L980q100-S | CAT6 SNAGLESS PATCH CABLE * RJ45M/RJ45M; 100'<br>Customer Part No:   A3L980Q100S<br>Country Of Origin:   China | | 9 | 9 | 13.09 | | 117.81 |

| | | SUB TOTAL | FREIGHT | | PLEASE PAY THIS AMOUNT |

| BUYER | SALES REP |
| JOHN BRADLEY | D'ANGELO, THOMAS R |

*** ORIGINAL ***

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100   Fax:(310) 898-1503

FED ID:   27-0063862
VAT Reg ID:   873189401 RT0001

| | |
|---|---|
| B | ATTN: ACCOUNTS PAYABLE |
| I | CIRCUIT CITY |
| L | 9950 MAYLAND DR. |
| L | BLDG 9954 |
| T | RICHMOND VA 23233 |
| O | UNITED STATES |

| | |
|---|---|
| S | CIRCUIT CITY DC #353-26351 |
| H | 680 SOUTH LEMON AVENUE |
| I – P | 353 |
| T | WALNUT CA 91789 |
| O | UNITED STATES |

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

## Invoice   9080884

| | |
|---|---|
| **DATE** | PAGE |
| 05-SEP-08 | 3 of 4 |

**PURCHASE ORDER NO.**
2127786

**SALES ORDER NO.**
8396598 / 34338896

**CUSTOMER NO.**
3534

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| FTS TRANSPORTATION | USD | 05-SEP-08 | 14-NOV-08 | ORIGIN-NC | | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | | QUANTITY ORDERED | SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|---|
| 19 | BZ103050-TVL | MINI SURGE/USB CHARGER * 918J;$75KCEW;3OT;2 USB | BZ103050TVL | 28 | 28 | 8.80 | | 246.40 |
| | | Customer Part No: | | | | | | |
| | | Country Of Origin: | China | | | | | |
| 20 | F2E4141A10-DD | DVI FLAT PANEL RPLCMT CBL * DVIM/M;DGTL;DUALINK;10' | F2E4141A10DD | 6 | 6 | 17.50 | | 105.00 |
| | | Customer Part No: | | | | | | |
| | | Country Of Origin: | China | | | | | |
| 21 | F3N400v06-ICE | IEEE 1394 CABLE, S400,ICE * 6PIN/6PIN;22/28AWG; 6' | F3N400V06ICE | 6 | 6 | 3.14 | | 18.84 |
| | | Customer Part No: | | | | | | |
| | | Country Of Origin: | China | | | | | |
| 22 | F3N401v06-ICE | IEEE 1394 CABLE, S400,ICE * 4PIN/6PIN;28AWG; 6' | F3N401V06ICE | 54 | 54 | 3.14 | | 169.56 |
| | | Customer Part No: | | | | | | |
| | | Country Of Origin: | China | | | | | |
| 23 | F3N402v06-ICE | IEEE 1394 CABLE, S400,ICE * 4PIN/4PIN;28AWG; 6' | F3N402V06ICE | 18 | 18 | 3.14 | | 56.52 |
| | | Customer Part No: | | | | | | |
| | | Country Of Origin: | China | | | | | |
| 24 | F3U133v06-GLD | USB GOLD A/B DEVICE CABLE * A/B;DSTP; 6' | F3U133V06GLD | 72 | 72 | 2.27 | | 163.44 |
| | | Customer Part No: | | | | | | |
| | | Country Of Origin: | China | | | | | |
| 25 | F3U133v10-GLD | USB GOLD A/B DEVICE CABLE * A/B;DSTP; 10' | F3U133V10GLD | 54 | 54 | 3.05 | | 164.70 |
| | | Customer Part No: | | | | | | |
| | | Country Of Origin: | China | | | | | |

| BUYER | SALES REP | | | | SUB TOTAL | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|---|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R | | | | | | |

*** ORIGINAL ***

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID: 27-0063862
VAT Reg ID: 873189401 RT0001

**Invoice**      **9080884**

| | |
|---|---|
| DATE | PAGE |
| 05-SEP-08 | 4 of 4 |

PURCHASE ORDER NO.
2127786

SALES ORDER NO.
8396598 / 34338896

CUSTOMER NO.
3534

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

| B I L L T O | ATTN: ACCOUNTS PAYABLE CIRCUIT CITY 9950 MAYLAND DR. BLDG 9954 RICHMOND VA 23233 UNITED STATES |
|---|---|
| S H I P T O | CIRCUIT CITY DC #353-26351 680 SOUTH LEMON AVENUE 353 WALNUT CA 91789 UNITED STATES |

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| FTS TRANSPORTATION | USD | 05-SEP-08 | 14-NOV-08 | ORIGIN-NC | | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

| | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| SALES REP | 4,282.86 | 0.00 | 0.00 | 4,282.86 |

BUYER
JOHN BRADLEY

SALES REP
D'ANGELO, THOMAS R

*** ORIGINAL ***

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID:  27-0063862
VAT Reg ID:  8731894401 RT0001

| Invoice | 9080886 |
|---|---|
| | PAGE 1 of 1 |

**DATE**
05-SEP-08

**PURCHASE ORDER NO.**
2127186

**SALES ORDER NO.**
8394877 / 34330818

**CUSTOMER NO.**
3534

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

| B I L L T O | ATTN: ACCOUNTS PAYABLE CIRCUIT CITY 9950 MAYLAND DR. BLDG 9954 RICHMOND VA 23233 UNITED STATES |
|---|---|
| S H I P T O | CIRCUIT CITY DC #353-26351 680 SOUTH LEMON AVENUE 353 WALNUT CA 91789 UNITED STATES |

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| FTS TRANSPORTATION | USD | 05-SEP-08 | 14-NOV-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

This sales is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| ITEM NUMBER | PART | DESCRIPTION | ORDERED | SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F5D7230-4 | WIRELESS CABLE/DSL ROUTER * 54Mbps 802.11g Customer Part No:  F5D72304 Country Of Origin:  China | 50 | 50 | 23.03 | | 1,151.50 |
| 2 | F5D7050 | WIRELESS USB ADAPTER * 802.11g Customer Part No:  F5D7050 Country Of Origin:  China | 16 | 16 | 23.03 | | 368.48 |
| 3 | F5D8233-4 | N WIRELESS ROUTER Customer Part No:  F5D82334 Country Of Origin:  China | 80 | 80 | 51.99 | | 4,159.20 |

| | | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|---|
| SALES REP | | 5,679.18 | 0.00 | 0.00 | 5,679.18 |

**BUYER**
JOHN BRADLEY

**SALES REP**
D'ANGELO, THOMAS R

*** ORIGINAL ***

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID:  27-0063862
VAT Reg ID:  8731189401 RT0001

**B L L T O**
ATTN: ACCOUNTS PAYABLE
CIRCUIT CITY
9950 MAYLAND DR.
BLDG 9954
RICHMOND VA 23233
UNITED STATES

**S H I P T O**
CIRCUIT CITY DC #353-26351
680 SOUTH LEMON AVENUE
353
WALNUT CA 91789
UNITED STATES

## Invoice

**9080888**

PAGE
1 of 1

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

| DATE | 05-SEP-08 |
|---|---|
| PURCHASE ORDER NO. | 2127758 |
| SALES ORDER NO. | 8396589 / 34338888 |
| CUSTOMER NO. | 3534 |

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after date due.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | | TERMS |
|---|---|---|---|---|---|---|---|
| FTS TRANSPORTATION | USD | 05-SEP-08 | 14-NOV-08 | ORIGIN-NC | Prepaid | | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | ORDERED | SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| | | | QUANTITY | | | | |
| 1 | F8Z176 | iPOD TUNEBASEFM II | 124 | 124 | 45.00 | | 5,580.00 |
| | | Customer Part No:        F8Z176 | | | | | |
| | | Country Of Origin:        China | | | | | |
| 2 | F8V203-06-APL | MINI STEREO DUBBING CORD * T4077G/A | 590 | 590 | 1.39 | | 820.10 |
| | | Customer Part No:        F8V20306APL | | | | | |
| | | Country Of Origin:        China | | | | | |
| 3 | F8V235-06-APL | Y ADAPTER,1-3.5mm PLUG TO * 2-RCA PLUGS; 6' | 150 | 150 | 1.39 | | 208.50 |
| | | Customer Part No:        F8V23506APL | | | | | |
| | | Country Of Origin:        China | | | | | |

*** ORIGINAL ***

| | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| SALES REP | 6,608.60 | 0.00 | 0.00 | 6,608.60 |
| D'ANGELO, THOMAS R | | | | |

BUYER
JOHN BRADLEY

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

**FED ID:** 27-0063862
**VAT Reg ID:** 8731189401 RT0001

B — ATTN: ACCOUNTS PAYABLE
I — CIRCUIT CITY
L — 9950 MAYLAND DR.
L — BLDG 9954
T — RICHMOND VA 23233
O — UNITED STATES

S
H — CIRCUIT CITY DC #344-26347
I — 400 LONGFELLOW COURT
P — SUITE A
   344
T — LIVERMORE CA 94550
O — UNITED STATES

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

| Invoice | | 9080890 |
|---|---|---|
| **DATE** 05-SEP-08 | | **PAGE** 1 of 3 |
| **PURCHASE ORDER NO.** 2127785 | | |
| **SALES ORDER NO.** 8396620 / 34338910 | | |
| **CUSTOMER NO.** 3534 | | |

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | | TERMS |
|---|---|---|---|---|---|---|---|
| FTS TRANSPORTATION | USD | 05-SEP-08 | 14-NOV-08 | ORIGIN-NC | Prepaid | | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F5U258 | MS VISTA MIGRATION CABLE<br>Customer Part No: F5U258<br>Country Of Origin: Taiwan | 48 | 48 | 15.02 | | 720.96 |
| 2 | F4A001A | GENDER CHANGER KIT<br>Customer Part No: F4A001A<br>Country Of Origin: China | 6 | 6 | 3.94 | | 23.64 |
| 3 | F8B015q | HIDE AWAY CORD CONCEALER * WHITE<br>Customer Part No: F8B015Q<br>Country Of Origin: United States | 12 | 12 | 6.40 | | 76.80 |
| 4 | F1DG102U | FLIP 2-PORT KVM W/REMOTE * USB; AUDIO<br>Customer Part No: F1DG102U<br>Country Of Origin: China | 15 | 15 | 29.97 | | 449.55 |
| 5 | F2N028-06 | VGA MONITOR RPLCMNT CABLE * HDDB15M/HDDB15M; 6' SH<br>Customer Part No: F2N02806<br>Country Of Origin: China | 72 | 72 | 3.00 | | 216.00 |
| 6 | F8V203-06 | MINI STEREO DUBBING CORD * 3.5MM STEREO M/M; 6'<br>Customer Part No: F8V20306<br>Country Of Origin: China | 150 | 150 | 1.09 | | 163.50 |
| 7 | F8V235-06 | Y ADAPTER,1-3.5mm PLUG TO * 2-RCA PLUGS; 6'<br>Customer Part No: F8V23506<br>Country Of Origin: China | 54 | 54 | 1.09 | | 58.86 |
| 8 | R6G089AS | RJ45 COUPLER;STRAIGHT F/F * RJ45F/RJ45F;STRAIGHT<br>Customer Part No: R6G089AS<br>Country Of Origin: China | 30 | 30 | 1.01 | | 30.30 |
| 9 | F2A046A06 | IEEE 1284 A-B CABLE * DB25M/CENT36M; 6' DSTP<br>Customer Part No: F2A046A06<br>Country Of Origin: China | 6 | 6 | 3.17 | | 19.02 |

| SUB TOTAL | | | | |
|---|---|---|---|---|
| FREIGHT | | | | |
| PLEASE PAY THIS AMOUNT | | | | |

*** ORIGINAL ***

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100   Fax: (310) 898-1503

| | |
|---|---|
| B L L T O | ATTN: ACCOUNTS PAYABLE<br>CIRCUIT CITY<br>9950 MAYLAND DR.<br>BLDG 9954<br>RICHMOND VA 23233<br>UNITED STATES |
| S H I P T O | CIRCUIT CITY DC #344-26347<br>400 LONGFELLOW COURT<br>SUITE A<br>344<br>LIVERMORE CA 94550<br>UNITED STATES |

**FED ID:** 27-0063862
**VAT Reg ID:** 873189401 RT0001

**PLEASE REMIT TO:**
P.O. Box 200195
Dallas TX 75320-0195
United States

## Invoice    9080890

PAGE 2 of 3

**DATE** 05-SEP-08
**PURCHASE ORDER NO.** 2127785
**SALES ORDER NO.** 8396620 / 34338910
**CUSTOMER NO.** 3534

This sales is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| FTS TRANSPORTATION | USD | 05-SEP-08 | 14-NOV-08 | ORIGIN-NC | | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 10 | F2N025A06 | VGA MONITOR EXTENSION CBL * HDDB15M/HDDB15F; 6' SH<br>Customer Part No:        F2N025A06<br>Country Of Origin:        China | 48 | 48 | 1.76 | | 84.48 |
| 11 | F2N035A06 | PS/2 EXTENSION CABLE * MINIDIN6M/F;STRT; 6'<br>Customer Part No:        F2N035A06<br>Country Of Origin:        China | 6 | 6 | 1.42 | | 8.52 |
| 12 | F3A104A06 | POWER AC COMPUTER CORD * AC PLUG/COMPUTER FEM; 6'<br>Customer Part No:        F3A104A06<br>Country Of Origin:        China | 42 | 42 | 1.33 | | 55.86 |
| 13 | F3U138v06 | USB-A/MINI5P-B PRO CABLE * A/B;(PWR/DATA); 6'<br>Customer Part No:        F3U138V06<br>Country Of Origin:        China | 48 | 48 | 2.70 | | 129.60 |
| 14 | F5U119vE1 | USB PS/2 ADAPTER * USB A SOK/2xMINIDIN6<br>Customer Part No:        F5U119VE1<br>Country Of Origin:        China | 20 | 20 | 10.00 | | 200.00 |
| 15 | F5U304-BRN | USB 2.0 4-PORT HUB * BROWN<br>Customer Part No:        F5U304BRN<br>Country Of Origin:        Taiwan | 4 | 4 | 15.70 | | 62.80 |
| 16 | F5U307-BRN | USB 2.0 7-PORT HUB * BROWN<br>Customer Part No:        F5U307BRN<br>Country Of Origin:        Taiwan | 4 | 4 | 22.50 | | 90.00 |
| 17 | A3L980v50-S | CAT6 SNAGLESS PATCH CABLE * RJ45M/RJ45M; 50'<br>Customer Part No:        A3L980V50S<br>Country Of Origin:        China | 30 | 30 | 7.74 | | 232.20 |
| 18 | A3L980q100-S | CAT6 SNAGLESS PATCH CABLE * RJ45M/RJ45M; 100'<br>Customer Part No:        A3L980Q100S<br>Country Of Origin:        China | 18 | 18 | 13.09 | | 235.62 |

*** ORIGINAL ***

| BUYER | SALES REP | SUB TOTAL | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R | | | |

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100   Fax:(310) 898-1503

FED ID: 27-0063862
VAT Reg ID: 8731889401 RT0001

| Invoice | 9080890 |
|---|---|
| | PAGE 3 of 3 |

**DATE** 05-SEP-08

**PURCHASE ORDER NO.** 2127785

**SALES ORDER NO.** 8396620 / 34338910

**CUSTOMER NO.** 3534

**B** ATTN: ACCOUNTS PAYABLE
**I** CIRCUIT CITY
**L** 9950 MAYLAND DR.
**L** BLDG 9954
**T** RICHMOND VA 23233
**O** UNITED STATES

PLEASE REMIT TO:
P.O Box 200195
Dallas TX 75320-0195
United States

**S** CIRCUIT CITY DC #344-26347
**H** 400 LONGFELLOW COURT
**I** SUITE A
**P** 344
**T** LIVERMORE CA 94550
**O** UNITED STATES

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| FTS TRANSPORTATION | USD | 05-SEP-08 | 14-NOV-08 | ORIGIN-NC | | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 19 | F2E4141A10-DD | DVI FLAT PANEL RPLCMT CBL * DVI/M/M;DGTL;DUALINK;10'  F2E4141A10DD  Customer Part No:  Country Of Origin:  China | 6 | 6 | 17.50 | | 105.00 |
| 20 | F3N400v06-ICE | IEEE 1394 CABLE, S400,ICE * 6PIN/6PIN;22/28AWG; 6'  F3N400V06ICE  Customer Part No:  Country Of Origin:  China | 18 | 18 | 3.14 | | 56.52 |
| 21 | F3N401v06-ICE | IEEE 1394 CABLE, S400,ICE * 4PIN/6PIN;28AWG, 6'  F3N401V06ICE  Customer Part No:  Country Of Origin:  China | 36 | 36 | 3.14 | | 113.04 |
| 22 | F3N402v06-ICE | IEEE 1394 CABLE, S400,ICE * 4PIN/4PIN;28AWG; 6'  F3N402V06ICE  Customer Part No:  Country Of Origin:  China | 36 | 36 | 3.14 | | 113.04 |
| 23 | F3U133v06-GLD | USB GOLD A/B DEVICE CABLE * A/B;DSTP; 6'  F3U133V06GLD  Customer Part No:  Country Of Origin:  China | 72 | 72 | 2.27 | | 163.44 |
| 24 | F3U133v10-GLD | USB GOLD A/B DEVICE CABLE * A/B;DSTP; 10'  F3U133V10GLD  Customer Part No:  Country Of Origin:  China | 6 | 6 | 3.05 | | 18.30 |

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| | 3,427.05 | 0.00 | 0.00 | 3,427.05 |

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

*** ORIGINAL ***

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID: 27-0063862
VAT Reg ID: 8731889401 RT0001

**Invoice**

**9080891**

PAGE
1 of 1

DATE
05-SEP-08

PURCHASE ORDER NO.
2124825

SALES ORDER NO.
8379939 / 34379910

CUSTOMER NO.
3534

| | |
|---|---|
| B I L L T O | ATTN: ACCOUNTS PAYABLE<br>CIRCUIT CITY<br>9950 MAYLAND DR.<br>BLDG. 9954<br>RICHMOND VA 23233<br>UNITED STATES |
| S H I P T O | CIRCUIT CITY DC #344-26347<br>400 LONGFELLOW COURT<br>SUITE A<br>344<br>LIVERMORE CA 94550<br>UNITED STATES |

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| FTS TRANSPORTATION | USD | 05-SEP-08 | 14-NOV-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F5L001-BLK | LAPTOP COOLING PAD<br>Customer Part No:   F5L001BLK<br>Country Of Origin:   Malaysia | 564 | 564 | 15.00 | | 8,460.00 |

| | | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|---|
| | | 8,460.00 | 0.00 | 0.00 | 8,460.00 |

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

*** ORIGINAL ***

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID: 27-0063862
VAT Reg ID: 873189401 RT0001

| | |
|---|---|
| **B L L L T O** | ATTN: ACCOUNTS PAYABLE<br>CIRCUIT CITY<br>9950 MAYLAND DR.<br>BLDG 9954<br>RICHMOND VA 23233<br>UNITED STATES |
| **S H I P T O** | CIRCUIT CITY DC #344-26347<br>400 LONGFELLOW COURT<br>SUITE A<br>344<br>LIVERMORE CA 94550<br>UNITED STATES |

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

## Invoice  9080892

PAGE 1 of 2

DATE 05-SEP-08
PURCHASE ORDER NO. 2127775
SALES ORDER NO. 8396594 / 3433892
CUSTOMER NO. 3534

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to take charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| FTS TRANSPORTATION | USD | 05-SEP-08 | 14-NOV-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F5D7010 | WIRELESS NOTEBOOK ADAPTER * 54Mbps 802.11g<br>Customer Part No:        F5D7010<br>Country Of Origin:        China | 16 | 16 | 20.15 | | 322.40 |
| 2 | F5D7050 | WIRELESS USB ADAPTER * 802.11g<br>Customer Part No:        F5D7050<br>Country Of Origin:        China | 40 | 40 | 23.03 | | 921.20 |
| 3 | F5D8013 | N WIRELESS NOTEBOOK CARD<br>Customer Part No:        F5D8013<br>Country Of Origin:        China | 2 | 2 | 42.00 | | 84.00 |
| 4 | F5D8051 | WIRELESS USB ADAPTER * N1<br>Customer Part No:        F5D8051<br>Country Of Origin:        Taiwan | 4 | 4 | 62.99 | | 251.96 |
| 5 | F5D8053 | N WIRELESS USB ADAPTER<br>Customer Part No:        F5D8053<br>Country Of Origin:        China | 20 | 20 | 45.49 | | 909.80 |
| 6 | F5D9010 | WIRELESS NOTEBOOK ADAPTER * g/MIMO<br>Customer Part No:        F5D9010<br>Country Of Origin:        China | 8 | 8 | 28.82 | | 230.56 |
| 7 | F5D9050 | WIRELESS USB ADAPTER * g/MIMO<br>Customer Part No:        F5D9050<br>Country Of Origin:        China | 4 | 4 | 34.52 | | 138.08 |
| 8 | F5D7230-4 | WIRELESS CABLE/DSL ROUTER * 54Mbps 802.11g<br>Customer Part No:        F5D72304<br>Country Of Origin:        China | 14 | 14 | 23.03 | | 322.42 |
| 9 | F5D8231-4 | WIRELESS ROUTER * N1<br>Customer Part No:        F5D82314<br>Country Of Origin:        China | 10 | 10 | 81.89 | | 818.90 |

| | | | SUB TOTAL | | FREIGHT | | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|---|---|---|

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

*** ORIGINAL ***

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100   Fax: (310) 898-1503

FED ID: 27-0063862
VAT Reg ID: 8731189401 RT0001

| | |
|---|---|
| B I L L T O | ATTN: ACCOUNTS PAYABLE<br>CIRCUIT CITY<br>9950 MAYLAND DR.<br>BLDG 9954<br>RICHMOND VA 23233<br>UNITED STATES |
| S H I P T O | CIRCUIT CITY DC #344-26347<br>400 LONGFELLOW COURT<br>SUITE A<br>344<br>LIVERMORE CA 94550<br>UNITED STATES |

**PLEASE REMIT TO:**
P.O. Box 200195
Dallas TX 75320-0195
United States

## Invoice

**9080892**

PAGE 2 of 2

| DATE | PURCHASE ORDER NO. | SALES ORDER NO. | CUSTOMER NO. |
|---|---|---|---|
| 05-SEP-08 | 2127775 | 8396594 / 34338892 | 3534 |

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| FTS TRANSPORTATION | USD | 05-SEP-08 | 14-NOV-08 | ORIGIN-NC | | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 10 | F5D8233-4 | N WIRELESS ROUTER<br>Customer Part No:    F5D82334<br>Country Of Origin:    China | 74 | 74 | 51.99 | | 3,847.26 |
| 11 | F5D9230-4 | WIRELESS CABLE/DSL ROUTER * g/MIMO<br>Customer Part No:    F5D92304<br>Country Of Origin:    China | 12 | 12 | 34.52 | | 414.24 |

| | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| | 8,260.82 | 0.00 | 0.00 | 8,260.82 |

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

*** ORIGINAL ***

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID: 27-0063862
VAT Reg ID: 8731894401 RT0001

| | | Invoice | 9080893 |
|---|---|---|---|

PAGE 1 of 1

**DATE** 05-SEP-08

**PURCHASE ORDER NO.** 2127185

**SALES ORDER NO.** 8394880 / 34330821

**CUSTOMER NO.** 3534

| B I L L T O | ATTN: ACCOUNTS PAYABLE<br>CIRCUIT CITY<br>9950 MAYLAND DR.<br>BLDG 9954<br>RICHMOND VA 23233<br>UNITED STATES |
|---|---|

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

| S H I P T O | CIRCUIT CITY DC #344-26347<br>400 LONGFELLOW COURT<br>SUITE A<br>344<br>LIVERMORE CA 94550<br>UNITED STATES |
|---|---|

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| FTS TRANSPORTATION | USD | 05-SEP-08 | 14-NOV-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F5D7230-4 | WIRELESS CABLE/DSL ROUTER * 54Mbps 802.11g<br>Customer Part No:        F5D72304<br>Country Of Origin:        China | 62 | 62 | 23.03 | | 1,427.86 |
| 2 | F5D7050 | WIRELESS USB ADAPTER * 802.11g<br>Customer Part No:        F5D7050<br>Country Of Origin:        China | 24 | 24 | 23.03 | | 552.72 |
| 3 | F5D8233-4 | N WIRELESS ROUTER<br>Customer Part No:        F5D82334<br>Country Of Origin:        China | 32 | 32 | 51.99 | | 1,663.68 |

*** ORIGINAL ***

| SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|
| 3,644.26 | 0.00 | 0.00 | 3,644.26 |

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID: 27-0063862
VAT Reg ID: 8731889401 RT0001

**Invoice**

**9080895**

PAGE
1 of 1

| | |
|---|---|
| DATE | 05-SEP-08 |
| PURCHASE ORDER NO. | 2127757 |
| SALES ORDER NO. | 8396584 / 34338883 |
| CUSTOMER NO. | 3534 |

**PLEASE REMIT TO:**
P.O. Box 200195
Dallas TX 75320-0195
United States

| B L L T O | ATTN: ACCOUNTS PAYABLE<br>CIRCUIT CITY<br>9950 MAYLAND DR.<br>BLDG 9954<br>RICHMOND VA 23233<br>UNITED STATES | S H I P T O | CIRCUIT CITY DC #344-26347<br>400 LONGFELLOW COURT<br>SUITE A<br>344<br>LIVERMORE CA 94550<br>UNITED STATES |
|---|---|---|---|

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| FTS TRANSPORTATION | USD | 05-SEP-08 | 14-NOV-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F82176 | iPOD TUNEBASEFM II<br>F82176<br>Customer Part No:<br>Country Of Origin: China | 36 | 36 | 45.00 | | 1,620.00 |
| 2 | F8V235-06-APL | Y ADAPTER,1-3.5mm PLUG TO * 2-RCA PLUGS; 6'<br>F8V23506APL<br>Customer Part No:<br>Country Of Origin: China | 24 | 24 | 1.39 | | 33.36 |

| | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|
| | 1,653.36 | 0.00 | 0.00 | 1,653.36 |

*** ORIGINAL ***

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100   Fax:(310) 898-1503

FED ID: 27-0063862
VAT Reg ID: 8731899401 RT0001

**Invoice**

PAGE 9080918

| DATE | PAGE |
|---|---|
| 05-SEP-08 | 1 of 4 |

PURCHASE ORDER NO.
2127784

SALES ORDER NO.
8396595 / 34338893

CUSTOMER NO.
3534

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

**PLEASE REMIT TO:**
P.O. Box 200195
Dallas TX 75320-0195
United States

| | |
|---|---|
| B L L L T O | ATTN: ACCOUNTS PAYABLE CIRCUIT CITY CIRCUIT CITY 9950 MAYLAND DR. BLDG 9954 RICHMOND VA 23233 UNITED STATES |
| S H I P T O | CIRCUIT CITY DC #255-27259 4000 TOWNSHIP LINE RD 255 BETHLEHEM PA 18020 UNITED STATES |

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| GAINEY TRANSPOTATION | USD | 05-SEP-08 | 14-NOV-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F5U258 | MS VISTA MIGRATION CABLE<br>Customer Part No: F5U258<br>Country Of Origin: Taiwan | 104 | 104 | 15.02 | | 1,562.08 |
| 2 | F4A001A | GENDER CHANGER KIT<br>Customer Part No: F4A001A<br>Country Of Origin: China | 24 | 24 | 3.94 | | 94.56 |
| 3 | F8B015q | HIDE AWAY CORD CONCEALER * WHITE<br>Customer Part No: F8B015Q<br>Country Of Origin: United States | 48 | 48 | 6.40 | | 307.20 |
| 4 | F1DG102U | FLIP 2-PORT KVM W/REMOTE * USB; AUDIO<br>Customer Part No: F1DG102U<br>Country Of Origin: China | 25 | 25 | 29.97 | | 749.25 |
| 5 | F1DG102W | FLIP WIRELESS 2PORT KVM * USB; AUDIO; W/RF REMOTE<br>Customer Part No: F1DG102W<br>Country Of Origin: China | 12 | 12 | 39.93 | | 479.16 |
| 6 | F2N028-06 | VGA MONITOR RPLCMNT CABLE * HDDB15M/HDDB15M; 6' SH<br>Customer Part No: F2N02806<br>Country Of Origin: China | 144 | 144 | 3.00 | | 432.00 |
| 7 | F8V203-06 | MINI STEREO DUBBING CORD * 3.5MM STEREO M/M; 6'<br>Customer Part No: F8V20306<br>Country Of Origin: China | 190 | 190 | 1.09 | | 207.10 |
| 8 | F8V235-06 | Y ADAPTER,1-3.5mm PLUG TO * 2-RCA PLUGS; 6'<br>Customer Part No: F8V23506<br>Country Of Origin: China | 120 | 120 | 1.09 | | 130.80 |
| 9 | R6G089AS | RJ45 COUPLER;STRAIGHT F/F * RJ45F/RJ45F;STRAIGHT<br>Customer Part No: R6G089AS<br>Country Of Origin: China | 84 | 84 | 1.01 | | 84.84 |

| | | | | SUB TOTAL | | |
|---|---|---|---|---|---|---|

*** ORIGINAL ***

| FREIGHT | | PLEASE PAY THIS AMOUNT |
|---|---|---|

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID: 27-0063862
VAT Reg ID: 8731894401 RT0001

| Invoice | | 9080918 |
|---|---|---|
| DATE | | PAGE |
| 05-SEP-08 | | 2 of 4 |

PURCHASE ORDER NO.
2127784

SALES ORDER NO.
8396595 / 34338893

CUSTOMER NO.
3534

**PLEASE REMIT TO:**
P.O Box 200195
Dallas TX 75320-0195
United States

| B L L T O | ATTN: ACCOUNTS PAYABLE CIRCUIT CITY 9950 MAYLAND DR. BLDG 9954 RICHMOND VA 23233 UNITED STATES |
|---|---|

| S H I P T O | CIRCUIT CITY DC #255-27259 4000 TOWNSHIP LINE RD 255 BETHLEHEM PA 18020 UNITED STATES |
|---|---|

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| GAINEY TRANSPOTATION | USD | 05-SEP-08 | 14-NOV-08 | ORIGIN-NC | | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 10 | F2A046A06 | IEEE 1284 A-B CABLE * DB25M/CENT36M: 6' DSTP Customer Part No: F2A046A06 Country Of Origin: China | 12 | 12 | 3.17 | | 38.04 |
| 11 | F2N025A06 | VGA MONITOR EXTENSION CBL * HDDB15M/HDDB15F; 6' SH Customer Part No: F2N025A06 Country Of Origin: China | 126 | 126 | 1.76 | | 221.76 |
| 12 | F2N035A06 | PS/2 EXTENSION CABLE * MINIDIN6M/F-STRT. 6' Customer Part No: F2N035A06 Country Of Origin: China | 12 | 12 | 1.42 | | 17.04 |
| 13 | F3A104A06 | POWER AC COMPUTER CORD * AC PLUG/COMPUTER FEM; 6' Customer Part No: F3A104A06 Country Of Origin: China | 114 | 114 | 1.33 | | 151.62 |
| 14 | F3U138v06 | USB-A/MINI5P-B PRO CABLE * A/B:(PWR/DATA); 6' Customer Part No: F3U138V06 Country Of Origin: China | 114 | 114 | 2.70 | | 307.80 |
| 15 | F5U119vE1 | USB PS/2 ADAPTER * USB A SOK/2xMINIDIN6 Customer Part No: F5U119VE1 Country Of Origin: China | 48 | 48 | 10.00 | | 480.00 |
| 16 | F5U304-BRN | USB 2.0 4-PORT HUB * BROWN Customer Part No: F5U304BRN Country Of Origin: Taiwan | 16 | 16 | 15.70 | | 251.20 |
| 17 | F5U307-BRN | USB 2.0 7-PORT HUB * BROWN Customer Part No: F5U307BRN Country Of Origin: Taiwan | 16 | 16 | 22.50 | | 360.00 |
| 18 | A3L980v50-S | CAT6 SNAGLESS PATCH CABLE * RJ45M/RJ45M; 50' Customer Part No: A3L980V50S Country Of Origin: China | 96 | 96 | 7.74 | | 743.04 |

*** ORIGINAL ***

| SUB TOTAL | |
|---|---|
| FREIGHT | |
| PLEASE PAY THIS AMOUNT | |

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100   Fax:(310) 898-1503

**FED ID:** 27-0063862
**VAT Reg ID:** 8731894O1 RT0001

| | |
|---|---|
| B L L L T O | ATTN: ACCOUNTS PAYABLE<br>CIRCUIT CITY<br>9950 MAYLAND DR.<br>BLDG 9954<br>RICHMOND VA 23233<br>UNITED STATES |
| S H I P T O | CIRCUIT CITY DC #255-27259<br>4000 TOWNSHIP LINE RD<br>255<br>BETHLEHEM PA 18020<br>UNITED STATES |

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

## Invoice                    9080918

**DATE** 05-SEP-08          **PAGE** 3 of 4

**PURCHASE ORDER NO.** 2127784

**SALES ORDER NO.** 8396595 / 34338893

**CUSTOMER NO.** 3534

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| GAINEY TRANSPOTATION | USD | 05-SEP-08 | 14-NOV-08 | ORIGIN-NC | | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 19 | BZ107000-06 | SMALL-CONCEAL;2065J;7OUT * 6'CORD;100k CEW<br>Customer Part No: BZ107000006<br>Country Of Origin: Indonesia | 24 | 24 | 12.70 | | 304.80 |
| 20 | A3L980q100-S | CAT6 SNAGLESS PATCH CABLE * RJ45M/RJ45M; 100'<br>Customer Part No: A3L980Q100S<br>Country Of Origin: China | 87 | 87 | 13.09 | | 1,138.83 |
| 21 | BZ103050-TVL | MINI SURGE/USB CHARGER * 918J;$75KCEW;3OT;2 USB<br>Customer Part No: BZ103050TVL<br>Country Of Origin: China | 72 | 72 | 8.80 | | 633.60 |
| 22 | F3N400v06-ICE | IEEE 1394 CABLE, S400,ICE * 6PIN/6PIN;22/28AWG; 6'<br>Customer Part No: F3N400V06ICE<br>Country Of Origin: China | 12 | 12 | 3.14 | | 37.68 |
| 23 | F3N401v06-ICE | IEEE 1394 CABLE, S400,ICE * 4PIN/6PIN;28AWG; 6'<br>Customer Part No: F3N401V06ICE<br>Country Of Origin: China | 84 | 84 | 3.14 | | 263.76 |
| 24 | F3N402v06-ICE | IEEE 1394 CABLE, S400,ICE * 4PIN/4PIN;28AWG; 6'<br>Customer Part No: F3N402V06ICE<br>Country Of Origin: China | 48 | 48 | 3.14 | | 150.72 |
| 25 | F3U133v10-GLD | USB GOLD A/B DEVICE CABLE * A/B;DSTP; 10'<br>Customer Part No: F3U133V10GLD<br>Country Of Origin: China | 120 | 120 | 3.05 | | 366.00 |

| | |
|---|---|
| SUB TOTAL | |
| FREIGHT | |
| PLEASE PAY THIS AMOUNT | |

| BUYER | SALES REP |
|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

*** ORIGINAL ***

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax(310) 898-1503

**FED ID:** 27-0063862
**VAT Reg ID:** 873189401 RT0001

| B I L L T O | ATTN: ACCOUNTS PAYABLE<br>CIRCUIT CITY<br>9950 MAYLAND DR.<br>BLDG 9954<br>RICHMOND VA 23233<br>UNITED STATES |
|---|---|
| S H I P T O | CIRCUIT CITY DC #255-27259<br>4000 TOWNSHIP LINE RD<br>255<br>BETHLEHEM PA 18020<br>UNITED STATES |

## Invoice    9080918

| DATE<br>05-SEP-08 | PAGE<br>4 of 4 |
|---|---|

**PURCHASE ORDER NO.**
2127784

**SALES ORDER NO.**
8396595 / 34338893

**CUSTOMER NO.**
3534

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| GAINEY TRANSPOTATION | USD | 05-SEP-08 | 14-NOV-08 | ORIGIN-NC | | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

| | | | | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|---|---|---|
| BUYER | SALES REP | | | 9,512.88 | 0.00 | 0.00 | 9,512.88 |
| JOHN BRADLEY | D'ANGELO, THOMAS R | | | | | | |

*** ORIGINAL ***

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

**FED ID:** 27-0063862
**VAT Reg ID:** 873189401 RT0001

| | |
|---|---|
| B | ATTN: ACCOUNTS PAYABLE |
| I | CIRCUIT CITY |
| L | 9950 MAYLAND DR. |
| L | BLDG 9954 |
| T | RICHMOND VA 23233 |
| O | UNITED STATES |

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

| | |
|---|---|
| S | CIRCUIT CITY DC #255-27259 |
| H | 4000 TOWNSHIP LINE RD |
| I | 255 |
| P | BETHLEHEM PA 18020 |
| T | UNITED STATES |
| O | |

## Invoice  9080919

**DATE** 05-SEP-08

**PAGE** 1 of 1

**PURCHASE ORDER NO.** 2127756

**SALES ORDER NO.** 8396601 / 3433B899

**CUSTOMER NO.** 3534

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| GAINEY TRANSPOTATION | USD | 05-SEP-08 | 14-NOV-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F8Z176 | iPOD TUNEBASEFM II | 336 | 336 | 45.00 | | 15,120.00 |
| | | Customer Part No:    F8Z176 | | | | | |
| | | Country Of Origin:    China | | | | | |

| | SUB TOTAL | SALES TAX | FREIGHT | |
|---|---|---|---|---|
| | 15,120.00 | 0.00 | 0.00 | |

*** ORIGINAL ***

**PLEASE PAY THIS AMOUNT**   15,120.00

| SALES REP |
|---|
| D'ANGELO, THOMAS R |

| BUYER |
|---|
| JOHN BRADLEY |

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

| B | ATTN: ACCOUNTS PAYABLE |
| L | CIRCUIT CITY |
| L | 9950 MAYLAND DR. |
| L | BLDG 9954 |
| T | RICHMOND VA 23233 |
| O | UNITED STATES |

| S | CIRCUIT CITY DC #567-28918 |
| H | 1901 COOPER DRIVE |
| I | 567 |
| P | ARDMORE OK 73401 |
| T | UNITED STATES |
| O | |

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

**FED ID:**  27-0063862
**VAT Reg ID:**  873189401 RT0001

## Invoice

**PAGE** 1 of 3

# 9080959

| DATE | 05-SEP-08 |
| PURCHASE ORDER NO. | 2127787 |
| SALES ORDER NO. | 8396622 / 34338911 |
| CUSTOMER NO. | 3534 |

This sales is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|---|
| GAINEY TRANSPOTATION | USD | 05-SEP-08 | 14-NOV-08 | ORIGIN-NC | | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F5U258 | MS VISTA MIGRATION CABLE | 60 | 60 | 15.02 | | 901.20 |
| | | **Customer Part No:**  F5U258 | | | | | |
| | | **Country Of Origin:**  Taiwan | | | | | |
| 2 | F4A001A | GENDER CHANGER KIT | 12 | 12 | 3.94 | | 47.28 |
| | | **Customer Part No:**  F4A001A | | | | | |
| | | **Country Of Origin:**  China | | | | | |
| 3 | F1DG102U | FLIP 2-PORT KVM W/REMOTE * USB; AUDIO | 15 | 15 | 29.97 | | 449.55 |
| | | **Customer Part No:**  F1DG102U | | | | | |
| | | **Country Of Origin:**  China | | | | | |
| 4 | F2N028-06 | VGA MONITOR RPLCMNT CABLE * HDDB15M/HDDB15M; 6' SH | 84 | 84 | 3.00 | | 252.00 |
| | | **Customer Part No:**  F2N02806 | | | | | |
| | | **Country Of Origin:**  China | | | | | |
| 5 | F8V203-06 | MINI STEREO DUBBING CORD * 3.5MM STEREO MM; 6' | 250 | 250 | 1.09 | | 272.50 |
| | | **Customer Part No:**  F8V20306 | | | | | |
| | | **Country Of Origin:**  China | | | | | |
| 6 | F8V235-06 | Y ADAPTER,1-3.5mm PLUG TO * 2-RCA PLUGS; 6' | 84 | 84 | 1.09 | | 91.56 |
| | | **Customer Part No:**  F8V23506 | | | | | |
| | | **Country Of Origin:**  China | | | | | |
| 7 | R6G089AS | RJ45 COUPLER;STRAIGHT F/F * RJ45F/RJ45F;STRAIGHT | 42 | 42 | 1.01 | | 42.42 |
| | | **Customer Part No:**  R6G089AS | | | | | |
| | | **Country Of Origin:**  China | | | | | |
| 8 | F2A046A06 | IEEE 1284 A-B CABLE * DB25M/CENT36M; 6' DSTP | 12 | 12 | 3.17 | | 38.04 |
| | | **Customer Part No:**  F2A046A06 | | | | | |
| | | **Country Of Origin:**  China | | | | | |
| 9 | F2N025A06 | VGA MONITOR EXTENSION CBL * HDDB15M/HDDB15F; 6' SH | 84 | 84 | 1.76 | | 147.84 |
| | | **Customer Part No:**  F2N025A06 | | | | | |
| | | **Country Of Origin:**  China | | | | | |

| | SUB TOTAL | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|
| BUYER | SALES REP | | |
| JOHN BRADLEY | D'ANGELO, THOMAS R | | |

*** ORIGINAL ***

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID:  27-0063862
VAT Reg ID:  8731189401 RT0001

| | | |
|---|---|---|
| B L L L T O | ATTN: ACCOUNTS PAYABLE<br>CIRCUIT CITY<br>9950 MAYLAND DR.<br>BLDG 9954<br>RICHMOND VA 23233<br>UNITED STATES | S H I P T O | CIRCUIT CITY DC #567-28918<br>1901 COOPER DRIVE<br>567<br>ARDMORE OK 73401<br>UNITED STATES |

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

## Invoice

**PAGE** 2 of 3

**9080959**

| DATE | 05-SEP-08 |
|---|---|
| PURCHASE ORDER NO. | 2127787 |
| SALES ORDER NO. | 8396622 / 34338911 |
| CUSTOMER NO. | 3534 |

This sales is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| GAINEY TRANSPOTATION | USD | 05-SEP-08 | 14-NOV-08 | ORIGIN-NC | | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | | QUANTITY | | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|---|
| | | | | ORDERED | SHIPPED | | | |
| 10 | F3A104A06 | POWER AC COMPUTER CORD * AC PLUG/COMPUTER FEM: 6'<br>Customer Part No:    F3A104A06<br>Country Of Origin:    China | | 144 | 144 | 1.33 | | 191.52 |
| 11 | F3U138v06 | USB-A/MINI5P-B PRO CABLE * A/B;(PWR/DATA); 6'<br>Customer Part No:    F3U138V06<br>Country Of Origin:    China | | 66 | 66 | 2.70 | | 178.20 |
| 12 | F3U139v06 | USB-A/MINI4P-B PRO CABLE * A/B;(PWR/DATA); 6'<br>Customer Part No:    F3U139V06<br>Country Of Origin:    China | | 6 | 6 | 2.70 | | 16.20 |
| 13 | F5U119vE1 | USB PS/2 ADAPTER * USB A SOK/2xMINIDIN6<br>Customer Part No:    F5U119VE1<br>Country Of Origin:    China | | 20 | 20 | 10.00 | | 200.00 |
| 14 | F5U304-BRN | USB 2.0 4-PORT HUB * BROWN<br>Customer Part No:    F5U304BRN<br>Country Of Origin:    Taiwan | | 20 | 20 | 15.70 | | 314.00 |
| 15 | A3L980v50-S | CAT6 SNAGLESS PATCH CABLE * RJ45M/RJ45M; 50'<br>Customer Part No:    A3L980V50S<br>Country Of Origin:    China | | 78 | 78 | 7.74 | | 603.72 |
| 16 | A3L980q100-S | CAT6 SNAGLESS PATCH CABLE * RJ45M/RJ45M; 100'<br>Customer Part No:    A3L980Q100S<br>Country Of Origin:    China | | 12 | 12 | 13.09 | | 157.08 |
| 17 | BZ103050-TVL | MINI SURGE/USB CHARGER * 918J;$75KCEW;3OT;2 USB<br>Customer Part No:    BZ103050TVL<br>Country Of Origin:    China | | 28 | 28 | 8.80 | | 246.40 |
| 18 | F3N400v06-ICE | IEEE 1394 CABLE, S400,ICE * 6PIN/6PIN;22/28AWG; 6'<br>Customer Part No:    F3N400V06ICE<br>Country Of Origin:    China | | 12 | 12 | 3.14 | | 37.68 |

| BUYER | SALES REP | | SUB TOTAL | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|---|
| JOHN BRADLEY | D'ANGELO, THOMAS R | | | | |

*** ORIGINAL ***

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID: 27-0063862
VAT Reg ID: 8731B9401 RT0001

| B | ATTN: ACCOUNTS PAYABLE |
| I | CIRCUIT CITY |
| L | 9950 MAYLAND DR. |
| L | BLDG 9954 |
| T | RICHMOND VA 23233 |
| O | UNITED STATES |

| S | CIRCUIT CITY DC #567-28918 |
| H | 1901 COOPER DRIVE |
| I | 567 |
| P | ARDMORE OK 73401 |
| T O | UNITED STATES |

| **Invoice** | | **9080959** |
| --- | --- | --- |
| DATE | | PAGE |
| 05-SEP-08 | | 3 of 3 |
| PURCHASE ORDER NO. | | |
| 2127787 | | |
| SALES ORDER NO. | | |
| 8396622 / 34338911 | | |
| CUSTOMER NO. | | |
| 3534 | | |

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

This sales is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
| --- | --- | --- | --- | --- | --- | --- |
| GAINEY TRANSPOTATION | USD | 05-SEP-08 | 14-NOV-08 | ORIGIN-NC | | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 19 | F3N401v06-ICE | IEEE 1394 CABLE, S400,ICE * 4PIN/6PIN;28AWG; 6' | 60 | 60 | 3.14 | | 188.40 |
| | | Customer Part No: F3N401V06ICE | | | | | |
| | | Country Of Origin: China | | | | | |
| 20 | F3N402v06-ICE | IEEE 1394 CABLE, S400,ICE * 4PIN/4PIN;28AWG; 6' | 24 | 24 | 3.14 | | 75.36 |
| | | Customer Part No: F3N402V06ICE | | | | | |
| | | Country Of Origin: China | | | | | |
| 21 | F3U133v06-GLD | USB GOLD A/B DEVICE CABLE * A/B;DSTP; 6' | 96 | 96 | 2.27 | | 217.92 |
| | | Customer Part No: F3U133V06GLD | | | | | |
| | | Country Of Origin: China | | | | | |
| 22 | F3U133v10-GLD | USB GOLD A/B DEVICE CABLE * A/B;DSTP; 10' | 42 | 42 | 3.05 | | 128.10 |
| | | Customer Part No: F3U133V10GLD | | | | | |
| | | Country Of Origin: China | | | | | |

| SALES REP | SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
| --- | --- | --- | --- | --- |
| D'ANGELO, THOMAS, R | 4,796.97 | 0.00 | 0.00 | 4,796.97 |

| BUYER | SUB TOTAL |
| --- | --- |
| JOHN BRADLEY | 4,796.97 |

*** ORIGINAL ***

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

FED ID:  27-0063862
VAT Reg ID:  8731189401 RT0001

| B I L L T O | ATTN: ACCOUNTS PAYABLE<br>CIRCUIT CITY<br>9950 MAYLAND DR.<br>BLDG 9954<br>RICHMOND VA 23233<br>UNITED STATES |
|---|---|

| S H I P T O | CIRCUIT CITY DC #567-28918<br>1901 COOPER DRIVE<br>567<br>ARDMORE OK 73401<br>UNITED STATES |
|---|---|

## Invoice   9080960

| DATE<br>05-SEP-08 | PAGE<br>1 of 1 |
|---|---|

PURCHASE ORDER NO.
2124827

SALES ORDER NO.
8379950 / 34379912

CUSTOMER NO.
3534

PLEASE REMIT TO:
P.O.Box 200195
Dallas TX 75320-0195
United States

This sales is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| GAINEY TRANSPOTATION | USD | 05-SEP-08 | 14-NOV-08 | ORIGIN-NC | Prepaid | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | F5L001-BLK | LAPTOP COOLING PAD<br>Customer Part No:      F5L001BLK<br>Country Of Origin:      Malaysia | 912 | 912 | 15.00 | | 13,680.00 |

| | | SUB TOTAL | SALES TAX | FREIGHT | | PLEASE PAY THIS AMOUNT |
|---|---|---|---|---|---|---|
| | | 13,680.00 | 0.00 | 0.00 | | 13,680.00 |

| SALES REP | BUYER |
|---|---|
| D'ANGELO THOMAS R | JOHN BRADLEY |

*** ORIGINAL ***

# BELKIN.

BELKIN, INC.
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

| B | ATTN: ACCOUNTS PAYABLE |
| I | CIRCUIT CITY |
| L | 9950 MAYLAND DR. |
| L | BLDG 9954 |
| T | RICHMOND VA 23233 |
| O | UNITED STATES |

FED ID:  27-0063862
VAT Reg ID:  873189401 RT0001

| S | CIRCUIT CITY DC #567-28918 |
| H | 1901 COOPER DRIVE |
| I | 567 |
| P | ARDMORE OK 73401 |
| T | UNITED STATES |
| O | |

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

## Invoice

**9080962**

PAGE
1 of 2

| DATE | PURCHASE ORDER NO. | SALES ORDER NO. | CUSTOMER NO. |
|------|-------------------|-----------------|--------------|
| 05-SEP-08 | 2127777 | 8396603 / 34338901 | 3534 |

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | | TERMS |
|----------|----------|-----------|----------|-----|---------------|---|-------|
| GAINEY TRANSPOTATION | USD | 05-SEP-08 | 14-NOV-08 | ORIGIN-NC | Prepaid | | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|------|-------------|---------|---------|------------|------|-----------|
| 1 | F5D7010 | WIRELESS NOTEBOOK ADAPTER * 54Mbps 802.11g | 16 | 16 | 20.15 | | 322.40 |
| | | Customer Part No:  F5D7010 | | | | | |
| | | Country Of Origin:  China | | | | | |
| 2 | F5D7050 | WIRELESS USB ADAPTER * 802.11g | 36 | 36 | 23.03 | | 829.08 |
| | | Customer Part No:  F5D7050 | | | | | |
| | | Country Of Origin:  China | | | | | |
| 3 | F5D8051 | WIRELESS USB ADAPTER * N1 | 8 | 8 | 62.99 | | 503.92 |
| | | Customer Part No:  F5D8051 | | | | | |
| | | Country Of Origin:  Taiwan | | | | | |
| 4 | F5D8053 | N WIRELESS USB ADAPTER | 32 | 32 | 45.49 | | 1,455.68 |
| | | Customer Part No:  F5D8053 | | | | | |
| | | Country Of Origin:  China | | | | | |
| 5 | F5D9010 | WIRELESS NOTEBOOK ADAPTER * g/MIMO | 8 | 8 | 28.82 | | 230.56 |
| | | Customer Part No:  F5D9010 | | | | | |
| | | Country Of Origin:  China | | | | | |
| 6 | F5D9050 | WIRELESS USB ADAPTER * g/MIMO | 8 | 8 | 34.52 | | 276.16 |
| | | Customer Part No:  F5D9050 | | | | | |
| | | Country Of Origin:  China | | | | | |
| 7 | F5D7230-4 | WIRELESS CABLE/DSL ROUTER * 54Mbps 802.11g | 60 | 60 | 23.03 | | 1,381.80 |
| | | Customer Part No:  F5D72304 | | | | | |
| | | Country Of Origin:  China | | | | | |
| 8 | F5D8231-4 | WIRELESS ROUTER * N1 | 12 | 12 | 81.89 | | 982.68 |
| | | Customer Part No:  F5D82314 | | | | | |
| | | Country Of Origin:  China | | | | | |
| 9 | F5D8233-4 | N WIRELESS ROUTER | 88 | 88 | 51.99 | | 4,575.12 |
| | | Customer Part No:  F5D82334 | | | | | |
| | | Country Of Origin:  China | | | | | |

| SUB TOTAL | | | |
| FREIGHT | | | |
| PLEASE PAY THIS AMOUNT | | | |

| BUYER | SALES REP |
|-------|-----------|
| JOHN BRADLEY | D'ANGELO, THOMAS R |

*** ORIGINAL ***

# BELKIN.

**BELKIN, INC.**
501 W. Walnut Street
Compton, CA 90220-5221
Phone: (310) 898-1100  Fax:(310) 898-1503

**FED ID:** 27-0063862
**VAT Reg ID:** 873189401 RT0001

| | |
|---|---|
| **B** | ATTN: ACCOUNTS PAYABLE |
| **I** | CIRCUIT CITY |
| **L** | 9950 MAYLAND DR. |
| **L** | BLDG 9954 |
| **T** | RICHMOND VA 23233 |
| **O** | UNITED STATES |

| | |
|---|---|
| **S** | CIRCUIT CITY DC #567-28918 |
| **H** | 1901 COOPER DRIVE |
| **I** | 567 |
| **P** | ARDMORE OK 73401 |
| **T** | UNITED STATES |
| **O** | |

## Invoice

**9080962**

**PAGE** 2 of 2

**PLEASE REMIT TO:**
P.O.Box 200195
Dallas TX 75320-0195
United States

| DATE | | |
|---|---|---|
| 05-SEP-08 | | |

**PURCHASE ORDER NO.**
2127777

**SALES ORDER NO.**
8396603 / 3433890I

**CUSTOMER NO.**
3534

This sale is subject to conditions on the reverse side. No merchandise accepted for returns after 30 days and only with our approval and payment of restocking charges. Invoice subject to late charge of 1 1/2% per month if unpaid after due date.

| SHIP VIA | CURRENCY | SHIP DATE | DUE DATE | FOB | FREIGHT TERMS | TERMS |
|---|---|---|---|---|---|---|
| GAINEY TRANSPOTATION | USD | 05-SEP-08 | 14-NOV-08 | ORIGIN-INC | | Net 60 Days ROG |

| ITEM NUMBER | PART | DESCRIPTION | ORDERED | SHIPPED | UNIT PRICE | MISC | EXTENSION |
|---|---|---|---|---|---|---|---|
| | | | QUANTITY | | | | |
| 10 | F5D9230-4 | WIRELESS CABLE/DSL ROUTER * g/MIMO | 42 | 42 | 34.52 | | 1,449.84 |
| | | Customer Part No:       F5D92304 | | | | | |
| | | Country Of Origin:       China | | | | | |

| | | |
|---|---|---|
| **BUYER** | JOHN BRADLEY | |
| **SALES REP** | D'ANGELO, THOMAS R | |

| SUB TOTAL | SALES TAX | FREIGHT | PLEASE PAY THIS AMOUNT |
|---|---|---|---|
| 12,007.24 | 0.00 | 0.00 | 12,007.24 |

*** ORIGINAL ***