Paul M. Black
Spilman Thomas & Battle, Pllc
P. O. Box 90
310 First Street, Suite 1100
Roanoke, VA 24002
Telephone: (540) 512-1804
Facsimile: (540) 342-4480
Email: pblack@spilmanlaw.com

-and-

Sara L. Chenetz, Esq.
Sonnenschein Nath & Rosenthal LLP
601 South Figueroa Street, Suite 2500
Los Angeles, CA 90017-5704
Tel: (213) 892-5024
Tel: (213) 623-9924
Email: schenetz@sonnenschein.com.
Counsel to Sony Pictures Home Entertainment Inc.

**Hearing Date: July 26, 2009**
**Objection Deadline: July 19, 2009 at 4 pm**

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE EASTERN DISTRICT OF VIRGINIA**
**RICHMOND DIVISION**

| | | |
|---|---|---|
| **In re:** | ) | |
| | ) | **Chapter 11** |
| **CIRCUIT CITY STORES, INC., et al.** | ) | |
| . | ) | **Case No. 08-35653-KRH** |
| | ) | |
| **Debtors.** | ) | **Jointly Administered** |
| | ) | |

**AMENDMENT TO MOTION OF SONY PICTURES HOME ENTERTAINMENT INC. FOR ENTRY OF ORDER ALLOWING ADMINISTRATIVE EXPENSES PURSUANT TO 11 U.S.C. §§ 503(b)(1)(A), 503(b)(9) and 507(a)(2)**

Sony Pictures Home Entertainment Inc. ("SPHE") hereby amends its pending motion (the "Motion") for Entry of an Order Allowing Administrative Expenses Pursuant to 11 U.S.C. §§ 503(b)(1)(A), 503(b)(9) and 507(a)(2). Specifically, through this amendment to the Motion, SPHE seeks entry of an order allowing SPHE administrative expenses in the amount of $325,776.63 pursuant to Sections 503(b)(1)(A) and 507(a)(2) of the Bankruptcy Code and orders entered in these cases and in the amount of

$1,376,672.01 pursuant to Sections 503(b)(9) and 507(a)(2) of the Bankruptcy Code. SPHE further seeks that the order granting the Motion, as amended, direct Circuit City[1] to immediately pay the $325,776.63 amount to SPHE and to pay the $1,376,672.01 amount to SPHE no later than simultaneously with payments made to other holders of administrative expenses allowed pursuant to Section 503(b)(9).

In support of its amendment to the Motion, SPHE respectfully states as follows:

**PERTINENT PRIOR PROCEEDINGS**

1. On or about February 24, 2009, SPHE filed the Motion. Through the Motion, SPHE sought allowance of administrative expenses in the amount of $70,105.72 pursuant to Sections 503(b)(1)(A) and 507(a)(2) of the Bankruptcy Code and orders entered in these cases and in the amount of $1,406,488.43 pursuant to Sections 503(b)(9) and 507(a)(2) of the Bankruptcy Code, and SPHE asked that this Court direct Circuit City to immediately pay the former amount and to pay the later amount no later than simultaneously with payments made to other holders of administrative expenses allowed pursuant to Section 503(b)(9).

2. A hearing on the Motion was initially noticed for March 30, 2009. On the agreement of SPHE and the Debtors, the hearing on the Motion has been continued from time to time, with the agreement that the deadline by which the Debtors could file an opposition to the Motion would be extended until a date approximately one week prior to the scheduled hearing. A hearing on the Motion is currently scheduled for July 26, 2009 and the deadline by which the Debtors may file an opposition to the Motion has been continued until July 19, 2009 at 4:00 p.m. Eastern Time.

3. By order of this Court, June 30, 2009 at 5:00 p.m. Pacific Time has been scheduled as the deadline for the filing of administrative expense requests.

[1] All defined terms not defined herein have the meanings ascribed to them in the Motion.

**AMENDMENT OF AMOUNTS SOUGHT ALLOWED**

4. As further described in the Motion and Schillo Declaration filed in support of the Motion, prior to and after the commencement of these cases, SPHE sold Goods to Circuit City for retail sale in its stores, and in connection with the preparation and filing of the Motion, SPHE reviewed more than 9,000 proofs of delivery and other data in an attempt to determine which shipments SPHE sent to Circuit City were received during the period 20 days immediately prior to the Petition Date and those received on and after the Petition Date. As explained in the accompanying supplemental declaration of Michael Schillo ("Supplemental Declaration"), given the volume and frequency of deliveries SPHE sent to Circuit City, in connection with the filing of the Motion, SPHE used it best efforts to locate proofs of deliveries for post-petition shipments by estimating the actual receipt date. Since the filing of the Motion, SPHE has reviewed all shipping data for unpaid Circuit City invoices. In doing so, SPHE determined that it under-estimated the number of days it took many shipments it sent to Circuit City, in or about early November 2008, to be received by Circuit City, and instead of $70,105.72 of unpaid Goods being received by Circuit City after the Petition Date, $325,776.63 of Goods were received after the Petition Date. Similarly, as a result of this review, SPHE determined that $1,376,672.01, rather than $1,406,488.43, of Goods was received by Circuit City during the 20 days immediately prior to the Petition Date.

5. Attached as Exhibit F to the Supplemental Declaration is a revised spreadsheet showing the invoice number, gross amount due, invoice date, actual receipt date, shipping method, tracking number, the name of the person who signed for the delivery, the scan status of the delivery, customer PO#, customer store # and sale order number for each delivery SPHE sent to Circuit City that was received by Circuit City on and after the Petition Date. Attached as Exhibit G to the Supplemental Declaration is a revised spreadsheet showing the invoice number, gross amount due, invoice date, actual

receipt date, shipping method, tracking number, the name of the person who signed for the delivery, the scan status of the delivery, customer PO#, customer store # and sale order number for each delivery SPHE sent to Circuit City that was received by Circuit City within the twenty days immediately prior to the Petition Date. The invoices, purchase orders, and related documents are too voluminous to attach. SPHE has not received payment for any of the amounts sought allowed through this amended Motion. All these Goods were sold and shipped to Circuit City in the ordinary course of business between the parties.

6. SPHE amends the Motion only to the extent set forth herein.

## RESERVATION OF RIGHTS

7. SPHE reserves any and all of its rights in connection with the Goods and other transactions involving SPHE and the Debtors. Nothing herein shall operate as a waiver or compromise of any of SPHE's rights, claims, remedies, defenses or entitlements in connection with or against any party.

## WAIVER OF THE MEMORANDUM OF LAW REQUIREMENT

8. SPHE respectfully requests that this Court treat this amendment to the Motion as a written memorandum of points and authorities and waive any requirement that this amendment to the Motion be accompanied by a written memorandum of points and authorities as required by Local Bankruptcy Rule 9013-1(G). SPHE reserves the right to file a reply to any objections to the Motion, including this amendment.

## NO PRIOR REQUEST

9. No previous request for the relief sought herein has been made by SPHE to this Court or any other Court, except as set forth in the Motion.

WHEREFORE, SPHE respectfully requests that this Court enter an order:

(a) allowing SPHE an administrative expense in the amount of $325,776.63, and directing that this amount be paid within ten days of entry of the order granting the Motion;

(b) allowing SPHE an administrative expense on behalf of SPHE, pursuant to Section 503(b)(9), in the amount of $1,376,672.01, and directing that distributions thereon occur no later than simultaneously with distributions to other holders of allowed administrative expenses pursuant to Section 503(b)(9); and

(c) granting such other relief and as this Court deems just and proper.

Dated: June 29, 2009

Respectfully submitted,

/s/ Paul M. Black
Paul M. Black
Spilman Thomas & Battle, Pllc
P. O. Box 90
310 First Street, Suite 1100
Roanoke, VA 24002
Telephone: (540) 512-1804
Facsimile: (540) 342-4480

-and-

SONNENSCHEIN NATH & ROSENTHAL LLP
Sara L. Chenetz, Esq.
601 South Figueroa Street, Suite 2500
Los Angeles, CA 90017-5704
Tel: (213) 623-9300
Fax: (213) 623-9924

Counsel to Sony Pictures Home Entertainment Inc.

Paul M. Black
Spilman Thomas & Battle, Pllc
P. O. Box 90
310 First Street, Suite 1100
Roanoke, VA 24002
Telephone: (540) 512-1804
Facsimile: (540) 342-4480
Email: pblack@spilmanlaw.com

-and-

Sara L. Chenetz, Esq.
Sonnenschein Nath & Rosenthal LLP
601 South Figueroa Street, Suite 2500
Los Angeles, CA 90017-5704
Tel: (213) 892-5024
Tel: (213) 623-9924
Email: schenetz@sonnenschein.com.
Counsel to Sony Pictures Home Entertainment Inc.

**Hearing Date: July 26, 2009**
**Objection Deadline: July 19, 2009 at 4 pm**

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF VIRGINIA
RICHMOND DIVISION**

| | | |
|---|---|---|
| **In re:** | ) | |
| | ) | **Chapter 11** |
| **CIRCUIT CITY STORES, INC., et al.** | ) | |
| | ) | **Case No. 08-35653-KRH** |
| | ) | |
| **Debtors.** | ) | **Jointly Administered** |
| | ) | |

**SUPPLEMENTAL DECLARATION OF MICHAEL SCHILLO IN SUPPORT OF AMENDED MOTION OF SONY PICTURES HOME ENTERTAINMENT INC. FOR ENTRY OF ORDER ALLOWING ADMINISTRATIVE EXPENSES PURSUANT TO 11 U.S.C. §§ 503(b)(1)(A), 503(b)(9) and 507(a)(2)**

I, Michael Schillo, being duly sworn deposes and says:

1. I am the Executive Director of Credit of Sony Pictures Home Entertainment Inc. ("SPHE") and I make this declaration in support of the accompanying Amendment to Motion of Sony Pictures Home Entertainment Inc. for Entry of Order

Allowing Administrative Expenses Pursuant to 11 U.S.C. §§ 503(b)(1)(A), 503(b)(9) and 507(b)(2) ("Motion"). I have personal knowledge of the facts set forth herein or have gained knowledge of such matters from SPHE's employees that report to me in the ordinary course of my responsibilities and from SPHE's records. My responsibilities at SPHE include the supervision and management of all of SPHE's customer accounts, including credit, shipping and delivery terms for the sale of DVDs and Blu-Ray discs and the day-to-day management of SPHE's sales to Circuit City.[1]

2. .As further described in the Motion and my initial declaration filed in support of the Motion, prior to and after the commencement of these cases, SPHE sold Goods to Circuit City for retail sale in its stores, and in connection with the preparation and filing of the Motion, SPHE reviewed more than 9,000 proofs of delivery and other data in an attempt to determine which shipments SPHE sent to Circuit City were received during the period 20 days immediately prior to the Petition Date and which were received on and after the Petition Date. Given the volume and frequency of deliveries SPHE sent to Circuit City, in connection with the filing of the Motion, SPHE used it best efforts to locate proofs of deliveries for post-petition shipments by estimating the actual receipt date. Since the filing of the Motion, SPHE has reviewed all shipping data for unpaid Circuit City invoices. In doing so, SPHE determined that it under-estimated the number of days it took many shipments it sent to Circuit City, in or about early November 2008, to be received by Circuit City, and instead of $70,105.72 of unpaid Goods being received by Circuit City after the Petition Date, $325,776.63 of Goods were received after the Petition Date. Similarly, as a result of this review, SPHE determined that $1,376,672.01, rather than $1,406,488.43, of Goods was received by Circuit City during the 20 days immediately prior to the Petition Date.

[1] All defined terms not defined herein have the meanings ascribed to them in the Motion.

3. Attached as Exhibit F hereto is a revised spreadsheet showing the invoice number, gross amount due, invoice date, actual receipt date, shipping method, tracking number, the name of the person who signed for the delivery, the scan status of the delivery, customer PO#, customer store # and sale order number for each delivery SPHE sent to Circuit City that was received by Circuit City on and after the Petition Date.

4. Attached as Exhibit G hereto is a revised spreadsheet showing the invoice number, gross amount due, invoice date, actual receipt date, shipping method, tracking number, the name of the person signed for the delivery, the scan status of the delivery, customer PO#, customer store # and sale order number for each delivery SPHE sent to Circuit City that was received by Circuit City within the twenty days immediately prior to the Petition Date.

5. SPHE has not received payment for any of the amounts sought allowed through this amended Motion. All these Goods were sold and shipped to Circuit City in the ordinary course of business between the parties.

I declare under penalties of perjury of the United States of American that the foregoing is true and correct to the best of my knowledge, information and belief. Executed this 29 day of June, 2009 in Culver City, California.

[signature]

MICHAEL SCHILLO

| Invoice Number | Gross Amount | Invoice Date | Actual Receipt Date | Shipped Via | Tracking Number | Signed For | Scan Status | Customer PO # | Customer Store # | Sales Order Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 37753306 | $ 583.20 | 10/31/2008 | 11/10/2008 | FedEx | 340890472767847 | JJAY | 11/10/2008 8:34:24 AM: Delivered, Middletown NY | 6344677 | 3682 | 42167616 |
| 37843928 | $ 107.88 | 11/5/2008 | 11/10/2008 | FedEx | 340908971346545 | AMONTES | 11/10/2008 1:15:04 PM: Delivered, Albuquerque NM | 6792066 | 3307 | 42940364 |
| 37843932 | $ 106.39 | 11/5/2008 | 11/10/2008 | FedEx | 340908971346378 | CRIZINSKI | 11/10/2008 1:56:30 PM: Delivered, Aurora CO | 6792085 | 3344 | 42940383 |
| 37843933 | $ 59.89 | 11/5/2008 | 11/10/2008 | FedEx | 340908971346293 | JBALLESTEROS | 11/10/2008 9:32:08 AM: Delivered, Littleton CO | 6792086 | 3345 | 42940384 |
| 37843936 | $ 60.93 | 11/5/2008 | 11/10/2008 | FedEx | 340908971346729 | BBOOTEN | 11/10/2008 10:50:24 AM: Delivered, Pueblo CO | 6792104 | 3381 | 42940403 |
| 37843937 | $ 72.61 | 11/5/2008 | 11/10/2008 | FedEx | 340908971347283 | CCARTER | 11/10/2008 9:44:57 AM: Delivered, Denver CO | 6792134 | 3581 | 42940433 |
| 37861975 | $ 56.23 | 11/6/2008 | 11/10/2008 | FedEx | 340908971381874 | MERRIT | 11/10/2008 9:32:06 AM: Delivered, Santa Rosa CA | 6791967 | 237 | 42940131 |
| 37861979 | $ 36.59 | 11/6/2008 | 11/10/2008 | FedEx | 340908971382253 | ESATO | 11/10/2008 11:51:47 AM: Delivered, Las Vegas NV | 6791977 | 270 | 42940141 |
| 37861983 | $ 46.23 | 11/6/2008 | 11/10/2008 | FedEx | 340908971382277 | LBRANDON | 11/10/2008 11:04:35 AM: Delivered, Happy Valley OR | 6792074 | 3324 | 42940372 |
| 37861986 | $ 36.24 | 11/6/2008 | 11/10/2008 | FedEx | 340908971381614 | MREYNOLDS | 11/10/2008 11:26:33 AM: Delivered, Idaho Falls ID | 6792102 | 3377 | 42940401 |
| 37861989 | $ 44.34 | 11/6/2008 | 11/10/2008 | FedEx | 340908971382284 | BEPPLER | 11/10/2008 8:22:34 AM: Delivered, Richland WA | 6792219 | 3754 | 42940520 |
| 37862494 | $ 42.73 | 11/6/2008 | 11/10/2008 | FedEx | 340908971382499 | CSATTERTHWAITE | 11/10/2008 12:11:14 PM: Delivered, Everett WA | 6792071 | 3317 | 42940369 |
| 37862495 | $ 36.40 | 11/6/2008 | 11/10/2008 | FedEx | 340908971382024 | SSHANNON | 11/10/2008 10:52:43 AM: Delivered, Springfield OR | 6792078 | 3332 | 42940376 |
| 37862496 | $ 15.00 | 11/6/2008 | 11/10/2008 | FedEx | 340908971381706 | CELLISON | 11/10/2008 9:31:46 AM: Delivered, Boise ID | 6792080 | 3334 | 42940378 |
| 37862498 | $ 35.35 | 11/6/2008 | 11/10/2008 | FedEx | 340908971381997 | ZFUTIKAWA | 11/10/2008 11:37:37 AM: Delivered, Ogden UT | 6792090 | 3349 | 42940388 |
| 37862499 | $ 24.99 | 11/6/2008 | 11/10/2008 | FedEx | 340908971381621 | SGIBBY | 11/10/2008 12:51:35 PM: Delivered, Salt Lake City UT | 6792091 | 3350 | 42940389 |
| 37862502 | $ 32.85 | 11/6/2008 | 11/10/2008 | FedEx | 340908971381928 | SFIFER | 11/10/2008 12:39:53 PM: Delivered, Spokane WA | 6792105 | 3382 | 42940404 |
| 37862506 | $ 32.94 | 11/6/2008 | 11/10/2008 | FedEx | 340908971381805 | RLEE | 11/10/2008 9:14:46 AM: Delivered, Salem OR | 6792240 | 3852 | 42940541 |
| 37865535 | $ 94.15 | 11/6/2008 | 11/10/2008 | FedEx | 728980099627151 | DAMINGUEZE | 11/10/2008 7:48:17 AM: Delivered, Charleston WV | 6792327 | 762 | 42940191 |
| 37865538 | $ 133.17 | 11/6/2008 | 11/10/2008 | FedEx | 728980099626833 | BBROWN | 11/10/2008 10:32:03 AM: Delivered, Buffalo NY | 6792010 | 3152 | 42940288 |
| 37865539 | $ 103.38 | 11/6/2008 | 11/10/2008 | FedEx | 728980099627045 | LARONSON | 11/10/2008 11:56:36 AM: Delivered, Rochester NY | 6792012 | 3154 | 42940291 |
| 37865543 | $ 62.28 | 11/6/2008 | 11/10/2008 | FedEx | 728980099626376 | ASMITH | 11/10/2008 10:44:01 AM: Delivered, Lincoln NE | 6792040 | 3218 | 42940329 |
| 37865544 | $ 47.93 | 11/6/2008 | 11/10/2008 | FedEx | 728980099627120 | KWRIGHT | 11/10/2008 7:28:14 AM: Delivered, Rocky Mount NC | 6792050 | 3244 | 42940342 |
| 37865545 | $ 57.37 | 11/6/2008 | 11/10/2008 | FedEx | 728980099626253 | RHUGHES | 11/10/2008 11:39:52 AM: Delivered, Kingsport TN | 6792052 | 3252 | 42940344 |
| 37865546 | $ 54.43 | 11/6/2008 | 11/10/2008 | FedEx | 728980099626284 | CBAILEY | 11/10/2008 11:31:06 AM: Delivered, Oklahoma City OK | 6792112 | 3508 | 42940411 |
| 37865547 | $ 40.79 | 11/6/2008 | 11/10/2008 | FedEx | 728980099626871 | SHAMPTON | 11/10/2008 10:13:27 AM: Delivered, Jackson MS | 6792118 | 3521 | 42940417 |
| 37865550 | $ 89.51 | 11/6/2008 | 11/10/2008 | FedEx | 728980099626147 | PPETE | 11/10/2008 7:21:03 AM: Delivered, Apex NC | 6792142 | 3597 | 42940441 |
| 37865551 | $ 37.85 | 11/6/2008 | 11/10/2008 | FedEx | 728980099627090 | LLISA | 11/10/2008 9:34:02 AM: Delivered, Columbus OH | 6792149 | 3615 | 42940448 |
| 37865552 | $ 69.63 | 11/6/2008 | 11/10/2008 | FedEx | 728980099627007 | AFERGUSON | 11/10/2008 7:10:47 AM: Delivered, Pittsburgh PA | 6792152 | 3618 | 42940451 |
| 37865554 | $ 60.84 | 11/6/2008 | 11/10/2008 | FedEx | 728980099626987 | LMORCHOW | 11/10/2008 10:40:24 AM: Delivered, Ledgewood NJ | 6792189 | 3687 | 42940488 |
| 37865555 | $ 61.91 | 11/6/2008 | 11/10/2008 | FedEx | 728980099626666 | KMELENDEZ | 11/10/2008 6:47:16 AM: Delivered, Staten Island NY | 6792193 | 3691 | 42940492 |
| 37877783 | $ 59.08 | 11/6/2008 | 11/10/2008 | FedEx | 728980099628332 | GRODRIGUEZ | 11/10/2008 12:46:59 PM: Delivered, Irving TX | 6792305 | 508 | 42940169 |
| 37877784 | $ 69.16 | 11/6/2008 | 11/10/2008 | FedEx | 728980099628356 | CLOCKET | 11/10/2008 10:41:54 AM: Delivered, Columbia SC | 6792308 | 522 | 42940172 |
| 37877787 | $ 32.38 | 11/6/2008 | 11/10/2008 | FedEx | 728980099638164 | CSIMMERMAN | 11/10/2008 7:14:19 AM: Delivered, Fort Worth TX | 6792314 | 545 | 42940178 |
| 37877788 | $ 55.32 | 11/6/2008 | 11/10/2008 | FedEx | 728980099631363 | HOWARD | 11/10/2008 8:44:41 AM: Delivered, Mesquite TX | 6792315 | 546 | 42940179 |
| 37877789 | $ 61.94 | 11/6/2008 | 11/10/2008 | FedEx | 728980099630267 | JMARINO | 11/10/2008 12:10:53 PM: Delivered, Cedar Hill TX | 6792316 | 569 | 42940180 |
| 37877790 | $ 55.84 | 11/6/2008 | 11/10/2008 | FedEx | 728980099629711 | SSTORY | 11/10/2008 6:53:43 AM: Delivered, Hickory NC | 6792318 | 589 | 42940182 |
| 37877792 | $ 60.14 | 11/6/2008 | 11/10/2008 | FedEx | 728980099629698 | FPFITZGERALD | 11/10/2008 9:10:46 AM: Delivered, Philadelphia PA | 6792322 | 700 | 42940186 |
| 37877793 | $ 31.40 | 11/6/2008 | 11/10/2008 | FedEx | 728980099638379 | EROZINSKI | 11/10/2008 9:07:53 AM: Delivered, Berwyn PA | 6792324 | 711 | 42940188 |
| 37877794 | $ 46.49 | 11/6/2008 | 11/10/2008 | FedEx | 728980099630137 | SKARN | 11/10/2008 9:09:28 AM: Delivered, Mount Laurel NJ | 6792325 | 734 | 42940189 |
| 37877796 | $ 64.34 | 11/6/2008 | 11/10/2008 | FedEx | 728980099627526 | DKEITH | 11/10/2008 10:14:14 AM: Delivered, Silver Spring MD | 6792329 | 784 | 42940193 |
| 37877797 | $ 64.63 | 11/6/2008 | 11/10/2008 | FedEx | 728980099627823 | LGAMIZ | 11/10/2008 5:29:56 AM: Delivered, Greensboro NC | 6792336 | 820 | 42940200 |
| 37877798 | $ 43.73 | 11/6/2008 | 11/10/2008 | FedEx | 728980099629452 | JAMANGUEL | 11/10/2008 10:29:56 AM: Delivered, Spartanburg SC | 6792337 | 823 | 42940201 |
| 37877799 | $ 77.38 | 11/6/2008 | 11/10/2008 | FedEx | 728980099632063 | VGONZALEZ | 11/10/2008 10:29:22 AM: Delivered, Birmingham AL | 6792339 | 827 | 42940203 |
| 37877800 | $ 45.43 | 11/6/2008 | 11/10/2008 | FedEx | 728980099630571 | AHEAD | 11/10/2008 5:39:51 AM: Delivered, Winston-Salem NC | 6792341 | 830 | 42940205 |
| 37877801 | $ 45.88 | 11/6/2008 | 11/10/2008 | FedEx | 728980099627441 | JPADGETTT | 11/10/2008 6:41:58 AM: Delivered, Gastonia NC | 6792342 | 831 | 42940206 |
| 37877802 | $ 34.88 | 11/6/2008 | 11/10/2008 | FedEx | 728980099639796 | SIMMONS | 11/10/2008 6:49:37 AM: Delivered, Matthews NC | 6792348 | 845 | 42940212 |
| 37877804 | $ 42.84 | 11/6/2008 | 11/10/2008 | FedEx | 728980099631189 | DFLECK | 11/10/2008 12:34:59 PM: Delivered, Durham NC | 6792351 | 850 | 42940215 |
| 37877805 | $ 94.75 | 11/6/2008 | 11/10/2008 | FedEx | 728980099631097 | MJACKSON | 11/10/2008 9:31:14 AM: Delivered, Fayetteville NC | 6792353 | 852 | 42940217 |
| 37877808 | $ 77.25 | 11/6/2008 | 11/10/2008 | FedEx | 728980099627342 | LHUFFMAN | 11/10/2008 7:15:00 AM: Delivered, Greenville SC | 6792361 | 865 | 42940225 |
| 37877809 | $ 32.85 | 11/6/2008 | 11/10/2008 | FedEx | 728980099628103 | DHARVEY | 11/10/2008 8:37:03 AM: Delivered, Charleston SC | 6792362 | 868 | 42940226 |
| 37877810 | $ 70.70 | 11/6/2008 | 11/10/2008 | FedEx | 728980099629513 | GALLEN | 11/10/2008 9:41:14 AM: Delivered, Columbia SC | 6792368 | 896 | 42940232 |
| 37877811 | $ 64.32 | 11/6/2008 | 11/10/2008 | FedEx | 728980099629230 | ECRITE | 11/10/2008 10:44:34 AM: Delivered, Asheville NC | 6792370 | 921 | 42940234 |
| 37877812 | $ 52.37 | 11/6/2008 | 11/10/2008 | FedEx | 728980099630243 | LSTOVER | 11/10/2008 6:59:51 AM: Delivered, Harrisonburg VA | 6791950 | 1600 | 42940235 |
| 37877814 | $ 180.66 | 11/6/2008 | 11/10/2008 | FedEx | 728980099628950 | BEDWARDS | 11/10/2008 10:21:20 AM: Delivered, Florence SC | 6791959 | 1627 | 42940244 |
| 37877815 | $ 44.43 | 11/6/2008 | 11/10/2008 | FedEx | 728980099630175 | VINCENT | 11/10/2008 8:57:26 AM: Delivered, State College PA | 6791962 | 1693 | 42940250 |
| 37877816 | $ 269.15 | 11/6/2008 | 11/10/2008 | FedEx | 728980099629773 | GJONES | 11/10/2008 11:02:56 AM: Delivered, Glen Allen VA | 6791980 | 3100 | 42940252 |
| 37877817 | $ 68.51 | 11/6/2008 | 11/10/2008 | FedEx | 728980099630656 | WALLEN | 11/10/2008 8:11:06 AM: Delivered, Lawrence Township NJ | 6791982 | 3104 | 42940254 |
| 37877818 | $ 86.28 | 11/6/2008 | 11/10/2008 | FedEx | 728980099630687 | WYNN | 11/10/2008 2:03:34 PM: Delivered, Colonial Heights VA | 6791983 | 3106 | 42940255 |
| 37877824 | $ 55.93 | 11/6/2008 | 11/10/2008 | FedEx | 728980099629520 | KPAULESKI | 11/10/2008 9:51:35 AM: Delivered, Saint Cloud MN | 6792001 | 3140 | 42940276 |
| 37877826 | $ 20.79 | 11/6/2008 | 11/10/2008 | FedEx | 728980099639666 | JDOW | 11/10/2008 5:52:59 AM: Delivered, Vestal NY | 6792006 | 3147 | 42940283 |
| 37877827 | $ 104.02 | 11/6/2008 | 11/10/2008 | FedEx | 728980099631615 | THOIT | 11/10/2008 9:50:59 AM: Delivered, Syracuse NY | 6792008 | 3150 | 42940285 |
| 37877828 | $ 45.23 | 11/6/2008 | 11/10/2008 | FedEx | 728980099630632 | KMYLOTT | 11/10/2008 9:39:07 AM: Delivered, Buffalo NY | 6792009 | 3151 | 42940287 |
| 37877829 | $ 42.29 | 11/6/2008 | 11/10/2008 | FedEx | 728980099629889 | AWILMORE | 11/10/2008 7:43:14 AM: Delivered, Buffalo NY | 6792011 | 3153 | 42940289 |
| 37877830 | $ 39.00 | 11/6/2008 | 11/10/2008 | FedEx | 728980099638263 | TTAYLOR | 11/10/2008 5:46:42 AM: Delivered, Bel Air MD | 6792016 | 3166 | 42940298 |
| 37877834 | $ 50.31 | 11/6/2008 | 11/10/2008 | FedEx | 728980099631301 | JWHITE | 11/10/2008 9:53:52 AM: Delivered, Canton OH | 6792024 | 3187 | 42940307 |
| 37877836 | $ 58.28 | 11/6/2008 | 11/10/2006 | FedEx | 728980099630724 | HCOOK | 11/10/2008 7:18:46 AM: Delivered, Columbus GA | 6792031 | 3200 | 42940318 |
| 37877838 | $ 52.19 | 11/6/2008 | 11/10/2008 | FedEx | 728980099628677 | KHURD | 11/10/2008 9:56:18 AM: Delivered, Wichita KS | 6792038 | 3215 | 42940327 |
| 37877839 | $ 49.80 | 11/6/2008 | 11/10/2008 | FedEx | 728980099629971 | RMALACHI | 11/10/2008 7:34:34 AM: Delivered, High Point NC | 6792044 | 3230 | 42940334 |
| 37877841 | $ 77.48 | 11/6/2008 | 11/10/2008 | FedEx | 728980099630380 | RZENTNER | 11/10/2008 8:36:46 AM: Delivered, Greenville NC | 6792049 | 3242 | 42940341 |
| 37877850 | $ 50.32 | 11/6/2008 | 11/10/2008 | FedEx | 728980099629308 | JBUTT | 11/10/2008 10:46:13 AM: Delivered, Nashville TN | 6792116 | 3515 | 42940415 |
| 37877851 | $ 70.93 | 11/6/2008 | 11/10/2008 | FedEx | 728980099629131 | BODONELLE | 11/10/2008 12:40:59 PM: Delivered, Concord NC | 6792127 | 3562 | 42940426 |
| 37877852 | $ 59.08 | 11/6/2008 | 11/10/2008 | FedEx | 728980099632704 | TAMIKO | 11/10/2008 11:03:12 AM: Delivered, Hyattsville MD | 6792129 | 3570 | 42940428 |
| 37877853 | $ 43.55 | 11/6/2008 | 11/10/2008 | FedEx | 728980099631462 | LSMITH | 11/10/2008 2:29:54 PM: Delivered, Columbus OH | 6792130 | 3572 | 42940429 |
| 37877859 | $ 66.68 | 11/6/2008 | 11/10/2008 | FedEx | 728980099628707 | DDAVIS | 11/10/2008 8:47:37 AM: Delivered, Reynoldsburg OH | 6792150 | 3616 | 42940449 |
| 37877860 | $ 35.78 | 11/6/2008 | 11/10/2008 | FedEx | 728980099630960 | JSLIM | 11/10/2008 6:17:50 AM: Delivered, West Mifflin PA | 6792151 | 3617 | 42940450 |
| 37877869 | $ 102.02 | 11/6/2008 | 11/10/2008 | FedEx | 728980099629476 | MVILNA | 11/10/2008 7:07:25 AM: Delivered, Danbury CT | 6792178 | 3668 | 42940477 |
| 37877870 | $ 56.05 | 11/6/2008 | 11/10/2008 | FedEx | 728980099633251 | EDOMINGUES | 11/10/2008 7:06:41 AM: Delivered, East Brunswick NJ | 6792179 | 3669 | 42940478 |
| 37877871 | $ 152.48 | 11/6/2008 | 11/10/2008 | FedEx | 728980099631639 | IJONES | 11/10/2008 7:43:15 AM: Delivered, New York NY | 6792185 | 3680 | 42940484 |
| 37877872 | $ 202.97 | 11/6/2008 | 11/10/2008 | FedEx | 728980099626857 | JJIMENE | 11/10/2008 9:35:05 AM: Delivered, North Bergen NJ | 6792190 | 3688 | 42940489 |
| 37877873 | $ 86.01 | 11/6/2008 | 11/10/2008 | FedEx | 728980099629629 | AMARYLOU | 11/10/2008 8:04:40 AM: Delivered, Valley Stream NY | 6792195 | 3694 | 42940494 |
| 37877874 | $ 53.25 | 11/6/2008 | 11/10/2008 | FedEx | 728980099630304 | TLEVIT | 11/10/2008 9:19:53 AM: Delivered, Wayne NJ | 6792196 | 3695 | 42940496 |
| 37877875 | $ 91.01 | 11/6/2008 | 11/10/2008 | FedEx | 728980099632780 | ASARAVIA | 11/10/2008 9:29:24 AM: Delivered, College Point NY | 6792198 | 3697 | 42940498 |
| 37877877 | $ 41.49 | 11/6/2008 | 11/10/2008 | FedEx | 728980099628660 | MBLACK | 11/10/2008 8:49:54 AM: Delivered, Harrisburg PA | 6792203 | 3706 | 42940504 |
| 37877878 | $ 38.55 | 11/6/2008 | 11/10/2008 | FedEx | 728980099628196 | DREED | 11/10/2008 8:00:38 AM: Delivered, Lancaster PA | 6792204 | 3707 | 42940505 |
| 37877880 | $ 49.33 | 11/6/2008 | 11/10/2008 | FedEx | 728980099632155 | DCOMA | 11/10/2008 5:23:43 AM: Delivered, Mechanicsburg PA | 6792207 | 3720 | 42940508 |
| 37877881 | $ 25.79 | 11/6/2008 | 11/10/2008 | FedEx | 728980099638331 | ENIS | 11/10/2008 11:51:32 AM: Delivered, Dover DE | 6792210 | 3725 | 42940511 |
| 37877884 | $ 64.54 | 11/6/2008 | 11/10/2008 | FedEx | 728980099627212 | KJOHNSON | 11/10/2008 9:32:46 AM: Delivered, Clarksburg WV | 6792216 | 3742 | 42940517 |
| 37877888 | $ 112.07 | 11/6/2008 | 11/10/2008 | FedEx | 728980099631585 | ARORHER | 11/10/2008 10:31:59 AM: Delivered, Lexington KY | 6792227 | 3780 | 42940528 |
| 37877889 | $ 47.73 | 11/6/2008 | 11/10/2008 | FedEx | 728980099631257 | JDERA | 11/10/2008 5:41:15 AM: Delivered, Conshohocken PA | 6792228 | 3783 | 42940529 |
| 37877891 | $ 50.84 | 11/6/2008 | 11/10/2008 | FedEx | 728980099629117 | JRIBB | 11/10/2008 8:08:11 AM: Delivered, Montgomery AL | 6792235 | 3846 | 42940530 |
| 37877892 | $ 61.60 | 11/6/2008 | 11/10/2008 | FedEx | 728980099631080 | MUHL | 11/10/2008 6:47:40 AM: Delivered, Dickson City PA | 6792256 | 4105 | 42940548 |
| 37877896 | $ 46.60 | 11/6/2008 | 11/10/2008 | FedEx | 728980099638898 | DLEMONS | 11/10/2008 11:25:43 AM: Delivered, Alcoa TN | 6792276 | 4147 | 42940566 |
| 37877899 | $ 22.84 | 11/6/2008 | 11/10/2008 | FedEx | 728980099638232 | MJOHNSON | 11/10/2008 8:30:26 AM: Delivered, Prattville AL | 6792295 | 4307 | 42940575 |
| 37879135 | $ 51.60 | 11/6/2008 | 11/10/2008 | FedEx | 728980099655581 | CELLISON | 11/10/2008 4:55:25 PM: Delivered, Arlington TX | 6792313 | 544 | 42940177 |
| 37879139 | $ 63.63 | 11/5/2008 | 11/10/2008 | FedEx | 728980099656243 | AANGELA | 11/10/2008 7:45:20 AM: Delivered, Waldorf MD | 6792323 | 704 | 42940187 |
| 37879140 | $ 90.36 | 11/5/2008 | 11/10/2008 | FedEx | 728980099661377 | BWILLIAMS | 11/10/2008 9:38:23 AM: Delivered, Willow Grove PA | 6792326 | 743 | 42940190 |
| 37879141 | $ 117.91 | 11/6/2008 | 11/10/2008 | FedEx | 728980099656236 | BRIAN | 11/10/2008 9:41:41 AM: Delivered, Annapolis MD | 6792330 | 785 | 42940194 |
| 37879142 | $ 84.41 | 11/6/2008 | 11/10/2008 | FedEx | 728980099653884 | OAKERAGE | 11/10/2008 8:07:47 AM: Delivered, Augusta GA | 6792331 | 800 | 42940195 |
| 37879143 | $ 53.74 | 11/6/2008 | 11/10/2008 | FedEx | 728980099653808 | MORTEZA | 11/10/2008 11:39:17 AM: Delivered, Springfield VA | 6792332 | 802 | 42940196 |
| 37879144 | $ 30.80 | 11/6/2008 | 11/10/2008 | FedEx | 728980099653488 | MMURRELL | 11/10/2008 8:09:14 AM: Delivered, Midlothian VA | 6792333 | 805 | 42940197 |
| 37879145 | $ 25.70 | 11/6/2008 | 11/10/2008 | FedEx | 728980099656052 | BJONES | 11/10/2008 9:35:27 AM: Delivered, Woodbridge VA | 6792334 | 814 | 42940198 |
| 37879147 | $ 223.27 | 11/6/2008 | 11/10/2008 | FedEx | 728980099659008 | MDOUGLAS | 11/10/2008 6:53:16 AM: Delivered, Upper Marlboro MD | 6792338 | 824 | 42940202 |
| 37879153 | $ 17.85 | 11/6/2008 | 11/10/2008 | FedEx | 728980099653853 | TTINCH | 11/10/2008 9:30:47 AM: Delivered, Madison TN | 6792347 | 843 | 42940211 |
| 37879155 | $ 59.54 | 11/6/2008 | 11/10/2008 | FedEx | 728980099654478 | ARRON | 11/10/2008 10:02:41 AM: Delivered, Chattanooga TN | 6792352 | 851 | 42940216 |
| 37879156 | $ 53.52 | 11/6/2008 | 11/10/2008 | FedEx | 728980099653921 | BLEDBETTER | 11/10/2008 10:37:10 AM: Delivered, Catonsville MD | 6792354 | 854 | 42940218 |
| 37879157 | $ 36.49 | 11/6/2008 | 11/10/2008 | FedEx | 728980099654843 | KWORKMAN | 11/10/2008 10:55:52 AM: Delivered, Huntsville AL | 6792355 | 855 | 42940219 |
| 37879163 | $ 80.75 | 11/6/2008 | 11/10/2008 | FedEx | 728980099656335 | YYONN | 11/10/2008 1:01:59 PM: Delivered, Falls Church VA | 6792366 | 890 | 42940229 |
| 37879167 | $ 59.59 | 11/6/2008 | 11/10/2008 | FedEx | 728980099653624 | LNIOL | 11/10/2008 10:12:25 AM: Delivered, Fredericksburg VA | 6791951 | 1601 | 42940236 |
| 37879168 | $ 30.70 | 11/6/2008 | 11/10/2008 | FedEx | 728980099653457 | GREGOR | 11/10/2008 12:30:36 PM: Delivered, Jacksonville NC | 6791953 | 1607 | 42940238 |
| 37879169 | $ 27.14 | 11/6/2008 | 11/10/2008 | FedEx | 728980099653662 | DDAVID | 11/10/2008 7:24:02 AM: Delivered, Wilmington NC | 6791954 | 1608 | 42940239 |
| 37879170 | $ 83.61 | 11/6/2008 | 11/10/2008 | FedEx | 728980099653563 | MRIGGLEMAN | 11/10/2008 4:16:02 AM: Delivered, Winchester VA | 6791955 | 1609 | 42940240 |
| 37879171 | $ 28.64 | 11/6/2008 | 11/10/2008 | FedEx | 728980099654324 | GELAND | 11/10/2008 8:28:44 AM: Delivered, Anderson SC | 6791957 | 1616 | 42940242 |
| 37879172 | $ 156.57 | 11/6/2008 | 11/10/2008 | FedEx | 728980099652979 | LJONES | 11/10/2008 6:00:51 AM: Delivered, Albany GA | 6791960 | 1681 | 42940246 |

EXHIBIT

F

| Invoice Number | Gross Amount | Invoice Date | Actual Receipt Date | Shipped Via | Tracking Number | Signed For | Scan Status | Customer PO # | Customer Store # | Sales Order Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 37879174 | $ 64.73 | 11/6/2008 | 11/10/2008 | FedEx | 728980099653532 | MHAYSLIP | 11/10/2008 7:37:21 AM: Delivered, Victor NY | 6791963 | 1695 | 42940251 |
| 37879175 | $ 46.74 | 11/6/2008 | 11/10/2008 | FedEx | 728980099655765 | ELOVE | 11/10/2008 7:10:06 AM: Delivered, Langhorne PA | 6791981 | 3103 | 42940253 |
| 37879182 | $ 27.94 | 11/6/2008 | 11/10/2008 | FedEx | 728980099653747 | DBRINK | 11/10/2008 8:38:21 AM: Delivered, Burnsville MN | 6791996 | 3133 | 42940270 |
| 37879183 | $ 28.64 | 11/6/2008 | 11/10/2008 | FedEx | 728980099655208 | RHARRIS | 11/10/2008 12:52:58 PM: Delivered, Saint Paul MN | 6791997 | 3134 | 42940271 |
| 37879184 | $ 50.33 | 11/6/2008 | 11/10/2008 | FedEx | 728980099659275 | KMONK | 11/10/2008 8:39:49 AM: Delivered, Saint Paul MN | 6791998 | 3135 | 42940272 |
| 37879185 | $ 33.64 | 11/6/2008 | 11/10/2008 | FedEx | 728980099655239 | DASHLEY | 11/10/2008 10:27:11 AM: Delivered, Saint Paul MN | 6791999 | 3137 | 42940273 |
| 37879187 | $ 28.73 | 11/6/2008 | 11/10/2008 | FedEx | 728980099653266 | JSTEPHANE | 11/10/2008 7:50:36 AM: Delivered, Milford CT | 6792003 | 3143 | 42940278 |
| 37879188 | $ 33.64 | 11/6/2008 | 11/10/2008 | FedEx | 728980099654102 | WIANOTTI | 11/10/2008 9:45:23 AM: Delivered, North Haven CT | 6792004 | 3144 | 42940279 |
| 37879189 | $ 71.95 | 11/6/2008 | 11/10/2008 | FedEx | 728980099654188 | RDOUGNHUGH | 11/10/2008 5:43:54 AM: Delivered, New Hartford NY | 6792007 | 3149 | 42940284 |
| 37879190 | $ 174.66 | 11/6/2008 | 11/10/2008 | FedEx | 728980099654348 | CYOUNKER | 11/10/2008 7:15:50 AM: Delivered, Newark DE | 6792013 | 3157 | 42940293 |
| 37879191 | $ 73.09 | 11/6/2008 | 11/10/2008 | FedEx | 728980099655093 | JEVANS | 11/10/2008 9:23:03 AM: Delivered, Wilmington DE | 6792014 | 3158 | 42940295 |
| 37879192 | $ 129.51 | 11/6/2008 | 11/10/2008 | FedEx | 728980099654379 | RCEVELIES | 11/10/2008 5:39:43 AM: Delivered, Albany NY | 6792015 | 3160 | 42940296 |
| 37879200 | $ 97.10 | 11/6/2008 | 11/10/2008 | FedEx | 728980099653679 | BELVOE | 11/10/2008 9:38:51 AM: Delivered, Poughkeepsie NY | 6792029 | 3197 | 42940314 |
| 37879204 | $ 25.79 | 11/6/2008 | 11/10/2008 | FedEx | 728980099654126 | SMILLER | 11/10/2008 10:55:08 AM: Delivered, Springfield MO | 6792039 | 3217 | 42940328 |
| 37879205 | $ 33.64 | 11/6/2008 | 11/10/2008 | FedEx | 728980099653945 | JGREGORY | 11/10/2008 7:35:31 AM: Delivered, Columbia MO | 6792041 | 3219 | 42940330 |
| 37879206 | $ 115.65 | 11/6/2008 | 11/10/2008 | FedEx | 728980099661988 | CCANDACE | 11/10/2008 7:59:53 AM: Delivered, Franklin TN | 6792042 | 3226 | 42940332 |
| 37879210 | $ 103.50 | 11/6/2008 | 11/10/2008 | FedEx | 728980099654812 | JJIMMY | 11/10/2008 6:12:52 AM: Delivered, Johnson City TN | 6792051 | 3247 | 42940343 |
| 37879213 | $ 43.65 | 11/6/2008 | 11/10/2008 | FedEx | 728980099654690 | BAGGETT | 11/10/2008 7:39:58 AM: Delivered, Frisco TX | 6792058 | 3264 | 42940353 |
| 37879217 | $ 20.00 | 11/6/2008 | 11/10/2008 | FedEx | 728980099653778 | ALOWERY | 11/10/2008 5:23:09 PM: Delivered, Hurst TX | 6792111 | 3505 | 42940410 |
| 37879218 | $ 17.85 | 11/6/2008 | 11/10/2008 | FedEx | 728980099656960 | JHORST | 11/10/2008 12:48:36 PM: Delivered, Tulsa OK | 6792113 | 3510 | 42940412 |
| 37879220 | $ 66.02 | 11/6/2008 | 11/10/2008 | FedEx | 728980099654508 | PGOMEZ | 11/10/2008 9:38:07 AM: Delivered, Garland TX | 6792119 | 3522 | 42940418 |
| 37879222 | $ 28.82 | 11/6/2008 | 11/10/2008 | FedEx | 728980099664539 | SALLY | 11/10/2008 5:41:12 AM: Delivered, Exton PA | 6792121 | 3529 | 42940420 |
| 37879223 | $ 47.59 | 11/6/2008 | 11/10/2008 | FedEx | 728980099656045 | ADUNBAR | 11/10/2008 7:24:36 AM: Delivered, Richmond VA | 6792122 | 3549 | 42940421 |
| 37879225 | $ 81.49 | 11/6/2008 | 11/10/2008 | FedEx | 728980099653143 | JRIMANIDOR | 11/10/2008 6:32:58 AM: Delivered, Philadelphia PA | 6792124 | 3556 | 42940423 |
| 37879228 | $ 30.78 | 11/6/2008 | 11/10/2008 | FedEx | 728980099654195 | SWEDGEWORTH | 11/10/2008 2:24:06 PM: Delivered, Fort Worth TX | 6792131 | 3576 | 42940430 |
| 37879229 | $ 61.70 | 11/6/2008 | 11/10/2008 | FedEx | 728980099654300 | CWILLIAMS | 11/10/2008 11:02:59 AM: Delivered, Rockwall TX | 6792132 | 3577 | 42940431 |
| 37879231 | $ 72.58 | 11/6/2008 | 11/10/2008 | FedEx | 728980099654607 | WMCALAN | 11/10/2008 6:01:24 AM: Delivered, Easton PA | 6792137 | 3587 | 42940436 |
| 37879233 | $ 84.60 | 11/6/2008 | 11/10/2008 | FedEx | 728980099655536 | JCHENOWITZ | 11/10/2008 10:52:49 AM: Delivered, Southaven MS | 6792139 | 3589 | 42940438 |
| 37879234 | $ 70.63 | 11/6/2008 | 11/10/2008 | FedEx | 728980099658971 | UDRESHO | 11/10/2008 7:09:32 AM: Delivered, Warrington PA | 6792140 | 3591 | 42940439 |
| 37879237 | $ 33.64 | 11/6/2008 | 11/10/2008 | FedEx | 728980099652832 | GSCHWEIZER | 11/10/2008 10:16:17 AM: Delivered, Pittsburgh PA | 6792153 | 3619 | 42940452 |
| 37879239 | $ 25.78 | 11/6/2008 | 11/10/2008 | FedEx | 728980099653730 | TGENE | 11/10/2008 7:58:13 AM: Delivered, Minneapolis MN | 6792156 | 3624 | 42940455 |
| 37879241 | $ 70.98 | 11/6/2008 | 11/10/2008 | FedEx | 728980099654553 | FTHOMAS | 11/10/2008 6:16:36 AM: Delivered, Warren OH | 6792158 | 3626 | 42940457 |
| 37879242 | $ 64.45 | 11/6/2008 | 11/10/2008 | FedEx | 728980099653297 | PPENARO | 11/10/2008 1:22:02 PM: Delivered, Hanover MD | 6792159 | 3627 | 42940458 |
| 37879243 | $ 42.52 | 11/6/2008 | 11/10/2008 | FedEx | 728980099661759 | BMACK | 11/10/2008 9:16:02 AM: Delivered, Youngstown OH | 6792160 | 3629 | 42940459 |
| 37879246 | $ 104.98 | 11/6/2008 | 11/10/2008 | FedEx | 728980099653693 | CARR | 11/10/2008 8:04:15 AM: Delivered, Hagerstown MD | 6792167 | 3638 | 42940466 |
| 37879249 | $ 28.64 | 11/6/2008 | 11/10/2008 | FedEx | 728980099656182 | GRANT | 11/10/2008 2:39:17 PM: Delivered, Trumbull CT | 6792174 | 3662 | 42940473 |
| 37879250 | $ 282.96 | 11/6/2008 | 11/10/2008 | FedEx | 728980099656786 | JRIVERA | 11/10/2008 8:08:58 AM: Delivered, Brooklyn NY | 6792175 | 3663 | 42940474 |
| 37879251 | $ 261.24 | 11/6/2008 | 11/10/2008 | FedEx | 728980099654041 | KBROWN | 11/10/2008 9:43:58 AM: Delivered, Brooklyn NY | 6792176 | 3664 | 42940475 |
| 37879252 | $ 79.44 | 11/6/2008 | 11/10/2008 | FedEx | 728980099653594 | JHUDKINS | 11/10/2008 5:33:28 AM: Delivered, Vienna WV | 6792177 | 3666 | 42940476 |
| 37879253 | $ 41.59 | 11/6/2008 | 11/10/2008 | FedEx | 728980099654294 | SBUCKLEY | 11/10/2008 9:22:35 AM: Delivered, Eatontown NJ | 6792180 | 3670 | 42940479 |
| 37879254 | $ 72.47 | 11/6/2008 | 11/10/2008 | FedEx | 728980099652870 | CBRADY | 11/10/2008 9:50:16 AM: Delivered, Westbury NY | 6792181 | 3672 | 42940480 |
| 37879255 | $ 57.38 | 11/6/2008 | 11/10/2008 | FedEx | 728980099651767 | JMEDICA | 11/10/2008 8:37:32 AM: Delivered, Hicksville NY | 6792182 | 3674 | 42940481 |
| 37879256 | $ 325.84 | 11/6/2008 | 11/10/2008 | FedEx | 728980099656359 | DDIXON | 11/10/2008 9:59:05 AM: Delivered, New York NY | 6792184 | 3679 | 42940483 |
| 37879257 | $ 82.37 | 11/6/2008 | 11/10/2008 | FedEx | 728980099653648 | JJAY | 11/10/2008 8:34:24 AM: Delivered, Middletown NY | 6792186 | 3682 | 42940485 |
| 37879258 | $ 37.29 | 11/6/2008 | 11/10/2008 | FedEx | 728980099652320 | TARA | 11/10/2008 11:25:34 AM: Delivered, Paramus NJ | 6792187 | 3684 | 42940486 |
| 37879259 | $ 174.99 | 11/6/2008 | 11/10/2008 | FedEx | 728980099658827 | DRODRIGUEZ | 11/10/2008 1:22:31 PM: Delivered, Rego Park NY | 6792188 | 3686 | 42940487 |
| 37879260 | $ 51.05 | 11/6/2008 | 11/10/2008 | FedEx | 728980099654249 | DBROOKS | 11/10/2008 8:11:15 AM: Delivered, Bridgewater NJ | 6792191 | 3689 | 42940490 |
| 37879261 | $ 38.97 | 11/6/2008 | 11/10/2008 | FedEx | 728980099656779 | MIKE | 11/10/2008 8:34:38 AM: Delivered, Norwalk CT | 6792192 | 3690 | 42940491 |
| 37879262 | $ 78.73 | 11/6/2008 | 11/10/2008 | FedEx | 728980099657820 | LJADE | 11/10/2008 7:17:12 AM: Delivered, Union NJ | 6792194 | 3693 | 42940493 |
| 37879263 | $ 118.17 | 11/6/2008 | 11/10/2008 | FedEx | 728980099654676 | SFRYE | 11/10/2008 10:48:41 AM: Delivered, White Plains NY | 6792197 | 3696 | 42940497 |
| 37879264 | $ 22.93 | 11/6/2008 | 11/10/2008 | FedEx | 728980099655109 | JENN | 11/10/2008 11:52:27 AM: Delivered, Woodbridge NJ | 6792199 | 3698 | 42940499 |
| 37879265 | $ 160.99 | 11/6/2008 | 11/10/2008 | FedEx | 728980099656304 | MARRINGTON | 11/10/2008 8:21:42 AM: Delivered, Yonkers NY | 6792200 | 3699 | 42940501 |
| 37879267 | $ 81.31 | 11/6/2008 | 11/10/2008 | FedEx | 728980099653600 | KCARNES | 11/10/2008 10:17:39 AM: Delivered, York PA | 6792205 | 3708 | 42940506 |
| 37879268 | $ 58.57 | 11/6/2008 | 11/10/2008 | FedEx | 728980099654935 | WWATSON | 11/10/2008 6:25:21 AM: Delivered, Sterling VA | 6792208 | 3721 | 42940509 |
| 37879270 | $ 238.71 | 11/6/2008 | 11/10/2008 | FedEx | 728980099658766 | VVARGAS | 11/10/2008 7:35:14 AM: Delivered, Brooklyn NY | 6792211 | 3731 | 42940512 |
| 37879271 | $ 33.73 | 11/6/2008 | 11/10/2008 | FedEx | 728980099651958 | JONES | 11/10/2008 9:19:36 AM: Delivered, Millville NJ | 6792215 | 3738 | 42940516 |
| 37879272 | $ 27.94 | 11/6/2008 | 11/10/2008 | FedEx | 728980099652627 | JZARN | 11/10/2008 8:10:29 AM: Delivered, Osseo MN | 6792217 | 3743 | 42940518 |
| 37879273 | $ 65.76 | 11/6/2008 | 11/10/2008 | FedEx | 728980099656298 | SSALTIS | 11/10/2008 2:25:24 PM: Delivered, Johnstown PA | 6792218 | 3746 | 42940519 |
| 37879274 | $ 78.06 | 11/6/2008 | 11/10/2008 | FedEx | 728980099654027 | ORSAJESS | 11/10/2008 11:36:05 AM: Delivered, Phillipsburg NJ | 6792220 | 3764 | 42940521 |
| 37879281 | $ 135.54 | 11/6/2008 | 11/10/2008 | FedEx | 728980099654454 | DCOHEN | 11/10/2008 7:58:03 AM: Delivered, Rochester NY | 6792233 | 3831 | 42940534 |
| 37879282 | $ 43.98 | 11/6/2008 | 11/10/2008 | FedEx | 728980099653792 | ACHANDO | 11/10/2008 4:40:04 AM: Delivered, Woodbury NJ | 6792234 | 3845 | 42940535 |
| 37879288 | $ 48.65 | 11/6/2008 | 11/10/2008 | FedEx | 728980099653822 | DRAYTON | 11/10/2008 11:48:28 AM: Delivered, New York NY | 6792244 | 3864 | 42940545 |
| 37879289 | $ 40.79 | 11/6/2008 | 11/10/2008 | FedEx | 728980099654973 | TJEDIK | 11/10/2008 11:06:35 AM: Delivered, Auburn NY | 6792245 | 3865 | 42940546 |
| 37879291 | $ 37.46 | 11/6/2008 | 11/10/2008 | FedEx | 728980099652351 | CPAVLIG | 11/10/2008 8:18:59 AM: Delivered, Wilkes-Barre PA | 6792257 | 4106 | 42940549 |
| 37879300 | $ 46.49 | 11/6/2008 | 11/10/2008 | FedEx | 728980099651941 | RYANWAY | 11/10/2008 7:19:20 AM: Delivered, Sicklerville NJ | 6792274 | 4143 | 42940564 |
| 37879301 | $ 86.43 | 11/6/2008 | 11/10/2008 | FedEx | 728980099654072 | JBASTARD | 11/10/2008 6:50:06 AM: Delivered, Chambersburg PA | 6792275 | 4144 | 42940565 |
| 37879302 | $ 76.38 | 11/6/2008 | 11/10/2008 | FedEx | 728980099656373 | SPOCHE | 11/10/2008 9:28:21 AM: Delivered, Baton Rouge LA | 6792287 | 4246 | 42940571 |
| 37879304 | $ 56.60 | 11/6/2008 | 11/10/2008 | FedEx | 728980099659367 | BBARNETT | 11/10/2008 9:08:08 AM: Delivered, Little Rock AR | 6792300 | 4505 | 42940577 |
| 37879305 | $ 27.85 | 11/6/2008 | 11/10/2008 | FedEx | 728980099652146 | LWHITE | 11/10/2008 8:49:20 AM: Delivered, North Little Rock AR | 6792301 | 4506 | 42940578 |
| 37879893 | $ 100.89 | 11/6/2008 | 11/10/2008 | FedEx | 340908971398834 | HHOLLY | 11/10/2008 2:25:38 PM: Delivered, Lynnwood WA | 6792072 | 3318 | 42940370 |
| 37879896 | $ 91.28 | 11/6/2008 | 11/10/2008 | FedEx | 340908971403781 | EANDERS | 11/10/2008 11:44:59 AM: Delivered, Spokane WA | 6792077 | 3331 | 42940375 |
| 37879897 | $ 87.70 | 11/6/2008 | 11/10/2008 | FedEx | 340908971398704 | JWALMAC | 11/10/2008 2:13:56 PM: Delivered, Medford OR | 6792079 | 3333 | 42940377 |
| 37879899 | $ 38.74 | 11/6/2008 | 11/10/2008 | FedEx | 340908971398865 | ONFILE | 11/10/2008 9:30:11 AM: Delivered, Silverdale WA | 6792083 | 3342 | 42940381 |
| 37879902 | $ 59.84 | 11/6/2008 | 11/10/2008 | FedEx | 340908971398902 | CANDERSON | 11/10/2008 10:27:53 AM: Delivered, Salt Lake City UT | 6792092 | 3351 | 42940390 |
| 37879904 | $ 60.53 | 11/6/2008 | 11/10/2008 | FedEx | 340908971398209 | ABASTA | 11/10/2008 9:55:35 AM: Delivered, Henderson NV | 6792099 | 3365 | 42940397 |
| 37840501 | $ 565.20 | 11/5/2008 | 11/11/2008 | FedEx | 728980099420745 | MTORRES | 11/11/2008 12:44:57 PM: Delivered, San Jose CA | 6785869 | 230 | 42665868 |
| 37840502 | $ 565.20 | 11/5/2008 | 11/11/2008 | FedEx | 728980099420752 | JHANGELLY | 11/11/2008 2:35:13 PM: Delivered, San Jose CA | 6785870 | 231 | 42665884 |
| 37840503 | $ 565.20 | 11/5/2008 | 11/11/2008 | FedEx | 728980099420783 | NMAJARAS | 11/11/2008 10:50:53 AM: Delivered, San Mateo CA | 6785871 | 232 | 42665886 |
| 37840504 | $ 565.20 | 11/5/2008 | 11/11/2008 | FedEx | 728980099420790 | AGUILAR | 11/11/2008 3:14:53 PM: Delivered, Sunnyvale CA | 6785872 | 233 | 42665889 |
| 37840506 | $ 565.20 | 11/5/2008 | 11/11/2008 | FedEx | 728980099420837 | FERNANDO | 11/11/2008 12:13:49 PM: Delivered, Concord CA | 6785874 | 235 | 42665894 |
| 37840507 | $ 565.20 | 11/5/2008 | 11/11/2008 | FedEx | 728980099420851 | TTOTZ | 11/11/2008 9:49:19 AM: Delivered, Santa Rosa CA | 6785876 | 237 | 42665899 |
| 37840508 | $ 423.90 | 11/5/2008 | 11/11/2008 | FedEx | 728980099429731 | BTO | 11/11/2008 11:12:13 AM: Delivered, San Rafael CA | 6785877 | 238 | 42665901 |
| 37840509 | $ 565.20 | 11/5/2008 | 11/11/2008 | FedEx | 728980099420929 | RCHAM | 11/11/2008 1:42:50 PM: Delivered, Stockton CA | 6785880 | 241 | 42665909 |
| 37840510 | $ 565.20 | 11/5/2008 | 11/11/2008 | FedEx | 728980099420936 | OBRIAN | 11/11/2008 2:59:22 PM: Delivered, Moreno Valley CA | 6785882 | 249 | 42665914 |
| 37840511 | $ 565.20 | 11/5/2008 | 11/11/2008 | FedEx | 728980099420950 | MLONDEN | 11/11/2008 10:55:01 AM: Delivered, Elk Grove CA | 6785883 | 250 | 42665916 |
| 37840512 | $ 565.20 | 11/5/2008 | 11/11/2008 | FedEx | 728980099420899 | CCHICHESTER | 11/11/2008 1:17:08 PM: Delivered, Citrus Heights CA | 6785884 | 251 | 42665919 |
| 37840513 | $ 565.20 | 11/5/2008 | 11/11/2008 | FedEx | 728980099420943 | CARLOS | 11/11/2008 1:21:50 PM: Delivered, Sacramento CA | 6785885 | 252 | 42665921 |
| 37840514 | $ 565.20 | 11/5/2008 | 11/11/2008 | FedEx | 728980099420974 | WWESTON | 11/11/2008 9:55:54 AM: Delivered, Daly City CA | 6785886 | 253 | 42665924 |
| 37840515 | $ 565.20 | 11/5/2008 | 11/11/2008 | FedEx | 728980099421001 | RMARCHAK | 11/11/2008 11:55:36 AM: Delivered, Las Vegas NV | 6785887 | 270 | 42665927 |
| 37840516 | $ 565.20 | 11/5/2008 | 11/11/2008 | FedEx | 728980099420998 | GPALOMA | 11/11/2008 8:07:12 AM: Delivered, Reno NV | 6785888 | 271 | 42665929 |
| 37840517 | $ 565.20 | 11/5/2008 | 11/11/2008 | FedEx | 728980099421025 | LLIZ | 11/11/2008 12:52:24 PM: Delivered, Las Vegas NV | 6785889 | 272 | 42665931 |
| 37840518 | $ 565.20 | 11/5/2008 | 11/11/2008 | FedEx | 728980099421056 | SSHABURA | 11/11/2008 9:32:38 AM: Delivered, Los Angeles CA | 6786318 | 401 | 42665934 |
| 37840519 | $ 565.20 | 11/5/2008 | 11/11/2008 | FedEx | 728980099421032 | DMADDUX | 11/11/2008 3:29:29 PM: Delivered, Santa Monica CA | 6786319 | 403 | 42665937 |
| 37840520 | $ 565.20 | 11/5/2008 | 11/11/2008 | FedEx | 728980099421100 | SRIVAS | 11/11/2008 11:09:40 AM: Delivered, Hawthorne CA | 6786320 | 404 | 42665940 |
| 37840521 | $ 565.20 | 11/5/2008 | 11/11/2008 | FedEx | 728980099421124 | RREMUS | 11/11/2008 12:29:14 PM: Delivered, Lakewood CA | 6786324 | 408 | 42665949 |
| 37840522 | $ 565.20 | 11/5/2008 | 11/11/2008 | FedEx | 728980099421162 | LLOPEZ | 11/11/2008 8:41:26 AM: Delivered, San Bernardino CA | 6786325 | 409 | 42665952 |
| 37840523 | $ 565.20 | 11/5/2008 | 11/11/2008 | FedEx | 728980099421186 | MWHITI | 11/11/2008 1:43:44 PM: Delivered, Northridge CA | 6786326 | 410 | 42665954 |
| 37840524 | $ 565.20 | 11/5/2008 | 11/11/2008 | FedEx | 728980099421230 | JBAILEY | 11/11/2008 9:48:30 AM: Delivered, Palmdale CA | 6786331 | 411 | 42665957 |
| 37840525 | $ 565.20 | 11/5/2008 | 11/11/2008 | FedEx | 728980099421209 | CCMARIN | 11/11/2008 12:14:46 PM: Delivered, Santa Barbara CA | 6786346 | 413 | 42665959 |
| 37840526 | $ 565.20 | 11/5/2008 | 11/11/2008 | FedEx | 728980099421216 | JJOHN | 11/11/2008 8:46:00 AM: Delivered, Laguna Hills CA | 6786354 | 414 | 42665961 |
| 37840527 | $ 565.20 | 11/5/2008 | 11/11/2008 | FedEx | 728980099421223 | JLUCAS | 11/11/2008 10:15:24 AM: Delivered, Huntington Beach CA | 6786360 | 416 | 42665963 |
| 37840528 | $ 565.20 | 11/5/2008 | 11/11/2008 | FedEx | 728980099421254 | JJASON | 11/11/2008 1:16:58 PM: Delivered, Montclair CA | 6786361 | 417 | 42665966 |
| 37840529 | $ 565.20 | 11/5/2008 | 11/11/2008 | FedEx | 728980099421285 | RBACHOR | 11/11/2008 9:29:17 AM: Delivered, West Covina CA | 6786366 | 420 | 42665970 |
| 37840530 | $ 565.20 | 11/5/2008 | 11/11/2008 | FedEx | 728980099421315 | PARAMBULO | 11/11/2008 10:53:33 AM: Delivered, Van Nuys CA | 6786370 | 421 | 42665972 |
| 37840532 | $ 565.20 | 11/5/2008 | 11/11/2008 | FedEx | 728980099421377 | GGONZALEZ | 11/11/2008 12:51:40 PM: Delivered, Fresno CA | 6786377 | 423 | 42665977 |
| 37840533 | $ 565.20 | 11/5/2008 | 11/11/2008 | FedEx | 728980099421346 | JWALKER | 11/11/2008 4:13:22 PM: Delivered, Bakersfield CA | 6786383 | 424 | 42665979 |
| 37840534 | $ 565.20 | 11/5/2008 | 11/11/2008 | FedEx | 728980099421339 | DDIANA | 11/11/2008 9:22:09 AM: Delivered, Montebello CA | 6786392 | 425 | 42665981 |
| 37840535 | $ 565.20 | 11/5/2008 | 11/11/2008 | FedEx | 728980099421384 | APINEDA | 11/11/2008 10:26:03 AM: Delivered, Norwalk CA | 6786399 | 427 | 42665986 |
| 37840536 | $ 565.20 | 11/5/2008 | 11/11/2008 | FedEx | 728980099421445 | HART | 11/11/2008 8:54:30 AM: Delivered, Oxnard CA | 6786408 | 429 | 42665991 |
| 37840537 | $ 565.20 | 11/5/2008 | 11/11/2008 | FedEx | 728980099421438 | SSANTANA | 11/11/2008 9:44:48 AM: Delivered, National City CA | 6786423 | 432 | 42665994 |
| 37840538 | $ 565.20 | 11/5/2008 | 11/11/2008 | FedEx | 728980099421483 | BBRANDON | 11/11/2008 10:24:23 AM: Delivered, La Mesa CA | 6786428 | 433 | 42665996 |
| 37840539 | $ 565.20 | 11/5/2008 | 11/11/2008 | FedEx | 728980099421490 | DDAVID | 11/11/2008 2:49:26 PM: Delivered, San Diego CA | 6786431 | 434 | 42665998 |
| 37840540 | $ 565.20 | 11/5/2008 | 11/11/2008 | FedEx | 728980099421506 | FFELIX | 11/11/2008 2:17:31 PM: Delivered, San Diego CA | 6786436 | 443 | 42666010 |
| 37840541 | $ 565.20 | 11/5/2008 | 11/11/2008 | FedEx | 728980099422466 | TMCRAY | 11/11/2008 2:05:06 PM: Delivered, Torrance CA | 6786437 | 446 | 42666012 |

| Invoice Number | Gross Amount | Invoice Date | Actual Receipt Date | Shipped Via | Tracking Number | Signed For | Scan Status | Customer PO # | Customer Store # | Sales Order Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 37840542 | $ 565.20 | 11/5/2008 | 11/11/2008 | FedEx | 728980099422480 | AMALO | 11/11/2008 10:04:09 AM: Delivered, Escondido CA | 6786438 | 449 | 42666014 |
| 37840543 | $ 565.20 | 11/5/2008 | 11/11/2008 | FedEx | 728980099422510 | JWATSON | 11/11/2008 11:36:06 AM: Delivered, Victorville CA | 6786439 | 450 | 42666016 |
| 37840544 | $ 423.90 | 11/5/2008 | 11/11/2008 | FedEx | 728980099429786 | CHANELLE | 11/11/2008 12:18:00 PM: Delivered, Redding CA | 6785853 | 1614 | 42666345 |
| 37840545 | $ 565.20 | 11/5/2008 | 11/11/2008 | FedEx | 728980099422527 | RTROYEAN | 11/11/2008 3:28:12 PM: Delivered, Seaside CA | 6785856 | 1618 | 42666353 |
| 37840546 | $ 565.20 | 11/5/2008 | 11/11/2008 | FedEx | 728980099422541 | RECENDEZ | 11/11/2008 12:18:28 PM: Delivered, Santa Maria CA | 6785860 | 1629 | 42666363 |
| 37840547 | $ 423.90 | 11/5/2008 | 11/11/2008 | FedEx | 728980099429762 | ALOPEZ | 11/11/2008 3:23:42 PM: Delivered, Palm Desert CA | 6786015 | 3302 | 42666731 |
| 37840548 | $ 423.90 | 11/5/2008 | 11/11/2008 | FedEx | 728980099429779 | AAGELLEN | 11/11/2008 8:54:38 AM: Delivered, Thousand Oaks CA | 6786016 | 3303 | 42666733 |
| 37840549 | $ 423.90 | 11/5/2008 | 11/11/2008 | FedEx | 728980099429793 | EGRAY | 11/11/2008 12:17:39 PM: Delivered, Visalia CA | 6786019 | 3306 | 42666741 |
| 37840550 | $ 565.20 | 11/5/2008 | 11/11/2008 | FedEx | 728980099422602 | GMINDY | 11/11/2008 11:57:29 AM: Delivered, Rancho Cucamonga CA | 6786023 | 3311 | 42666752 |
| 37840551 | $ 565.20 | 11/5/2008 | 11/11/2008 | FedEx | 728980099422626 | PARADO | 11/11/2008 10:47:12 AM: Delivered, Pomona CA | 6786024 | 3312 | 42666755 |
| 37840552 | $ 565.20 | 11/5/2008 | 11/11/2008 | FedEx | 728980099422657 | COLSHMIDT | 11/11/2008 12:09:10 PM: Delivered, Portland OR | 6786027 | 3316 | 42666764 |
| 37840553 | $ 565.20 | 11/5/2008 | 11/11/2008 | FedEx | 728980099422695 | VPONDS | 11/11/2008 12:52:18 PM: Delivered, Everett WA | 6786028 | 3317 | 42666767 |
| 37840554 | $ 565.20 | 11/5/2008 | 11/11/2008 | FedEx | 728980099422756 | SVAULE | 11/11/2008 1:32:33 PM: Delivered, Bellevue WA | 6786030 | 3319 | 42666772 |
| 37840555 | $ 565.20 | 11/5/2008 | 11/11/2008 | FedEx | 728980099422725 | ALEWANNIG | 11/11/2008 10:01:50 AM: Delivered, Tacoma WA | 6786031 | 3321 | 42666775 |
| 37840556 | $ 423.90 | 11/5/2008 | 11/11/2008 | FedEx | 728980099429809 | DDURANT | 11/11/2008 9:47:45 AM: Delivered, Chico CA | 6786032 | 3322 | 42666778 |
| 37840557 | $ 565.20 | 11/5/2008 | 11/11/2008 | FedEx | 728980099422718 | AREAGAN | 11/11/2008 2:58:43 PM: Delivered, Portland OR | 6786033 | 3323 | 42666781 |
| 37840558 | $ 423.90 | 11/5/2008 | 11/11/2008 | FedEx | 728980099429816 | JCHANDLER | 11/11/2008 10:59:05 AM: Delivered, Happy Valley OR | 6786034 | 3324 | 42666783 |
| 37840559 | $ 423.90 | 11/5/2008 | 11/11/2008 | FedEx | 728980099429847 | DDONAVIN | 11/11/2008 5:59:12 PM: Delivered, Bellingham WA | 6786035 | 3326 | 42666786 |
| 37840561 | $ 565.20 | 11/5/2008 | 11/11/2008 | FedEx | 728980099422794 | DOLFANSO | 11/11/2008 11:21:29 AM: Delivered, Encinitas CA | 6786037 | 3329 | 42666791 |
| 37840562 | $ 423.90 | 11/5/2008 | 11/11/2008 | FedEx | 728980099429823 | ATAILOR | 11/11/2008 1:10:17 PM: Delivered, Spokane WA | 6786039 | 3331 | 42666797 |
| 37840563 | $ 565.20 | 11/5/2008 | 11/11/2008 | FedEx | 728980099422787 | CFREEMEN | 11/11/2008 1:56:43 PM: Delivered, Medford OR | 6786041 | 3333 | 42666803 |
| 37840564 | $ 565.20 | 11/5/2008 | 11/11/2008 | FedEx | 728980099422817 | JJASON | 11/11/2008 10:52:24 AM: Delivered, Seattle WA | 6786043 | 3336 | 42666808 |
| 37840565 | $ 565.20 | 11/5/2008 | 11/11/2008 | FedEx | 728980099422848 | HHUNTER | 11/11/2008 12:09:30 PM: Delivered, Olympia WA | 6786045 | 3338 | 42666813 |
| 37840566 | $ 423.90 | 11/5/2008 | 11/11/2008 | FedEx | 728980099429854 | ONFILE | 11/11/2008 9:01:20 AM: Delivered, Silverdale WA | 6786049 | 3342 | 42666825 |
| 37840567 | $ 565.20 | 11/5/2008 | 11/11/2008 | FedEx | 728980099422824 | BBROWN | 11/11/2008 10:27:43 AM: Delivered, Culver City CA | 6786063 | 3360 | 42666863 |
| 37840568 | $ 565.20 | 11/5/2008 | 11/11/2008 | FedEx | 728980099422862 | CLOPEZ | 11/11/2008 1:03:48 PM: Delivered, Glendale CA | 6786064 | 3361 | 42666866 |
| 37840569 | $ 565.20 | 11/5/2008 | 11/11/2008 | FedEx | 728980099422893 | SAGUILAR | 11/11/2008 1:26:24 PM: Delivered, Fullerton CA | 6786066 | 3364 | 42666872 |
| 37840570 | $ 565.20 | 11/5/2008 | 11/11/2008 | FedEx | 728980099422909 | ABASTA | 11/11/2008 9:53:02 AM: Delivered, Henderson NV | 6786067 | 3365 | 42666874 |
| 37840571 | $ 565.20 | 11/5/2008 | 11/11/2008 | FedEx | 728980099422886 | NICK | 11/11/2008 10:42:18 AM: Delivered, Long Beach CA | 6786071 | 3373 | 42666885 |
| 37840572 | $ 565.20 | 11/5/2008 | 11/11/2008 | FedEx | 728980099422930 | SEAPHAN | 11/11/2008 10:11:18 AM: Delivered, San Pablo CA | 6786072 | 3374 | 42666888 |
| 37840573 | $ 565.20 | 11/5/2008 | 11/11/2008 | FedEx | 728980099422916 | KDOANE | 11/11/2008 2:41:24 PM: Delivered, Roseville CA | 6786073 | 3375 | 42666890 |
| 37840574 | $ 423.90 | 11/5/2008 | 11/11/2008 | FedEx | 728980099429885 | DWINGENDER | 11/11/2008 1:06:59 PM: Delivered, Spokane WA | 6786080 | 3382 | 42666909 |
| 37840575 | $ 423.90 | 11/5/2008 | 11/11/2008 | FedEx | 728980099429861 | RRUTLIDGE | 11/11/2008 10:21:31 AM: Delivered, Murrieta CA | 6786082 | 3394 | 42666913 |
| 37840576 | $ 565.20 | 11/5/2008 | 11/11/2008 | FedEx | 728980099422923 | CCASTNEL | 11/11/2008 1:32:28 PM: Delivered, Temecula CA | 6786083 | 3401 | 42666916 |
| 37840577 | $ 565.20 | 11/5/2008 | 11/11/2008 | FedEx | 728980099422978 | MWIST | 11/11/2008 11:47:34 AM: Delivered, Las Vegas NV | 6786094 | 3425 | 42666947 |
| 37840578 | $ 423.90 | 11/5/2008 | 11/11/2008 | FedEx | 728980099429892 | HSEAGAL | 11/11/2008 11:44:52 AM: Delivered, San Luis Obispo CA | 6786096 | 3428 | 42666952 |
| 37840579 | $ 423.90 | 11/5/2008 | 11/11/2008 | FedEx | 728980099429908 | CSERNA | 11/11/2008 8:06:37 AM: Delivered, Brownsville TX | 6786107 | 3513 | 42666983 |
| 37840580 | $ 423.90 | 11/5/2008 | 11/11/2008 | FedEx | 728980099429939 | SEAN | 11/11/2008 11:19:38 AM: Delivered, Puyallup WA | 6786249 | 3736 | 42667373 |
| 37840581 | $ 423.90 | 11/5/2008 | 11/11/2008 | FedEx | 728980099429953 | DDAVE | 11/11/2008 10:02:11 AM: Delivered, Mira Loma CA | 6786257 | 3749 | 42667395 |
| 37840582 | $ 565.20 | 11/5/2008 | 11/11/2008 | FedEx | 728980099423005 | TROOT | 11/11/2008 9:25:40 AM: Delivered, Richland WA | 6786260 | 3754 | 42667403 |
| 37840583 | $ 376.80 | 11/5/2008 | 11/11/2008 | FedEx | 728980099429946 | TVERTISCA | 11/11/2008 10:45:47 AM: Delivered, Sparks NV | 6786263 | 3763 | 42667412 |
| 37840584 | $ 376.80 | 11/5/2008 | 11/11/2008 | FedEx | 728980099429977 | HFARRELL | 11/11/2008 3:39:47 PM: Delivered, Palo Alto CA | 6786265 | 3766 | 42667417 |
| 37840585 | $ 565.20 | 11/5/2008 | 11/11/2008 | FedEx | 728980099423036 | HHILL | 11/11/2008 10:24:03 AM: Delivered, Folsom CA | 6786270 | 3771 | 42667431 |
| 37840586 | $ 423.90 | 11/5/2008 | 11/11/2008 | FedEx | 728980099429960 | MAGUERO | 11/11/2008 12:36:39 PM: Delivered, Salinas CA | 6786298 | 3848 | 42667506 |
| 37840587 | $ 423.90 | 11/5/2008 | 11/11/2008 | FedEx | 728980099429984 | RLEE | 11/11/2008 8:32:47 AM: Delivered, Salem OR | 6786302 | 3852 | 42667517 |
| 37840588 | $ 423.90 | 11/5/2008 | 11/11/2008 | FedEx | 728980099429991 | TVASQUEZ | 11/11/2008 8:12:15 AM: Delivered, El Paso TX | 6786305 | 3855 | 42667524 |
| 37840589 | $ 376.80 | 11/5/2008 | 11/11/2008 | FedEx | 728980099430010 | NHEPBURN | 11/11/2008 9:47:29 AM: Delivered, Manteca CA | 6786348 | 4131 | 42667613 |
| 37840590 | $ 376.80 | 11/5/2008 | 11/11/2008 | FedEx | 728980099430065 | TBUTLER | 11/11/2008 11:37:16 AM: Delivered, Turlock CA | 6786349 | 4132 | 42667615 |
| 37840591 | $ 423.90 | 11/5/2008 | 11/11/2008 | FedEx | 728980099430058 | MMEGAN | 11/11/2008 11:19:17 AM: Delivered, Signal Hill CA | 6786353 | 4139 | 42667626 |
| 37840592 | $ 565.20 | 11/5/2008 | 11/11/2008 | FedEx | 728980099423050 | ASALASAR | 11/11/2008 5:33:34 PM: Delivered, Monrovia CA | 6786362 | 4176 | 42667641 |
| 37840593 | $ 565.20 | 11/5/2008 | 11/11/2008 | FedEx | 728980099423067 | ELAUGLER | 11/11/2008 5:28:15 PM: Delivered, Vacaville CA | 6786363 | 4179 | 42667644 |
| 37840595 | $ 423.90 | 11/5/2008 | 11/11/2008 | FedEx | 728980099430041 | SSARAHMARIE | 11/11/2008 11:49:14 AM: Delivered, Morgan Hill CA | 6786376 | 4229 | 42667667 |
| 37840596 | $ 423.90 | 11/5/2008 | 11/11/2008 | FedEx | 728980099430102 | ROBBIE | 11/11/2008 10:03:37 AM: Delivered, Seal Beach CA | 6786385 | 4242 | 42667685 |
| 37840597 | $ 423.90 | 11/5/2008 | 11/11/2008 | FedEx | 728980099430126 | RAOXANNE | 11/11/2008 10:46:24 AM: Delivered, Foothill Ranch CA | 6786386 | 4243 | 42667688 |
| 37840598 | $ 565.20 | 11/5/2008 | 11/11/2008 | FedEx | 728980099423098 | MRICHARDSON | 11/11/2008 11:12:03 AM: Delivered, Vista CA | 6786410 | 4301 | 42667739 |
| 37840599 | $ 565.20 | 11/5/2008 | 11/11/2008 | FedEx | 728980099423104 | PJULIA | 11/11/2008 4:59:52 PM: Delivered, San Jose CA | 6786411 | 4302 | 42667742 |
| 37840601 | $ 565.20 | 11/5/2008 | 11/11/2008 | FedEx | 728980099423142 | LMONTES | 11/11/2008 8:50:32 AM: Delivered, Burbank CA | 6786413 | 4305 | 42667747 |
| 37840602 | $ 565.20 | 11/5/2008 | 11/11/2008 | FedEx | 728980099423135 | KKEVIN | 11/11/2008 2:48:55 PM: Delivered, La Habra CA | 6786419 | 4313 | 42667763 |
| 37840603 | $ 565.20 | 11/5/2008 | 11/11/2008 | FedEx | 728980099423166 | SJAIME | 11/11/2008 10:53:10 AM: Delivered, Santa Cruz CA | 6786445 | 4507 | 42667803 |
| 37840604 | $ 565.20 | 11/5/2008 | 11/11/2008 | FedEx | 728980099423173 | VDUARTE | 11/11/2008 7:31:59 AM: Delivered, El Paso TX | 6786446 | 4508 | 42667806 |
| 37841602 | $ 565.20 | 11/5/2008 | 11/11/2008 | FedEx | 728980099420806 | VVALUYOT | 11/11/2008 9:07:23 AM: Delivered, Hayward CA | 6785873 | 234 | 42665891 |
| 37841603 | $ 565.20 | 11/5/2008 | 11/11/2008 | FedEx | 728980099420875 | SSHILEDA | 11/11/2008 6:42:42 PM: Delivered, Modesto CA | 6785878 | 239 | 42665904 |
| 37841604 | $ 565.20 | 11/5/2008 | 11/11/2008 | FedEx | 728980099420882 | ALINSEY | 11/11/2008 12:33:19 PM: Delivered, Emeryville CA | 6785879 | 240 | 42665907 |
| 37841605 | $ 565.20 | 11/5/2008 | 11/11/2008 | FedEx | 728980099420912 | PJOSH | 11/11/2008 11:58:54 AM: Delivered, San Francisco CA | 6785881 | 242 | 42665911 |
| 37841606 | $ 565.20 | 11/5/2008 | 11/11/2008 | FedEx | 728980099421094 | NKARIN | 11/11/2008 11:07:00 AM: Delivered, Buena Park CA | 6786321 | 405 | 42665942 |
| 37841607 | $ 565.20 | 11/5/2008 | 11/11/2008 | FedEx | 728980099421070 | MMARQUEZ | 11/11/2008 1:41:12 PM: Delivered, Pasadena CA | 6786322 | 406 | 42665945 |
| 37841608 | $ 565.20 | 11/5/2008 | 11/11/2008 | FedEx | 728980099421131 | JOSH | 11/11/2008 1:33:21 PM: Delivered, Orange CA | 6786323 | 407 | 42665947 |
| 37841609 | $ 565.20 | 11/5/2008 | 11/11/2008 | FedEx | 728980099421278 | DGARLLELA | 11/11/2008 1:54:14 PM: Delivered, Woodland Hills CA | 6786364 | 419 | 42665968 |
| 37841611 | $ 565.20 | 11/5/2008 | 11/11/2008 | FedEx | 728980099421421 | LLAUI | 11/11/2008 9:10:51 AM: Delivered, Los Angeles CA | 6786407 | 428 | 42665989 |
| 37841612 | $ 565.20 | 11/5/2008 | 11/11/2008 | FedEx | 728980099422534 | MKAYCE | 11/11/2008 10:57:46 AM: Delivered, Merced CA | 6785859 | 1628 | 42666361 |
| 37841613 | $ 565.20 | 11/5/2008 | 11/11/2008 | FedEx | 728980099422565 | CCOTA | 11/11/2008 11:51:27 AM: Delivered, Rowland Heights CA | 6786014 | 3301 | 42666727 |
| 37841614 | $ 565.20 | 11/5/2008 | 11/11/2008 | FedEx | 728980099422589 | MSCOTT | 11/11/2008 1:52:19 PM: Delivered, Newport Beach CA | 6786021 | 3309 | 42666747 |
| 37841615 | $ 565.20 | 11/5/2008 | 11/11/2008 | FedEx | 728980099422596 | ASHIMAMOTO | 11/11/2008 2:36:39 PM: Delivered, Stevenson Ranch CA | 6786022 | 3310 | 42666750 |
| 37841616 | $ 565.20 | 11/5/2008 | 11/11/2008 | FedEx | 728980099422633 | NNASCIMENTO | 11/11/2008 10:33:23 AM: Delivered, Irvine CA | 6786025 | 3313 | 42666758 |
| 37841617 | $ 565.20 | 11/5/2008 | 11/11/2008 | FedEx | 728980099422640 | KLUCY | 11/11/2008 11:17:38 AM: Delivered, Portland OR | 6786026 | 3315 | 42666761 |
| 37841618 | $ 565.20 | 11/5/2008 | 11/11/2008 | FedEx | 728980099422701 | JTUTHILL | 11/11/2008 2:21:41 PM: Delivered, Lynnwood WA | 6786029 | 3318 | 42666770 |
| 37841619 | $ 565.20 | 11/5/2008 | 11/11/2008 | FedEx | 728980099422800 | TTREVER | 11/11/2008 11:55:56 AM: Delivered, Springfield OR | 6786040 | 3332 | 42666800 |
| 37841620 | $ 565.20 | 11/5/2008 | 11/11/2008 | FedEx | 728980099422954 | TCASSANDRA | 11/11/2008 12:43:13 PM: Delivered, Pittsburg CA | 6786084 | 3402 | 42666919 |
| 37841621 | $ 565.20 | 11/5/2008 | 11/11/2008 | FedEx | 728980099422985 | NESQUIVEL | 11/11/2008 10:54:47 AM: Delivered, McAllen TX | 6786106 | 3512 | 42666980 |
| 37841622 | $ 565.20 | 11/5/2008 | 11/11/2008 | FedEx | 728980099423012 | RRAELEEN | 11/11/2008 5:12:17 PM: Delivered, La Quinta CA | 6786138 | 3582 | 42667067 |
| 37841623 | $ 423.90 | 11/5/2008 | 11/11/2008 | FedEx | 728980099429915 | MEG | 11/11/2008 10:59:05 AM: Delivered, Rancho Santa Margari CA | 6786140 | 3586 | 42667073 |
| 37841624 | $ 565.20 | 11/5/2008 | 11/11/2008 | FedEx | 728980099423043 | MGONZALEZ | 11/11/2008 11:36:23 AM: Delivered, Harlingen TX | 6786286 | 3810 | 42667477 |
| 37841625 | $ 423.90 | 11/5/2008 | 11/11/2008 | FedEx | 728980099430003 | AAREVLLO | 11/11/2008 4:50:28 PM: Delivered, Brea CA | 6786314 | 3878 | 42667548 |
| 37841626 | $ 423.90 | 11/5/2008 | 11/11/2008 | FedEx | 728980099430072 | LQUACH | 11/11/2008 12:32:57 PM: Delivered, Fontana CA | 6786378 | 4230 | 42667670 |
| 37841627 | $ 565.20 | 11/5/2008 | 11/11/2008 | FedEx | 728980099423081 | DEUGENIO | 11/11/2008 10:44:35 AM: Delivered, Fremont CA | 6786409 | 4300 | 42667736 |
| 37843927 | $ 77.98 | 11/5/2008 | 11/11/2008 | FedEx | 340908971346323 | GSTRICKLAND | 11/11/2008 12:39:57 PM: Delivered, Midland TX | 6792043 | 3229 | 42940333 |
| 37855187 | $ 116.74 | 11/5/2008 | 11/11/2008 | FedEx | 968243587704 | M.CORTES | 11/11/2008 1:37:00 PM: Delivered, PONCE PR | 6792100 | 3366 | 42940398 |
| 37856639 | $ 565.20 | 11/6/2008 | 11/11/2008 | FedEx | 728980099543123 | BBERNETT | 11/11/2008 8:47:44 AM: Delivered, Hollywood FL | 6786453 | 518 | 42666032 |
| 37856640 | $ 565.20 | 11/6/2008 | 11/11/2008 | FedEx | 728980099543130 | SGLADNERY | 11/11/2008 8:12:41 AM: Delivered, Savannah GA | 6786471 | 570 | 42666075 |
| 37856641 | $ 565.20 | 11/6/2008 | 11/11/2008 | FedEx | 728980099543161 | TMCAUGN | 11/11/2008 8:16:17 AM: Delivered, Tampa FL | 6786472 | 571 | 42666078 |
| 37856642 | $ 565.20 | 11/6/2008 | 11/11/2008 | FedEx | 728980099543147 | GEOFFERY | 11/11/2008 9:23:17 AM: Delivered, Austin TX | 6786476 | 597 | 42666089 |
| 37856643 | $ 565.20 | 11/6/2008 | 11/11/2008 | FedEx | 728980099543178 | ALILIESE | 11/11/2008 6:02:29 AM: Delivered, Daytona Beach FL | 6786487 | 766 | 42666118 |
| 37856644 | $ 565.20 | 11/6/2008 | 11/11/2008 | FedEx | 728980099543192 | JNIEVEAS | 11/11/2008 7:55:43 AM: Delivered, Virginia Beach VA | 6786496 | 817 | 42666144 |
| 37856645 | $ 565.20 | 11/6/2008 | 11/11/2008 | FedEx | 728980099543215 | NMANCO | 11/11/2008 10:38:28 AM: Delivered, Tampa FL | 6786503 | 828 | 42666165 |
| 37856646 | $ 565.20 | 11/6/2008 | 11/11/2008 | FedEx | 728980099543208 | JCARDONA | 11/11/2008 7:26:31 AM: Delivered, Orlando FL | 6786511 | 837 | 42666187 |
| 37856647 | $ 565.20 | 11/6/2008 | 11/11/2008 | FedEx | 728980099543222 | JENN | 11/11/2008 8:33:46 AM: Delivered, Orlando FL | 6786512 | 838 | 42666189 |
| 37856648 | $ 565.20 | 11/6/2008 | 11/11/2008 | FedEx | 728980099543239 | GPASUIT | 11/11/2008 9:24:44 AM: Delivered, Altamonte Springs FL | 6786513 | 839 | 42666191 |
| 37856649 | $ 565.20 | 11/6/2008 | 11/11/2008 | FedEx | 728980099543246 | RICADO | 11/11/2008 1:43:22 PM: Delivered, Fort Lauderdale FL | 6786520 | 848 | 42666210 |
| 37856650 | $ 565.20 | 11/6/2008 | 11/11/2008 | FedEx | 728980099543253 | LAUREN | 11/11/2008 8:03:34 AM: Delivered, Miami FL | 6786521 | 849 | 42666212 |
| 37856651 | $ 565.20 | 11/6/2008 | 11/11/2008 | FedEx | 728980099543277 | BUSH | 11/11/2008 7:36:28 AM: Delivered, Tampa FL | 6786529 | 857 | 42666232 |
| 37856652 | $ 565.20 | 11/6/2008 | 11/11/2008 | FedEx | 728980099543284 | JBRAWN | 11/11/2008 7:55:42 AM: Delivered, Miami FL | 6786530 | 859 | 42666236 |
| 37856653 | $ 565.20 | 11/6/2008 | 11/11/2008 | FedEx | 728980099543291 | LBRENS | 11/11/2008 12:00:07 PM: Delivered, Hialeah FL | 6786531 | 861 | 42666238 |
| 37856654 | $ 565.20 | 11/6/2008 | 11/11/2008 | FedEx | 728980099543314 | ATAYLOR | 11/11/2008 7:51:49 AM: Delivered, West Palm Beach FL | 6786532 | 862 | 42666242 |
| 37856655 | $ 565.20 | 11/6/2008 | 11/11/2008 | FedEx | 728980099543338 | JLEE | 11/11/2008 5:20:29 AM: Delivered, Pompano Beach FL | 6786533 | 863 | 42666244 |
| 37856656 | $ 565.20 | 11/6/2008 | 11/11/2008 | FedEx | 728980099543345 | CFERGUSON | 11/11/2008 7:51:10 AM: Delivered, Saint Petersburg FL | 6786539 | 876 | 42666261 |
| 37856657 | $ 565.20 | 11/6/2008 | 11/11/2008 | FedEx | 728980099543352 | JLITTLI | 11/11/2008 8:46:49 AM: Delivered, Clearwater FL | 6786547 | 891 | 42666283 |
| 37856658 | $ 565.20 | 11/6/2008 | 11/11/2008 | FedEx | 728980099543369 | SMARSHALL | 11/11/2008 8:10:43 AM: Delivered, Jacksonville FL | 6786548 | 892 | 42666286 |
| 37856659 | $ 565.20 | 11/6/2008 | 11/11/2008 | FedEx | 728980099543390 | JKENNETTE | 11/11/2008 5:11:37 AM: Delivered, Jacksonville FL | 6786549 | 893 | 42666288 |
| 37856660 | $ 565.20 | 11/6/2008 | 11/11/2008 | FedEx | 728980099543451 | MMARTHIN | 11/11/2008 1:13:46 PM: Delivered, Bradenton FL | 6786552 | 897 | 42666297 |
| 37856661 | $ 565.20 | 11/6/2008 | 11/11/2008 | FedEx | 728980099543420 | RMARKS | 11/11/2008 7:51:14 AM: Delivered, Port Richey FL | 6786554 | 913 | 42666304 |
| 37856662 | $ 565.20 | 11/6/2008 | 11/11/2008 | FedEx | 728980099543444 | JJENNIFER | 11/11/2008 8:27:32 AM: Delivered, Fort Myers FL | 6786557 | 922 | 42666312 |
| 37856663 | $ 565.20 | 11/6/2008 | 11/11/2008 | FedEx | 728980099543468 | JLINN | 11/11/2008 11:00:19 AM: Delivered, Temple TX | 6785852 | 1611 | 42666343 |
| 37856664 | $ 565.20 | 11/6/2008 | 11/11/2008 | FedEx | 728980099543499 | CALISON | 11/11/2008 10:17:12 AM: Delivered, Cheyenne WY | 6785861 | 1638 | 42666365 |
| 37856665 | $ 565.20 | 11/6/2008 | 11/11/2008 | FedEx | 728980099543482 | AERIC | 11/11/2008 8:02:08 AM: Delivered, Newington CT | 6785918 | 3141 | 42666464 |

| Invoice Number | Gross Amount | Invoice Date | Actual Receipt Date | Shipped Via | Tracking Number | Signed For | Scan Status | Customer PO # | Customer Store # | Sales Order Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 37856666 | $ 565.20 | 11/6/2008 | 11/11/2008 | FedEx | 728980099543536 | XGIOIA | 11/11/2008 11:39:07 AM: Delivered, Manchester CT | 6785919 | 3142 | 42666467 |
| 37856667 | $ 565.20 | 11/6/2008 | 11/11/2008 | FedEx | 728980099543529 | ASAVADO | 11/11/2008 10:22:25 AM: Delivered, Springfield MA | 6785922 | 3146 | 42666475 |
| 37856668 | $ 565.20 | 11/6/2008 | 11/11/2008 | FedEx | 728980099543550 | DLITTLEJOHN | 11/11/2008 5:55:20 AM: Delivered, Holyoke MA | 6785932 | 3159 | 42666503 |
| 37856669 | $ 565.20 | 11/6/2008 | 11/11/2008 | FedEx | 728980099543567 | AASHLEY | 11/11/2008 7:14:10 AM: Delivered, Naples FL | 6785963 | 3205 | 42666589 |
| 37856670 | $ 565.20 | 11/6/2008 | 11/11/2008 | FedEx | 728980099543581 | EMUNOZ | 11/11/2008 8:02:26 AM: Delivered, Miami FL | 6785965 | 3207 | 42666594 |
| 37856671 | $ 565.20 | 11/6/2008 | 11/11/2008 | FedEx | 728980099543598 | RRODRIGUEZ | 11/11/2008 8:05:20 AM: Delivered, Abilene TX | 6785968 | 3212 | 42666602 |
| 37856672 | $ 565.20 | 11/6/2008 | 11/11/2008 | FedEx | 728980099543604 | SBELLA | 11/11/2008 7:38:58 AM: Delivered, Houston TX | 6785980 | 3233 | 42666635 |
| 37856673 | $ 565.20 | 11/6/2008 | 11/11/2008 | FedEx | 728980099543628 | FAMY | 11/11/2008 12:28:36 PM: Delivered, Ocala FL | 6785981 | 3234 | 42666638 |
| 37856674 | $ 565.20 | 11/6/2008 | 11/11/2008 | FedEx | 728980099543642 | CPIERRE | 11/11/2008 7:55:29 AM: Delivered, Boynton Beach FL | 6785982 | 3237 | 42666641 |
| 37856675 | $ 565.20 | 11/6/2008 | 11/11/2008 | FedEx | 728980099543659 | JWEBB | 11/11/2008 10:14:22 AM: Delivered, Shreveport LA | 6785983 | 3238 | 42666644 |
| 37856676 | $ 565.20 | 11/6/2008 | 11/11/2008 | FedEx | 728980099543673 | JWATKINS | 11/11/2008 6:18:48 AM: Delivered, Stuart FL | 6785985 | 3241 | 42666650 |
| 37856677 | $ 565.20 | 11/6/2008 | 11/11/2008 | FedEx | 728980099543703 | BBRANDY | 11/11/2008 8:09:02 AM: Delivered, Fort Lauderdale FL | 6785991 | 3249 | 42666665 |
| 37856678 | $ 565.20 | 11/6/2008 | 11/11/2008 | FedEx | 728980099543680 | DSILVERNAGEL | 11/11/2008 1:04:12 PM: Delivered, Covington LA | 6785995 | 3255 | 42666676 |
| 37856679 | $ 565.20 | 11/6/2008 | 11/11/2008 | FedEx | 728980099543697 | Signature on File | 11/11/2008 8:29:45 AM: Delivered, Round Rock TX | 6785998 | 3263 | 42666684 |
| 37856681 | $ 565.20 | 11/6/2008 | 11/11/2008 | FedEx | 728980099543758 | CTRICHESTER | 11/11/2008 9:51:19 AM: Delivered, Tampa FL | 6786001 | 3269 | 42666692 |
| 37856682 | $ 565.20 | 11/6/2008 | 11/11/2008 | FedEx | 728980099543765 | DBLAND | 11/11/2008 10:05:33 AM: Delivered, Gulfport MS | 6786002 | 3270 | 42666694 |
| 37856683 | $ 565.20 | 11/6/2008 | 11/11/2008 | FedEx | 728980099543772 | KMARTIN | 11/11/2008 10:32:01 AM: Delivered, Hattiesburg MS | 6786008 | 3284 | 42666711 |
| 37856684 | $ 565.20 | 11/6/2008 | 11/11/2008 | FedEx | 728980099543802 | KCRAIG | 11/11/2008 7:07:17 AM: Delivered, Merritt Island FL | 6786010 | 3289 | 42666716 |
| 37856685 | $ 565.20 | 11/6/2008 | 11/11/2008 | FedEx | 728980099543826 | ROMEO | 11/11/2008 12:29:08 PM: Delivered, Tucson AZ | 6786017 | 3304 | 42666736 |
| 37856686 | $ 565.20 | 11/6/2008 | 11/11/2008 | FedEx | 728980099543857 | MMACA | 11/11/2008 1:27:32 PM: Delivered, Tucson AZ | 6786018 | 3305 | 42666739 |
| 37856687 | $ 565.20 | 11/6/2008 | 11/11/2008 | FedEx | 728980099543895 | SGARCIA | 11/11/2008 1:53:55 PM: Delivered, Albuquerque NM | 6786020 | 3307 | 42666744 |
| 37856688 | $ 565.20 | 11/6/2008 | 11/11/2008 | FedEx | 728980099543901 | ABERRY | 11/11/2008 3:07:39 PM: Delivered, Chandler AZ | 6786038 | 3330 | 42666794 |
| 37856689 | $ 565.20 | 11/6/2008 | 11/11/2008 | FedEx | 728980099543956 | CCONNOR | 11/11/2008 8:35:53 AM: Delivered, Boise ID | 6786042 | 3334 | 42666805 |
| 37856690 | $ 565.20 | 11/6/2008 | 11/11/2008 | FedEx | 728980099543970 | WMONTOYA | 11/11/2008 9:37:28 AM: Delivered, Arvada CO | 6786046 | 3339 | 42666816 |
| 37856691 | $ 565.20 | 11/6/2008 | 11/11/2008 | FedEx | 728980099543994 | JJAMES | 11/11/2008 9:02:39 AM: Delivered, Colorado Springs CO | 6786047 | 3340 | 42666819 |
| 37856692 | $ 565.20 | 11/6/2008 | 11/11/2008 | FedEx | 728980099544045 | MLAWS | 11/11/2008 10:00:08 AM: Delivered, Phoenix AZ | 6786048 | 3341 | 42666822 |
| 37856693 | $ 565.20 | 11/6/2008 | 11/11/2008 | FedEx | 728980099544021 | ERAZINSKI | 11/11/2008 2:58:00 PM: Delivered, Aurora CO | 6786051 | 3344 | 42666830 |
| 37856694 | $ 565.20 | 11/6/2008 | 11/11/2008 | FedEx | 728980099544052 | MMCAWIN | 11/11/2008 9:32:24 AM: Delivered, Englewood CO | 6786052 | 3345 | 42666833 |
| 37856695 | $ 565.20 | 11/6/2008 | 11/11/2008 | FedEx | 728980099544083 | BDRAKE | 11/11/2008 3:06:42 PM: Delivered, Littleton CO | 6786053 | 3346 | 42666836 |
| 37856696 | $ 565.20 | 11/6/2008 | 11/11/2008 | FedEx | 728980099544090 | MGONZALES | 11/11/2008 11:09:24 AM: Delivered, Denver CO | 6786054 | 3347 | 42666839 |
| 37856697 | $ 565.20 | 11/6/2008 | 11/11/2008 | FedEx | 728980099544113 | SHUNTER | 11/11/2008 10:15:09 AM: Delivered, Salt Lake City UT | 6786057 | 3350 | 42666846 |
| 37856698 | $ 565.20 | 11/6/2008 | 11/11/2008 | FedEx | 728980099544151 | CFRICKSON | 11/11/2008 10:33:12 AM: Delivered, Salt Lake City UT | 6786058 | 3351 | 42666849 |
| 37856699 | $ 565.20 | 11/6/2008 | 11/11/2008 | FedEx | 728980099544120 | CCARLISLE | 11/11/2008 10:01:22 AM: Delivered, West Jordan UT | 6786060 | 3353 | 42666855 |
| 37856700 | $ 565.20 | 11/6/2008 | 11/11/2008 | FedEx | 728980099544144 | MPETERSON | 11/11/2008 10:36:00 AM: Delivered, Peoria AZ | 6786065 | 3362 | 42666869 |
| 37856701 | $ 565.20 | 11/6/2008 | 11/11/2008 | FedEx | 728980099544205 | ARIBBERHEIMR | 11/11/2008 10:40:39 AM: Delivered, Pueblo CO | 6786079 | 3381 | 42666906 |
| 37856702 | $ 565.20 | 11/6/2008 | 11/11/2008 | FedEx | 728980099544168 | JAY | 11/11/2008 7:56:45 AM: Delivered, Broomfield CO | 6786081 | 3390 | 42666911 |
| 37856703 | $ 565.20 | 11/6/2008 | 11/11/2008 | FedEx | 728980099544175 | DSHUTER | 11/11/2008 7:53:31 AM: Delivered, Port Charlotte FL | 6786085 | 3403 | 42666922 |
| 37856704 | $ 565.20 | 11/6/2008 | 11/11/2008 | FedEx | 728980099544243 | GLUBERICE | 11/11/2008 8:23:50 AM: Delivered, Boca Raton FL | 6786086 | 3405 | 42666925 |
| 37856705 | $ 565.20 | 11/6/2008 | 11/11/2008 | FedEx | 728980099544229 | AHUNT | 11/11/2008 8:12:34 AM: Delivered, Jacksonville FL | 6786088 | 3409 | 42666930 |
| 37856706 | $ 565.20 | 11/6/2008 | 11/11/2008 | FedEx | 728980099544236 | CSPIGNER | 11/11/2008 12:01:38 PM: Delivered, Phoenix AZ | 6786095 | 3426 | 42666949 |
| 37856707 | $ 565.20 | 11/6/2008 | 11/11/2008 | FedEx | 728980099544250 | SSANCHEZ | 11/11/2008 9:30:11 AM: Delivered, San Antonio TX | 6786098 | 3502 | 42666958 |
| 37856708 | $ 565.20 | 11/6/2008 | 11/11/2008 | FedEx | 728980099544274 | DROMELL | 11/11/2008 8:08:44 AM: Delivered, Corpus Christi TX | 6786099 | 3504 | 42666961 |
| 37856709 | $ 565.20 | 11/6/2008 | 11/11/2008 | FedEx | 728980099544298 | RHOLDEN | 11/11/2008 10:45:46 AM: Delivered, Marrero LA | 6786101 | 3506 | 42666966 |
| 37856710 | $ 565.20 | 11/6/2008 | 11/11/2008 | FedEx | 728980099544311 | TOGYWNN | 11/11/2008 9:03:46 AM: Delivered, Kenner LA | 6786102 | 3507 | 42666969 |
| 37856711 | $ 565.20 | 11/6/2008 | 11/11/2008 | FedEx | 728980099544328 | MGOODMAN | 11/11/2008 7:23:17 AM: Delivered, Baton Rouge LA | 6786105 | 3511 | 42666978 |
| 37856712 | $ 565.20 | 11/6/2008 | 11/11/2008 | FedEx | 728980099544342 | MMIEHYA | 11/11/2008 8:43:59 AM: Delivered, Houston TX | 6786112 | 3520 | 42666996 |
| 37856713 | $ 565.20 | 11/6/2008 | 11/11/2008 | FedEx | 728980099544359 | BNOLAN | 11/11/2008 10:44:25 AM: Delivered, West Palm Beach FL | 6786115 | 3525 | 42667005 |
| 37856714 | $ 565.20 | 11/6/2008 | 11/11/2008 | FedEx | 728980099544373 | LLABATIE | 11/11/2008 9:48:17 AM: Delivered, Brooksville FL | 6786125 | 3560 | 42667032 |
| 37856715 | $ 565.20 | 11/6/2008 | 11/11/2008 | FedEx | 728980099544366 | CSMITH | 11/11/2008 11:34:28 AM: Delivered, Orlando FL | 6786126 | 3561 | 42667035 |
| 37856716 | $ 565.20 | 11/6/2008 | 11/11/2008 | FedEx | 728980099544397 | SNUGENT | 11/11/2008 12:21:15 PM: Delivered, Orlando FL | 6786147 | 3595 | 42667092 |
| 37856717 | $ 565.20 | 11/6/2008 | 11/11/2008 | FedEx | 728980099544434 | JMORRIS | 11/11/2008 5:53:12 AM: Delivered, North Attleboro MA | 6786151 | 3601 | 42667103 |
| 37856718 | $ 565.20 | 11/6/2008 | 11/11/2008 | FedEx | 728980099544427 | SALEM | 11/11/2008 8:52:00 AM: Delivered, Millbury MA | 6786152 | 3602 | 42667106 |
| 37856719 | $ 565.20 | 11/6/2008 | 11/11/2008 | FedEx | 728980099544458 | BWEINSHEIMER | 11/11/2008 6:25:52 AM: Delivered, Newport News VA | 6786182 | 3639 | 42667187 |
| 37856720 | $ 565.20 | 11/6/2008 | 11/11/2008 | FedEx | 728980099544465 | CBAKER | 11/11/2008 8:31:39 AM: Delivered, Chesapeake VA | 6786183 | 3640 | 42667190 |
| 37856722 | $ 565.20 | 11/6/2008 | 11/11/2008 | FedEx | 728980099544519 | DCARACHELLO | 11/11/2008 8:41:36 AM: Delivered, Saugus MA | 6786241 | 3724 | 42667350 |
| 37856723 | $ 565.20 | 11/6/2008 | 11/11/2008 | FedEx | 728980099544526 | BTORTORA | 11/11/2008 8:52:59 AM: Delivered, Leominster MA | 6786267 | 3768 | 42667422 |
| 37856724 | $ 565.20 | 11/6/2008 | 11/11/2008 | FedEx | 728980099544502 | JPOULIN | 11/11/2008 6:41:16 AM: Delivered, Taunton MA | 6786269 | 3770 | 42667428 |
| 37856725 | $ 565.20 | 11/6/2008 | 11/11/2008 | FedEx | 728980099544540 | FCOFER | 11/11/2008 12:56:40 PM: Delivered, San Antonio TX | 6786308 | 3858 | 42667532 |
| 37856726 | $ 565.20 | 11/6/2008 | 11/11/2008 | FedEx | 728980099544564 | GGUZMAN | 11/11/2008 9:42:20 AM: Delivered, Brockton MA | 6786311 | 3862 | 42667540 |
| 37856727 | $ 565.20 | 11/6/2008 | 11/11/2008 | FedEx | 728980099544595 | ABURFORD | 11/11/2008 9:55:12 AM: Delivered, Harker Heights TX | 6786315 | 3882 | 42667551 |
| 37856729 | $ 565.20 | 11/6/2008 | 11/11/2008 | FedEx | 728980099544700 | HHENNESSY | 11/11/2008 11:12:54 AM: Delivered, Burlington MA | 6786334 | 4112 | 42667576 |
| 37856730 | $ 565.20 | 11/6/2008 | 11/11/2008 | FedEx | 728980099544670 | AMATTELLA | 11/11/2008 5:39:11 AM: Delivered, Cranston RI | 6786336 | 4114 | 42667581 |
| 37856731 | $ 565.20 | 11/6/2008 | 11/11/2008 | FedEx | 728980099544731 | BEZ | 11/11/2008 11:30:19 AM: Delivered, Nashua NH | 6786337 | 4115 | 42667584 |
| 37856732 | $ 565.20 | 11/6/2008 | 11/11/2008 | FedEx | 728980099544755 | JHECTOR | 11/11/2008 5:15:18 AM: Delivered, Braintree MA | 6786339 | 4119 | 42667590 |
| 37856733 | $ 565.20 | 11/6/2008 | 11/11/2008 | FedEx | 728980099544779 | MBOLIVAR | 11/11/2008 8:24:02 AM: Delivered, Salem NH | 6786340 | 4120 | 42667593 |
| 37856734 | $ 565.20 | 11/6/2008 | 11/11/2008 | FedEx | 728980099544786 | MBAKER | 11/11/2008 5:23:21 AM: Delivered, Natick MA | 6786341 | 4121 | 42667596 |
| 37856736 | $ 565.20 | 11/6/2008 | 11/11/2008 | FedEx | 728980099544823 | MBONILLA | 11/11/2008 6:24:34 AM: Delivered, Fort Myers FL | 6786379 | 4232 | 42667672 |
| 37856738 | $ 565.20 | 11/6/2008 | 11/11/2008 | FedEx | 728980099544847 | SPOCHE | 11/11/2008 10:51:38 AM: Delivered, Baton Rouge LA | 6786388 | 4246 | 42667693 |
| 37856739 | $ 565.20 | 11/6/2008 | 11/11/2008 | FedEx | 728980099544878 | SHOWE | 11/11/2008 9:08:48 AM: Delivered, Amherst NH | 6786401 | 4272 | 42667720 |
| 37856740 | $ 565.20 | 11/6/2008 | 11/11/2008 | FedEx | 728980099544915 | DPATINO | 11/11/2008 7:00:44 AM: Delivered, Bradenton FL | 6786403 | 4275 | 42667725 |
| 37856741 | $ 565.20 | 11/6/2008 | 11/11/2008 | FedEx | 728980099544885 | CCASINO | 11/11/2008 6:57:35 AM: Delivered, Port Saint Lucie FL | 6786404 | 4276 | 42667728 |
| 37856742 | $ 565.20 | 11/6/2008 | 11/11/2008 | FedEx | 728980099544922 | DWILLIANS | 11/11/2008 10:41:55 AM: Delivered, League City TX | 6786418 | 4312 | 42667761 |
| 37856744 | $ 565.20 | 11/6/2008 | 11/11/2008 | FedEx | 728980099544939 | ARIVERS | 11/11/2008 10:20:54 AM: Delivered, San Antonio TX | 6786442 | 4503 | 42667796 |
| 37860173 | $ 423.90 | 11/6/2008 | 11/11/2008 | FedEx | 728980099594699 | FFRANCIO | 11/11/2008 11:59:11 AM: Delivered, Houston TX | 6786464 | 541 | 42666059 |
| 37860174 | $ 423.90 | 11/6/2008 | 11/11/2008 | FedEx | 728980099594705 | MTAYLOR | 11/11/2008 8:04:09 AM: Delivered, Chesapeake VA | 6786475 | 593 | 42666086 |
| 37860175 | $ 423.90 | 11/6/2008 | 11/11/2008 | FedEx | 728980099594712 | DCHATEM | 11/11/2008 8:10:09 AM: Delivered, Austin TX | 6786477 | 598 | 42666092 |
| 37860176 | $ 423.90 | 11/6/2008 | 11/11/2008 | FedEx | 728980099594729 | BSINGLETT | 11/11/2008 9:05:49 AM: Delivered, Pensacola FL | 6786507 | 832 | 42666176 |
| 37860177 | $ 423.90 | 11/6/2008 | 11/11/2008 | FedEx | 728980099594743 | TCLARK | 11/11/2008 9:57:07 AM: Delivered, Mobile AL | 6786528 | 856 | 42666230 |
| 37860178 | $ 423.90 | 11/6/2008 | 11/11/2008 | FedEx | 728980099594750 | CROGER | 11/11/2008 7:31:52 AM: Delivered, Lakeland FL | 6786536 | 867 | 42666252 |
| 37860179 | $ 423.90 | 11/6/2008 | 11/11/2008 | FedEx | 728980099594767 | YWOOLFORD | 11/11/2008 9:00:00 AM: Delivered, Tyler TX | 6785845 | 1602 | 42666323 |
| 37860180 | $ 423.90 | 11/6/2008 | 11/11/2008 | FedEx | 728980099594774 | TWEESE | 11/11/2008 8:09:40 AM: Delivered, Longview TX | 6785846 | 1603 | 42666326 |
| 37860181 | $ 423.90 | 11/6/2008 | 11/11/2008 | FedEx | 728980099594781 | EHARBERT | 11/11/2008 9:06:04 AM: Delivered, Waco TX | 6785851 | 1610 | 42666340 |
| 37860182 | $ 423.90 | 11/6/2008 | 11/11/2008 | FedEx | 728980099594798 | MWINN | 11/11/2008 10:39:10 AM: Delivered, College Station TX | 6785857 | 1624 | 42666356 |
| 37860183 | $ 423.90 | 11/6/2008 | 11/11/2008 | FedEx | 728980099594804 | AJOHNSON | 11/11/2008 8:52:37 AM: Delivered, Houma LA | 6785865 | 1687 | 42666375 |
| 37860184 | $ 423.90 | 11/6/2008 | 11/11/2008 | FedEx | 728980099594828 | BOHNSTONE | 11/11/2008 7:01:27 AM: Delivered, South Portland ME | 6785895 | 3108 | 42666400 |
| 37860185 | $ 423.90 | 11/6/2008 | 11/11/2008 | FedEx | 728980099594842 | SWATERS | 11/11/2008 9:49:57 AM: Delivered, Gainesville FL | 6785960 | 3202 | 42666581 |
| 37860186 | $ 423.90 | 11/6/2008 | 11/11/2008 | FedEx | 728980099594835 | MLAVEL | 11/11/2008 9:05:06 AM: Delivered, Sarasota FL | 6785961 | 3203 | 42666584 |
| 37860187 | $ 423.90 | 11/6/2008 | 11/11/2008 | FedEx | 728980099594859 | RAPPLETON | 11/11/2008 1:05:42 PM: Delivered, Fort Walton Beach FL | 6785962 | 3204 | 42666586 |
| 37860188 | $ 423.90 | 11/6/2008 | 11/11/2008 | FedEx | 728980099594873 | NCARTE | 11/11/2008 11:25:13 AM: Delivered, Lafayette LA | 6785964 | 3206 | 42666592 |
| 37860189 | $ 423.90 | 11/6/2008 | 11/11/2008 | FedEx | 728980099594866 | GSTRICKLAND | 11/11/2008 12:39:57 PM: Delivered, Midland TX | 6785978 | 3229 | 42666630 |
| 37860190 | $ 423.90 | 11/6/2008 | 11/11/2008 | FedEx | 728980099594897 | CLARK | 11/11/2008 2:52:30 PM: Delivered, Spring TX | 6785993 | 3253 | 42666671 |
| 37860191 | $ 423.90 | 11/6/2008 | 11/11/2008 | FedEx | 728980099594880 | CJOE | 11/11/2008 10:04:28 AM: Delivered, Sugar Land TX | 6785994 | 3254 | 42666673 |
| 37860192 | $ 423.90 | 11/6/2008 | 11/11/2008 | FedEx | 728980099594910 | WOMACK | 11/11/2008 6:36:53 AM: Delivered, Wichita Falls TX | 6785997 | 3262 | 42666681 |
| 37860193 | $ 423.90 | 11/6/2008 | 11/11/2008 | FedEx | 728980099594927 | VREED | 11/11/2008 7:58:27 AM: Delivered, Lake Charles LA | 6786003 | 3274 | 42666697 |
| 37860194 | $ 423.90 | 11/6/2008 | 11/11/2008 | FedEx | 728980099594934 | JGRAM | 11/11/2008 11:48:03 AM: Delivered, Dothan AL | 6786007 | 3283 | 42666708 |
| 37860195 | $ 423.90 | 11/6/2008 | 11/11/2008 | FedEx | 728980099594941 | SSEAMON | 11/11/2008 10:42:08 AM: Delivered, Denver CO | 6786050 | 3343 | 42666827 |
| 37860196 | $ 423.90 | 11/6/2008 | 11/11/2008 | FedEx | 728980099594958 | ADENMAN | 11/11/2008 9:49:50 AM: Delivered, Boulder CO | 6786055 | 3348 | 42666841 |
| 37860197 | $ 423.90 | 11/6/2008 | 11/11/2008 | FedEx | 728980099594965 | SMILLS | 11/11/2008 12:13:43 PM: Delivered, Ogden UT | 6786056 | 3349 | 42666844 |
| 37860198 | $ 423.90 | 11/6/2008 | 11/11/2008 | FedEx | 728980099594972 | AANGULO | 11/11/2008 8:15:00 AM: Delivered, Orem UT | 6786059 | 3352 | 42666852 |
| 37860199 | $ 423.90 | 11/6/2008 | 11/11/2008 | FedEx | 728980099594996 | AAMY | 11/11/2008 9:31:44 AM: Delivered, Fort Collins CO | 6786074 | 3376 | 42666893 |
| 37860200 | $ 423.90 | 11/6/2008 | 11/11/2008 | FedEx | 728980099595009 | JROACH | 11/11/2008 11:45:07 AM: Delivered, Idaho Falls ID | 6786075 | 3377 | 42666895 |
| 37860201 | $ 423.90 | 11/6/2008 | 11/11/2008 | FedEx | 728980099595023 | LTERIVIO | 11/11/2008 10:04:35 AM: Delivered, Albuquerque NM | 6786076 | 3378 | 42666898 |
| 37860202 | $ 423.90 | 11/6/2008 | 11/11/2008 | FedEx | 728980099595016 | BGUTH | 11/11/2008 12:18:20 PM: Delivered, Grand Junction CO | 6786077 | 3379 | 42666901 |
| 37860203 | $ 423.90 | 11/6/2008 | 11/11/2008 | FedEx | 728980099595030 | MSANCHEZ | 11/11/2008 2:04:25 PM: Delivered, Sanford FL | 6786091 | 3418 | 42666938 |
| 37860204 | $ 423.90 | 11/6/2008 | 11/11/2008 | FedEx | 728980099595061 | JOE | 11/11/2008 3:00:31 PM: Delivered, Amarillo TX | 6786108 | 3514 | 42666986 |
| 37860206 | $ 423.90 | 11/6/2008 | 11/11/2008 | FedEx | 728980099595047 | EBLENDER | 11/11/2008 8:55:44 AM: Delivered, Miami FL | 6786129 | 3569 | 42667043 |
| 37860207 | $ 423.90 | 11/6/2008 | 11/11/2008 | FedEx | 728980099595078 | SSMATHA | 11/11/2008 11:20:25 AM: Delivered, Houston TX | 6786135 | 3579 | 42667059 |
| 37860208 | $ 423.90 | 11/6/2008 | 11/11/2008 | FedEx | 728980099595085 | DAAVIS | 11/11/2008 8:21:18 AM: Delivered, Denver CO | 6786137 | 3581 | 42667065 |
| 37860209 | $ 423.90 | 11/6/2008 | 11/11/2008 | FedEx | 728980099595092 | CCHAPMAN | 11/11/2008 8:07:04 AM: Delivered, New Braunfels TX | 6786139 | 3584 | 42667070 |
| 37860210 | $ 423.90 | 11/6/2008 | 11/11/2008 | FedEx | 728980099595115 | DMENDOZA | 11/11/2008 8:42:42 AM: Delivered, Austin TX | 6786142 | 3588 | 42667079 |
| 37860211 | $ 423.90 | 11/6/2008 | 11/11/2008 | FedEx | 728980099595122 | JKOCSLIEGHS | 11/11/2008 6:19:50 AM: Delivered, Plymouth MA | 6786146 | 3592 | 42667089 |
| 37860212 | $ 423.90 | 11/6/2008 | 11/11/2008 | FedEx | 728980099595139 | WONG | 11/11/2008 8:30:15 AM: Delivered, Boston MA | 6786150 | 3599 | 42667100 |
| 37860213 | $ 423.90 | 11/6/2008 | 11/11/2008 | FedEx | 728980099595146 | JKIRRUF | 11/11/2008 6:03:42 AM: Delivered, Keene NH | 6786184 | 3641 | 42667193 |
| 37860214 | $ 423.90 | 11/6/2008 | 11/11/2008 | FedEx | 728980099595153 | BBONDOC | 11/11/2008 10:24:58 AM: Delivered, Laredo TX | 6786185 | 3645 | 42667195 |

| Invoice Number | Gross Amount | Invoice Date | Actual Receipt Date | Shipped Via | Tracking Number | Signed For | Scan Status | Customer PO # | Customer Store # | Sales Order Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 37860215 | $ 423.90 | 11/6/2008 | 11/11/2008 | FedEx | 728980099595160 | GHIRSCH | 11/11/2008 8:05:50 AM: Delivered, Augusta ME | 6786186 | 3648 | 42667198 |
| 37860216 | $ 423.90 | 11/6/2008 | 11/11/2008 | FedEx | 728980099595177 | AJONES | 11/11/2008 7:50:20 AM: Delivered, Greeley CO | 6786200 | 3675 | 42667237 |
| 37860217 | $ 423.90 | 11/6/2008 | 11/11/2008 | FedEx | 728980099595184 | FARMES | 11/11/2008 1:56:06 PM: Delivered, Lady Lake FL | 6786201 | 3677 | 42667240 |
| 37860218 | $ 423.90 | 11/6/2008 | 11/11/2008 | FedEx | 728980099595191 | BANISCH | 11/11/2008 6:12:13 AM: Delivered, Williston VT | 6786245 | 3732 | 42667362 |
| 37860219 | $ 423.90 | 11/6/2008 | 11/11/2008 | FedEx | 728980099595207 | MLEONARD | 11/11/2008 8:16:22 AM: Delivered, Bangor ME | 6786251 | 3740 | 42667378 |
| 37860220 | $ 423.90 | 11/6/2008 | 11/11/2008 | FedEx | 728980099595214 | LLEONARD | 11/11/2008 9:00:13 AM: Delivered, Concord NH | 6786268 | 3769 | 42667425 |
| 37860221 | $ 423.90 | 11/6/2008 | 11/11/2008 | FedEx | 728980099595221 | KBLUME | 11/11/2008 11:11:38 AM: Delivered, Katy TX | 6786287 | 3815 | 42667479 |
| 37860222 | $ 423.90 | 11/6/2008 | 11/11/2008 | FedEx | 728980099595238 | RSHUMAN | 11/11/2008 6:56:06 AM: Delivered, Brunswick GA | 6786291 | 3830 | 42667490 |
| 37860223 | $ 423.90 | 11/6/2008 | 11/11/2008 | FedEx | 728980099595245 | ATOLIVER | 11/11/2008 6:37:43 AM: Delivered, Tuscaloosa AL | 6786297 | 3847 | 42667504 |
| 37860225 | $ 423.90 | 11/6/2008 | 11/11/2008 | FedEx | 728980099595269 | WWASHINGTON | 11/11/2008 1:09:04 PM: Delivered, Webster TX | 6786306 | 3856 | 42667527 |
| 37860226 | $ 423.90 | 11/6/2008 | 11/11/2008 | FedEx | 728980099595276 | SWINTHROP | 11/11/2008 10:10:15 AM: Delivered, Humble TX | 6786307 | 3857 | 42667530 |
| 37860227 | $ 423.90 | 11/6/2008 | 11/11/2008 | FedEx | 728980099595290 | RANDAL | 11/11/2008 12:44:39 PM: Delivered, Danvers MA | 6786332 | 4110 | 42667571 |
| 37860228 | $ 423.90 | 11/6/2008 | 11/11/2008 | FedEx | 728980099595306 | ALEVESQUE | 11/11/2008 6:41:41 AM: Delivered, Seekonk MA | 6786335 | 4113 | 42667579 |
| 37860229 | $ 423.90 | 11/6/2008 | 11/11/2008 | FedEx | 728980099595313 | DPERDUCCI | 11/11/2008 9:14:49 AM: Delivered, Portsmouth NH | 6786338 | 4116 | 42667587 |
| 37860230 | $ 423.90 | 11/6/2008 | 11/11/2008 | FedEx | 728980099595320 | BPERKINS | 11/11/2008 7:54:06 AM: Delivered, Hanover MA | 6786342 | 4122 | 42667598 |
| 37860231 | $ 423.90 | 11/6/2008 | 11/11/2008 | FedEx | 728980099595337 | BNICHOLS | 11/11/2008 9:37:14 AM: Delivered, North Dartmouth MA | 6786343 | 4123 | 42667601 |
| 37860232 | $ 423.90 | 11/6/2008 | 11/11/2008 | FedEx | 728980099595344 | ARICK | 11/11/2008 7:42:52 AM: Delivered, Manchester NH | 6786344 | 4124 | 42667604 |
| 37860233 | $ 423.90 | 11/6/2008 | 11/11/2008 | FedEx | 728980099595351 | AORTIZ | 11/11/2008 7:54:41 AM: Delivered, Kissimmee FL | 6786347 | 4130 | 42667610 |
| 37860234 | $ 423.90 | 11/6/2008 | 11/11/2008 | FedEx | 728980099595368 | CBADON | 11/11/2008 11:04:12 AM: Delivered, Metairie LA | 6786351 | 4135 | 42667621 |
| 37860235 | $ 423.90 | 11/6/2008 | 11/11/2008 | FedEx | 728980099595375 | CTHOMPSON | 11/11/2008 7:58:57 AM: Delivered, Cape Coral FL | 6786352 | 4136 | 42667624 |
| 37860236 | $ 423.90 | 11/6/2008 | 11/11/2008 | FedEx | 728980099595382 | BCRUZ | 11/11/2008 1:45:46 PM: Delivered, Melbourne FL | 6786368 | 4201 | 42667652 |
| 37860237 | $ 423.90 | 11/6/2008 | 11/11/2008 | FedEx | 728980099595405 | RDENNIS | 11/11/2008 7:39:41 AM: Delivered, Norfolk VA | 6786369 | 4202 | 42667654 |
| 37860238 | $ 423.90 | 11/6/2008 | 11/11/2008 | FedEx | 728980099595399 | OCONNEL | 11/11/2008 6:57:00 AM: Delivered, Sebring FL | 6786380 | 4233 | 42667674 |
| 37860239 | $ 423.90 | 11/6/2008 | 11/11/2008 | FedEx | 728980099595412 | HSPEAR | 11/11/2008 8:57:30 AM: Delivered, Port Arthur TX | 6786391 | 4249 | 42667701 |
| 37860240 | $ 423.90 | 11/6/2008 | 11/11/2008 | FedEx | 728980099595429 | TCANALS | 11/11/2008 7:16:05 AM: Delivered, Foxboro MA | 6786400 | 4271 | 42667718 |
| 37860241 | $ 423.90 | 11/6/2008 | 11/11/2008 | FedEx | 728980099595436 | TLLOYD | 11/11/2008 11:38:06 AM: Delivered, Harvey LA | 6786415 | 4308 | 42667753 |
| 37860242 | $ 423.90 | 11/6/2008 | 11/11/2008 | FedEx | 728980099595443 | THAGGER | 11/11/2008 9:57:12 AM: Delivered, Alexandria LA | 6786416 | 4309 | 42667756 |
| 37860243 | $ 423.90 | 11/6/2008 | 11/11/2008 | FedEx | 728980099595450 | GGREG | 11/11/2008 12:32:42 PM: Delivered, Colorado Springs CO | 6786421 | 4317 | 42667768 |
| 37860244 | $ 423.90 | 11/6/2008 | 11/11/2008 | FedEx | 728980099595474 | JFADOR | 11/11/2008 1:44:40 PM: Delivered, Torrington CT | 6786429 | 4336 | 42667785 |
| 37860245 | $ 423.90 | 11/6/2008 | 11/11/2008 | FedEx | 728980099595481 | CGARNER | 11/11/2008 12:07:59 PM: Delivered, Lubbock TX | 6786447 | 4510 | 42667809 |
| 37861024 | $ 376.80 | 11/6/2008 | 11/11/2008 | FedEx | 728980099607948 | GCONCHAS | 11/11/2008 12:15:16 PM: Delivered, Yuma AZ | 6786256 | 3748 | 42667392 |
| 37861025 | $ 376.80 | 11/6/2008 | 11/11/2008 | FedEx | 728980099607962 | MMCCORMIC | 11/11/2008 6:36:54 AM: Delivered, Enfield CT | 6786274 | 3779 | 42667442 |
| 37861026 | $ 376.80 | 11/6/2008 | 11/11/2008 | FedEx | 728980099607986 | DPERES | 11/11/2008 8:16:01 AM: Delivered, Pasadena TX | 6786359 | 4150 | 42667639 |
| 37861984 | $ 34.09 | 11/6/2008 | 11/11/2008 | FedEx | 340908971382017 | MGONZALES | 11/11/2008 11:09:24 AM: Delivered, Denver CO | 6792088 | 3347 | 42940386 |
| 37861987 | $ 42.29 | 11/6/2008 | 11/11/2008 | FedEx | 340908971381836 | LTERIVIO | 11/11/2008 10:04:35 AM: Delivered, Albuquerque NM | 6792103 | 3378 | 42940402 |
| 37862493 | $ 17.85 | 11/6/2008 | 11/11/2008 | FedEx | 340908971382550 | MMACA | 11/11/2008 1:27:32 PM: Delivered, Tucson AZ | 6792065 | 3305 | 42940363 |
| 37862497 | $ 47.58 | 11/6/2008 | 11/11/2008 | FedEx | 340908971382086 | BDRAKE | 11/11/2008 3:06:42 PM: Delivered, Littleton CO | 6792087 | 3346 | 42940385 |
| 37862501 | $ 37.38 | 11/6/2008 | 11/11/2008 | FedEx | 340908971382000 | AAMY | 11/11/2008 9:31:44 AM: Delivered, Fort Collins CO | 6792101 | 3376 | 42940400 |
| 37862505 | $ 47.48 | 11/6/2008 | 11/11/2008 | FedEx | 340908971382123 | AJONES | 11/11/2008 7:50:20 AM: Delivered, Greeley CO | 6792183 | 3675 | 42940482 |
| 37865537 | $ 73.33 | 11/6/2008 | 11/11/2008 | FedEx | 728980099626727 | ASAVADO | 11/11/2008 10:22:25 AM: Delivered, Springfield MA | 6792005 | 3146 | 42940282 |
| 37865541 | $ 140.45 | 11/6/2008 | 11/11/2008 | FedEx | 728980099626529 | SWATERS | 11/11/2008 9:49:57 AM: Delivered, Gainesville FL | 6792032 | 3202 | 42940319 |
| 37865542 | $ 79.60 | 11/6/2008 | 11/11/2008 | FedEx | 728980099626444 | RRODRIGUEZ | 11/11/2008 8:05:20 AM: Delivered, Abilene TX | 6792037 | 3212 | 42940325 |
| 37865548 | $ 53.08 | 11/6/2008 | 11/11/2008 | FedEx | 728980099626970 | CSMITH | 11/11/2008 11:34:28 AM: Delivered, Orlando FL | 6792126 | 3561 | 42940425 |
| 37865549 | $ 71.44 | 11/6/2008 | 11/11/2008 | FedEx | 728980099627137 | CCHAPMAN | 11/11/2008 8:07:04 AM: Delivered, New Braunfels TX | 6792135 | 3584 | 42940434 |
| 37865553 | $ 67.08 | 11/6/2008 | 11/11/2008 | FedEx | 728980099626888 | BBONDOC | 11/11/2008 10:24:58 AM: Delivered, Laredo TX | 6792171 | 3645 | 42940470 |
| 37865556 | $ 141.02 | 11/6/2008 | 11/11/2008 | FedEx | 728980099627038 | RDENNIS | 11/11/2008 7:39:41 AM: Delivered, Norfolk VA | 6792284 | 4202 | 42940570 |
| 37877785 | $ 20.00 | 11/6/2008 | 11/11/2008 | FedEx | 728980099646480 | FFRANCIO | 11/11/2008 11:59:11 AM: Delivered, Houston TX | 6792311 | 541 | 42940175 |
| 37877786 | $ 48.63 | 11/6/2008 | 11/11/2008 | FedEx | 728980099628530 | KOLIVERAS | 11/11/2008 11:40:15 AM: Delivered, Houston TX | 6792312 | 542 | 42940176 |
| 37877791 | $ 38.19 | 11/6/2008 | 11/11/2008 | FedEx | 728980099640259 | DCHATEM | 11/11/2008 8:10:09 AM: Delivered, Austin TX | 6792321 | 598 | 42940185 |
| 37877795 | $ 50.44 | 11/6/2008 | 11/11/2008 | FedEx | 728980099630212 | ALILIESE | 11/11/2008 6:02:29 AM: Delivered, Daytona Beach FL | 6792328 | 766 | 42940192 |
| 37877803 | $ 78.52 | 11/6/2008 | 11/11/2008 | FedEx | 728980099628073 | RICADO | 11/11/2008 1:43:22 PM: Delivered, Fort Lauderdale FL | 6792349 | 848 | 42940213 |
| 37877806 | $ 43.08 | 11/6/2008 | 11/11/2008 | FedEx | 728980099631516 | ATAYLOR | 11/11/2008 7:51:49 AM: Delivered, West Palm Beach FL | 6792359 | 862 | 42940223 |
| 37877807 | $ 56.11 | 11/6/2008 | 11/11/2008 | FedEx | 728980099629056 | JLEE | 11/11/2008 5:20:29 AM: Delivered, Pompano Beach FL | 6792360 | 863 | 42940224 |
| 37877813 | $ 25.00 | 11/6/2008 | 11/11/2008 | FedEx | 728980099632124 | YWOOLFORD | 11/11/2008 9:00:00 AM: Delivered, Tyler TX | 6791952 | 1602 | 42940237 |
| 37877825 | $ 38.63 | 11/6/2008 | 11/11/2008 | FedEx | 728980099630809 | XGIOIA | 11/11/2008 11:39:07 AM: Delivered, Manchester CT | 6792002 | 3142 | 42940277 |
| 37877837 | $ 32.84 | 11/6/2008 | 11/11/2008 | FedEx | 728980099630694 | MLAVEL | 11/11/2008 9:05:06 AM: Delivered, Sarasota FL | 6792033 | 3203 | 42940320 |
| 37877840 | $ 69.66 | 11/6/2008 | 11/11/2008 | FedEx | 728980099627786 | FAMY | 11/11/2008 12:28:36 PM: Delivered, Ocala FL | 6792046 | 3234 | 42940337 |
| 37877842 | $ 61.82 | 11/6/2008 | 11/11/2008 | FedEx | 728980099631141 | CJOE | 11/11/2008 10:04:28 AM: Delivered, Sugar Land TX | 6792054 | 3254 | 42940347 |
| 37877843 | $ 74.32 | 11/6/2008 | 11/11/2008 | FedEx | 728980099628653 | Signature on File | 11/11/2008 8:29:45 AM: Delivered, Round Rock TX | 6792057 | 3263 | 42940351 |
| 37877844 | $ 133.38 | 11/6/2008 | 11/11/2008 | FedEx | 728980099630229 | DBLAND | 11/11/2008 10:05:33 AM: Delivered, Gulfport MS | 6792059 | 3270 | 42940354 |
| 37877845 | $ 81.04 | 11/6/2008 | 11/11/2008 | FedEx | 728980099632810 | JGRAM | 11/11/2008 11:48:03 AM: Delivered, Dothan AL | 6792060 | 3283 | 42940355 |
| 37877846 | $ 96.72 | 11/6/2008 | 11/11/2008 | FedEx | 728980099632551 | KMARTIN | 11/11/2008 10:32:01 AM: Delivered, Hattiesburg MS | 6792061 | 3284 | 42940358 |
| 37877847 | $ 59.25 | 11/6/2008 | 11/11/2008 | FedEx | 728980099627403 | MSANCHEZ | 11/11/2008 2:04:25 PM: Delivered, Sanford FL | 6792108 | 3418 | 42940407 |
| 37877848 | $ 68.96 | 11/6/2008 | 11/11/2008 | FedEx | 728980099627847 | DROMELL | 11/11/2008 8:08:44 AM: Delivered, Corpus Christi TX | 6792110 | 3504 | 42940409 |
| 37877854 | $ 31.58 | 11/6/2008 | 11/11/2008 | FedEx | 728980099639116 | SNUGENT | 11/11/2008 12:21:15 PM: Delivered, Orlando FL | 6792141 | 3596 | 42940440 |
| 37877855 | $ 61.84 | 11/6/2008 | 11/11/2008 | FedEx | 728980099630670 | SALEM | 11/11/2008 8:52:00 AM: Delivered, Millbury MA | 6792144 | 3602 | 42940443 |
| 37877866 | $ 48.55 | 11/6/2008 | 11/11/2008 | FedEx | 728980099627083 | BWEINSHEIMER | 11/11/2008 6:25:52 AM: Delivered, Newport News VA | 6792168 | 3639 | 42940467 |
| 37877867 | $ 48.18 | 11/6/2008 | 11/11/2008 | FedEx | 728980099627113 | JKIRRUF | 11/11/2008 6:03:42 AM: Delivered, Keene NH | 6792170 | 3641 | 42940469 |
| 37877882 | $ 76.13 | 11/6/2008 | 11/11/2008 | FedEx | 728980099628424 | BANISCH | 11/11/2008 6:12:13 AM: Delivered, Williston VT | 6792212 | 3732 | 42940513 |
| 37877886 | $ 28.64 | 11/6/2008 | 11/11/2008 | FedEx | 728980099638485 | LLEONARD | 11/11/2008 9:00:13 AM: Delivered, Concord NH | 6792223 | 3769 | 42940524 |
| 37877893 | $ 47.29 | 11/6/2008 | 11/11/2008 | FedEx | 728980099630717 | MURPHY | 11/11/2008 5:29:17 AM: Delivered, Somerville MA | 6792259 | 4111 | 42940550 |
| 37877894 | $ 112.72 | 11/6/2008 | 11/11/2008 | FedEx | 728980099630663 | JHECTOR | 11/11/2008 5:15:18 AM: Delivered, Braintree MA | 6792263 | 4119 | 42940554 |
| 37877895 | $ 39.25 | 11/6/2008 | 11/11/2008 | FedEx | 728980099627700 | MBAKER | 11/11/2008 5:23:21 AM: Delivered, Natick MA | 6792265 | 4121 | 42940556 |
| 37877897 | $ 75.23 | 11/6/2008 | 11/11/2008 | FedEx | 728980099629681 | DPERES | 11/11/2008 8:16:01 AM: Delivered, Pasadena TX | 6792277 | 4150 | 42940567 |
| 37877898 | $ 58.52 | 11/6/2008 | 11/11/2008 | FedEx | 728980099629049 | BCRUZ | 11/11/2008 1:45:46 PM: Delivered, Melbourne FL | 6792283 | 4201 | 42940569 |
| 37877900 | $ 25.88 | 11/6/2008 | 11/11/2008 | FedEx | 728980099638546 | ARIVERS | 11/11/2008 10:20:54 AM: Delivered, San Antonio TX | 6792299 | 4503 | 42940576 |
| 37878957 | $ 565.20 | 11/6/2008 | 11/11/2008 | FedEx | 728980099660264 | DHERNANDEZ | 11/11/2008 9:49:16 AM: Delivered, Houston TX | 6786462 | 538 | 42666053 |
| 37878958 | $ 565.20 | 11/6/2008 | 11/11/2008 | FedEx | 728980099660271 | ABAUTISTA | 11/11/2008 10:02:47 AM: Delivered, Houston TX | 6786463 | 540 | 42666056 |
| 37878959 | $ 565.20 | 11/6/2008 | 11/11/2008 | FedEx | 728980099660295 | KOLIVERAS | 11/11/2008 11:40:15 AM: Delivered, Houston TX | 6786465 | 542 | 42666061 |
| 37879132 | $ 41.15 | 11/6/2008 | 11/11/2008 | FedEx | 728980099654010 | BBERNETT | 11/11/2008 8:47:44 AM: Delivered, Hollywood FL | 6792307 | 518 | 42940171 |
| 37879134 | $ 176.44 | 11/6/2008 | 11/11/2008 | FedEx | 728980099653099 | DHERNANDEZ | 11/11/2008 9:49:16 AM: Delivered, Houston TX | 6792310 | 538 | 42940174 |
| 37879136 | $ 38.65 | 11/6/2008 | 11/11/2008 | FedEx | 728980099654386 | SGLADNERY | 11/11/2008 9:12:41 AM: Delivered, Savannah GA | 6792317 | 570 | 42940181 |
| 37879137 | $ 30.79 | 11/6/2008 | 11/11/2008 | FedEx | 728980099654669 | MTAYLOR | 11/11/2008 8:04:09 AM: Delivered, Chesapeake VA | 6792319 | 593 | 42940183 |
| 37879138 | $ 36.49 | 11/6/2008 | 11/11/2008 | FedEx | 728980099654645 | GEOFFERY | 11/11/2008 9:23:17 AM: Delivered, Austin TX | 6792320 | 597 | 42940184 |
| 37879146 | $ 36.49 | 11/6/2008 | 11/11/2008 | FedEx | 728980099656557 | JNIEVEAS | 11/11/2008 7:55:43 AM: Delivered, Virginia Beach VA | 6792335 | 817 | 42940199 |
| 37879149 | $ 35.89 | 11/6/2008 | 11/11/2008 | FedEx | 728980099656014 | BSINGLETT | 11/11/2008 9:05:49 AM: Delivered, Pensacola FL | 6792343 | 832 | 42940207 |
| 37879150 | $ 76.59 | 11/6/2008 | 11/11/2008 | FedEx | 728980099653716 | JCARDONA | 11/11/2008 7:26:31 AM: Delivered, Orlando FL | 6792344 | 837 | 42940208 |
| 37879151 | $ 32.29 | 11/6/2008 | 11/11/2008 | FedEx | 728980099655130 | JENN | 11/11/2008 8:33:46 AM: Delivered, Orlando FL | 6792345 | 838 | 42940209 |
| 37879152 | $ 41.12 | 11/6/2008 | 11/11/2008 | FedEx | 728980099655253 | GPASUIT | 11/11/2008 9:24:44 AM: Delivered, Altamonte Springs FL | 6792346 | 839 | 42940210 |
| 37879154 | $ 30.70 | 11/6/2008 | 11/11/2008 | FedEx | 728980099653471 | LAUREN | 11/11/2008 8:03:34 AM: Delivered, Miami FL | 6792350 | 849 | 42940214 |
| 37879158 | $ 103.42 | 11/6/2008 | 11/11/2008 | FedEx | 728980099653617 | BUSH | 11/11/2008 7:36:28 AM: Delivered, Tampa FL | 6792356 | 857 | 42940220 |
| 37879159 | $ 57.04 | 11/6/2008 | 11/11/2008 | FedEx | 728980099654713 | JBRAWN | 11/11/2008 7:55:42 AM: Delivered, Miami FL | 6792357 | 859 | 42940221 |
| 37879160 | $ 111.79 | 11/6/2008 | 11/11/2008 | FedEx | 728980099657059 | LBRENS | 11/11/2008 12:00:07 PM: Delivered, Hialeah FL | 6792358 | 861 | 42940222 |
| 37879162 | $ 62.50 | 11/6/2008 | 11/11/2008 | FedEx | 728980099654638 | MARVIN | 11/11/2008 7:17:52 AM: Delivered, Charlotte NC | 6792364 | 888 | 42940228 |
| 37879164 | $ 68.97 | 11/6/2008 | 11/11/2008 | FedEx | 728980099653501 | JLITTLI | 11/11/2008 8:48:49 AM: Delivered, Clearwater FL | 6792366 | 891 | 42940230 |
| 37879173 | $ 30.70 | 11/6/2008 | 11/11/2008 | FedEx | 728980099655345 | AJOHNSON | 11/11/2008 8:52:37 AM: Delivered, Houma LA | 6791961 | 1687 | 42940249 |
| 37879176 | $ 22.85 | 11/6/2008 | 11/11/2008 | FedEx | 728980099655628 | BOHNSTONE | 11/11/2008 7:01:27 AM: Delivered, South Portland ME | 6791984 | 3108 | 42940256 |
| 37879186 | $ 38.30 | 11/6/2008 | 11/11/2008 | FedEx | 728980099654926 | LPIERSON | 11/11/2008 9:34:55 AM: Delivered, Hopkins MN | 6792000 | 3139 | 42940275 |
| 37879201 | $ 291.68 | 11/6/2008 | 11/11/2008 | FedEx | 728980099654003 | RAPPLETON | 11/11/2008 1:05:42 PM: Delivered, Fort Walton Beach FL | 6792034 | 3204 | 42940321 |
| 37879202 | $ 167.80 | 11/6/2008 | 11/11/2008 | FedEx | 728980099652580 | NCARTE | 11/11/2008 11:25:13 AM: Delivered, Lafayette LA | 6792035 | 3206 | 42940323 |
| 37879203 | $ 131.98 | 11/6/2008 | 11/11/2008 | FedEx | 728980099653242 | EMUNOZ | 11/11/2008 8:02:26 AM: Delivered, Miami FL | 6792036 | 3207 | 42940324 |
| 37879207 | $ 155.72 | 11/6/2008 | 11/11/2008 | FedEx | 728980099655833 | SBELLA | 11/11/2008 7:38:58 AM: Delivered, Houston TX | 6792045 | 3233 | 42940336 |
| 37879208 | $ 57.29 | 11/6/2008 | 11/11/2008 | FedEx | 728980099654065 | CPIERRE | 11/11/2008 7:55:29 AM: Delivered, Boynton Beach FL | 6792047 | 3237 | 42940338 |
| 37879209 | $ 30.70 | 11/6/2008 | 11/11/2008 | FedEx | 728980099653525 | JWEBB | 11/11/2008 10:14:22 AM: Delivered, Shreveport LA | 6792048 | 3238 | 42940340 |
| 37879211 | $ 87.26 | 11/6/2008 | 11/11/2008 | FedEx | 728980099653174 | DSILVERNAGEL | 11/11/2008 1:04:12 PM: Delivered, Covington LA | 6792055 | 3255 | 42940348 |
| 37879212 | $ 33.64 | 11/6/2008 | 11/11/2008 | FedEx | 728980099655369 | WOMACK | 11/11/2008 6:36:53 AM: Delivered, Wichita Falls TX | 6792056 | 3262 | 42940350 |
| 37879214 | $ 43.73 | 11/6/2008 | 11/11/2008 | FedEx | 728980099654263 | KCRAIG | 11/11/2008 7:07:17 AM: Delivered, Merritt Island FL | 6792062 | 3289 | 42940359 |
| 37879215 | $ 56.14 | 11/6/2008 | 11/11/2008 | FedEx | 728980099657035 | GLUBERICE | 11/11/2008 8:23:50 AM: Delivered, Boca Raton FL | 6792107 | 3405 | 42940406 |
| 37879216 | $ 77.38 | 11/6/2008 | 11/11/2008 | FedEx | 728980099653327 | SSANCHEZ | 11/11/2008 9:30:11 AM: Delivered, San Antonio TX | 6792109 | 3502 | 42940408 |
| 37879219 | $ 193.98 | 11/6/2008 | 11/11/2008 | FedEx | 728980099655017 | MMIEHYA | 11/11/2008 8:43:59 AM: Delivered, Houston TX | 6792117 | 3520 | 42940416 |
| 37879221 | $ 199.77 | 11/6/2008 | 11/11/2008 | FedEx | 728980099661414 | MVALDEZ | 11/11/2008 8:35:09 AM: Delivered, Pearland TX | 6792120 | 3527 | 42940419 |
| 37879226 | $ 37.38 | 11/6/2008 | 11/11/2008 | FedEx | 728980099652795 | LLABATIE | 11/11/2008 9:48:17 AM: Delivered, Brooksville FL | 6792125 | 3560 | 42940424 |
| 37879227 | $ 169.33 | 11/6/2008 | 11/11/2008 | FedEx | 728980099658736 | EBLENDER | 11/11/2008 8:55:44 AM: Delivered, Miami FL | 6792128 | 3569 | 42940427 |
| 37879230 | $ 83.08 | 11/6/2008 | 11/11/2008 | FedEx | 728980099652993 | SSMATHA | 11/11/2008 11:20:25 AM: Delivered, Houston TX | 6792133 | 3579 | 42940432 |

| Invoice Number | Gross Amount | Invoice Date | Actual Receipt Date | Shipped Via | Tracking Number | Signed For | Scan Status | Customer PO # | Customer Store # | Sales Order Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 37879232 | $ 50.58 | 11/6/2008 | 11/11/2008 | FedEx | 728980099655291 | DMENDOZA | 11/11/2008 8:42:42 AM: Delivered, Austin TX | 6792138 | 3588 | 42940437 |
| 37879235 | $ 61.23 | 11/6/2008 | 11/11/2008 | FedEx | 728980099653938 | WONG | 11/11/2008 8:30:15 AM: Delivered, Boston MA | 6792143 | 3599 | 42940442 |
| 37879247 | $ 104.57 | 11/6/2008 | 11/11/2008 | FedEx | 728980099652962 | CBAKER | 11/11/2008 8:31:39 AM: Delivered, Chesapeake VA | 6792169 | 3640 | 42940468 |
| 37879248 | $ 60.68 | 11/6/2008 | 11/11/2008 | FedEx | 728980099653914 | GHIRSCH | 11/11/2008 8:05:50 AM: Delivered, Augusta ME | 6792172 | 3648 | 42940471 |
| 37879269 | $ 37.37 | 11/6/2008 | 11/11/2008 | FedEx | 728980099651996 | DCARACHELLO | 11/11/2008 8:41:36 AM: Delivered, Saugus MA | 6792209 | 3724 | 42940510 |
| 37879275 | $ 63.76 | 11/6/2008 | 11/11/2008 | FedEx | 728980099653860 | BTORTORA | 11/11/2008 8:52:59 AM: Delivered, Leominster MA | 6792222 | 3768 | 42940523 |
| 37879276 | $ 43.97 | 11/6/2008 | 11/11/2008 | FedEx | 728980099652665 | JPOULIN | 11/11/2008 6:41:16 AM: Delivered, Taunton MA | 6792224 | 3770 | 42940525 |
| 37879280 | $ 50.24 | 11/6/2008 | 11/11/2008 | FedEx | 728980099654997 | RSHUMAN | 11/11/2008 6:58:06 AM: Delivered, Brunswick GA | 6792232 | 3830 | 42940533 |
| 37879283 | $ 59.19 | 11/6/2008 | 11/11/2008 | FedEx | 728980099657752 | ATOLIVER | 11/11/2008 8:37:43 AM: Delivered, Tuscaloosa AL | 6792236 | 3847 | 42940537 |
| 37879286 | $ 109.51 | 11/6/2008 | 11/11/2008 | FedEx | 728980099652863 | WWASHINGTON | 11/11/2008 1:09:04 PM: Delivered, Webster TX | 6792242 | 3856 | 42940543 |
| 37879287 | $ 22.94 | 11/6/2008 | 11/11/2008 | FedEx | 728980099654614 | SWINTHROP | 11/11/2008 10:10:15 AM: Delivered, Humble TX | 6792243 | 3857 | 42940544 |
| 37879290 | $ 54.12 | 11/6/2008 | 11/11/2008 | FedEx | 728980099662428 | ABURFORD | 11/11/2008 9:55:12 AM: Delivered, Harker Heights TX | 6792246 | 3882 | 42940547 |
| 37879292 | $ 45.33 | 11/6/2008 | 11/11/2008 | FedEx | 728980099654393 | HHENNESSY | 11/11/2008 11:12:54 AM: Delivered, Burlington MA | 6792260 | 4112 | 42940551 |
| 37879293 | $ 102.32 | 11/6/2008 | 11/11/2008 | FedEx | 728980099653112 | AMATTELLA | 11/11/2008 5:39:11 AM: Delivered, Cranston RI | 6792261 | 4114 | 42940552 |
| 37879294 | $ 47.50 | 11/6/2008 | 11/11/2008 | FedEx | 728980099655086 | BEZ | 11/11/2008 11:30:19 AM: Delivered, Nashua NH | 6792262 | 4115 | 42940553 |
| 37879295 | $ 74.27 | 11/6/2008 | 11/11/2008 | FedEx | 728980099653631 | MBOLIVAR | 11/11/2008 8:24:02 AM: Delivered, Salem NH | 6792264 | 4120 | 42940555 |
| 37879296 | $ 46.68 | 11/6/2008 | 11/11/2008 | FedEx | 728980099653549 | BNICHOLS | 11/11/2008 9:37:14 AM: Delivered, North Dartmouth MA | 6792266 | 4123 | 42940557 |
| 37879297 | $ 65.25 | 11/6/2008 | 11/11/2008 | FedEx | 728980099653655 | AORTIZ | 11/11/2008 7:54:41 AM: Delivered, Kissimmee FL | 6792267 | 4130 | 42940558 |
| 37879298 | $ 115.81 | 11/6/2008 | 11/11/2008 | FedEx | 728980099661391 | CBADON | 11/11/2008 11:04:12 AM: Delivered, Metairie LA | 6792270 | 4135 | 42940561 |
| 37879299 | $ 56.60 | 11/6/2008 | 11/11/2008 | FedEx | 728980099652245 | CTHOMPSON | 11/11/2008 7:58:57 AM: Delivered, Cape Coral FL | 6792271 | 4136 | 42940562 |
| 37879303 | $ 82.17 | 11/6/2008 | 11/11/2008 | FedEx | 728980099661957 | HSPEAR | 11/11/2008 8:57:30 AM: Delivered, Port Arthur TX | 6792288 | 4249 | 42940572 |
| 37879889 | $ 75.14 | 11/6/2008 | 11/11/2008 | FedEx | 340908971403767 | ROMEO | 11/11/2008 12:29:06 PM: Delivered, Tucson AZ | 6792064 | 3304 | 42940361 |
| 37879898 | $ 38.95 | 11/6/2008 | 11/11/2008 | FedEx | 340908971403705 | WMONTOYA | 11/11/2008 9:37:28 AM: Delivered, Arvada CO | 6792082 | 3339 | 42940380 |
| 37879900 | $ 35.80 | 11/6/2008 | 11/11/2008 | FedEx | 340908971398926 | SSEAMON | 11/11/2008 10:42:08 AM: Delivered, Denver CO | 6792084 | 3343 | 42940382 |
| 37879901 | $ 145.28 | 11/6/2008 | 11/11/2008 | FedEx | 340908971398711 | AJAMES | 11/11/2008 10:52:51 AM: Delivered, Boulder CO | 6792089 | 3348 | 42940387 |
| 37879905 | $ 79.08 | 11/6/2008 | 11/11/2008 | FedEx | 340908971398810 | TVASQUEZ | 11/11/2008 8:12:15 AM: Delivered, El Paso TX | 6792241 | 3855 | 42940542 |
| 37879909 | $ 106.75 | 11/6/2008 | 11/11/2008 | FedEx | 340908971403675 | VDUARTE | 11/11/2008 7:31:59 AM: Delivered, El Paso TX | 6792303 | 4508 | 42940580 |
| 37889456 | $ 565.20 | 11/7/2008 | 11/11/2008 | FedEx | 728980099689500 | JRODRIGUEZ | 11/11/2008 10:07:43 AM: Delivered, Irving TX | 6786450 | 508 | 42666024 |
| 37889457 | $ 565.20 | 11/7/2008 | 11/11/2008 | FedEx | 728980099689517 | RMORELES | 11/11/2008 1:12:51 PM: Delivered, Dallas TX | 6786451 | 509 | 42666026 |
| 37889458 | $ 565.20 | 11/7/2008 | 11/11/2008 | FedEx | 728980099689524 | MROD | 11/11/2008 9:53:27 AM: Delivered, Mays Landing NJ | 6786454 | 519 | 42666034 |
| 37889459 | $ 565.20 | 11/7/2008 | 11/11/2008 | FedEx | 728980099689531 | TPAYNE | 11/11/2008 10:16:14 AM: Delivered, Columbia SC | 6786456 | 522 | 42666038 |
| 37889460 | $ 565.20 | 11/7/2008 | 11/11/2008 | FedEx | 728980099689548 | KSPANDOLEA | 11/11/2008 9:07:44 AM: Delivered, Plano TX | 6786466 | 543 | 42666063 |
| 37889461 | $ 565.20 | 11/7/2008 | 11/11/2008 | FedEx | 728980099689555 | ENGUYEN | 11/11/2008 12:17:35 PM: Delivered, Arlington TX | 6786467 | 544 | 42666066 |
| 37889462 | $ 565.20 | 11/7/2008 | 11/11/2008 | FedEx | 728980099689562 | LJUAREZ | 11/11/2008 7:21:58 AM: Delivered, Fort Worth TX | 6786468 | 545 | 42666068 |
| 37889463 | $ 565.20 | 11/7/2008 | 11/11/2008 | FedEx | 728980099689579 | HOWARD | 11/11/2008 7:51:28 AM: Delivered, Mesquite TX | 6786469 | 546 | 42666070 |
| 37889464 | $ 565.20 | 11/7/2008 | 11/11/2008 | FedEx | 728980099689586 | NTREVINO | 11/11/2008 10:41:27 AM: Delivered, Cedar Hill TX | 6786470 | 569 | 42666073 |
| 37889465 | $ 565.20 | 11/7/2008 | 11/11/2008 | FedEx | 728980099689593 | FSCHOFIELD | 11/11/2008 9:32:27 AM: Delivered, Philadelphia PA | 6786478 | 700 | 42666094 |
| 37889466 | $ 565.20 | 11/7/2008 | 11/11/2008 | FedEx | 728980099689609 | TWRIGHT | 11/11/2008 9:36:46 AM: Delivered, Waldorf MD | 6786479 | 704 | 42666097 |
| 37889467 | $ 565.20 | 11/7/2008 | 11/11/2008 | FedEx | 728980099689616 | SANDERSON | 11/11/2008 9:05:58 AM: Delivered, Berwyn PA | 6786480 | 711 | 42666100 |
| 37889468 | $ 565.20 | 11/7/2008 | 11/11/2008 | FedEx | 728980099689623 | CMCKLINTAK | 11/11/2008 8:13:09 AM: Delivered, Springfield PA | 6786482 | 725 | 42666105 |
| 37889470 | $ 565.20 | 11/7/2008 | 11/11/2008 | FedEx | 728980099689647 | PGARVEY | 11/11/2008 9:47:58 AM: Delivered, Willow Grove PA | 6786484 | 743 | 42666109 |
| 37889471 | $ 565.20 | 11/7/2008 | 11/11/2008 | FedEx | 728980099689654 | MARSH | 11/11/2008 8:17:29 AM: Delivered, Charleston WV | 6786486 | 762 | 42666115 |
| 37889472 | $ 565.20 | 11/7/2008 | 11/11/2008 | FedEx | 728980099689661 | JGEOFF | 11/11/2008 9:32:31 AM: Delivered, Silver Spring MD | 6786488 | 784 | 42666121 |
| 37889473 | $ 565.20 | 11/7/2008 | 11/11/2008 | FedEx | 728980099689678 | MIKE | 11/11/2008 2:04:49 PM: Delivered, Annapolis MD | 6786489 | 785 | 42666124 |
| 37889474 | $ 565.20 | 11/7/2008 | 11/11/2008 | FedEx | 728980099689685 | JFINLEY | 11/11/2008 8:42:04 AM: Delivered, Augusta GA | 6786490 | 800 | 42666127 |
| 37889475 | $ 565.20 | 11/7/2008 | 11/11/2008 | FedEx | 728980099689692 | MCMANUS | 11/11/2008 11:37:09 AM: Delivered, Springfield VA | 6786491 | 802 | 42666129 |
| 37889476 | $ 565.20 | 11/7/2008 | 11/11/2008 | FedEx | 728980099689708 | JJOEY | 11/11/2008 8:11:13 AM: Delivered, Midlothian VA | 6786493 | 805 | 42666135 |
| 37889477 | $ 565.20 | 11/7/2008 | 11/11/2008 | FedEx | 728980099689715 | EWHITFORD | 11/11/2008 6:38:07 AM: Delivered, Woodbridge VA | 6786494 | 814 | 42666138 |
| 37889478 | $ 565.20 | 11/7/2008 | 11/11/2008 | FedEx | 728980099689722 | TROGERS | 11/11/2008 5:33:58 AM: Delivered, Greensboro NC | 6786497 | 820 | 42666147 |
| 37889479 | $ 565.20 | 11/7/2008 | 11/11/2008 | FedEx | 728980099689739 | JLEONARD | 11/11/2008 11:01:39 AM: Delivered, Spartanburg SC | 6786499 | 823 | 42666153 |
| 37889480 | $ 565.20 | 11/7/2008 | 11/11/2008 | FedEx | 728980099689746 | DDOUGLAS | 11/11/2008 7:17:02 AM: Delivered, Upper Marlboro MD | 6786500 | 824 | 42666156 |
| 37889481 | $ 565.20 | 11/7/2008 | 11/11/2008 | FedEx | 728980099689753 | CPINKSTON | 11/11/2008 12:34:02 PM: Delivered, Birmingham AL | 6786502 | 827 | 42666161 |
| 37889482 | $ 565.20 | 11/7/2008 | 11/11/2008 | FedEx | 728980099689760 | AHEAD | 11/11/2008 5:44:35 AM: Delivered, Winston-Salem NC | 6786505 | 830 | 42666171 |
| 37889483 | $ 565.20 | 11/7/2008 | 11/11/2008 | FedEx | 728980099689777 | MBLANDON | 11/11/2008 9:49:30 AM: Delivered, Roanoke VA | 6786509 | 835 | 42666182 |
| 37889484 | $ 565.20 | 11/7/2008 | 11/11/2008 | FedEx | 728980099689784 | DTAE | 11/11/2008 7:57:24 AM: Delivered, Glen Burnie MD | 6786510 | 836 | 42666184 |
| 37889485 | $ 565.20 | 11/7/2008 | 11/11/2008 | FedEx | 728980099689791 | JJONES | 11/11/2008 9:32:58 AM: Delivered, Madison TN | 6786516 | 843 | 42666199 |
| 37889486 | $ 565.20 | 11/7/2008 | 11/11/2008 | FedEx | 728980099689807 | BENARD | 11/11/2008 6:45:39 AM: Delivered, Matthews NC | 6786517 | 845 | 42666202 |
| 37889487 | $ 565.20 | 11/7/2008 | 11/11/2008 | FedEx | 728980099689814 | DDAVID | 11/11/2008 2:35:14 PM: Delivered, Gaithersburg MD | 6786518 | 846 | 42666205 |
| 37889488 | $ 565.20 | 11/7/2008 | 11/11/2008 | FedEx | 728980099689821 | WBROWN | 11/11/2008 10:41:22 AM: Delivered, Durham NC | 6786522 | 850 | 42666215 |
| 37889489 | $ 565.20 | 11/7/2008 | 11/11/2008 | FedEx | 728980099689838 | KREYY | 11/11/2008 9:34:33 AM: Delivered, Chattanooga TN | 6786523 | 851 | 42666217 |
| 37889490 | $ 565.20 | 11/7/2008 | 11/11/2008 | FedEx | 728980099689845 | CROGERS | 11/11/2008 8:37:37 AM: Delivered, Fayetteville NC | 6786524 | 852 | 42666220 |
| 37889491 | $ 565.20 | 11/7/2008 | 11/11/2008 | FedEx | 728980099689852 | GSIMPSON | 11/11/2008 11:00:13 AM: Delivered, Catonsville MD | 6786526 | 854 | 42666226 |
| 37889492 | $ 565.20 | 11/7/2008 | 11/11/2008 | FedEx | 728980099689869 | DBRAZIL | 11/11/2008 7:45:30 AM: Delivered, Greenville SC | 6786534 | 865 | 42666247 |
| 37889493 | $ 565.20 | 11/7/2008 | 11/11/2008 | FedEx | 728980099689876 | PHIL | 11/11/2008 8:04:52 AM: Delivered, Rockville MD | 6786535 | 866 | 42666250 |
| 37889494 | $ 565.20 | 11/7/2008 | 11/11/2008 | FedEx | 728980099689883 | BELLINGTON | 11/11/2008 9:05:04 AM: Delivered, Charleston SC | 6786537 | 868 | 42666255 |
| 37889495 | $ 565.20 | 11/7/2008 | 11/11/2008 | FedEx | 728980099689890 | MRHEY | 11/11/2008 11:07:16 AM: Delivered, Memphis TN | 6786538 | 871 | 42666258 |
| 37889496 | $ 565.20 | 11/7/2008 | 11/11/2008 | FedEx | 728980099689906 | MARVIN | 11/11/2008 7:17:52 AM: Delivered, Charlotte NC | 6786545 | 888 | 42666277 |
| 37889497 | $ 565.20 | 11/7/2008 | 11/11/2008 | FedEx | 728980099689913 | NORDONEZ | 11/11/2008 11:38:39 AM: Delivered, Falls Church VA | 6786546 | 890 | 42666280 |
| 37889498 | $ 565.20 | 11/7/2008 | 11/11/2008 | FedEx | 728980099689920 | KHARBIN | 11/11/2008 7:28:46 AM: Delivered, Columbia SC | 6786551 | 896 | 42666294 |
| 37889499 | $ 565.20 | 11/7/2008 | 11/11/2008 | FedEx | 728980099689937 | EDAMM | 11/11/2008 11:39:17 AM: Delivered, Whitehall PA | 6786558 | 949 | 42666314 |
| 37889500 | $ 565.20 | 11/7/2008 | 11/11/2008 | FedEx | 728980099689944 | BBURNER | 11/11/2008 7:33:43 AM: Delivered, Harrisonburg VA | 6785843 | 1600 | 42666317 |
| 37889501 | $ 565.20 | 11/7/2008 | 11/11/2008 | FedEx | 728980099689951 | LGABEL | 11/11/2008 9:58:45 AM: Delivered, Fredericksburg VA | 6785844 | 1601 | 42666320 |
| 37889502 | $ 565.20 | 11/7/2008 | 11/11/2008 | FedEx | 728980099689968 | JOHNSON | 11/11/2008 12:40:53 PM: Delivered, Jacksonville NC | 6785848 | 1607 | 42666331 |
| 37889503 | $ 565.20 | 11/7/2008 | 11/11/2008 | FedEx | 728980099689975 | MRIGGLEMAN | 11/11/2008 4:55:27 AM: Delivered, Winchester VA | 6785850 | 1609 | 42666337 |
| 37889504 | $ 565.20 | 11/7/2008 | 11/11/2008 | FedEx | 728980099689982 | JONNY | 11/11/2008 10:32:37 AM: Delivered, Anderson SC | 6785855 | 1616 | 42666350 |
| 37889505 | $ 565.20 | 11/7/2008 | 11/11/2008 | FedEx | 728980099689999 | CROBINSON | 11/11/2008 6:19:19 AM: Delivered, Albany GA | 6785863 | 1681 | 42666369 |
| 37889506 | $ 565.20 | 11/7/2008 | 11/11/2008 | FedEx | 728980099690001 | AWALTON | 11/11/2008 11:57:17 AM: Delivered, Glen Allen VA | 6785890 | 3100 | 42666385 |
| 37889507 | $ 565.20 | 11/7/2008 | 11/11/2008 | FedEx | 728980099690018 | CCRIAG | 11/11/2008 1:02:12 PM: Delivered, Langhorne PA | 6785891 | 3103 | 42666388 |
| 37889508 | $ 565.20 | 11/7/2008 | 11/11/2008 | FedEx | 728980099690025 | WILLIAMS | 11/11/2008 1:04:50 PM: Delivered, Colonial Heights VA | 6785893 | 3106 | 42666394 |
| 37889509 | $ 565.20 | 11/7/2008 | 11/11/2008 | FedEx | 728980099690032 | TLEMELL | 11/11/2008 8:59:11 AM: Delivered, Burnsville MN | 6785911 | 3133 | 42666444 |
| 37889510 | $ 565.20 | 11/7/2008 | 11/11/2008 | FedEx | 728980099690049 | MMAUCH | 11/11/2008 11:26:40 AM: Delivered, Minneapolis MN | 6785914 | 3136 | 42666453 |
| 37889511 | $ 565.20 | 11/7/2008 | 11/11/2008 | FedEx | 728980099690056 | DSTEPHANE | 11/11/2008 8:03:11 AM: Delivered, Milford CT | 6785920 | 3143 | 42666469 |
| 37889512 | $ 565.20 | 11/7/2008 | 11/11/2008 | FedEx | 728980099690063 | LWHITE | 11/11/2008 9:17:29 AM: Delivered, North Haven CT | 6785921 | 3144 | 42666472 |
| 37889513 | $ 565.20 | 11/7/2008 | 11/11/2008 | FedEx | 728980099690070 | NJOLAR | 11/11/2008 6:24:13 AM: Delivered, Vestal NY | 6785923 | 3147 | 42666478 |
| 37889514 | $ 565.20 | 11/7/2008 | 11/11/2008 | FedEx | 728980099690087 | WHAWKINS | 11/11/2008 10:09:04 AM: Delivered, Syracuse NY | 6785925 | 3150 | 42666483 |
| 37889515 | $ 565.20 | 11/7/2008 | 11/11/2008 | FedEx | 728980099690094 | EWOOD | 11/11/2008 9:16:02 AM: Delivered, Buffalo NY | 6785926 | 3151 | 42666486 |
| 37889516 | $ 565.20 | 11/7/2008 | 11/11/2008 | FedEx | 728980099690100 | MBRANDYS | 11/11/2008 11:08:17 AM: Delivered, Buffalo NY | 6785927 | 3152 | 42666489 |
| 37889517 | $ 565.20 | 11/7/2008 | 11/11/2008 | FedEx | 728980099690117 | SSEAGRAVE | 11/11/2008 6:52:37 AM: Delivered, Buffalo NY | 6785928 | 3153 | 42666492 |
| 37889518 | $ 565.20 | 11/7/2008 | 11/11/2008 | FedEx | 728980099690124 | ADEVAULT | 11/11/2008 7:32:45 AM: Delivered, Rochester NY | 6785929 | 3154 | 42666496 |
| 37889519 | $ 565.20 | 11/7/2008 | 11/11/2008 | FedEx | 728980099690131 | JDONOVAN | 11/11/2008 7:26:21 AM: Delivered, Bear DE | 6785930 | 3157 | 42666498 |
| 37889520 | $ 565.20 | 11/7/2008 | 11/11/2008 | FedEx | 728980099690148 | RIACONI | 11/11/2008 10:11:36 AM: Delivered, Wilmington DE | 6785931 | 3158 | 42666501 |
| 37889521 | $ 565.20 | 11/7/2008 | 11/11/2008 | FedEx | 728980099690155 | DGEORGIA | 11/11/2008 5:27:02 AM: Delivered, Albany NY | 6785933 | 3160 | 42666506 |
| 37889522 | $ 565.20 | 11/7/2008 | 11/11/2008 | FedEx | 728980099690162 | SSCHAFFER | 11/11/2008 6:27:18 AM: Delivered, Bel Air MD | 6785936 | 3166 | 42666514 |
| 37889523 | $ 565.20 | 11/7/2008 | 11/11/2008 | FedEx | 728980099690179 | SCSVERK | 11/11/2008 9:56:21 AM: Delivered, Poughkeepsie NY | 6785957 | 3197 | 42666572 |
| 37889524 | $ 565.20 | 11/7/2008 | 11/11/2008 | FedEx | 728980099690186 | RADDISON | 11/11/2008 8:05:54 AM: Delivered, Columbus GA | 6785959 | 3200 | 42666578 |
| 37889525 | $ 565.20 | 11/7/2008 | 11/11/2008 | FedEx | 728980099690193 | AHOUGH | 11/11/2008 8:11:37 AM: Delivered, High Point NC | 6785979 | 3230 | 42666632 |
| 37889526 | $ 565.20 | 11/7/2008 | 11/11/2008 | FedEx | 728980099690209 | CHARLES | 11/11/2008 7:25:44 AM: Delivered, Myrtle Beach SC | 6785989 | 3246 | 42666660 |
| 37889527 | $ 565.20 | 11/7/2008 | 11/11/2008 | FedEx | 728980099690216 | CODOM | 11/11/2008 10:14:15 AM: Delivered, Kingsport TN | 6785992 | 3252 | 42666668 |
| 37889528 | $ 565.20 | 11/7/2008 | 11/11/2008 | FedEx | 728980099690223 | RSTEPHENSON | 11/11/2008 8:19:45 AM: Delivered, Tulsa OK | 6785996 | 3260 | 42666679 |
| 37889529 | $ 565.20 | 11/7/2008 | 11/11/2008 | FedEx | 728980099690230 | BBRAD | 11/11/2008 11:35:15 AM: Delivered, Rome GA | 6786006 | 3281 | 42666705 |
| 37889530 | $ 565.20 | 11/7/2008 | 11/11/2008 | FedEx | 728980099690247 | ABOWERS | 11/11/2008 5:29:23 PM: Delivered, Hurst TX | 6786100 | 3505 | 42666964 |
| 37889531 | $ 565.20 | 11/7/2008 | 11/11/2008 | FedEx | 728980099690254 | RRECEIVING | 11/11/2008 11:45:38 AM: Delivered, Nashville TN | 6786109 | 3515 | 42666988 |
| 37889532 | $ 565.20 | 11/7/2008 | 11/11/2008 | FedEx | 728980099690261 | OJOE | 11/11/2008 12:01:33 PM: Delivered, Southlake TX | 6786110 | 3516 | 42666991 |
| 37889533 | $ 565.20 | 11/7/2008 | 11/11/2008 | FedEx | 728980099690278 | MARCHIE | 11/11/2008 9:49:24 AM: Delivered, Jackson MS | 6786113 | 3521 | 42666999 |
| 37889534 | $ 565.20 | 11/7/2008 | 11/11/2008 | FedEx | 728980099690285 | FALFARO | 11/11/2008 10:14:12 AM: Delivered, Garland TX | 6786114 | 3522 | 42667002 |
| 37889535 | $ 565.20 | 11/7/2008 | 11/11/2008 | FedEx | 728980099690292 | LISA | 11/11/2008 6:07:25 AM: Delivered, Exton PA | 6786117 | 3529 | 42667010 |
| 37889536 | $ 565.20 | 11/7/2008 | 11/11/2008 | FedEx | 728980099690308 | CWILCOX | 11/11/2008 7:43:05 AM: Delivered, Richmond VA | 6786118 | 3549 | 42667013 |
| 37889537 | $ 565.20 | 11/7/2008 | 11/11/2008 | FedEx | 728980099690315 | BWILSON | 11/11/2008 8:03:34 AM: Delivered, Greenville SC | 6786119 | 3550 | 42667015 |
| 37889539 | $ 565.20 | 11/7/2008 | 11/11/2008 | FedEx | 728980099690339 | JASHLINE | 11/11/2008 12:56:23 PM: Delivered, Concord NC | 6786127 | 3562 | 42667038 |
| 37889540 | $ 565.20 | 11/7/2008 | 11/11/2008 | FedEx | 728980099690346 | JMORRISON | 11/11/2008 10:46:23 AM: Delivered, Rockwall TX | 6786134 | 3577 | 42667056 |
| 37889541 | $ 565.20 | 11/7/2008 | 11/11/2008 | FedEx | 728980099690353 | JLEWIS | 11/11/2008 6:19:14 AM: Delivered, Easton PA | 6786141 | 3587 | 42667076 |
| 37889542 | $ 565.20 | 11/7/2008 | 11/11/2008 | FedEx | 728980099690360 | JCHENOWITZ | 11/11/2008 11:14:20 AM: Delivered, Southaven MS | 6786143 | 3589 | 42667081 |
| 37889543 | $ 565.20 | 11/7/2008 | 11/11/2008 | FedEx | 728980099690377 | MANDY | 11/11/2008 9:11:53 AM: Delivered, Columbus OH | 6786160 | 3614 | 42667128 |
| 37889544 | $ 565.20 | 11/7/2008 | 11/11/2008 | FedEx | 728980099690384 | BELCHERT | 11/11/2008 9:31:27 AM: Delivered, Columbus OH | 6786161 | 3615 | 42667131 |

| Invoice Number | Gross Amount | Invoice Date | Actual Receipt Date | Shipped Via | Tracking Number | Signed For | Scan Status | Customer PO # | Customer Store # | Sales Order Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 37889545 | $ 565.20 | 11/7/2008 | 11/11/2008 | FedEx | 728980099690407 | KHART | 11/11/2008 8:56:48 AM: Delivered, Reynoldsburg OH | 6786162 | 3616 | 42667134 |
| 37889546 | $ 565.20 | 11/7/2008 | 11/11/2008 | FedEx | 728980099690391 | TOCONNOR | 11/11/2008 6:27:02 AM: Delivered, Pittsburgh PA | 6786164 | 3618 | 42667139 |
| 37889547 | $ 565.20 | 11/7/2008 | 11/11/2008 | FedEx | 728980099690414 | AMARION | 11/11/2008 6:55:19 AM: Delivered, Warren OH | 6786170 | 3626 | 42667155 |
| 37889548 | $ 565.20 | 11/7/2008 | 11/11/2008 | FedEx | 728980099690421 | SSANTINI | 11/11/2008 12:37:54 PM: Delivered, Gambrills MD | 6786171 | 3627 | 42667158 |
| 37889549 | $ 565.20 | 11/7/2008 | 11/11/2008 | FedEx | 728980099690438 | MILLER | 11/11/2008 6:24:56 AM: Delivered, Frederick MD | 6786172 | 3628 | 42667160 |
| 37889550 | $ 565.20 | 11/7/2008 | 11/11/2008 | FedEx | 728980099690445 | BMARTH | 11/11/2008 8:39:16 AM: Delivered, Youngstown OH | 6786173 | 3629 | 42667163 |
| 37889551 | $ 565.20 | 11/7/2008 | 11/11/2008 | FedEx | 728980099690452 | CARDONE | 11/11/2008 8:18:26 AM: Delivered, Hagerstown MD | 6786181 | 3638 | 42667184 |
| 37889552 | $ 565.20 | 11/7/2008 | 11/11/2008 | FedEx | 728980099690469 | CCASTRO | 11/11/2008 8:31:44 AM: Delivered, Leesburg VA | 6786188 | 3659 | 42667203 |
| 37889553 | $ 565.20 | 11/7/2008 | 11/11/2008 | FedEx | 728980099690476 | HGRANT | 11/11/2008 3:29:30 PM: Delivered, Trumbull CT | 6786190 | 3662 | 42667209 |
| 37889554 | $ 565.20 | 11/7/2008 | 11/11/2008 | FedEx | 728980099690483 | NMUNSE | 11/11/2008 9:02:47 AM: Delivered, Brooklyn NY | 6786191 | 3663 | 42667212 |
| 37889555 | $ 565.20 | 11/7/2008 | 11/11/2008 | FedEx | 728980099690490 | JJONATHAN | 11/11/2008 8:57:41 AM: Delivered, Brooklyn NY | 6786192 | 3664 | 42667215 |
| 37889556 | $ 565.20 | 11/7/2008 | 11/11/2008 | FedEx | 728980099690506 | MANDREW | 11/11/2008 7:54:52 AM: Delivered, Danbury CT | 6786194 | 3668 | 42667220 |
| 37889557 | $ 565.20 | 11/7/2008 | 11/11/2008 | FedEx | 728980099690513 | PELLER | 11/11/2008 11:05:51 AM: Delivered, Eatontown NJ | 6786196 | 3670 | 42667226 |
| 37889558 | $ 565.20 | 11/7/2008 | 11/11/2008 | FedEx | 728980099690520 | ALEE | 11/11/2008 10:39:45 AM: Delivered, Westbury NY | 6786198 | 3672 | 42667231 |
| 37889559 | $ 565.20 | 11/7/2008 | 11/11/2008 | FedEx | 728980099690537 | TAITT | 11/11/2008 11:14:09 AM: Delivered, Hicksville NY | 6786199 | 3674 | 42667234 |
| 37889560 | $ 565.20 | 11/7/2008 | 11/11/2008 | FedEx | 728980099690544 | DBOWEN | 11/11/2008 7:40:26 AM: Delivered, New York NY | 6786203 | 3679 | 42667245 |
| 37889561 | $ 565.20 | 11/7/2008 | 11/11/2008 | FedEx | 728980099690551 | IIAN | 11/11/2008 7:39:50 AM: Delivered, New York NY | 6786204 | 3680 | 42667248 |
| 37889562 | $ 565.20 | 11/7/2008 | 11/11/2008 | FedEx | 728980099690568 | RYAN | 11/11/2008 12:02:45 PM: Delivered, Paramus NJ | 6786208 | 3684 | 42667259 |
| 37889563 | $ 565.20 | 11/7/2008 | 11/11/2008 | FedEx | 728980099690575 | ESANCHEZ | 11/11/2008 12:47:41 PM: Delivered, Rego Park NY | 6786210 | 3686 | 42667264 |
| 37889564 | $ 565.20 | 11/7/2008 | 11/11/2008 | FedEx | 728980099690582 | DHANNELO | 11/11/2008 10:50:22 AM: Delivered, Ledgewood NJ | 6786211 | 3687 | 42667267 |
| 37889565 | $ 565.20 | 11/7/2008 | 11/11/2008 | FedEx | 728980099690599 | MVENTURA | 11/11/2008 8:22:30 AM: Delivered, West New York NJ | 6786212 | 3688 | 42667270 |
| 37889566 | $ 565.20 | 11/7/2008 | 11/11/2008 | FedEx | 728980099690605 | DBROOKS | 11/11/2008 8:53:18 AM: Delivered, Bridgewater NJ | 6786213 | 3689 | 42667272 |
| 37889567 | $ 565.20 | 11/7/2008 | 11/11/2008 | FedEx | 728980099690612 | DAVID | 11/11/2008 8:00:02 AM: Delivered, Norwalk CT | 6786214 | 3690 | 42667275 |
| 37889568 | $ 565.20 | 11/7/2008 | 11/11/2008 | FedEx | 728980099690629 | RSULEIMAN | 11/11/2008 6:51:03 AM: Delivered, Staten Island NY | 6786215 | 3691 | 42667278 |
| 37889569 | $ 565.20 | 11/7/2008 | 11/11/2008 | FedEx | 728980099690636 | JSMITH | 11/11/2008 8:14:59 AM: Delivered, Brick NJ | 6786216 | 3692 | 42667280 |
| 37889570 | $ 565.20 | 11/7/2008 | 11/11/2008 | FedEx | 728980099690643 | EHEMINGWAY | 11/11/2008 8:18:14 AM: Delivered, Union NJ | 6786217 | 3693 | 42667283 |
| 37889571 | $ 565.20 | 11/7/2008 | 11/11/2008 | FedEx | 728980099690650 | AEVAN | 11/11/2008 8:10:52 AM: Delivered, Valley Stream NY | 6786218 | 3694 | 42667286 |
| 37889572 | $ 565.20 | 11/7/2008 | 11/11/2008 | FedEx | 728980099690667 | AWILKONS | 11/11/2008 7:24:05 AM: Delivered, Wayne NJ | 6786219 | 3695 | 42667289 |
| 37889573 | $ 565.20 | 11/7/2008 | 11/11/2008 | FedEx | 728980099690674 | GLIPSON | 11/11/2008 9:40:37 AM: Delivered, White Plains NY | 6786220 | 3696 | 42667291 |
| 37889574 | $ 565.20 | 11/7/2008 | 11/11/2008 | FedEx | 728980099690681 | GHOUSE | 11/11/2008 9:49:16 AM: Delivered, College Point NY | 6786221 | 3697 | 42667294 |
| 37889575 | $ 565.20 | 11/7/2008 | 11/11/2008 | FedEx | 728980099690698 | ALEX | 11/11/2008 12:15:52 PM: Delivered, Woodbridge NJ | 6786222 | 3698 | 42667297 |
| 37889576 | $ 565.20 | 11/7/2008 | 11/11/2008 | FedEx | 728980099690704 | MARRINGTON | 11/11/2008 8:57:33 AM: Delivered, Yonkers NY | 6786223 | 3699 | 42667300 |
| 37889577 | $ 565.20 | 11/7/2008 | 11/11/2008 | FedEx | 728980099690728 | JPETEE | 11/11/2008 6:56:49 AM: Delivered, Cortlandt Manor NY | 6786224 | 3700 | 42667303 |
| 37889578 | $ 565.20 | 11/7/2008 | 11/11/2008 | FedEx | 728980099690711 | DKANGO | 11/11/2008 7:48:29 AM: Delivered, Harrisburg PA | 6786229 | 3706 | 42667317 |
| 37889579 | $ 565.20 | 11/7/2008 | 11/11/2008 | FedEx | 728980099690735 | LRHOADS | 11/11/2008 7:36:21 AM: Delivered, Lancaster PA | 6786230 | 3707 | 42667320 |
| 37889580 | $ 565.20 | 11/7/2008 | 11/11/2008 | FedEx | 728980099690759 | KCARNES | 11/11/2008 10:40:12 AM: Delivered, York PA | 6786231 | 3708 | 42667322 |
| 37889581 | $ 565.20 | 11/7/2008 | 11/11/2008 | FedEx | 728980099690742 | DCOMA | 11/11/2008 5:29:02 AM: Delivered, Mechanicsburg PA | 6786237 | 3720 | 42667339 |
| 37889582 | $ 565.20 | 11/7/2008 | 11/11/2008 | FedEx | 728980099690766 | CCAMPOS | 11/11/2008 7:10:16 AM: Delivered, Sterling VA | 6786238 | 3721 | 42667342 |
| 37889583 | $ 565.20 | 11/7/2008 | 11/11/2008 | FedEx | 728980099690773 | AANTHONY | 11/11/2008 10:58:08 AM: Delivered, Brooklyn NY | 6786244 | 3731 | 42667359 |
| 37889584 | $ 565.20 | 11/7/2008 | 11/11/2008 | FedEx | 728980099690780 | KBARLEY | 11/11/2008 2:05:23 PM: Delivered, Johnstown PA | 6786255 | 3746 | 42667389 |
| 37889585 | $ 565.20 | 11/7/2008 | 11/11/2008 | FedEx | 728980099690797 | CMANSFIELD | 11/11/2008 8:55:05 AM: Delivered, Saint Clairsville OH | 6786258 | 3750 | 42667398 |
| 37889586 | $ 565.20 | 11/7/2008 | 11/11/2008 | FedEx | 728980099690803 | TLAFLEUR | 11/11/2008 8:05:59 AM: Delivered, Glen Allen VA | 6786259 | 3752 | 42667400 |
| 37889587 | $ 565.20 | 11/7/2008 | 11/11/2008 | FedEx | 728980099690810 | AANDY | 11/11/2008 11:36:23 AM: Delivered, Lexington KY | 6786275 | 3780 | 42667446 |
| 37889588 | $ 565.20 | 11/7/2008 | 11/11/2008 | FedEx | 728980099690827 | GSOLTO | 11/11/2008 10:53:07 AM: Delivered, Fairfax VA | 6786294 | 3844 | 42667497 |
| 37889589 | $ 565.20 | 11/7/2008 | 11/11/2008 | FedEx | 728980099690834 | RIDILLO | 11/11/2008 1:54:09 PM: Delivered, New York NY | 6786312 | 3864 | 42667543 |
| 37889590 | $ 565.20 | 11/7/2008 | 11/11/2008 | FedEx | 728980099690858 | MMALGER | 11/11/2008 8:35:00 AM: Delivered, Towson MD | 6786350 | 4134 | 42667618 |
| 37889591 | $ 565.20 | 11/7/2008 | 11/11/2008 | FedEx | 728980099690841 | TRIVERA | 11/11/2008 8:18:21 AM: Delivered, New York NY | 6786372 | 4212 | 42667660 |
| 37889592 | $ 565.20 | 11/7/2008 | 11/11/2008 | FedEx | 728980099690865 | KMYERS | 11/11/2008 8:30:45 AM: Delivered, Richmond VA | 6786425 | 4321 | 42667776 |
| 37889593 | $ 565.20 | 11/7/2008 | 11/11/2008 | FedEx | 728980099690872 | AWILLIAMS | 11/11/2008 9:33:52 AM: Delivered, Little Rock AR | 6786443 | 4505 | 42667798 |
| 37891721 | $ 423.90 | 11/7/2008 | 11/11/2008 | FedEx | 728980099699554 | RLYNCH | 11/11/2008 6:32:00 AM: Delivered, Reading PA | 6786473 | 576 | 42666080 |
| 37891722 | $ 376.80 | 11/7/2008 | 11/11/2008 | FedEx | 728980099701066 | CSIGMON | 11/11/2008 6:52:14 AM: Delivered, Hickory NC | 6786474 | 589 | 42666083 |
| 37891723 | $ 423.90 | 11/7/2008 | 11/11/2008 | FedEx | 728980099699561 | ANEBEGAUH | 11/11/2008 10:56:55 AM: Delivered, Barboursville WV | 6786485 | 759 | 42666112 |
| 37891724 | $ 423.90 | 11/7/2008 | 11/11/2008 | FedEx | 728980099699585 | JNOKES | 11/11/2008 10:47:42 AM: Delivered, Knoxville TN | 6786495 | 815 | 42666141 |
| 37891725 | $ 423.90 | 11/7/2008 | 11/11/2008 | FedEx | 728980099699592 | APRYOR | 11/11/2008 7:09:14 AM: Delivered, Gastonia NC | 6786506 | 831 | 42666173 |
| 37891726 | $ 423.90 | 11/7/2008 | 11/11/2008 | FedEx | 728980099699608 | SUITER | 11/11/2008 9:30:09 AM: Delivered, Raleigh NC | 6786514 | 840 | 42666194 |
| 37891727 | $ 423.90 | 11/7/2008 | 11/11/2008 | FedEx | 728980099699615 | KWORKMAN | 11/11/2008 10:54:39 AM: Delivered, Huntsville AL | 6786527 | 855 | 42666228 |
| 37891728 | $ 423.90 | 11/7/2008 | 11/11/2008 | FedEx | 728980099699622 | DHUNTER | 11/11/2008 10:11:49 AM: Delivered, Asheville NC | 6786556 | 921 | 42666309 |
| 37891729 | $ 423.90 | 11/7/2008 | 11/11/2008 | FedEx | 728980099699646 | JJUSTIN | 11/11/2008 7:27:00 AM: Delivered, Wilmington NC | 6785849 | 1608 | 42666334 |
| 37891730 | $ 423.90 | 11/7/2008 | 11/11/2008 | FedEx | 728980099699653 | BEDWARDS | 11/11/2008 9:40:46 AM: Delivered, Florence SC | 6785858 | 1627 | 42666358 |
| 37891731 | $ 423.90 | 11/7/2008 | 11/11/2008 | FedEx | 728980099699660 | LSUMMERS | 11/11/2008 9:08:48 AM: Delivered, Salisbury NC | 6785862 | 1645 | 42666367 |
| 37891732 | $ 423.90 | 11/7/2008 | 11/11/2008 | FedEx | 728980099699677 | MWEIDLICH | 11/11/2008 11:36:34 AM: Delivered, Altoona PA | 6785864 | 1683 | 42666372 |
| 37891733 | $ 423.90 | 11/7/2008 | 11/11/2008 | FedEx | 728980099699684 | CALEB | 11/11/2008 9:06:43 AM: Delivered, State College PA | 6785866 | 1693 | 42666377 |
| 37891734 | $ 423.90 | 11/7/2008 | 11/11/2008 | FedEx | 728980099699691 | MHAYSLIP | 11/11/2008 7:33:31 AM: Delivered, Victor NY | 6785867 | 1695 | 42666380 |
| 37891735 | $ 423.90 | 11/7/2008 | 11/11/2008 | FedEx | 728980099699714 | SANDAD | 11/11/2008 7:43:15 AM: Delivered, Lawrence Township NJ | 6785892 | 3104 | 42666391 |
| 37891736 | $ 423.90 | 11/7/2008 | 11/11/2008 | FedEx | 728980099699721 | EGUSTAFSON | 11/11/2008 9:10:45 AM: Delivered, Saint Paul MN | 6785912 | 3134 | 42666447 |
| 37891737 | $ 423.90 | 11/7/2008 | 11/11/2008 | FedEx | 728980099699738 | KNAUGHNTON | 11/11/2008 8:43:33 AM: Delivered, Saint Paul MN | 6785913 | 3135 | 42666450 |
| 37891738 | $ 423.90 | 11/7/2008 | 11/11/2008 | FedEx | 728980099699745 | DASHLEY | 11/11/2008 10:06:05 AM: Delivered, Saint Paul MN | 6785915 | 3137 | 42666455 |
| 37891739 | $ 423.90 | 11/7/2008 | 11/11/2008 | FedEx | 728980099699769 | LPIERSON | 11/11/2008 9:34:55 AM: Delivered, Hopkins MN | 6785916 | 3139 | 42666459 |
| 37891740 | $ 423.90 | 11/7/2008 | 11/11/2008 | FedEx | 728980099699752 | CMILLER | 11/11/2008 9:30:47 AM: Delivered, Saint Cloud MN | 6785917 | 3140 | 42666461 |
| 37891741 | $ 423.90 | 11/7/2008 | 11/11/2008 | FedEx | 728980099699776 | ABRUMAGIN | 11/11/2008 5:35:45 AM: Delivered, New Hartford NY | 6785924 | 3149 | 42666480 |
| 37891742 | $ 423.90 | 11/7/2008 | 11/11/2008 | FedEx | 728980099699783 | JRICHARDSON | 11/11/2008 7:12:19 AM: Delivered, Salisbury MD | 6785934 | 3164 | 42666509 |
| 37891743 | $ 423.90 | 11/7/2008 | 11/11/2008 | FedEx | 728980099699790 | MSULLIVAN | 11/11/2008 9:25:32 AM: Delivered, Canton OH | 6785951 | 3187 | 42666555 |
| 37891744 | $ 423.90 | 11/7/2008 | 11/11/2008 | FedEx | 728980099699806 | MLOVE | 11/11/2008 9:15:14 AM: Delivered, Wichita KS | 6785969 | 3215 | 42666605 |
| 37891745 | $ 423.90 | 11/7/2008 | 11/11/2008 | FedEx | 728980099699813 | MICHAEL | 11/11/2008 1:32:45 PM: Delivered, Springfield MO | 6785970 | 3217 | 42666608 |
| 37891746 | $ 423.90 | 11/7/2008 | 11/11/2008 | FedEx | 728980099699837 | AHARTLEY | 11/11/2008 10:18:56 AM: Delivered, Lincoln NE | 6785971 | 3218 | 42666611 |
| 37891747 | $ 423.90 | 11/7/2008 | 11/11/2008 | FedEx | 728980099699844 | JMCCLOUD | 11/11/2008 7:44:41 AM: Delivered, Columbia MO | 6785972 | 3219 | 42666614 |
| 37891748 | $ 423.90 | 11/7/2008 | 11/11/2008 | FedEx | 728980099699868 | ROJO | 11/11/2008 8:10:19 AM: Delivered, Franklin TN | 6785975 | 3226 | 42666622 |
| 37891749 | $ 423.90 | 11/7/2008 | 11/11/2008 | FedEx | 728980099699882 | MCORBY | 11/11/2008 6:06:05 AM: Delivered, Cary NC | 6785976 | 3227 | 42666624 |
| 37891750 | $ 423.90 | 11/7/2008 | 11/11/2008 | FedEx | 728980099699899 | RZENTNER | 11/11/2008 8:32:45 AM: Delivered, Greenville NC | 6785986 | 3242 | 42666652 |
| 37891751 | $ 423.90 | 11/7/2008 | 11/11/2008 | FedEx | 728980099699929 | KWRIGHT | 11/11/2008 7:46:23 AM: Delivered, Rocky Mount NC | 6785988 | 3244 | 42666658 |
| 37891752 | $ 423.90 | 11/7/2008 | 11/11/2008 | FedEx | 728980099699912 | BMARKER | 11/11/2008 6:23:40 AM: Delivered, Johnson City TN | 6785990 | 3247 | 42666663 |
| 37891753 | $ 423.90 | 11/7/2008 | 11/11/2008 | FedEx | 728980099699936 | SEDIGH | 11/11/2008 7:00:58 AM: Delivered, Frisco TX | 6785999 | 3264 | 42666686 |
| 37891754 | $ 423.90 | 11/7/2008 | 11/11/2008 | FedEx | 728980099699950 | RBURSTER | 11/11/2008 9:50:33 AM: Delivered, Clarksville TN | 6786004 | 3276 | 42666700 |
| 37891755 | $ 376.80 | 11/7/2008 | 11/11/2008 | FedEx | 728980099701073 | KCOLLIER | 11/11/2008 7:24:31 AM: Delivered, Jonesboro AR | 6786009 | 3285 | 42666713 |
| 37891756 | $ 423.90 | 11/7/2008 | 11/11/2008 | FedEx | 728980099699943 | DATKINSON | 11/11/2008 8:48:21 AM: Delivered, Oklahoma City OK | 6786103 | 3508 | 42666972 |
| 37891757 | $ 423.90 | 11/7/2008 | 11/11/2008 | FedEx | 728980099699967 | JHORST | 11/11/2008 12:40:17 PM: Delivered, Tulsa OK | 6786104 | 3510 | 42666975 |
| 37891758 | $ 376.80 | 11/7/2008 | 11/11/2008 | FedEx | 728980099701080 | SGRAHAM | 11/11/2008 5:26:34 AM: Delivered, Raleigh NC | 6786111 | 3518 | 42666994 |
| 37891759 | $ 423.90 | 11/7/2008 | 11/11/2008 | FedEx | 728980099699998 | JSINGLETON | 11/11/2008 11:48:57 AM: Delivered, Oklahoma City OK | 6786128 | 3564 | 42667040 |
| 37891760 | $ 423.90 | 11/7/2008 | 11/11/2008 | FedEx | 728980099700007 | CARLICIA | 11/11/2008 11:18:21 AM: Delivered, Hyattsville MD | 6786130 | 3570 | 42667045 |
| 37891761 | $ 423.90 | 11/7/2008 | 11/11/2008 | FedEx | 728980099700021 | ABRADFIELD | 11/11/2008 12:53:43 PM: Delivered, Columbus OH | 6786131 | 3572 | 42667048 |
| 37891762 | $ 423.90 | 11/7/2008 | 11/11/2008 | FedEx | 728980099700038 | MSMITH | 11/11/2008 1:07:27 PM: Delivered, Fort Worth TX | 6786133 | 3576 | 42667054 |
| 37891763 | $ 423.90 | 11/7/2008 | 11/11/2008 | FedEx | 728980099700045 | DWAKNA | 11/11/2008 8:32:51 AM: Delivered, Meriden CT | 6786144 | 3590 | 42667084 |
| 37891764 | $ 423.90 | 11/7/2008 | 11/11/2008 | FedEx | 728980099700052 | FJBCGKKN | 11/11/2008 7:21:33 AM: Delivered, Warrington PA | 6786145 | 3591 | 42667086 |
| 37891765 | $ 423.90 | 11/7/2008 | 11/11/2008 | FedEx | 728980099700076 | JALLEN | 11/11/2008 7:47:49 AM: Delivered, Apex NC | 6786148 | 3597 | 42667095 |
| 37891766 | $ 423.90 | 11/7/2008 | 11/11/2008 | FedEx | 728980099700083 | ESMALARO | 11/11/2008 7:44:26 AM: Delivered, West Mifflin PA | 6786163 | 3617 | 42667136 |
| 37891767 | $ 423.90 | 11/7/2008 | 11/11/2008 | FedEx | 728980099700106 | DWOJICH | 11/11/2008 10:32:12 AM: Delivered, Pittsburgh PA | 6786165 | 3619 | 42667141 |
| 37891768 | $ 423.90 | 11/7/2008 | 11/11/2008 | FedEx | 728980099700113 | WAYNE | 11/11/2008 8:12:31 AM: Delivered, Minneapolis MN | 6786168 | 3624 | 42667150 |
| 37891769 | $ 423.90 | 11/7/2008 | 11/11/2008 | FedEx | 728980099700120 | ASTEWART | 11/11/2008 8:11:25 AM: Delivered, Vienna WV | 6786193 | 3666 | 42667218 |
| 37891770 | $ 423.90 | 11/7/2008 | 11/11/2008 | FedEx | 728980099700144 | MMACIEJ | 11/11/2008 7:07:19 AM: Delivered, East Brunswick NJ | 6786195 | 3669 | 42667223 |
| 37891771 | $ 423.90 | 11/7/2008 | 11/11/2008 | FedEx | 728980099700168 | STEEPROCK | 11/11/2008 6:44:05 AM: Delivered, Middletown NY | 6786206 | 3682 | 42667253 |
| 37891772 | $ 423.90 | 11/7/2008 | 11/11/2008 | FedEx | 728980099700182 | SLOPEZ | 11/11/2008 7:13:13 AM: Delivered, Pittsburgh PA | 6786232 | 3710 | 42667325 |
| 37891773 | $ 423.90 | 11/7/2008 | 11/11/2008 | FedEx | 728980099700175 | SPADE | 11/11/2008 1:02:57 PM: Delivered, Dover DE | 6786242 | 3725 | 42667353 |
| 37891774 | $ 423.90 | 11/7/2008 | 11/11/2008 | FedEx | 728980099700212 | MCARDUCCI | 11/11/2008 9:30:12 AM: Delivered, Steubenville OH | 6786246 | 3733 | 42667364 |
| 37891775 | $ 423.90 | 11/7/2008 | 11/11/2008 | FedEx | 728980099700229 | ASANCHEZ | 11/11/2008 8:51:29 AM: Delivered, Vienna VA | 6786248 | 3735 | 42667370 |
| 37891776 | $ 376.80 | 11/7/2008 | 11/11/2008 | FedEx | 728980099701097 | LZEIGLER | 11/11/2008 8:39:20 AM: Delivered, Millville NJ | 6786250 | 3738 | 42667375 |
| 37891777 | $ 423.90 | 11/7/2008 | 11/11/2008 | FedEx | 728980099700236 | AWILLIAMS | 11/11/2008 8:55:20 AM: Delivered, Clarksburg WV | 6786252 | 3742 | 42667381 |
| 37891778 | $ 423.90 | 11/7/2008 | 11/11/2008 | FedEx | 728980099700243 | JBARTZ | 11/11/2008 7:40:23 AM: Delivered, Osseo MN | 6786253 | 3743 | 42667384 |
| 37891779 | $ 423.90 | 11/7/2008 | 11/11/2008 | FedEx | 728980099700250 | DDIDINISIO | 11/11/2008 5:57:59 AM: Delivered, Erie PA | 6786254 | 3744 | 42667387 |
| 37891780 | $ 423.90 | 11/7/2008 | 11/11/2008 | FedEx | 728980099700274 | FJESS | 11/11/2008 8:11:29 AM: Delivered, Phillipsburg NJ | 6786264 | 3764 | 42667415 |
| 37891781 | $ 423.90 | 11/7/2008 | 11/11/2008 | FedEx | 728980099700298 | SFISHER | 11/11/2008 6:07:30 AM: Delivered, Conshohocken PA | 6786276 | 3783 | 42667448 |
| 37891782 | $ 423.90 | 11/7/2008 | 11/11/2008 | FedEx | 728980099700304 | DCOHEN | 11/11/2008 7:51:44 AM: Delivered, Rochester NY | 6786292 | 3831 | 42667492 |
| 37891783 | $ 423.90 | 11/7/2008 | 11/11/2008 | FedEx | 728980099700342 | CDOWDY | 11/11/2008 5:27:19 AM: Delivered, Monaca PA | 6786293 | 3832 | 42667494 |
| 37891784 | $ 423.90 | 11/7/2008 | 11/11/2008 | FedEx | 728980099700335 | JSMITH | 11/11/2008 5:05:37 AM: Delivered, Woodbury NJ | 6786295 | 3845 | 42667499 |
| 37891785 | $ 423.90 | 11/7/2008 | 11/11/2008 | FedEx | 728980099700397 | RHENDERSON | 11/11/2008 8:31:20 AM: Delivered, Montgomery AL | 6786296 | 3846 | 42667502 |

| Invoice Number | Gross Amount | Invoice Date | Actual Receipt Date | Shipped Via | Tracking Number | Signed For | Scan Status | Customer PO # | Customer Store # | Sales Order Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 37891786 | $ 423.90 | 11/7/2008 | 11/11/2008 | FedEx | 728980099700403 | JCLIFT | 11/11/2008 10:14:10 AM: Delivered, Knoxville TN | 6786303 | 3853 | 42667519 |
| 37891787 | $ 423.90 | 11/7/2008 | 11/11/2008 | FedEx | 728980099700434 | JJEDIK | 11/11/2008 12:03:51 PM: Delivered, Auburn NY | 6786313 | 3865 | 42667545 |
| 37891788 | $ 423.90 | 11/7/2008 | 11/11/2008 | FedEx | 728980099700441 | LYNEAH | 11/11/2008 7:30:07 AM: Delivered, Muncy PA | 6786316 | 3883 | 42667554 |
| 37891790 | $ 423.90 | 11/7/2008 | 11/11/2008 | FedEx | 728980099700502 | LBUCCI | 11/11/2008 6:15:01 AM: Delivered, Montgomeryville PA | 6786327 | 4101 | 42667559 |
| 37891791 | $ 423.90 | 11/7/2008 | 11/11/2008 | FedEx | 728980099700519 | MUHL | 11/11/2008 7:07:56 AM: Delivered, Dickson City PA | 6786328 | 4105 | 42667562 |
| 37891792 | $ 423.90 | 11/7/2008 | 11/11/2008 | FedEx | 728980099700557 | BSTART | 11/11/2008 8:37:19 AM: Delivered, Wilkes-Barre PA | 6786329 | 4106 | 42667565 |
| 37891793 | $ 376.80 | 11/7/2008 | 11/11/2008 | FedEx | 728980099701110 | JDAN | 11/11/2008 7:32:49 AM: Delivered, Sicklerville NJ | 6786356 | 4143 | 42667631 |
| 37891794 | $ 376.80 | 11/7/2008 | 11/11/2008 | FedEx | 728980099701127 | JDAFREST | 11/11/2008 6:51:18 AM: Delivered, Chambersburg PA | 6786357 | 4144 | 42667634 |
| 37891795 | $ 423.90 | 11/7/2008 | 11/11/2008 | FedEx | 728980099700571 | JLEMONS | 11/11/2008 10:39:12 AM: Delivered, Alcoa TN | 6786358 | 4147 | 42667636 |
| 37891796 | $ 423.90 | 11/7/2008 | 11/11/2008 | FedEx | 728980099700618 | WJOHNSA | 11/11/2008 11:10:56 AM: Delivered, Denton TX | 6786389 | 4247 | 42667696 |
| 37891797 | $ 423.90 | 11/7/2008 | 11/11/2008 | FedEx | 728980099700663 | KRAIDER | 11/11/2008 9:30:48 AM: Delivered, Mount Pleasant SC | 6786394 | 4256 | 42667707 |
| 37891798 | $ 423.90 | 11/7/2008 | 11/11/2008 | FedEx | 728980099700687 | VKLEE | 11/11/2008 5:40:05 AM: Delivered, Horseheads NY | 6786397 | 4261 | 42667712 |
| 37891799 | $ 423.90 | 11/7/2008 | 11/11/2008 | FedEx | 728980099700762 | MJOHNSON | 11/11/2008 7:34:38 AM: Delivered, Prattville AL | 6786414 | 4307 | 42667750 |
| 37891800 | $ 423.90 | 11/7/2008 | 11/11/2008 | FedEx | 728980099700809 | JJASMAN | 11/11/2008 5:42:00 AM: Delivered, Cleveland TN | 6786424 | 4320 | 42667774 |
| 37891801 | $ 423.90 | 11/7/2008 | 11/11/2008 | FedEx | 728980099700793 | JHOLLY | 11/11/2008 12:07:27 PM: Delivered, Lewisville TX | 6786441 | 4502 | 42667793 |
| 37891802 | $ 423.90 | 11/7/2008 | 11/11/2008 | FedEx | 728980099700847 | UMORRIS | 11/11/2008 9:23:39 AM: Delivered, North Little Rock AR | 6786444 | 4506 | 42667801 |
| 37905215 | $ 423.90 | 11/10/2008 | 11/11/2008 | FedEx | 728980099793634 | MKING | 11/11/2008 7:53:52 AM: Delivered, Fenton MO | 6786461 | 535 | 42666051 |
| 37905216 | $ 565.20 | 11/10/2008 | 11/11/2008 | FedEx | 728980099795263 | NHURST | 11/11/2008 7:59:52 AM: Delivered, Louisville KY | 6786540 | 877 | 42666263 |
| 37905217 | $ 565.20 | 11/10/2008 | 11/11/2008 | FedEx | 728980099795478 | DON | 11/11/2008 9:56:26 AM: Delivered, Merrillville IN | 6785908 | 3128 | 42666437 |
| 37905218 | $ 565.20 | 11/10/2008 | 11/11/2008 | FedEx | 728980099795461 | CLIZARDI | 11/11/2008 7:29:21 AM: Delivered, Chicago IL | 6785910 | 3131 | 42666441 |
| 37905219 | $ 565.20 | 11/10/2008 | 11/11/2008 | FedEx | 728980099795492 | CVOWELS | 11/11/2008 10:52:47 AM: Delivered, Springfield IL | 6785939 | 3169 | 42666522 |
| 37905220 | $ 423.90 | 11/10/2008 | 11/11/2008 | FedEx | 728980099793733 | MMILLINER | 11/11/2008 9:28:32 AM: Delivered, Dayton OH | 6785952 | 3189 | 42666558 |
| 37905221 | $ 565.20 | 11/10/2008 | 11/11/2008 | FedEx | 728980099795669 | SCHU | 11/11/2008 9:17:05 AM: Delivered, Novi MI | 6786157 | 3608 | 42667120 |
| 37905222 | $ 565.20 | 11/10/2008 | 11/11/2008 | FedEx | 728980099796024 | RBROSSA | 11/11/2008 7:30:13 AM: Delivered, Schererville IN | 6786169 | 3625 | 42667152 |
| 37905223 | $ 565.20 | 11/10/2008 | 11/11/2008 | FedEx | 728980099796048 | DMCDONALD | 11/11/2008 7:46:24 AM: Delivered, Flint MI | 6786175 | 3631 | 42667168 |
| 37905224 | $ 423.90 | 11/10/2008 | 11/11/2008 | FedEx | 728980099793818 | EJONES | 11/11/2008 8:16:44 AM: Delivered, Grand Rapids MI | 6786177 | 3633 | 42667174 |
| 37905225 | $ 423.90 | 11/10/2008 | 11/11/2008 | FedEx | 728980099793825 | CPOMPA | 11/11/2008 7:40:20 AM: Delivered, Appleton WI | 6786187 | 3654 | 42667201 |
| 37905226 | $ 565.20 | 11/10/2008 | 11/11/2008 | FedEx | 728980099796093 | JLONDON | 11/11/2008 7:47:05 AM: Delivered, Holland OH | 6786228 | 3705 | 42667314 |
| 37905227 | $ 565.20 | 11/10/2008 | 11/11/2008 | FedEx | 728980099796147 | MMATT | 11/11/2008 7:38:49 AM: Delivered, Saint Louis MO | 6786266 | 3767 | 42667420 |
| 37905228 | $ 565.20 | 11/10/2008 | 11/11/2008 | FedEx | 728980099796130 | DVASQUEZ | 11/11/2008 8:22:16 AM: Delivered, McHenry IL | 6786279 | 3792 | 42667457 |
| 37905229 | $ 423.90 | 11/10/2008 | 11/11/2008 | FedEx | 728980099793887 | BELQUIR | 11/11/2008 8:23:15 AM: Delivered, Harwood Heights IL | 6786299 | 3849 | 42667509 |
| 37905230 | $ 423.90 | 11/10/2008 | 11/11/2008 | FedEx | 728980099793900 | MMATHEWS | 11/11/2008 11:57:03 AM: Delivered, Bolingbrook IL | 6786300 | 3850 | 42667511 |
| 37906336 | $ 423.90 | 11/10/2008 | 11/11/2008 | FedEx | 728980099793597 | RPARENT | 11/11/2008 1:37:24 PM: Delivered, Fairview Heights IL | 6786448 | 505 | 42666019 |
| 37906337 | $ 423.90 | 11/10/2008 | 11/11/2008 | FedEx | 728980099793603 | JGOWARDT | 11/11/2008 8:27:09 AM: Delivered, Saint Peters MO | 6786449 | 506 | 42666021 |
| 37906338 | $ 565.20 | 11/10/2008 | 11/11/2008 | FedEx | 728980099795249 | MCCULEY | 11/11/2008 6:14:16 AM: Delivered, Cincinnati OH | 6786452 | 516 | 42666029 |
| 37906339 | $ 423.90 | 11/10/2008 | 11/11/2008 | FedEx | 728980099793610 | DPASHIA | 11/11/2008 7:36:34 AM: Delivered, Saint Louis MO | 6786457 | 530 | 42666040 |
| 37906340 | $ 565.20 | 11/10/2008 | 11/11/2008 | FedEx | 728980099795256 | JLEWIS | 11/11/2008 10:17:20 AM: Delivered, Hazelwood MO | 6786459 | 533 | 42666045 |
| 37906341 | $ 565.20 | 11/10/2008 | 11/11/2008 | FedEx | 728980099795294 | MGRAY | 11/11/2008 2:10:51 PM: Delivered, Cincinnati OH | 6786553 | 910 | 42666300 |
| 37906342 | $ 565.20 | 11/10/2008 | 11/11/2008 | FedEx | 728980099795300 | KKARBIAK | 11/11/2008 3:28:46 PM: Delivered, Schaumburg IL | 6785896 | 3111 | 42666402 |
| 37906343 | $ 565.20 | 11/10/2008 | 11/11/2008 | FedEx | 728980099795355 | SBROOKS | 11/11/2008 7:02:44 AM: Delivered, Chicago IL | 6785898 | 3113 | 42666408 |
| 37906344 | $ 565.20 | 11/10/2008 | 11/11/2008 | FedEx | 728980099795379 | RSMITH | 11/11/2008 9:11:47 AM: Delivered, Berwyn IL | 6785900 | 3120 | 42666414 |
| 37906345 | $ 565.20 | 11/10/2008 | 11/11/2008 | FedEx | 728980099795386 | JCHI | 11/11/2008 10:32:56 AM: Delivered, Naperville IL | 6785901 | 3121 | 42666417 |
| 37906346 | $ 565.20 | 11/10/2008 | 11/11/2008 | FedEx | 728980099795393 | DDEMAN | 11/11/2008 7:08:36 AM: Delivered, Bloomingdale IL | 6785905 | 3125 | 42666429 |
| 37906347 | $ 565.20 | 11/10/2008 | 11/11/2008 | FedEx | 728980099795430 | ERUHL | 11/11/2008 7:56:54 AM: Delivered, Tinley Park IL | 6785906 | 3126 | 42666432 |
| 37906348 | $ 565.20 | 11/10/2008 | 11/11/2008 | FedEx | 728980099795447 | BRETT | 11/11/2008 8:49:33 AM: Delivered, Gurnee IL | 6785907 | 3127 | 42666434 |
| 37906349 | $ 423.90 | 11/10/2008 | 11/11/2008 | FedEx | 728980099793658 | CWITT | 11/11/2008 11:33:49 AM: Delivered, Algonquin IL | 6785909 | 3129 | 42666439 |
| 37906350 | $ 423.90 | 11/10/2008 | 11/11/2008 | FedEx | 728980099793665 | BROMGARDNER | 11/11/2008 11:57:08 AM: Delivered, Peoria IL | 6785937 | 3167 | 42666517 |
| 37906351 | $ 423.90 | 11/10/2008 | 11/11/2008 | FedEx | 728980099793672 | MHOBBS | 11/11/2008 7:44:09 AM: Delivered, Bloomington IL | 6785938 | 3168 | 42666519 |
| 37906352 | $ 423.90 | 11/10/2008 | 11/11/2008 | FedEx | 728980099793689 | KROBINSON | 11/11/2008 8:06:02 AM: Delivered, Champaign IL | 6785940 | 3170 | 42666525 |
| 37906353 | $ 565.20 | 11/10/2008 | 11/11/2008 | FedEx | 728980099795522 | JJOSH | 11/11/2008 8:00:05 AM: Delivered, Brookfield WI | 6785943 | 3175 | 42666533 |
| 37906354 | $ 423.90 | 11/10/2008 | 11/11/2008 | FedEx | 728980099793696 | TBLAZEIEWSKE | 11/11/2008 1:13:34 PM: Delivered, Racine WI | 6785945 | 3177 | 42666538 |
| 37906355 | $ 423.90 | 11/10/2008 | 11/11/2008 | FedEx | 728980099793702 | JOLDENBERG | 11/11/2008 7:47:10 AM: Delivered, Madison WI | 6785948 | 3184 | 42666547 |
| 37906356 | $ 423.90 | 11/10/2008 | 11/11/2008 | FedEx | 728980099793719 | DSIDDONS | 11/11/2008 9:19:24 AM: Delivered, Madison WI | 6785949 | 3185 | 42666549 |
| 37906357 | $ 423.90 | 11/10/2008 | 11/11/2008 | FedEx | 728980099793726 | JPHILLIPS | 11/11/2008 9:40:25 AM: Delivered, Mishawaka IN | 6785950 | 3186 | 42666552 |
| 37906358 | $ 423.90 | 11/10/2008 | 11/11/2008 | FedEx | 728980099793740 | CHARNOLD | 11/11/2008 1:26:03 PM: Delivered, Indianapolis IN | 6785953 | 3192 | 42666560 |
| 37906359 | $ 565.20 | 11/10/2008 | 11/11/2008 | FedEx | 728980099795591 | LROBINSON | 11/11/2008 7:53:15 AM: Delivered, Indianapolis IN | 6785954 | 3193 | 42666564 |
| 37906360 | $ 423.90 | 11/10/2008 | 11/11/2008 | FedEx | 728980099793764 | KMCKLURE | 11/11/2008 5:40:32 AM: Delivered, Dayton OH | 6785956 | 3196 | 42666569 |
| 37906361 | $ 423.90 | 11/10/2008 | 11/11/2008 | FedEx | 728980099793788 | SMCCABE | 11/11/2008 1:23:07 PM: Delivered, Rockford IL | 6785958 | 3198 | 42666575 |
| 37906362 | $ 423.90 | 11/10/2008 | 11/11/2008 | FedEx | 728980099793771 | LHARRIS | 11/11/2008 8:21:40 AM: Delivered, Aurora OH | 6786122 | 3554 | 42667024 |
| 37906363 | $ 565.20 | 11/10/2008 | 11/11/2008 | FedEx | 728980099795577 | DPERRSAL | 11/11/2008 11:38:18 AM: Delivered, Ann Arbor MI | 6786153 | 3603 | 42667109 |
| 37906364 | $ 565.20 | 11/10/2008 | 11/11/2008 | FedEx | 728980099795607 | SSLIZINSKI | 11/11/2008 8:02:04 AM: Delivered, Utica MI | 6786155 | 3606 | 42667114 |
| 37906365 | $ 565.20 | 11/10/2008 | 11/11/2008 | FedEx | 728980099795621 | AALLEN | 11/11/2008 7:21:24 AM: Delivered, Roseville MI | 6786156 | 3607 | 42667117 |
| 37906366 | $ 565.20 | 11/10/2008 | 11/11/2008 | FedEx | 728980099795683 | AMENDEK | 11/11/2008 9:09:39 AM: Delivered, Taylor MI | 6786158 | 3611 | 42667123 |
| 37906367 | $ 565.20 | 11/10/2008 | 11/11/2008 | FedEx | 728980099796000 | MALLON | 11/11/2008 6:39:45 AM: Delivered, Cincinnati OH | 6786167 | 3622 | 42667147 |
| 37906368 | $ 423.90 | 11/10/2008 | 11/11/2008 | FedEx | 728980099793795 | JBREWER | 11/11/2008 6:14:26 AM: Delivered, Saginaw MI | 6786174 | 3630 | 42667166 |
| 37906369 | $ -423.90 | 11/10/2008 | 11/11/2008 | FedEx | 728980099793801 | CHILL | 11/11/2008 9:04:00 AM: Delivered, Grand Rapids MI | 6786176 | 3632 | 42667171 |
| 37906370 | $ 423.90 | 11/10/2008 | 11/11/2008 | FedEx | 728980099793832 | JPELM | 11/11/2008 8:47:01 AM: Delivered, Lansing MI | 6786179 | 3635 | 42667179 |
| 37906371 | $ 565.20 | 11/10/2008 | 11/11/2008 | FedEx | 728980099796079 | RRESZEL | 11/11/2008 9:51:46 AM: Delivered, Fort Wayne IN | 6786225 | 3701 | 42667305 |
| 37906372 | $ 565.20 | 11/10/2008 | 11/11/2008 | FedEx | 728980099796086 | DATTERSON | 11/11/2008 7:37:43 AM: Delivered, Terre Haute IN | 6786226 | 3702 | 42667308 |
| 37906373 | $ 423.90 | 11/10/2008 | 11/11/2008 | FedEx | 728980099793856 | RBUENO | 11/11/2008 8:46:14 AM: Delivered, Holland MI | 6786235 | 3713 | 42667334 |
| 37906374 | $ 565.20 | 11/10/2008 | 11/11/2008 | FedEx | 728980099796116 | SWISHARTT | 11/11/2008 9:56:33 AM: Delivered, Toledo OH | 6786247 | 3734 | 42667367 |
| 37906375 | $ 423.90 | 11/10/2008 | 11/11/2008 | FedEx | 728980099793863 | CJUMPER | 11/11/2008 11:18:17 AM: Delivered, Decatur IL | 6786271 | 3774 | 42667434 |
| 37906376 | $ 423.90 | 11/10/2008 | 11/11/2008 | FedEx | 728980099793870 | JROBESKI | 11/11/2008 9:37:53 AM: Delivered, Brighton MI | 6786272 | 3776 | 42667437 |
| 37906377 | $ 423.90 | 11/10/2008 | 11/11/2008 | FedEx | 728980099793894 | KB | 11/11/2008 7:51:29 AM: Delivered, Grandville MI | 6786282 | 3797 | 42667466 |
| 37906378 | $ 423.90 | 11/10/2008 | 11/11/2008 | FedEx | 728980099793924 | BRICKER | 11/11/2008 8:20:50 AM: Delivered, Madison Heights MI | 6786301 | 3851 | 42667514 |
| 37906379 | $ 423.90 | 11/10/2008 | 11/11/2008 | FedEx | 728980099793917 | KMOUA | 11/11/2008 8:43:59 AM: Delivered, Green Bay WI | 6786309 | 3859 | 42667535 |
| 37908901 | $ 423.90 | 11/10/2008 | 11/11/2008 | FedEx | 728980099793627 | BPOLOWSKI | 11/11/2008 9:08:29 AM: Delivered, Chesterfield MO | 6786458 | 532 | 42666043 |
| 37908902 | $ 423.90 | 11/10/2008 | 11/11/2008 | FedEx | 728980099793641 | JCANADA | 11/11/2008 10:52:37 AM: Delivered, Florence KY | 6786541 | 878 | 42666266 |
| 37908903 | $ 565.20 | 11/10/2008 | 11/11/2008 | FedEx | 728980099795270 | SEASLEN | 11/11/2008 10:20:27 AM: Delivered, Louisville KY | 6786550 | 894 | 42666291 |
| 37908904 | $ 565.20 | 11/10/2008 | 11/11/2008 | FedEx | 728980099795331 | PHILLIP | 11/11/2008 8:30:31 AM: Delivered, Downers Grove IL | 6785897 | 3112 | 42666405 |
| 37908905 | $ 565.20 | 11/10/2008 | 11/11/2008 | FedEx | 728980099795539 | RHAYES | 11/11/2008 10:46:40 AM: Delivered, Milwaukee WI | 6785944 | 3176 | 42666536 |
| 37908906 | $ 423.90 | 11/10/2008 | 11/11/2008 | FedEx | 728980099793757 | ACONCH | 11/11/2008 8:19:39 AM: Delivered, Columbus IN | 6785955 | 3194 | 42666566 |
| 37908907 | $ 565.20 | 11/10/2008 | 11/11/2008 | FedEx | 728980099795997 | KDAVIS | 11/11/2008 8:47:48 AM: Delivered, Westland MI | 6786159 | 3613 | 42667125 |
| 37908908 | $ 565.20 | 11/10/2008 | 11/11/2008 | FedEx | 728980099796017 | CENDERS | 11/11/2008 1:14:17 PM: Delivered, Evansville IN | 6786166 | 3621 | 42667144 |
| 37908909 | $ 565.20 | 11/10/2008 | 11/11/2008 | FedEx | 728980099796055 | RSHANE | 11/11/2008 8:42:29 AM: Delivered, Portage MI | 6786178 | 3634 | 42667177 |
| 37908910 | $ 423.90 | 11/10/2008 | 11/11/2008 | FedEx | 728980099793849 | DGF | 11/11/2008 11:10:38 AM: Delivered, Muskegon MI | 6786233 | 3711 | 42667328 |
| 37856728 | $ 565.20 | 11/6/2008 | 11/12/2008 | FedEx | 728980099544656 | MLOPES | 11/12/2008 6:40:16 AM: Delivered, Somerville MA | 6786333 | 4111 | 42667573 |
| 37860224 | $ 423.90 | 11/6/2008 | 11/12/2008 | FedEx | 728980099595252 | LJONES | 11/12/2008 12:03:59 PM: Delivered, Beaumont TX | 6786304 | 3854 | 42667522 |
| 37861988 | $ 52.63 | 11/6/2008 | 11/12/2008 | FedEx | 340908971382116 | LEO | 11/12/2008 11:00:27 AM: Delivered, Amarillo TX | 6792115 | 3514 | 42940414 |
| 37877849 | $ 50.23 | 11/6/2008 | 11/12/2008 | FedEx | 728980099628882 | CSERNA | 11/12/2008 8:18 02 AM: Delivered, Brownsville TX | 6792114 | 3513 | 42940413 |
| 37879148 | $ 60.94 | 11/6/2008 | 11/12/2008 | FedEx | 728980099654201 | HERNANDEZ | 11/12/2008 7:31:18 AM: Delivered, Tampa FL | 6792340 | 828 | 42940204 |
| 37879279 | $ 71.66 | 11/6/2008 | 11/12/2008 | FedEx | 728980099653686 | KBRADY | 11/12/2008 11:53:26 AM: Delivered, Harlingen TX | 6792231 | 3810 | 42940532 |
| 37879910 | $ 61.83 | 11/6/2008 | 11/12/2008 | FedEx | 340908971398919 | JSCHOOLER | 11/12/2008 12:22:36 PM: Delivered, Lubbock TX | 6792304 | 4510 | 42940581 |
| 37889469 | $ 565.20 | 11/7/2008 | 11/12/2008 | FedEx | 728980099689630 | MMATT | 11/12/2008 9:51:20 AM: Delivered, Mount Laurel NJ | 6786483 | 734 | 42666107 |
| 37889538 | $ 565.20 | 11/7/2008 | 11/12/2008 | FedEx | 728980099690322 | AWICKIER | 11/12/2008 6:27:06 AM: Delivered, Philadelphia PA | 6786123 | 3556 | 42667027 |
| 37860205 | $ 423.90 | 11/6/2008 | 11/13/2008 | FedEx | 728980099695054 | MVALDEZ | 11/13/2008 9:12:46 AM: Delivered, Pearland TX | 6786116 | 3527 | 42667007 |
| 37753367 | $ 1,003.30 | 10/31/2008 | 11/14/2008 | FedEx | 340890472766932 | TCOLOR | 11/14/2008 7:36:36 AM: Delivered, Memphis TN | 6344826 | 4140 | 42167754 |
| 37483568 | $ 125.70 | 10/16/2008 | 11/25/2008 | FedEx | 728980097556934 | JFISCHER | 11/25/2008 10:07:05 AM: Delivered, Sarasota FL | 6348836 | 3203 | 42374982 |

| $ 325,776.63 |
|---|