| Invoice Number | Gross Amount | Invoice Date | Actual Receipt Date | Shipped Via | Tracking Number | Signed For | Scan Status | Customer PO # | Customer Store # | Sales Order Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 37483566 | $ 149.10 | 10/16/2008 | 10/21/2008 | FedEx | 728950097556927 | MCOX | 10/21/2008 9:02:29 AM: Delivered, Chesterfield MO | 6349297 | 532 | 42374705 |
| 37483567 | $ 120.95 | 10/16/2008 | 10/21/2008 | FedEx | 728950097556903 | ALILSE | 10/21/2008 6:02:55 AM: Delivered, Daytona Beach FL | 6349325 | 766 | 42374746 |
| 37489840 | $ 92.94 | 10/16/2008 | 10/21/2008 | FedEx | 340890472640799 | GGINA | 10/21/2008 1:03:47 PM: Delivered, Irving TX | 6348494 | 508 | 42330736 |
| 37489841 | $ 60.44 | 10/16/2008 | 10/21/2008 | FedEx | 340890472654314 | AKHAN | 10/21/2008 12:30:00 PM: Delivered, Dallas TX | 6348495 | 509 | 42330737 |
| 37489842 | $ 92.94 | 10/16/2008 | 10/21/2008 | FedEx | 340890472640782 | BBARNETTE | 10/21/2008 7:47:15 AM: Delivered, Hollywood FL | 6348497 | 518 | 42330739 |
| 37489843 | $ 92.94 | 10/16/2008 | 10/21/2008 | FedEx | 340890472640768 | CAREVELO | 10/21/2008 10:46:42 AM: Delivered, Houston TX | 6348506 | 538 | 42330748 |
| 37489844 | $ 60.44 | 10/16/2008 | 10/21/2008 | FedEx | 340890472654300 | BBURKE | 10/21/2008 10:18:32 AM: Delivered, Houston TX | 6348507 | 540 | 42330749 |
| 37489845 | $ 60.44 | 10/16/2008 | 10/21/2008 | FedEx | 340890472654277 | FERNANDO | 10/21/2008 1:55:24 PM: Delivered, Houston TX | 6348508 | 541 | 42330750 |
| 37489846 | $ 92.94 | 10/16/2008 | 10/21/2008 | FedEx | 340890472640744 | CMARTIN | 10/21/2008 3:36:21 PM: Delivered, Houston TX | 6348509 | 542 | 42330751 |
| 37489847 | $ 60.44 | 10/16/2008 | 10/21/2008 | FedEx | 340890472654253 | GCARTER | 10/21/2008 8:33:59 AM: Delivered, Plano TX | 6348510 | 543 | 42330752 |
| 37489848 | $ 92.94 | 10/16/2008 | 10/21/2008 | FedEx | 340890472640720 | CJIMUEZ | 10/21/2008 12:55:48 PM: Delivered, Arlington TX | 6348511 | 544 | 42330753 |
| 37489849 | $ 60.44 | 10/16/2008 | 10/21/2008 | FedEx | 340890472654246 | KLEATHERWOOD | 10/21/2008 7:27:33 AM: Delivered, Fort Worth TX | 6348512 | 545 | 42330754 |
| 37489850 | $ 92.94 | 10/16/2008 | 10/21/2008 | FedEx | 340890472640706 | HOWARD | 10/21/2008 8:53:23 AM: Delivered, Mesquite TX | 6348513 | 546 | 42330755 |
| 37489851 | $ 92.94 | 10/16/2008 | 10/21/2008 | FedEx | 340890472640683 | VTREVINO | 10/21/2008 10:35:37 AM: Delivered, Cedar Hill TX | 6348514 | 569 | 42330756 |
| 37489852 | $ 60.44 | 10/16/2008 | 10/21/2008 | FedEx | 340890472654291 | SGLADNERY | 10/21/2008 9:18:40 AM: Delivered, Savannah GA | 6348515 | 570 | 42330757 |
| 37489853 | $ 92.94 | 10/16/2008 | 10/21/2008 | FedEx | 340890472640669 | JWELCH | 10/21/2008 7:39:58 AM: Delivered, Tampa FL | 6348516 | 571 | 42330758 |
| 37489854 | $ 60.44 | 10/16/2008 | 10/21/2008 | FedEx | 340890472654215 | LAFFEY | 10/21/2008 7:53:33 AM: Delivered, Chesapeake VA | 6348519 | 593 | 42330761 |
| 37489855 | $ 60.44 | 10/15/2008 | 10/21/2008 | FedEx | 340890472654239 | JRASH | 10/21/2008 8:35:24 AM: Delivered, Austin TX | 6348520 | 597 | 42330762 |
| 37489856 | $ 60.44 | 10/16/2008 | 10/21/2008 | FedEx | 340890472654130 | JMARTINEZ | 10/21/2008 8:06:16 AM: Delivered, Austin TX | 6348521 | 598 | 42330763 |
| 37489857 | $ 60.44 | 10/16/2008 | 10/21/2008 | FedEx | 340890472654154 | ALILSE | 10/21/2008 6:02:55 AM: Delivered, Daytona Beach FL | 6348531 | 766 | 42330773 |
| 37489858 | $ 60.44 | 10/15/2008 | 10/21/2008 | FedEx | 340890472654147 | OAKERAGE | 10/21/2008 8:26:52 AM: Delivered, Augusta GA | 6348534 | 800 | 42330776 |
| 37489859 | $ 92.94 | 10/16/2008 | 10/21/2008 | FedEx | 340890472640645 | JJOEY | 10/21/2008 7:58:33 AM: Delivered, Midlothian VA | 6348537 | 805 | 42330779 |
| 37489860 | $ 92.94 | 10/16/2008 | 10/21/2008 | FedEx | 340890472640621 | JNIEVEIAS | 10/21/2008 8:46:28 AM: Delivered, Virginia Beach VA | 6348540 | 817 | 42330782 |
| 37489861 | $ 60.44 | 10/16/2008 | 10/21/2008 | FedEx | 340890472640586 | CPINKSTON | 10/21/2008 11:44:32 AM: Delivered, Birmingham AL | 6348546 | 827 | 42330788 |
| 37489862 | $ 92.94 | 10/16/2008 | 10/21/2008 | FedEx | 340890472640607 | MMORGAN | 10/21/2008 1:15:38 PM: Delivered, Tampa FL | 6348547 | 828 | 42330789 |
| 37489863 | $ 60.44 | 10/16/2008 | 10/21/2008 | FedEx | 340890472654055 | LDAWSON | 10/21/2008 10:52:10 AM: Delivered, Birmingham AL | 6348548 | 829 | 42330790 |
| 37489864 | $ 60.44 | 10/16/2008 | 10/21/2008 | FedEx | 340890472654048 | KPERKINS | 10/21/2008 8:43:02 AM: Delivered, Pensacola FL | 6348551 | 832 | 42330793 |
| 37489865 | $ 92.94 | 10/16/2008 | 10/21/2008 | FedEx | 340890472640584 | AJOSEPH | 10/21/2008 9:24:57 AM: Delivered, Orlando FL | 6348555 | 837 | 42330797 |
| 37489866 | $ 92.94 | 10/16/2008 | 10/21/2008 | FedEx | 340890472640560 | JENN | 10/21/2008 8:51:52 AM: Delivered, Orlando FL | 6348556 | 838 | 42330798 |
| 37489867 | $ 60.44 | 10/16/2008 | 10/21/2008 | FedEx | 340890472654031 | CRIVERA | 10/21/2008 8:51:47 AM: Delivered, Altamonte Springs FL | 6348557 | 839 | 42330799 |
| 37489868 | $ 92.94 | 10/16/2008 | 10/21/2008 | FedEx | 340890472640546 | CHORTS | 10/21/2008 9:20:43 AM: Delivered, Fort Lauderdale FL | 6348564 | 848 | 42330806 |
| 37489869 | $ 60.44 | 10/16/2008 | 10/21/2008 | FedEx | 340890472640093 | RALAIN | 10/21/2008 7:57:59 AM: Delivered, Miami FL | 6348565 | 849 | 42330807 |
| 37489870 | $ 60.44 | 10/16/2008 | 10/21/2008 | FedEx | 340890472654017 | JNIMINGA | 10/21/2008 10:49:21 AM: Delivered, Mobile AL | 6348572 | 856 | 42330814 |
| 37489872 | $ 60.44 | 10/16/2008 | 10/21/2008 | FedEx | 340890472653959 | JOSEPH | 10/21/2008 8:31:11 AM: Delivered, Miami FL | 6348574 | 859 | 42330816 |
| 37489873 | $ 60.44 | 10/16/2008 | 10/21/2008 | FedEx | 340890472653942 | JBRENS | 10/21/2008 11:39:58 AM: Delivered, Hialeah FL | 6348575 | 861 | 42330817 |
| 37489874 | $ 60.44 | 10/16/2008 | 10/21/2008 | FedEx | 340890472653935 | SHARTY | 10/21/2008 8:11:31 AM: Delivered, West Palm Beach FL | 6348576 | 862 | 42330818 |
| 37489875 | $ 92.94 | 10/16/2008 | 10/21/2008 | FedEx | 340890472640522 | SSCOTT | 10/21/2008 5:30:53 AM: Delivered, Pompano Beach FL | 6348577 | 863 | 42330819 |
| 37489876 | $ 60.44 | 10/15/2008 | 10/21/2008 | FedEx | 340890472653881 | RASS | 10/21/2008 7:28:39 AM: Delivered, Lakeland FL | 6348580 | 867 | 42330822 |
| 37489877 | $ 60.44 | 10/16/2008 | 10/21/2008 | FedEx | 340890472653904 | SLAMB | 10/21/2008 7:30:49 AM: Delivered, Saint Petersburg FL | 6348583 | 876 | 42330825 |
| 37489878 | $ 60.44 | 10/16/2008 | 10/21/2008 | FedEx | 340890472653874 | JCOLLONS | 10/21/2008 8:00:05 AM: Delivered, Clearwater FL | 6348591 | 891 | 42330833 |
| 37489879 | $ 92.94 | 10/16/2008 | 10/21/2008 | FedEx | 340890472640508 | SMARSHALL | 10/21/2008 7:56:06 AM: Delivered, Jacksonville FL | 6348592 | 892 | 42330834 |
| 37489880 | $ 60.44 | 10/15/2008 | 10/21/2008 | FedEx | 340890472653843 | CPAULDO | 10/21/2008 5:40:56 AM: Delivered, Jacksonville FL | 6348593 | 893 | 42330835 |
| 37489881 | $ 123.16 | 10/16/2008 | 10/21/2008 | FedEx | 340890472640485 | JGRRIFFIN | 10/21/2008 12:02:19 PM: Delivered, Bradenton FL | 6348596 | 897 | 42330838 |
| 37489882 | $ 60.44 | 10/16/2008 | 10/21/2008 | FedEx | 340890472653829 | RHARTMAN | 10/21/2008 7:44:52 AM: Delivered, Port Richey FL | 6348598 | 913 | 42330840 |
| 37489883 | $ 60.44 | 10/16/2008 | 10/21/2008 | FedEx | 340890472653812 | SGRANGER | 10/21/2008 8:55:51 AM: Delivered, Fort Myers FL | 6348601 | 922 | 42330843 |
| 37489884 | $ 60.44 | 10/16/2008 | 10/21/2008 | FedEx | 340890472653805 | JMITCHELL | 10/21/2008 9:48:00 AM: Delivered, Harrisonburg VA | 6347890 | 1600 | 42330845 |
| 37489885 | $ 60.44 | 10/16/2008 | 10/21/2008 | FedEx | 340890472653782 | JADAMS | 10/21/2008 8:54:32 AM: Delivered, Tyler TX | 6347892 | 1602 | 42330847 |
| 37489886 | $ 60.44 | 10/16/2008 | 10/21/2008 | FedEx | 340890472653768 | RHDALE | 10/21/2008 7:56:33 AM: Delivered, Longview TX | 6347893 | 1603 | 42330848 |
| 37489887 | $ 60.44 | 10/16/2008 | 10/21/2008 | FedEx | 340890472653737 | ACONTINI | 10/21/2008 8:22:16 AM: Delivered, Charlottesville VA | 6347894 | 1604 | 42330849 |
| 37489888 | $ 60.44 | 10/16/2008 | 10/21/2008 | FedEx | 340890472653720 | DHICKS | 10/21/2008 8:16:46 AM: Delivered, Waco TX | 6347898 | 1610 | 42330853 |
| 37489889 | $ 60.44 | 10/16/2008 | 10/21/2008 | FedEx | 340890472653713 | LKMIFC | 10/21/2008 11:19:27 AM: Delivered, Temple TX | 6347899 | 1611 | 42330854 |
| 37489890 | $ 60.44 | 10/16/2008 | 10/21/2008 | FedEx | 340890472653683 | BFARMER | 10/21/2008 2:18:11 PM: Delivered, Bogart GA | 6347901 | 1615 | 42330856 |
| 37489891 | $ 60.44 | 10/16/2008 | 10/21/2008 | FedEx | 340890472653676 | JGONZALES | 10/21/2008 10:22:25 AM: Delivered, College Station TX | 6347904 | 1624 | 42330859 |
| 37489892 | $ 60.44 | 10/16/2008 | 10/21/2008 | FedEx | 340890472653645 | JPOTTER | 10/21/2008 11:00:29 AM: Delivered, Cheyenne WY | 6347906 | 1638 | 42330863 |
| 37489893 | $ 92.94 | 10/16/2008 | 10/21/2008 | FedEx | 340890472640478 | LJACKSON | 10/21/2008 6:08:23 AM: Delivered, Albany GA | 6347910 | 1681 | 42330865 |
| 37489895 | $ 123.16 | 10/16/2008 | 10/21/2008 | FedEx | 340890472640454 | Signature Not Req | 10/21/2008 8:29:14 AM: Delivered, New York NY | 6347915 | 1697 | 42330870 |
| 37489896 | $ 92.94 | 10/16/2008 | 10/21/2008 | FedEx | 340890472640430 | RHASAN | 10/21/2008 11:48:20 AM: Delivered, Glen Allen VA | 6347937 | 3100 | 42330871 |
| 37489897 | $ 60.44 | 10/16/2008 | 10/21/2008 | FedEx | 340890472653614 | WALLEN | 10/21/2008 7:36:22 AM: Delivered, Lawrence Township NJ | 6347939 | 3104 | 42330873 |
| 37489898 | $ 92.94 | 10/16/2008 | 10/21/2008 | FedEx | 340890472640416 | AMBER | 10/21/2008 2:15:18 PM: Delivered, Colonial Heights VA | 6347940 | 3106 | 42330875 |
| 37489899 | $ 60.44 | 10/16/2008 | 10/21/2008 | FedEx | 340890472653591 | BWILLIAMS | 10/21/2008 7:06:25 AM: Delivered, South Portland ME | 6347942 | 3108 | 42330881 |
| 37489900 | $ 60.44 | 10/16/2008 | 10/21/2008 | FedEx | 340890472653560 | ARODRIGUEZ | 10/21/2008 7:52:11 AM: Delivered, Newington CT | 6347965 | 3141 | 42330989 |
| 37489901 | $ 92.94 | 10/16/2008 | 10/21/2008 | FedEx | 340890472640356 | JTINEO | 10/21/2008 11:21:08 AM: Delivered, Manchester CT | 6347966 | 3142 | 42330992 |
| 37489902 | $ 60.44 | 10/16/2008 | 10/21/2008 | FedEx | 340890472653546 | OSTEPHANE | 10/21/2008 7:30:31 AM: Delivered, Milford CT | 6347967 | 3143 | 42330995 |
| 37489903 | $ 60.44 | 10/16/2008 | 10/21/2008 | FedEx | 340890472653539 | RSPURRIL | 10/21/2008 9:54:43 AM: Delivered, North Haven CT | 6347968 | 3144 | 42331000 |
| 37489904 | $ 108.05 | 10/16/2008 | 10/21/2008 | FedEx | 340890472639649 | NPROVOST | 10/21/2008 7:18:49 AM: Delivered, Springfield MA | 6347969 | 3146 | 42331007 |
| 37489905 | $ 60.44 | 10/16/2008 | 10/21/2008 | FedEx | 340890472653515 | JFISHER | 10/21/2008 9:47:31 AM: Delivered, New Hartford NY | 6347971 | 3148 | 42331019 |
| 37489906 | $ 92.94 | 10/16/2008 | 10/21/2008 | FedEx | 340890472653625 | DPARLIMENT | 10/21/2008 10:02:42 AM: Delivered, Syracuse NY | 6347972 | 3150 | 42331026 |
| 37489911 | $ 60.44 | 10/16/2008 | 10/21/2008 | FedEx | 340890472653478 | DLITTLEJOHN | 10/21/2008 6:00:34 AM: Delivered, Holyoke MA | 6347979 | 3159 | 42331065 |
| 37489913 | $ 92.94 | 10/16/2008 | 10/21/2008 | FedEx | 340890472639526 | GUS | 10/21/2008 10:39:11 AM: Delivered, Poughkeepsie NY | 6348004 | 3197 | 42331182 |
| 37489914 | $ 92.94 | 10/16/2008 | 10/21/2008 | FedEx | 340890472639502 | RADDISON | 10/21/2008 7:28:02 AM: Delivered, Columbus GA | 6348006 | 3200 | 42331193 |
| 37489915 | $ 60.44 | 10/16/2008 | 10/21/2008 | FedEx | 340890472653430 | JSMITH | 10/21/2008 8:16:02 AM: Delivered, Gainesville FL | 6348007 | 3202 | 42331202 |
| 37489916 | $ 60.44 | 10/16/2008 | 10/21/2008 | FedEx | 340890472653409 | KFISCHER | 10/21/2008 8:05:41 AM: Delivered, Sarasota FL | 6348008 | 3203 | 42331205 |
| 37489917 | $ 60.44 | 10/16/2008 | 10/21/2008 | FedEx | 340890472653393 | DMILLS | 10/21/2008 3:54:00 PM: Delivered, Fort Walton Beach FL | 6348009 | 3203 | 42331210 |
| 37489918 | $ 60.44 | 10/16/2008 | 10/21/2008 | FedEx | 340890472653352 | JZIN | 10/21/2008 7:26:49 AM: Delivered, Naples FL | 6348010 | 3205 | 42331216 |
| 37489919 | $ 92.94 | 10/16/2008 | 10/21/2008 | FedEx | 340890472638496 | DNORRIS | 10/21/2008 8:04:49 AM: Delivered, Miami FL | 6348012 | 3207 | 42331224 |
| 37489920 | $ 60.44 | 10/16/2008 | 10/21/2008 | FedEx | 340890472653355 | SBARKER | 10/21/2008 8:28:04 AM: Delivered, Abilene TX | 6348015 | 3212 | 42331237 |
| 37489921 | $ 60.44 | 10/16/2008 | 10/21/2008 | FedEx | 340890472653331 | DCOVARRUBIAS | 10/21/2008 2:29:07 PM: Delivered, Midland TX | 6348025 | 3229 | 42331288 |
| 37489922 | $ 60.44 | 10/16/2008 | 10/21/2008 | FedEx | 340890472653317 | SBELLA | 10/21/2008 7:20:22 AM: Delivered, Houston TX | 6348027 | 3233 | 42331296 |
| 37489923 | $ 60.44 | 10/16/2008 | 10/21/2008 | FedEx | 340890472653294 | MARRON | 10/21/2008 12:06:05 PM: Delivered, Ocala FL | 6348028 | 3234 | 42331299 |
| 37489924 | $ 60.44 | 10/16/2008 | 10/21/2008 | FedEx | 340890472653270 | CPIERRE | 10/21/2008 7:23:01 AM: Delivered, Boynton Beach FL | 6348029 | 3237 | 42331306 |
| 37489925 | $ 60.44 | 10/16/2008 | 10/21/2008 | FedEx | 340890472653249 | CJACKSON | 10/21/2008 6:17:59 AM: Delivered, Stuart FL | 6348032 | 3241 | 42331325 |
| 37489926 | $ 92.94 | 10/16/2008 | 10/21/2008 | FedEx | 340890472639458 | BMELISA | 10/21/2008 8:22:42 AM: Delivered, Fort Lauderdale FL | 6348036 | 3249 | 42331357 |
| 37489927 | $ 60.44 | 10/16/2008 | 10/21/2008 | FedEx | 340890472653232 | JIMMY | 10/21/2008 1:26:35 PM: Delivered, Spring TX | 6348040 | 3253 | 42331366 |
| 37489928 | $ 60.44 | 10/16/2008 | 10/21/2008 | FedEx | 340890472653201 | KLARRY | 10/21/2008 9:02:14 AM: Delivered, Sugar Land TX | 6348041 | 3254 | 42331370 |
| 37489929 | $ 60.44 | 10/16/2008 | 10/21/2008 | FedEx | 340890472653188 | WOMACK | 10/21/2008 6:53:41 AM: Delivered, Wichita Falls TX | 6348044 | 3292 | 42331378 |
| 37489930 | $ 92.94 | 10/16/2008 | 10/21/2008 | FedEx | 340890472639441 | NJ | 10/21/2008 8:33:50 AM: Delivered, Round Rock TX | 6348045 | 3263 | 42331380 |
| 37489931 | $ 60.44 | 10/16/2008 | 10/21/2008 | FedEx | 340890472653164 | AJEME | 10/21/2008 7:49:56 AM: Delivered, Frisco TX | 6348046 | 3264 | 42331383 |
| 37489932 | $ 92.94 | 10/16/2008 | 10/21/2008 | FedEx | 340890472639427 | BRENOLDS | 10/21/2008 9:38:45 AM: Delivered, Orlando FL | 6348047 | 3268 | 42331385 |
| 37489933 | $ 60.44 | 10/16/2008 | 10/21/2008 | FedEx | 340890472653133 | BHARDY | 10/21/2008 11:18:40 AM: Delivered, Tampa FL | 6348048 | 3269 | 42331388 |
| 37489934 | $ 60.44 | 10/16/2008 | 10/21/2008 | FedEx | 340890472653119 | VREED | 10/21/2008 8:13:29 AM: Delivered, Lake Charles LA | 6348050 | 3274 | 42331396 |
| 37489935 | $ 60.44 | 10/16/2008 | 10/21/2008 | FedEx | 340890472653072 | SHARVARD | 10/21/2008 6:58:07 AM: Delivered, Anniston AL | 6348052 | 3280 | 42331400 |
| 37489936 | $ 60.44 | 10/16/2008 | 10/21/2008 | FedEx | 340890472653089 | AGREATHOUSE | 10/21/2008 10:21:22 AM: Delivered, Dothan AL | 6348054 | 3283 | 42331407 |
| 37489937 | $ 60.44 | 10/16/2008 | 10/21/2008 | FedEx | 340890472653041 | KCRAIG | 10/21/2008 7:00:18 AM: Delivered, Merritt Island FL | 6348057 | 3289 | 42331421 |
| 37489938 | $ 60.44 | 10/16/2008 | 10/21/2008 | FedEx | 340890472653010 | HHICKS | 10/21/2008 10:06:30 AM: Delivered, Panama City FL | 6348059 | 3296 | 42331430 |
| 37489939 | $ 92.94 | 10/16/2008 | 10/21/2008 | FedEx | 340890472639397 | CREEVES | 10/21/2008 2:02:14 PM: Delivered, Albuquerque NM | 6348067 | 3307 | 42331460 |
| 37489940 | $ 92.94 | 10/16/2008 | 10/21/2008 | FedEx | 340890472639380 | MTRUJILLO | 10/21/2008 9:31:35 AM: Delivered, Westminster CO | 6348093 | 3339 | 42331567 |
| 37489941 | $ 60.44 | 10/16/2008 | 10/21/2008 | FedEx | 340890472652990 | JTURLPE | 10/21/2008 8:55:14 AM: Delivered, Colorado Springs CO | 6348094 | 3340 | 42331570 |
| 37489942 | $ 60.44 | 10/16/2008 | 10/21/2008 | FedEx | 340890472652969 | CHRISTINA | 10/21/2008 9:45:20 AM: Delivered, Denver CO | 6348097 | 3343 | 42331576 |
| 37489943 | $ 92.94 | 10/16/2008 | 10/21/2008 | FedEx | 340890472639342 | FMINISTER | 10/21/2008 2:17:48 PM: Delivered, Aurora CO | 6348098 | 3344 | 42331580 |
| 37489944 | $ 60.44 | 10/16/2008 | 10/21/2008 | FedEx | 340890472652993 | MMCCLELEN | 10/21/2008 8:14:46 AM: Delivered, Littleton CO | 6348099 | 3345 | 42331582 |
| 37489945 | $ 60.44 | 10/16/2008 | 10/21/2008 | FedEx | 340890472652921 | SCLARK | 10/21/2008 10:48:03 AM: Delivered, Littleton CO | 6348100 | 3346 | 42331586 |
| 37489946 | $ 60.44 | 10/16/2008 | 10/21/2008 | FedEx | 340890472652934 | SSELENA | 10/21/2008 12:27:40 PM: Delivered, Denver CO | 6348101 | 3347 | 42331589 |
| 37489947 | $ 60.44 | 10/16/2008 | 10/21/2008 | FedEx | 340890472652907 | AHORVATH | 10/21/2008 9:43:48 AM: Delivered, Boulder CO | 6348102 | 3348 | 42331591 |
| 37489948 | $ 60.44 | 10/16/2008 | 10/21/2008 | FedEx | 340890472652894 | ODAVIS | 10/21/2008 10:12:10 AM: Delivered, Norman OK | 6348109 | 3357 | 42331606 |
| 37489949 | $ 60.44 | 10/16/2008 | 10/21/2008 | FedEx | 340890472652677 | THALE | 10/21/2008 9:18:53 AM: Delivered, Fort Collins CO | 6348120 | 3376 | 42331666 |
| 37489950 | $ 60.44 | 10/15/2008 | 10/21/2008 | FedEx | 340890472652853 | NBREEN | 10/21/2008 10:22:22 AM: Delivered, Albuquerque NM | 6348122 | 3378 | 42331676 |
| 37489951 | $ 60.44 | 10/16/2008 | 10/21/2008 | FedEx | 340890472652839 | AREESE | 10/21/2008 12:20:11 PM: Delivered, Grand Junction CO | 6348123 | 3379 | 42331685 |
| 37489952 | $ 60.44 | 10/16/2008 | 10/21/2008 | FedEx | 340890472652815 | TTIFFANY | 10/21/2008 8:47:11 AM: Delivered, Colorado Springs CO | 6348124 | 3380 | 42331692 |
| 37489953 | $ 92.94 | 10/16/2008 | 10/21/2008 | FedEx | 340890472652311 | MYARN | 10/21/2008 10:44:28 AM: Delivered, Pueblo CO | 6348125 | 3381 | 42331699 |
| 37489955 | $ 60.44 | 10/16/2008 | 10/21/2008 | FedEx | 340890472652792 | YIKES | 10/21/2008 7:55:17 AM: Delivered, Broomfield CO | 6348127 | 3390 | 42331718 |
| 37489956 | $ 60.44 | 10/16/2008 | 10/21/2008 | FedEx | 340890472652778 | RBIANCHI | 10/21/2008 11:04:07 AM: Delivered, Port Charlotte FL | 6348131 | 3403 | 42331774 |
| 37489957 | $ 60.44 | 10/16/2008 | 10/21/2008 | FedEx | 340890472652747 | SMUELLER | 10/21/2008 8:16:35 AM: Delivered, Jacksonville FL | 6348134 | 3409 | 42331805 |
| 37489958 | $ 60.44 | 10/16/2008 | 10/21/2008 | FedEx | 340890472652723 | JROHOSS | 10/21/2008 10:50:22 AM: Delivered, Buford GA | 6348135 | 3411 | 42331913 |
| 37489959 | $ 60.44 | 10/16/2008 | 10/21/2008 | FedEx | 340890472652709 | BHONEA | 10/21/2008 12:06:26 PM: Delivered, Sanford FL | 6348137 | 3418 | 42331830 |
| 37489960 | $ 60.44 | 10/16/2008 | 10/21/2008 | FedEx | 340890472652693 | EYACKNO | 10/21/2008 10:12:47 AM: Delivered, Vero Beach FL | 6348139 | 3423 | 42331847 |
| 37489961 | $ 60.44 | 10/16/2008 | 10/21/2008 | FedEx | 340890472652662 | KHOGG | 10/21/2008 1:12:51 PM: Delivered, Dallas TX | 6348143 | 3501 | 42331862 |
| 37489962 | $ 108.05 | 10/16/2008 | 10/21/2008 | FedEx | 340890472639281 | AROMO | 10/21/2008 9:07:25 AM: Delivered, San Antonio TX | 6348144 | 3502 | 42331863 |
| 37489963 | $ 60.44 | 10/16/2008 | 10/21/2008 | FedEx | 340890472652655 | JROMELL | 10/21/2008 8:34:38 AM: Delivered, Corpus Christi TX | 6348145 | 3504 | 42331864 |
| 37489964 | $ 60.44 | 10/16/2008 | 10/21/2008 | FedEx | 340890472652624 | CLOWREY | 10/21/2008 5:01:55 PM: Delivered, Hurst TX | 6348146 | 3505 | 42331865 |
| 37489965 | $ 60.44 | 10/16/2008 | 10/21/2008 | FedEx | 340890472652600 | CBAKER | 10/21/2008 9:44:42 AM: Delivered, Oklahoma City OK | 6348149 | 3508 | 42331866 |
| 37489966 | $ 60.44 | 10/16/2008 | 10/21/2008 | FedEx | 340890472652594 | LEO | 10/21/2008 10:59:18 AM: Delivered, Amarillo TX | 6348154 | 3514 | 42331873 |
| 37489967 | $ 60.44 | 10/16/2008 | 10/21/2008 | FedEx | 340890472652570 | JOLIVITTI | 10/21/2008 12:51:16 PM: Delivered, Southlake TX | 6348156 | 3516 | 42331875 |

EXHIBIT

G

| Invoice Number | Gross Amount | Invoice Date | Actual Receipt Date | Shipped Via | Tracking Number | Signed For | Scan Status | Customer PO # | Customer Store # | Sales Order Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 37489968 | $ 92.94 | 10/16/2008 | 10/21/2008 | FedEx | 340890472639267 | TTONI | 10/21/2008 7:56:22 AM: Delivered, Houston TX | 6348158 | 3520 | 42331877 |
| 37489969 | $ 60.44 | 10/16/2008 | 10/21/2008 | FedEx | 340890472652549 | DCOLLIER | 10/21/2008 8:55:08 AM: Delivered, Garland TX | 6348160 | 3522 | 42331879 |
| 37489970 | $ 92.94 | 10/16/2008 | 10/21/2008 | FedEx | 340890472639250 | TJOHNSON | 10/21/2008 10:19:23 AM: Delivered, West Palm Beach FL | 6348161 | 3525 | 42331880 |
| 37489971 | $ 60.44 | 10/16/2008 | 10/21/2008 | FedEx | 340890472652518 | TNORTHAM | 10/21/2008 8:34:05 AM: Delivered, Pearland TX | 6348162 | 3527 | 42331881 |
| 37489972 | $ 60.44 | 10/16/2008 | 10/21/2008 | FedEx | 340890472652518 | ADUNBAR | 10/21/2008 7:50:22 AM: Delivered, Richmond VA | 6348164 | 3549 | 42331883 |
| 37489973 | $ 60.44 | 10/16/2008 | 10/21/2008 | FedEx | 340890472652495 | JLABADIE | 10/21/2008 7:45:36 AM: Delivered, Brooksville FL | 6348171 | 3560 | 42331890 |
| 37489974 | $ 60.44 | 10/16/2008 | 10/21/2008 | FedEx | 340890472652488 | MESPINADA | 10/21/2008 12:45:50 PM: Delivered, Orlando FL | 6348172 | 3561 | 42331891 |
| 37489975 | $ 60.44 | 10/16/2008 | 10/21/2008 | FedEx | 340890472652247 | JTHOMPSON | 10/21/2008 10:19:36 AM: Delivered, Oklahoma City OK | 6348174 | 3564 | 42331893 |
| 37489976 | $ 92.94 | 10/16/2008 | 10/21/2008 | FedEx | 340890472639229 | MPAUL | 10/21/2008 8:56:30 AM: Delivered, Miami FL | 6348175 | 3569 | 42331894 |
| 37489977 | $ 60.44 | 10/16/2008 | 10/21/2008 | FedEx | 340890472652464 | JBELDIN | 10/21/2008 9:13:59 AM: Delivered, Fort Worth TX | 6348179 | 3576 | 42331898 |
| 37489978 | $ 60.44 | 10/16/2008 | 10/21/2008 | FedEx | 340890472652457 | CMILLER | 10/21/2008 11:36:56 AM: Delivered, Rockwall TX | 6348180 | 3577 | 42331899 |
| 37489979 | $ 60.44 | 10/16/2008 | 10/21/2008 | FedEx | 340890472652440 | AAROCKNER | 10/21/2008 9:01:40 AM: Delivered, Houston TX | 6348181 | 3579 | 42331900 |
| 37489980 | $ 60.44 | 10/16/2008 | 10/21/2008 | FedEx | 340890472652433 | DATSON | 10/21/2008 9:04:40 AM: Delivered, Denver CO | 6348183 | 3581 | 42331902 |
| 37489981 | $ 60.44 | 10/16/2008 | 10/21/2008 | FedEx | 340890472652419 | EDELUNA | 10/21/2008 8:30:48 AM: Delivered, New Braunfels TX | 6348185 | 3584 | 42331904 |
| 37489982 | $ 60.44 | 10/16/2008 | 10/21/2008 | FedEx | 340890472652426 | DMENIDA | 10/21/2008 9:40:50 AM: Delivered, Austin TX | 6348186 | 3588 | 42331907 |
| 37489983 | $ 60.44 | 10/16/2008 | 10/21/2008 | FedEx | 340890472652402 | AANGELICA | 10/21/2008 8:37:25 AM: Delivered, Meriden CT | 6348190 | 3590 | 42331909 |
| 37489984 | $ 60.44 | 10/16/2008 | 10/21/2008 | FedEx | 340890472645404 | ATHOMAS | 10/21/2008 12:36:56 PM: Delivered, Orlando FL | 6348193 | 3595 | 42331912 |
| 37489985 | $ 60.44 | 10/16/2008 | 10/21/2008 | FedEx | 340890472645077 | MDIADRELES | 10/21/2008 7:57:50 AM: Delivered, Boston MA | 6348196 | 3599 | 42331915 |
| 37489986 | $ 60.44 | 10/16/2008 | 10/21/2008 | FedEx | 340890472645305 | SFRANCIS | 10/21/2008 5:50:50 AM: Delivered, North Attleboro MA | 6348197 | 3601 | 42331916 |
| 37489987 | $ 92.94 | 10/16/2008 | 10/21/2008 | FedEx | 340890472639205 | DAR | 10/21/2008 11:07:27 AM: Delivered, Millbury MA | 6348198 | 3602 | 42331917 |
| 37489988 | $ 92.94 | 10/16/2008 | 10/21/2008 | FedEx | 340890472639175 | JMOORE | 10/21/2008 10:32:49 AM: Delivered, Newport News VA | 6348228 | 3639 | 42331847 |
| 37489989 | $ 92.94 | 10/16/2008 | 10/21/2008 | FedEx | 340890472639151 | CBAKER | 10/21/2008 8:03:11 AM: Delivered, Chesapeake VA | 6348229 | 3640 | 42331948 |
| 37489990 | $ 60.44 | 10/16/2008 | 10/21/2008 | FedEx | 340890472644964 | AHAKALA | 10/21/2008 6:06:48 AM: Delivered, Keene NH | 6348230 | 3641 | 42331949 |
| 37489991 | $ 60.44 | 10/16/2008 | 10/21/2008 | FedEx | 340890472645251 | JLONGORIA | 10/21/2008 10:46:51 AM: Delivered, Laredo TX | 6348231 | 3645 | 42331950 |
| 37489992 | $ 60.44 | 10/16/2008 | 10/21/2008 | FedEx | 340890472644940 | JHOOK | 10/21/2008 7:30:01 AM: Delivered, Augusta ME | 6348232 | 3648 | 42331951 |
| 37489993 | $ 92.94 | 10/16/2008 | 10/21/2008 | FedEx | 340890472639120 | SMONTEITH | 10/21/2008 7:50:42 AM: Delivered, Bay Shore NY | 6348235 | 3651 | 42331954 |
| 37489994 | $ 108.05 | 10/16/2008 | 10/21/2008 | FedEx | 340890472639106 | LCOOPER | 10/21/2008 3:51:51 PM: Delivered, Trumbull CT | 6348236 | 3652 | 42331955 |
| 37489995 | $ 183.60 | 10/16/2008 | 10/21/2008 | FedEx | 340890472639076 | RFRANCES | 10/21/2008 7:49:40 AM: Delivered, Brooklyn NY | 6348237 | 3663 | 42331956 |
| 37489996 | $ 195.71 | 10/16/2008 | 10/21/2008 | FedEx | 340890472639045 | AALEXANDER | 10/21/2008 10:06:12 AM: Delivered, Brooklyn NY | 6348238 | 3664 | 42331957 |
| 37489997 | $ 92.94 | 10/16/2008 | 10/21/2008 | FedEx | 340890472639021 | MANGELA | 10/21/2008 7:56:28 AM: Delivered, Danbury CT | 6348240 | 3668 | 42331959 |
| 37489998 | $ 60.44 | 10/16/2008 | 10/21/2008 | FedEx | 340890472645213 | MBRIAN | 10/21/2008 7:06:04 AM: Delivered, East Brunswick NJ | 6348241 | 3669 | 42331960 |
| 37489999 | $ 92.94 | 10/16/2008 | 10/21/2008 | FedEx | 340890472638894 | DBELFORD | 10/21/2008 10:50:31 AM: Delivered, Eatontown NJ | 6348242 | 3670 | 42331961 |
| 37490000 | $ 60.44 | 10/16/2008 | 10/21/2008 | FedEx | 340890472644933 | FREYES | 10/21/2008 7:06:17 AM: Delivered, Freehold NJ | 6348243 | 3671 | 42331962 |
| 37490001 | $ 92.94 | 10/16/2008 | 10/21/2008 | FedEx | 340890472638661 | MVAFEAS | 10/21/2008 9:24:35 AM: Delivered, Westbury NJ | 6348244 | 3672 | 42331963 |
| 37490002 | $ 60.44 | 10/16/2008 | 10/21/2008 | FedEx | 340890472645145 | JSAMPERINTO | 10/21/2008 10:55:53 AM: Delivered, Hicksville NY | 6348245 | 3674 | 42331964 |
| 37490003 | $ 60.44 | 10/16/2008 | 10/21/2008 | FedEx | 340890472644926 | BBRIN | 10/21/2008 7:47:51 AM: Delivered, Greeley CO | 6348246 | 3675 | 42331965 |
| 37490004 | $ 60.44 | 10/16/2008 | 10/21/2008 | FedEx | 340890472645114 | HDAVIS | 10/21/2008 9:48:43 AM: Delivered, Lady Lake FL | 6348247 | 3677 | 42331966 |
| 37490005 | $ 60.44 | 10/16/2008 | 10/21/2008 | FedEx | 340890472645008 | DWADSWORTH | 10/21/2008 6:23:58 AM: Delivered, Lake Grove NY | 6348248 | 3678 | 42331967 |
| 37490006 | $ 334.70 | 10/16/2008 | 10/21/2008 | FedEx | 340890472638932 | AARMANDO | 10/21/2008 12:36:48 PM: Delivered, New York NY | 6348249 | 3679 | 42331968 |
| 37490007 | $ 138.27 | 10/16/2008 | 10/21/2008 | FedEx | 340890472638925 | JRODRIGUEZ | 10/21/2008 7:41:27 AM: Delivered, New York NY | 6348250 | 3680 | 42331969 |
| 37490008 | $ 60.44 | 10/16/2008 | 10/21/2008 | FedEx | 340890472645053 | ERABINOWITZ | 10/21/2008 8:46:23 AM: Delivered, Massapequa NY | 6348251 | 3681 | 42331970 |
| 37490009 | $ 60.44 | 10/16/2008 | 10/21/2008 | FedEx | 340890472644872 | SCHILING | 10/21/2008 8:46:42 AM: Delivered, Middletown NY | 6348252 | 3682 | 42331971 |
| 37490010 | $ 60.44 | 10/16/2008 | 10/21/2008 | FedEx | 340890472644902 | JRUSSO | 10/21/2008 10:12:11 AM: Delivered, West Nyack NY | 6348253 | 3683 | 42331972 |
| 37490011 | $ 92.94 | 10/16/2008 | 10/21/2008 | FedEx | 340890472638895 | RICK | 10/21/2008 12:53:08 PM: Delivered, Paramus NJ | 6348254 | 3684 | 42331973 |
| 37490012 | $ 60.44 | 10/16/2008 | 10/21/2008 | FedEx | 340890472644889 | SGREEN | 10/21/2008 5:45:35 AM: Delivered, Holbrook NY | 6348255 | 3685 | 42331974 |
| 37490013 | $ 108.05 | 10/16/2008 | 10/21/2008 | FedEx | 340890472638840 | MMONIFA | 10/21/2008 1:22:39 PM: Delivered, Rego Park NY | 6348256 | 3686 | 42331975 |
| 37490014 | $ 60.44 | 10/16/2008 | 10/21/2008 | FedEx | 340890472644834 | FMASCELLINO | 10/21/2008 12:00:37 PM: Delivered, Ledgewood NJ | 6348257 | 3687 | 42331976 |
| 37490015 | $ 92.94 | 10/16/2008 | 10/21/2008 | FedEx | 340890472638826 | AABREU | 10/21/2008 11:00:18 AM: Delivered, North Bergen NJ | 6348258 | 3688 | 42331977 |
| 37490016 | $ 60.44 | 10/16/2008 | 10/21/2008 | FedEx | 340890472644865 | DBROOKS | 10/21/2008 8:41:04 AM: Delivered, Bridgewater NJ | 6348259 | 3689 | 42331978 |
| 37490017 | $ 60.44 | 10/16/2008 | 10/21/2008 | FedEx | 340890472644827 | KRUSO | 10/21/2008 9:52:36 AM: Delivered, Norwalk CT | 6348260 | 3690 | 42331979 |
| 37490018 | $ 92.94 | 10/16/2008 | 10/21/2008 | FedEx | 340890472638819 | KMELENDEZ | 10/21/2008 7:47:16 AM: Delivered, Staten Island NY | 6348261 | 3691 | 42331980 |
| 37490019 | $ 60.44 | 10/16/2008 | 10/21/2008 | FedEx | 340890472644793 | JQUINNONES | 10/21/2008 6:41:11 AM: Delivered, Brick NJ | 6348262 | 3692 | 42331981 |
| 37490020 | $ 92.94 | 10/16/2008 | 10/21/2008 | FedEx | 340890472638796 | MTIDE | 10/21/2008 8:02:55 AM: Delivered, Union NJ | 6348263 | 3693 | 42331982 |
| 37490021 | $ 153.38 | 10/16/2008 | 10/21/2008 | FedEx | 340890472638772 | MMARYLOU | 10/21/2008 7:47:42 AM: Delivered, Valley Stream NY | 6348264 | 3694 | 42331983 |
| 37490022 | $ 92.94 | 10/16/2008 | 10/21/2008 | FedEx | 340890472638758 | TLEVIT | 10/21/2008 6:44:14 AM: Delivered, Wayne NJ | 6348265 | 3695 | 42331984 |
| 37490023 | $ 92.94 | 10/16/2008 | 10/21/2008 | FedEx | 340890472638703 | CCHRIS | 10/21/2008 8:18:41 AM: Delivered, College Point NY | 6348267 | 3697 | 42331986 |
| 37490024 | $ 60.44 | 10/16/2008 | 10/21/2008 | FedEx | 340890472644810 | CHRIS | 10/21/2008 9:43:06 AM: Delivered, Woodbridge NJ | 6348268 | 3698 | 42331988 |
| 37490025 | $ 168.49 | 10/16/2008 | 10/21/2008 | FedEx | 340890472636697 | RCULAID | 10/21/2008 9:22:51 AM: Delivered, Yonkers NY | 6348269 | 3699 | 42331989 |
| 37490026 | $ 60.44 | 10/16/2008 | 10/21/2008 | FedEx | 340890472644735 | JJOE | 10/21/2008 7:33:22 AM: Delivered, Cortlandt Manor NY | 6348270 | 3700 | 42331990 |
| 37490027 | $ 60.44 | 10/16/2008 | 10/21/2008 | FedEx | 340890472644756 | JCHARLES | 10/21/2008 10:02:25 AM: Delivered, Livingston NJ | 6348282 | 3714 | 42332003 |
| 37490028 | $ 60.44 | 10/16/2008 | 10/21/2008 | FedEx | 340890472644704 | SHAWTHORNE | 10/21/2008 10:09:09 AM: Delivered, Saugus MA | 6348286 | 3724 | 42332007 |
| 37490029 | $ 92.94 | 10/16/2008 | 10/21/2008 | FedEx | 340890472638666 | NIEJK | 10/21/2008 10:45:10 AM: Delivered, Brooklyn NY | 6348289 | 3731 | 42332010 |
| 37490030 | $ 60.44 | 10/16/2008 | 10/21/2008 | FedEx | 340890472644742 | DPETERS | 10/21/2008 8:11:57 AM: Delivered, Williston VT | 6348290 | 3732 | 42332012 |
| 37490031 | $ 92.94 | 10/16/2008 | 10/21/2008 | FedEx | 340890472644674 | MCLRES | 10/21/2008 9:02:36 AM: Delivered, Bangor ME | 6348298 | 3740 | 42332018 |
| 37490032 | $ 92.94 | 10/16/2008 | 10/21/2008 | FedEx | 340890472638635 | TLAFLEUR | 10/21/2008 7:02:45 AM: Delivered, Glen Allen VA | 6348304 | 3752 | 42332026 |
| 37490033 | $ 92.94 | 10/16/2008 | 10/21/2008 | FedEx | 340890472638604 | MHAMMAN | 10/21/2008 10:17:50 AM: Delivered, Leominster MA | 6348312 | 3768 | 42332034 |
| 37490034 | $ 60.44 | 10/16/2008 | 10/21/2008 | FedEx | 340890472644629 | LLEONARD | 10/21/2008 8:44:45 AM: Delivered, Concord NH | 6348313 | 3769 | 42332035 |
| 37490035 | $ 60.44 | 10/16/2008 | 10/21/2008 | FedEx | 340890472644667 | BRAGA | 10/21/2008 6:15:50 AM: Delivered, Taunton MA | 6348314 | 3770 | 42332036 |
| 37490036 | $ 60.44 | 10/16/2008 | 10/21/2008 | FedEx | 340890472644650 | DROBINSON | 10/21/2008 10:49:00 AM: Delivered, Bronx NY | 6348316 | 3776 | 42332040 |
| 37490037 | $ 60.44 | 10/16/2008 | 10/21/2008 | FedEx | 340890472644509 | ATISHA | 10/21/2008 7:01:40 AM: Delivered, Enfield CT | 6348319 | 3779 | 42332041 |
| 37490038 | $ 60.44 | 10/16/2008 | 10/21/2008 | FedEx | 340890472644582 | CWATSON | 10/21/2008 9:56:10 AM: Delivered, Sherman TX | 6348329 | 3789 | 42332051 |
| 37490039 | $ 60.44 | 10/16/2008 | 10/21/2008 | FedEx | 340890472644612 | NGLEAN | 10/21/2008 6:40:33 AM: Delivered, Mansfield TX | 6348330 | 3809 | 42332052 |
| 37490040 | $ 60.44 | 10/16/2008 | 10/21/2008 | FedEx | 340890472644568 | ITICAS | 10/21/2008 11:41:28 AM: Delivered, Katy TX | 6348332 | 3815 | 42332054 |
| 37490041 | $ 60.44 | 10/16/2008 | 10/21/2008 | FedEx | 340890472644797 | RSHUMAN | 10/21/2008 7:03:01 AM: Delivered, Brunswick GA | 6348336 | 3830 | 42332058 |
| 37490042 | $ 60.44 | 10/16/2008 | 10/21/2008 | FedEx | 340890472644537 | ELOMAX | 10/21/2008 8:53:58 AM: Delivered, Montgomery AL | 6348341 | 3846 | 42332063 |
| 37490044 | $ 60.44 | 10/16/2008 | 10/21/2008 | FedEx | 340890472644520 | CKENYON | 10/21/2008 9:20:05 AM: Delivered, Tuscaloosa AL | 6348342 | 3847 | 42332064 |
| 37490045 | $ 60.44 | 10/16/2008 | 10/21/2008 | FedEx | 340890472644483 | KLINN | 10/21/2008 8:00:10 AM: Delivered, Beaumont TX | 6348349 | 3854 | 42332071 |
| 37490046 | $ 60.44 | 10/16/2008 | 10/21/2008 | FedEx | 340890472644445 | KKATHY | 10/21/2008 12:59:26 PM: Delivered, Webster TX | 6348351 | 3856 | 42332073 |
| 37490047 | $ 60.44 | 10/16/2008 | 10/21/2008 | FedEx | 340890472644438 | JBOWERS | 10/21/2008 10:07:01 AM: Delivered, Humble TX | 6348352 | 3857 | 42332074 |
| 37490048 | $ 92.94 | 10/16/2008 | 10/21/2008 | FedEx | 340890472638599 | CCAPPS | 10/21/2008 12:55:41 PM: Delivered, Schertz TX | 6348353 | 3858 | 42332075 |
| 37490049 | $ 60.44 | 10/16/2008 | 10/21/2008 | FedEx | 340890472644544 | ESUHER | 10/21/2008 10:01:31 AM: Delivered, Brockton MA | 6348356 | 3862 | 42332078 |
| 37490050 | $ 60.44 | 10/16/2008 | 10/21/2008 | FedEx | 340890472644513 | DRAYTON | 10/21/2008 11:48:09 AM: Delivered, New York NY | 6348357 | 3864 | 42332079 |
| 37490051 | $ 60.44 | 10/16/2008 | 10/21/2008 | FedEx | 340890472644377 | LDOWD | 10/21/2008 12:14:23 PM: Delivered, Auburn NY | 6348358 | 3865 | 42332080 |
| 37490052 | $ 92.94 | 10/16/2008 | 10/21/2008 | FedEx | 340890472638611 | ABURFORD | 10/21/2008 8:14:48 AM: Delivered, Harker Heights TX | 6348360 | 3882 | 42332082 |
| 37490053 | $ 60.44 | 10/16/2008 | 10/21/2008 | FedEx | 340890472644360 | STANFORD | 10/21/2008 12:01:13 PM: Delivered, Danvers MA | 6348377 | 4110 | 42332069 |
| 37490055 | $ 92.94 | 10/16/2008 | 10/21/2008 | FedEx | 340890472638581 | MFORZIATI | 10/21/2008 2:12:41 PM: Delivered, Somerville MA | 6348378 | 4111 | 42332090 |
| 37490056 | $ 60.44 | 10/16/2008 | 10/21/2008 | FedEx | 340890472644452 | AADAM | 10/21/2008 10:52:26 AM: Delivered, Burlington MA | 6348379 | 4112 | 42332091 |
| 37490057 | $ 60.44 | 10/16/2008 | 10/21/2008 | FedEx | 340890472644414 | APAGIAT | 10/21/2008 6:08:38 AM: Delivered, Seekonk MA | 6348380 | 4113 | 42332092 |
| 37490058 | $ 92.94 | 10/16/2008 | 10/21/2008 | FedEx | 340890472638574 | JJOE | 10/21/2008 6:43:10 AM: Delivered, Cranston RI | 6348381 | 4114 | 42332093 |
| 37490060 | $ 60.44 | 10/16/2008 | 10/21/2008 | FedEx | 340890472644339 | BREIN | 10/21/2008 12:13:19 PM: Delivered, Nashua NH | 6348382 | 4115 | 42332094 |
| 37490061 | $ 60.44 | 10/16/2008 | 10/21/2008 | FedEx | 340890472644315 | DGOULD | 10/21/2008 10:42:11 AM: Delivered, Portsmouth NH | 6348383 | 4116 | 42332095 |
| 37490062 | $ 92.94 | 10/16/2008 | 10/21/2008 | FedEx | 340890472638567 | KGARCIA | 10/21/2008 7:47:55 AM: Delivered, Braintree MA | 6348384 | 4119 | 42332096 |
| 37490063 | $ 92.94 | 10/16/2008 | 10/21/2008 | FedEx | 340890472638536 | NLOVELY | 10/21/2008 9:09:53 AM: Delivered, Salem NH | 6348385 | 4120 | 42332097 |
| 37490064 | $ 60.44 | 10/16/2008 | 10/21/2008 | FedEx | 340890472644322 | JPITTELI | 10/21/2008 5:32:36 AM: Delivered, Natick MA | 6348386 | 4121 | 42332098 |
| 37490065 | $ 60.44 | 10/16/2008 | 10/21/2008 | FedEx | 340890472644285 | DBELLASTER | 10/21/2008 8:00:09 AM: Delivered, Hanover MA | 6348387 | 4122 | 42332099 |
| 37490066 | $ 60.44 | 10/16/2008 | 10/21/2008 | FedEx | 340890472644278 | RMOCO | 10/21/2008 9:13:15 AM: Delivered, North Dartmouth MA | 6348388 | 4123 | 42332100 |
| 37490067 | $ 60.44 | 10/16/2008 | 10/21/2008 | FedEx | 340890472644261 | AMATT | 10/21/2008 8:07:43 AM: Delivered, Manchester NH | 6348389 | 4124 | 42332101 |
| 37490068 | $ 60.44 | 10/16/2008 | 10/21/2008 | FedEx | 340890472644247 | LOUESADA | 10/21/2008 7:51:58 AM: Delivered, Kissimmee FL | 6348392 | 4130 | 42332103 |
| 37490069 | $ 60.44 | 10/16/2008 | 10/21/2008 | FedEx | 340890472644209 | CTHOMPSON | 10/21/2008 6:43:19 AM: Delivered, Cape Coral FL | 6348397 | 4135 | 42332108 |
| 37490071 | $ 60.44 | 10/16/2008 | 10/21/2008 | FedEx | 340890472644148 | DLORRY | 10/21/2008 9:01:41 AM: Delivered, Pasadena TX | 6348404 | 4150 | 42332114 |
| 37490072 | $ 60.44 | 10/16/2008 | 10/21/2008 | FedEx | 340890472644353 | CNELSON | 10/21/2008 12:26:51 PM: Delivered, Tallahassee FL | 6348412 | 4200 | 42332118 |
| 37490073 | $ 60.44 | 10/16/2008 | 10/21/2008 | FedEx | 340890472644223 | CWEAVER | 10/21/2008 2:46:28 PM: Delivered, Melbourne FL | 6348413 | 4201 | 42332119 |
| 37490074 | $ 60.44 | 10/16/2008 | 10/21/2008 | FedEx | 340890472644124 | MMCMILLIAN | 10/21/2008 7:03:27 AM: Delivered, Norfolk VA | 6348414 | 4202 | 42332120 |
| 37490075 | $ 334.70 | 10/16/2008 | 10/21/2008 | FedEx | 340890472638529 | TIFFANY | 10/21/2008 8:11:01 AM: Delivered, New York NY | 6348417 | 4212 | 42332122 |
| 37490076 | $ 60.44 | 10/16/2008 | 10/21/2008 | FedEx | 340890472644178 | HOLDING | 10/21/2008 7:07:35 AM: Delivered, Sebring FL | 6348424 | 4233 | 42332127 |
| 37490077 | $ 60.44 | 10/16/2008 | 10/21/2008 | FedEx | 340890472644054 | AMY | 10/21/2008 9:47:15 AM: Delivered, Denver CO | 6348428 | 4240 | 42332130 |
| 37490079 | $ 60.44 | 10/16/2008 | 10/21/2008 | FedEx | 340890472644117 | NIT | 10/21/2008 9:08:11 AM: Delivered, Parker CO | 6348431 | 4245 | 42332133 |
| 37490081 | $ 60.44 | 10/16/2008 | 10/21/2008 | FedEx | 340890472644100 | RIDE | 10/21/2008 10:44:50 AM: Delivered, Denton TX | 6348433 | 4247 | 42332135 |
| 37490082 | $ 60.44 | 10/16/2008 | 10/21/2008 | FedEx | 340890472644063 | NSUSA | 10/21/2008 7:01:10 AM: Delivered, McKinney TX | 6348434 | 4248 | 42332136 |
| 37490083 | $ 60.44 | 10/16/2008 | 10/21/2008 | FedEx | 340890472644063 | DYOUNGBLOOD | 10/21/2008 8:58:14 AM: Delivered, Port Arthur TX | 6348435 | 4249 | 42332137 |
| 37490084 | $ 60.44 | 10/16/2008 | 10/21/2008 | FedEx | 340890472643974 | YBOURGEOIS | 10/21/2008 6:02:04 AM: Delivered, Horseheads NY | 6348441 | 4261 | 42332142 |
| 37490085 | $ 60.44 | 10/16/2008 | 10/21/2008 | FedEx | 340890472643974 | MLYNTON | 10/21/2008 7:33:02 AM: Delivered, Foxboro MA | 6348444 | 4271 | 42332143 |
| 37490086 | $ 60.44 | 10/16/2008 | 10/21/2008 | FedEx | 340890472644025 | SHORNE | 10/21/2008 10:29:10 AM: Delivered, Amherst NH | 6348445 | 4272 | 42332144 |
| 37490087 | $ 60.44 | 10/16/2008 | 10/21/2008 | FedEx | 340890472643960 | SLAURA | 10/21/2008 10:41:41 AM: Delivered, Naples FL | 6348449 | 4273 | 42332145 |
| 37490088 | $ 60.44 | 10/16/2008 | 10/21/2008 | FedEx | 340890472643967 | MDIEDHL | 10/21/2008 8:06:02 AM: Delivered, Bradenton FL | 6348447 | 4275 | 42332146 |
| 37490089 | $ 60.44 | 10/16/2008 | 10/21/2008 | FedEx | 340890472643912 | NGADINAS | 10/21/2008 7:14:04 AM: Delivered, Port Saint Lucie FL | 6348448 | 4276 | 42332147 |
| 37490090 | $ 60.44 | 10/16/2008 | 10/21/2008 | FedEx | 340890472643783 | LGORDON | 10/21/2008 8:57:18 AM: Delivered, Jacksonville FL | 6348449 | 4278 | 42332148 |
| 37490091 | $ 60.44 | 10/16/2008 | 10/21/2008 | FedEx | 340890472643752 | SHOPPER | 10/21/2008 7:11:10 AM: Delivered, Prattville AL | 6348458 | 4307 | 42332155 |
| 37490092 | $ 60.44 | 10/16/2008 | 10/21/2008 | FedEx | 340890472643899 | AMILAM | 10/21/2008 9:27:20 AM: Delivered, Cedar Park TX | 6348461 | 4310 | 42332158 |
| 37490093 | $ 60.44 | 10/16/2008 | 10/21/2008 | FedEx | 340890472643721 | HCUSTER | 10/21/2008 12:53:36 PM: Delivered, League City TX | 6348462 | 4312 | 42332159 |
| 37490094 | $ 60.44 | 10/16/2008 | 10/21/2008 | FedEx | 340890472643714 | AHANNER | 10/21/2008 12:53:21 PM: Delivered, Colorado Springs CO | 6348465 | 4319 | 42332162 |
|  |  |  |  | FedEx | 340890472643851 | MPETERMAN | 10/21/2008 7:53:38 AM: Delivered, Warner Robins GA | 6348466 |  | 42332163 |

| Invoice Number | Gross Amount | Invoice Date | Actual Receipt Date | Shipped Via | Tracking Number | Signed For | Scan Status | Customer PO # | Customer Store # | Sales Order Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 37490096 | $ 60.44 | 10/16/2008 | 10/21/2008 | FedEx | 340890472643820 | HOBRANY | 10/21/2008 10:37:01 AM: Delivered, Brooklyn NY | 6348470 | 4323 | 42332166 |
| 37490097 | $ 60.44 | 10/16/2008 | 10/21/2008 | FedEx | 340890472643684 | CCANDY | 10/21/2008 2:26:00 PM: Delivered, Torrington CT | 6348473 | 4336 | 42332158 |
| 37490098 | $ 60.44 | 10/16/2008 | 10/21/2008 | FedEx | 340890472643677 | LVASQUEZ | 10/21/2008 8:42:36 AM: Delivered, Burleson TX | 6348474 | 4338 | 42332169 |
| 37490099 | $ 60.44 | 10/16/2008 | 10/21/2008 | FedEx | 340890472643776 | DTOWNSEND | 10/21/2008 3:10:04 PM: Delivered, Oklahoma City OK | 6348484 | 4501 | 42332170 |
| 37490100 | $ 60.44 | 10/16/2008 | 10/21/2008 | FedEx | 340890472643769 | PGORDON | 10/21/2008 12:18:51 PM: Delivered, Lewisville TX | 6348485 | 4502 | 42332171 |
| 37490101 | $ 92.94 | 10/16/2008 | 10/21/2008 | FedEx | 340890472638482 | THERNANDEZ | 10/21/2008 9:31:26 AM: Delivered, San Antonio TX | 6348486 | 4503 | 42332172 |
| 37490102 | $ 60.44 | 10/16/2008 | 10/21/2008 | FedEx | 340890472643646 | LEWENDOWSKI | 10/21/2008 11:54:05 AM: Delivered, Lubbock TX | 6348491 | 4510 | 42332177 |
| 37502388 | $ 25.00 | 10/16/2008 | 10/21/2008 | FedEx | 340908970789787 | SENSEKIE | 10/21/2008 12:20:08 PM: Delivered, Tucson AZ | 6347755 | 3304 | 42324208 |
| 37502389 | $ 50.00 | 10/16/2008 | 10/21/2008 | FedEx | 340908970788131 | BKIRBY | 10/21/2008 1:26:19 PM: Delivered, Tucson AZ | 6347756 | 3305 | 42324210 |
| 37502390 | $ 40.00 | 10/16/2008 | 10/21/2008 | FedEx | 340908970787936 | CREEVES | 10/21/2008 2:02:14 PM: Delivered, Albuquerque NM | 6347757 | 3307 | 42324213 |
| 37502391 | $ 25.00 | 10/16/2008 | 10/21/2008 | FedEx | 340908970789978 | JTURLPE | 10/21/2008 8:55:14 AM: Delivered, Colorado Springs CO | 6347765 | 3340 | 42324228 |
| 37502392 | $ 25.00 | 10/16/2008 | 10/21/2008 | FedEx | 340908970789763 | FMINISTER | 10/21/2008 2:17:46 PM: Delivered, Aurora CO | 6347766 | 3344 | 42324230 |
| 37502353 | $ 30.00 | 10/16/2008 | 10/21/2008 | FedEx | 340908970786823 | BMARBLE | 10/21/2008 9:38:16 AM: Delivered, El Paso TX | 6347648 | 4508 | 42324371 |
| 37502688 | $ 60.44 | 10/16/2008 | 10/21/2008 | FedEx | 340890472645336 | CFISHER | 10/21/2008 5:48:01 AM: Delivered, Plymouth MA | 6348192 | 3592 | 42331911 |
| 37504325 | $ 77.08 | 10/16/2008 | 10/21/2008 | FedEx | 340908970795641 | SENSEKIE | 10/21/2008 12:20:08 PM: Delivered, Tucson AZ | 6349722 | 3304 | 42422980 |
| 37504326 | $ 181.55 | 10/16/2008 | 10/21/2008 | FedEx | 340908970798307 | BKIRBY | 10/21/2008 1:26:19 PM: Delivered, Tucson AZ | 6349723 | 3305 | 42422981 |
| 37504328 | $ 82.36 | 10/16/2008 | 10/21/2008 | FedEx | 340908970795556 | CREEVES | 10/21/2008 2:02:14 PM: Delivered, Albuquerque NM | 6349725 | 3307 | 42422983 |
| 37504349 | $ 302.60 | 10/16/2008 | 10/21/2008 | FedEx | 340908970798062 | MTRUJILLO | 10/21/2008 9:31:35 AM: Delivered, Westminster CO | 6349748 | 3339 | 42423006 |
| 37504350 | $ 53.39 | 10/16/2008 | 10/21/2008 | FedEx | 340908970797966 | JTURLPE | 10/21/2008 8:55:14 AM: Delivered, Colorado Springs CO | 6349749 | 3340 | 42423007 |
| 37504351 | $ 83.18 | 10/16/2008 | 10/21/2008 | FedEx | 340908970795634 | FMINISTER | 10/21/2008 2:17:46 PM: Delivered, Aurora CO | 6349751 | 3344 | 42423009 |
| 37504352 | $ 89.64 | 10/16/2008 | 10/21/2008 | FedEx | 340908970796586 | MMCCLELEN | 10/21/2008 8:14:46 AM: Delivered, Littleton CO | 6349752 | 3345 | 42423010 |
| 37504353 | $ 89.13 | 10/16/2008 | 10/21/2008 | FedEx | 340908970798482 | SCLARK | 10/21/2008 10:48:03 AM: Delivered, Littleton CO | 6349753 | 3346 | 42423011 |
| 37504354 | $ 103.85 | 10/16/2008 | 10/21/2008 | FedEx | 340908970798642 | SSELENA | 10/21/2008 12:27:40 PM: Delivered, Denver CO | 6349754 | 3347 | 42423012 |
| 37504355 | $ 139.15 | 10/16/2008 | 10/21/2008 | FedEx | 340908970799014 | AHORVATH | 10/21/2008 9:43:46 AM: Delivered, Boulder CO | 6349755 | 3348 | 42423013 |
| 37504369 | $ 102.38 | 10/16/2008 | 10/21/2008 | FedEx | 340908970798239 | THALE | 10/21/2008 9:18:53 AM: Delivered, Fort Collins CO | 6349773 | 3376 | 42423031 |
| 37504371 | $ 155.08 | 10/16/2008 | 10/21/2008 | FedEx | 340908970797546 | NBREEN | 10/21/2008 10:22:22 AM: Delivered, Albuquerque NM | 6349775 | 3378 | 42423033 |
| 37504372 | $ 92.29 | 10/16/2008 | 10/21/2008 | FedEx | 340908970795870 | MYARN | 10/21/2008 10:44:28 AM: Delivered, Pueblo CO | 6349776 | 3381 | 42423034 |
| 37504374 | $ 274.70 | 10/16/2008 | 10/21/2008 | FedEx | 340908970799034 | YIKES | 10/21/2008 7:55:17 AM: Delivered, Broomfield CO | 6349776 | 3390 | 42423036 |
| 37504363 | $ 150.40 | 10/16/2008 | 10/21/2008 | FedEx | 340908970787973 | DATSON | 10/21/2008 9:04:40 AM: Delivered, Denver CO | 6349830 | 3581 | 42423038 |
| 37504390 | $ 198.90 | 10/16/2008 | 10/21/2008 | FedEx | 340908970798628 | VMENDOZA | 10/21/2008 8:14:44 AM: Delivered, El Paso TX | 6349963 | 3855 | 42423233 |
| 37504395 | $ 149.70 | 10/16/2008 | 10/21/2008 | FedEx | 340908970798671 | AMY | 10/21/2008 9:47:15 AM: Delivered, Denver CO | 6350017 | 4240 | 42423260 |
| 37504401 | $ 85.55 | 10/16/2008 | 10/21/2008 | FedEx | 340908970798802 | AHANNER | 10/21/2008 12:53:21 PM: Delivered, Colorado Springs CO | 6350043 | 4317 | 42423309 |
| 37506349 | $ 30.00 | 10/17/2008 | 10/21/2008 | FedEx | 728980097613651 | BBARNETTE | 10/21/2008 7:47:15 AM: Delivered, Hollywood FL | 6347850 | 518 | 42324056 |
| 37506350 | $ 40.00 | 10/17/2008 | 10/21/2008 | FedEx | 728980097615198 | CMARTIN | 10/21/2008 3:39:21 PM: Delivered, Houston TX | 6347854 | 542 | 42324064 |
| 37506351 | $ 30.00 | 10/17/2008 | 10/21/2008 | FedEx | 728980097613668 | AJOSEPH | 10/21/2008 6:24:57 AM: Delivered, Orlando FL | 6347869 | 837 | 42324095 |
| 37506353 | $ 20.00 | 10/17/2008 | 10/21/2008 | FedEx | 728980097616430 | JOSEPH | 10/21/2008 8:31:11 AM: Delivered, Miami FL | 6347877 | 859 | 42324114 |
| 37506354 | $ 40.00 | 10/17/2008 | 10/21/2008 | FedEx | 728980097615419 | SSCOTTT | 10/21/2008 5:30:53 AM: Delivered, Pompano Beach FL | 6347878 | 863 | 42324118 |
| 37506355 | $ 35.00 | 10/17/2008 | 10/21/2008 | FedEx | 728980097615648 | SMARSHALL | 10/21/2008 7:56:05 AM: Delivered, Jacksonville FL | 6347884 | 892 | 42324129 |
| 37506356 | $ 20.00 | 10/17/2008 | 10/21/2008 | FedEx | 728980097616324 | CPAULDO | 10/21/2008 5:40:56 AM: Delivered, Jacksonville FL | 6347885 | 893 | 42324130 |
| 37506357 | $ 55.00 | 10/17/2008 | 10/21/2008 | FedEx | 728980097616065 | JGRRIFFIN | 10/21/2008 12:02:19 PM: Delivered, Bradenton FL | 6347887 | 897 | 42324134 |
| 37506358 | $ 20.00 | 10/17/2008 | 10/21/2008 | FedEx | 728980097617451 | SGRANGER | 10/21/2008 8:55:51 AM: Delivered, Fort Myers FL | 6347888 | 922 | 42324136 |
| 37506359 | $ 25.00 | 10/17/2008 | 10/21/2008 | FedEx | 728980097617307 | JTINEO | 10/21/2008 11:21:09 AM: Delivered, Manchester CT | 6347736 | 3142 | 42324169 |
| 37506360 | $ 75.00 | 10/17/2008 | 10/21/2008 | FedEx | 728980097615242 | NPROVOST | 10/21/2008 10:37:28 AM: Delivered, Springfield MA | 6347739 | 3146 | 42324175 |
| 37506381 | $ 25.00 | 10/17/2008 | 10/21/2008 | FedEx | 728980097614429 | DLITTLEJOHN | 10/21/2008 6:00:34 AM: Delivered, Holyoke MA | 6347745 | 3159 | 42324188 |
| 37506382 | $ 20.00 | 10/17/2008 | 10/21/2008 | FedEx | 728980097613934 | DNORRIS | 10/21/2008 8:04:49 AM: Delivered, Miami FL | 6347750 | 3207 | 42324199 |
| 37506363 | $ 25.00 | 10/17/2008 | 10/21/2008 | FedEx | 728980097616287 | SPAYNE | 10/21/2008 8:35:51 AM: Delivered, Covington LA | 6347751 | 3255 | 42324200 |
| 37506364 | $ 20.00 | 10/17/2008 | 10/21/2008 | FedEx | 728980097615792 | BRENOLDS | 10/21/2008 9:38:45 AM: Delivered, Orlando FL | 6347752 | 3268 | 42324202 |
| 37506365 | $ 50.00 | 10/17/2008 | 10/21/2008 | FedEx | 728980097615167 | EEASTMAN | 10/21/2008 10:31:00 AM: Delivered, Gulfport MS | 6347753 | 3270 | 42324204 |
| 37506366 | $ 40.00 | 10/17/2008 | 10/21/2008 | FedEx | 728980097614238 | AROMO | 10/21/2008 9:07:25 AM: Delivered, San Antonio TX | 6347772 | 3502 | 42324244 |
| 37506367 | $ 70.00 | 10/17/2008 | 10/21/2008 | FedEx | 728980097617253 | ABENJAMIN | 10/21/2008 12:52:19 PM: Delivered, Marrero LA | 6347773 | 3506 | 42324246 |
| 37506368 | $ 40.00 | 10/17/2008 | 10/21/2008 | FedEx | 728980097614925 | TOGUIN | 10/21/2008 11:10:52 AM: Delivered, Kenner LA | 6347774 | 3507 | 42324248 |
| 37506369 | $ 40.00 | 10/17/2008 | 10/21/2008 | FedEx | 728980097615716 | RLEBLANC | 10/21/2008 9:13:17 AM: Delivered, Baton Rouge LA | 6347775 | 3511 | 42324250 |
| 37506370 | $ 40.00 | 10/17/2008 | 10/21/2008 | FedEx | 728980097616737 | TTONI | 10/21/2008 7:56:22 AM: Delivered, Houston TX | 6347776 | 3520 | 42324252 |
| 37506371 | $ 20.00 | 10/17/2008 | 10/21/2008 | FedEx | 728980097614672 | TJOHNSON | 10/21/2008 10:19:23 AM: Delivered, West Palm Beach FL | 6347777 | 3525 | 42324254 |
| 37506372 | $ 25.00 | 10/17/2008 | 10/21/2008 | FedEx | 728980097617512 | JMOORE | 10/21/2008 10:32:49 AM: Delivered, Newport News VA | 6347788 | 3639 | 42324278 |
| 37506373 | $ 55.00 | 10/17/2008 | 10/21/2008 | FedEx | 728980097615631 | CBAKER | 10/21/2008 8:08:11 AM: Delivered, Chesapeake VA | 6347789 | 3640 | 42324280 |
| 37506374 | $ 25.00 | 10/17/2008 | 10/21/2008 | FedEx | 728980097616195 | MHAMMAN | 10/21/2008 10:17:50 AM: Delivered, Leominster MA | 6347817 | 3768 | 42324341 |
| 37506375 | $ 35.00 | 10/17/2008 | 10/21/2008 | FedEx | 728980097615853 | CCAPPS | 10/21/2008 12:55:41 PM: Delivered, Schertz TX | 6347821 | 3856 | 42324349 |
| 37506376 | $ 25.00 | 10/17/2008 | 10/21/2008 | FedEx | 728980097614917 | MFORZIATI | 10/21/2008 2:12:41 PM: Delivered, Somerville MA | 6347832 | 4111 | 42324355 |
| 37506377 | $ 25.00 | 10/17/2008 | 10/21/2008 | FedEx | 728980097614160 | ZJOE | 10/21/2008 6:43:10 AM: Delivered, Cranston RI | 6347833 | 4114 | 42324357 |
| 37506378 | $ 30.00 | 10/17/2008 | 10/21/2008 | FedEx | 728980097616706 | KGARCIA | 10/21/2008 7:47:55 AM: Delivered, Braintree MA | 6347834 | 4119 | 42324359 |
| 37506379 | $ 30.00 | 10/17/2008 | 10/21/2008 | FedEx | 728980097613675 | AGUAY | 10/21/2008 9:28:27 AM: Delivered, Baton Rouge LA | 6347838 | 4246 | 42324361 |
| 37506384 | $ 149.34 | 10/17/2008 | 10/21/2008 | FedEx | 728980097614726 | CAREVELO | 10/21/2008 10:48:42 AM: Delivered, Houston TX | 6350073 | 538 | 42422793 |
| 37506395 | $ 100.67 | 10/17/2008 | 10/21/2008 | FedEx | 728980097617772 | CMARTIN | 10/21/2008 3:39:21 PM: Delivered, Houston TX | 6350074 | 542 | 42422794 |
| 37506400 | $ 120.94 | 10/17/2008 | 10/21/2008 | FedEx | 728980097617901 | SGLADNERY | 10/21/2008 9:18:40 AM: Delivered, Savannah GA | 6350080 | 570 | 42422800 |
| 37506403 | $ 75.25 | 10/17/2008 | 10/21/2008 | FedEx | 728980097615877 | LAFFEY | 10/21/2008 7:53:33 AM: Delivered, Chesapeake VA | 6350083 | 583 | 42422803 |
| 37506404 | $ 78.10 | 10/17/2008 | 10/21/2008 | FedEx | 728980097614471 | JRASH | 10/21/2008 8:35:24 AM: Delivered, Austin TX | 6350084 | 597 | 42422804 |
| 37506414 | $ 70.48 | 10/17/2008 | 10/21/2008 | FedEx | 728980097615635 | MMORGAN | 10/21/2008 1:15:38 PM: Delivered, Tampa FL | 6350108 | 826 | 42422928 |
| 37506416 | $ 144.25 | 10/17/2008 | 10/21/2008 | FedEx | 728980097618700 | KPERKINS | 10/21/2008 9:43:02 AM: Delivered, Pensacola FL | 6350111 | 832 | 42422831 |
| 37506419 | $ 47.83 | 10/17/2008 | 10/21/2008 | FedEx | 728980097614832 | AJOSEPH | 10/21/2008 6:24:57 AM: Delivered, Orlando FL | 6350114 | 837 | 42422834 |
| 37506420 | $ 144.14 | 10/17/2008 | 10/21/2008 | FedEx | 728980097616540 | JENN | 10/21/2008 8:51:52 AM: Delivered, Laredo TX | 6350115 | 838 | 42422835 |
| 37506421 | $ 230.92 | 10/17/2008 | 10/21/2008 | FedEx | 728980097618717 | CRIVERA | 10/21/2008 8:51:47 AM: Delivered, Altamonte Springs FL | 6350116 | 839 | 42422836 |
| 37506424 | $ 136.43 | 10/17/2008 | 10/21/2008 | FedEx | 728980097618809 | CHORTS | 10/21/2008 9:20:43 AM: Delivered, Fort Lauderdale FL | 6350120 | 849 | 42422840 |
| 37506425 | $ 100.90 | 10/17/2008 | 10/21/2008 | FedEx | 728980097618137 | RALAIN | 10/21/2008 7:57:59 AM: Delivered, Miami FL | 6350121 | 849 | 42422841 |
| 37506430 | $ 112.45 | 10/17/2008 | 10/21/2008 | FedEx | 728980097618427 | JNIMINGA | 10/21/2008 10:46:21 AM: Delivered, Mobile AL | 6350128 | 856 | 42422848 |
| 37506431 | $ 239.12 | 10/17/2008 | 10/21/2008 | FedEx | 728980097619004 | JOSEPH | 10/21/2008 9:31:11 AM: Delivered, Miami FL | 6350130 | 859 | 42422850 |
| 37506432 | $ 70.83 | 10/17/2008 | 10/21/2008 | FedEx | 728980097616836 | SSCOTTT | 10/21/2008 5:30:53 AM: Delivered, Pompano Beach FL | 6350132 | 863 | 42422852 |
| 37506436 | $ 183.69 | 10/17/2008 | 10/21/2008 | FedEx | 728980097616577 | SLAMB | 10/21/2008 7:30:49 AM: Delivered, Saint Petersburg FL | 6350136 | 876 | 42422856 |
| 37506441 | $ 100.74 | 10/17/2008 | 10/21/2008 | FedEx | 728980097614702 | DUNCAN | 10/21/2008 7:09:58 AM: Delivered, Charlotte NC | 6350141 | 888 | 42422861 |
| 37506443 | $ 92.55 | 10/17/2008 | 10/21/2008 | FedEx | 728980097615483 | JCOLLONS | 10/21/2008 8:00:05 AM: Delivered, Clearwater FL | 6350143 | 891 | 42422863 |
| 37506444 | $ 86.30 | 10/17/2008 | 10/21/2008 | FedEx | 728980097616891 | SMARSHALL | 10/21/2008 7:56:05 AM: Delivered, Jacksonville FL | 6350144 | 892 | 42422864 |
| 37506445 | $ 149.90 | 10/17/2008 | 10/21/2008 | FedEx | 728980097617857 | CPAULDO | 10/21/2008 5:40:56 AM: Delivered, Jacksonville FL | 6350145 | 893 | 42422865 |
| 37506447 | $ 43.55 | 10/17/2008 | 10/21/2008 | FedEx | 728980097614337 | JGRRIFFIN | 10/21/2008 12:02:19 PM: Delivered, Bradenton FL | 6350148 | 897 | 42422868 |
| 37506453 | $ 138.40 | 10/17/2008 | 10/21/2008 | FedEx | 728980097615891 | RHDALE | 10/21/2008 7:56:33 AM: Delivered, Longview TX | 6349597 | 1603 | 42422874 |
| 37506458 | $ 102.30 | 10/17/2008 | 10/21/2008 | FedEx | 728980097616907 | JGONZALES | 10/21/2008 10:22:25 AM: Delivered, College Station TX | 6349604 | 1624 | 42422881 |
| 37506462 | $ 33.30 | 10/17/2008 | 10/21/2008 | FedEx | 728980097617659 | AWILLIAMS | 10/21/2008 9:24:04 AM: Delivered, Houma LA | 6349610 | 1687 | 42422887 |
| 37506476 | $ 153.43 | 10/17/2008 | 10/21/2008 | FedEx | 728980097614795 | ARODRIGUEZ | 10/21/2008 7:52:11 AM: Delivered, Newington CT | 6349653 | 3141 | 42422911 |
| 37506496 | $ 121.64 | 10/17/2008 | 10/21/2008 | FedEx | 728980097617062 | DMILLS | 10/21/2008 3:54:00 PM: Delivered, Fort Walton Beach FL | 6349685 | 3204 | 42422943 |
| 37506497 | $ 195.55 | 10/17/2008 | 10/21/2008 | FedEx | 728980097614054 | JZIN | 10/21/2008 7:28:49 AM: Delivered, Naples FL | 6349686 | 3205 | 42422944 |
| 37506498 | $ 95.15 | 10/17/2008 | 10/21/2008 | FedEx | 728980097614580 | CBEAUX | 10/21/2008 10:54:54 AM: Delivered, Lafayette LA | 6349687 | 3206 | 42422945 |
| 37506499 | $ 72.39 | 10/17/2008 | 10/21/2008 | FedEx | 728980097615495 | SBARKER | 10/21/2008 8:28:04 AM: Delivered, Abilene TX | 6349690 | 3212 | 42422948 |
| 37506504 | $ 344.43 | 10/17/2008 | 10/21/2008 | FedEx | 728980097614665 | SBELLA | 10/21/2008 7:20:22 AM: Delivered, Houston TX | 6349699 | 3233 | 42422957 |
| 37506505 | $ 58.05 | 10/17/2008 | 10/21/2008 | FedEx | 728980097615044 | CPIERRE | 10/21/2008 7:23:01 AM: Delivered, Boynton Beach FL | 6349701 | 3237 | 42422959 |
| 37506506 | $ 68.20 | 10/17/2008 | 10/21/2008 | FedEx | 728980097615310 | JGREEN | 10/21/2008 10:43:02 AM: Delivered, Shreveport LA | 6349702 | 3238 | 42422960 |
| 37506509 | $ 136.05 | 10/17/2008 | 10/21/2008 | FedEx | 728980097618250 | BMELISA | 10/21/2008 8:22:42 AM: Delivered, Fort Lauderdale FL | 6349707 | 3249 | 42422965 |
| 37506511 | $ 78.50 | 10/17/2008 | 10/21/2008 | FedEx | 728980097615235 | KLARRY | 10/21/2008 9:02:14 AM: Delivered, Sugar Land TX | 6349710 | 3254 | 42422968 |
| 37506512 | $ 71.40 | 10/17/2008 | 10/21/2008 | FedEx | 728980097617758 | SPAYNE | 10/21/2008 9:35:51 AM: Delivered, Covington LA | 6349711 | 3255 | 42422969 |
| 37506513 | $ 98.20 | 10/17/2008 | 10/21/2008 | FedEx | 728980097617819 | BRENOLDS | 10/21/2008 9:38:45 AM: Delivered, Orlando FL | 6349712 | 3268 | 42422970 |
| 37506514 | $ 149.04 | 10/17/2008 | 10/21/2008 | FedEx | 728980097517970 | BHARDY | 10/21/2008 11:18:40 AM: Delivered, Tampa FL | 6349713 | 3269 | 42422971 |
| 37506517 | $ 594.32 | 10/17/2008 | 10/21/2008 | FedEx | 728980097612869 | AGREATHOUSE | 10/21/2008 10:21:22 AM: Delivered, Dothan AL | 6349717 | 3283 | 42422975 |
| 37506518 | $ 124.81 | 10/17/2008 | 10/21/2008 | FedEx | 728980097615181 | JMCGINNIS | 10/21/2008 2:25:55 PM: Delivered, Hattiesburg MS | 6349718 | 3284 | 42422976 |
| 37506520 | $ 131.29 | 10/17/2008 | 10/21/2008 | FedEx | 728980097614788 | KCRAIG | 10/21/2008 7:00:18 AM: Delivered, Merritt Island FL | 6349720 | 3289 | 42422978 |
| 37506521 | $ 64.07 | 10/17/2008 | 10/21/2008 | FedEx | 728980097615440 | RBIANCHI | 10/21/2008 11:04:07 AM: Delivered, Port Charlotte FL | 6349782 | 3403 | 42423040 |
| 37506523 | $ 177.53 | 10/17/2008 | 10/21/2008 | FedEx | 728980097618380 | BHONEA | 10/21/2008 12:06:26 PM: Delivered, Sanford FL | 6349788 | 3418 | 42423046 |
| 37506525 | $ 277.26 | 10/17/2008 | 10/21/2008 | FedEx | 728980097618685 | AROMO | 10/21/2008 9:07:25 AM: Delivered, San Antonio TX | 6349793 | 3502 | 42423051 |
| 37506529 | $ 192.50 | 10/17/2008 | 10/21/2008 | FedEx | 728980097614696 | ABENJAMIN | 10/21/2008 12:52:19 PM: Delivered, Marrero LA | 6349796 | 3506 | 42423054 |
| 37506530 | $ 55.10 | 10/17/2008 | 10/21/2008 | FedEx | 728980097618212 | RLEBLANC | 10/21/2008 9:13:17 AM: Delivered, Baton Rouge LA | 6349799 | 3511 | 42423057 |
| 37506534 | $ 298.87 | 10/17/2008 | 10/21/2008 | FedEx | 728980097616694 | TTONI | 10/21/2008 7:56:22 AM: Delivered, Houston TX | 6349805 | 3520 | 42423063 |
| 37506540 | $ 59.65 | 10/17/2008 | 10/21/2008 | FedEx | 728980097618079 | NSEASE | 10/21/2008 8:24:31 AM: Delivered, Slidell LA | 6349814 | 3552 | 42423072 |
| 37506543 | $ 93.00 | 10/17/2008 | 10/21/2008 | FedEx | 728980097614858 | JLABADIE | 10/21/2008 7:45:36 AM: Delivered, Brooksville FL | 6349818 | 3560 | 42423076 |
| 37506544 | $ 116.14 | 10/17/2008 | 10/21/2008 | FedEx | 728980097615327 | MESPINADA | 10/21/2008 12:45:50 PM: Delivered, Orlando FL | 6349819 | 3561 | 42423077 |
| 37506547 | $ 125.64 | 10/17/2008 | 10/21/2008 | FedEx | 728980097617291 | MPAUL | 10/21/2008 8:56:30 AM: Delivered, Miami FL | 6349822 | 3569 | 42423080 |
| 37506551 | $ 150.54 | 10/17/2008 | 10/21/2008 | FedEx | 728980097615426 | AAROCKNER | 10/21/2008 9:01:40 AM: Delivered, Houston TX | 6349828 | 3579 | 42423086 |
| 37506552 | $ 83.18 | 10/17/2008 | 10/21/2008 | FedEx | 728980097614863 | EDELUNA | 10/21/2008 8:30:48 AM: Delivered, New Braunfels TX | 6349832 | 3584 | 42423090 |
| 37506553 | $ 102.93 | 10/17/2008 | 10/21/2008 | FedEx | 728980097615822 | DMENIDA | 10/21/2008 9:40:50 AM: Delivered, Austin TX | 6349834 | 3588 | 42423092 |
| 37506554 | $ 213.60 | 10/17/2008 | 10/21/2008 | FedEx | 728980097615082 | ATHOMAS | 10/21/2008 12:36:56 PM: Delivered, Orlando FL | 6349837 | 3595 | 42423095 |
| 37506559 | $ 87.44 | 10/17/2008 | 10/21/2008 | FedEx | 728980097617468 | MDIADRELES | 10/21/2008 7:57:50 AM: Delivered, Boston MA | 6349840 | 3599 | 42423098 |
| 37506560 | $ 70.20 | 10/17/2008 | 10/21/2008 | FedEx | 728980097616249 | SFRANCIS | 10/21/2008 5:50:50 AM: Delivered, North Attleboro MA | 6349841 | 3601 | 42423099 |
| 37506586 | $ 58.89 | 10/17/2008 | 10/21/2008 | FedEx | 728980097618588 | JMOORE | 10/21/2008 10:32:49 AM: Delivered, Newport News VA | 6349869 | 3639 | 42423128 |
| 37506587 | $ 84.75 | 10/17/2008 | 10/21/2008 | FedEx | 728980097616935 | CBAKER | 10/21/2008 8:08:11 AM: Delivered, Chesapeake VA | 6349870 | 3640 | 42423129 |
| 37506588 | $ 106.50 | 10/17/2008 | 10/21/2008 | FedEx | 728980097618403 | JLONGORIA | 10/21/2008 10:46:51 AM: Delivered, Laredo TX | 6349872 | 3645 | 42423131 |
| 37506589 | $ 56.40 | 10/17/2008 | 10/21/2008 | FedEx | 728980097613903 | LCOOPER | 10/21/2008 3:51:51 PM: Delivered, Trumbull CT | 6349875 | 3662 | 42423134 |

| Invoice Number | Gross Amount | Invoice Date | Actual Receipt Date | Shipped Via | Tracking Number | Signed For | Scan Status | Customer PO # | Customer Store # | Sales Order Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 37506607 | $ 54.43 | 10/17/2008 | 10/21/2008 | FedEx | 729980097615168 | DEVERHART | 10/21/2008 7:22:48 AM: Delivered, Harrisburg PA | 6349910 | 3706 | 42423171 |
| 37506615 | $ 155.26 | 10/17/2008 | 10/21/2008 | FedEx | 729980097618564 | SHAWTHORNE | 10/21/2008 10:09:09 AM: Delivered, Saugus MA | 6349920 | 3724 | 42423182 |
| 37506618 | $ 127.75 | 10/17/2008 | 10/21/2008 | FedEx | 729980097618083 | DPETERS | 10/21/2008 6:11:57 AM: Delivered, Williston VT | 6349923 | 3732 | 42423185 |
| 37506621 | $ 28.94 | 10/17/2008 | 10/21/2008 | FedEx | 729980097615423 | MCLRES | 10/21/2008 9:02:36 AM: Delivered, Bangor ME | 6349927 | 3740 | 42423189 |
| 37506626 | $ 22.85 | 10/17/2008 | 10/21/2008 | FedEx | 729980097618779 | LLEONARD | 10/21/2008 6:44:45 AM: Delivered, Concord NH | 6349937 | 3769 | 42423200 |
| 37506627 | $ 150.95 | 10/17/2008 | 10/21/2008 | FedEx | 729980097618205 | BRAGA | 10/21/2008 6:15:50 AM: Delivered, Taunton MA | 6349938 | 3770 | 42423202 |
| 37506629 | $ 96.00 | 10/17/2008 | 10/21/2008 | FedEx | 729980097618472 | ATISHA | 10/21/2008 7:01:40 AM: Delivered, Enfield CT | 6349942 | 3779 | 42423206 |
| 37506636 | $ 136.65 | 10/17/2008 | 10/21/2008 | FedEx | 729980097615730 | RSHUMAN | 10/21/2008 7:03:01 AM: Delivered, Brunswick GA | 6349951 | 3830 | 42423217 |
| 37506641 | $ 135.15 | 10/17/2008 | 10/21/2008 | FedEx | 729980097618465 | CKENYON | 10/21/2008 9:20:05 AM: Delivered, Tuscaloosa AL | 6349957 | 3847 | 42423225 |
| 37506644 | $ 218.24 | 10/17/2008 | 10/21/2008 | FedEx | 729980097615260 | KLINN | 10/21/2008 8:00:10 AM: Delivered, Beaumont TX | 6349962 | 3854 | 42423231 |
| 37506645 | $ 75.87 | 10/17/2008 | 10/21/2008 | FedEx | 729980097616621 | KKATHY | 10/21/2008 12:59:26 PM: Delivered, Webster TX | 6349964 | 3856 | 42423234 |
| 37506646 | $ 119.60 | 10/17/2008 | 10/21/2008 | FedEx | 729980097615204 | JBOWERS | 10/21/2008 10:07:01 AM: Delivered, Humble TX | 6349965 | 3857 | 42423235 |
| 37506647 | $ 138.84 | 10/17/2008 | 10/21/2008 | FedEx | 729980097618052 | CCAPPS | 10/21/2008 12:55:41 PM: Delivered, Schertz TX | 6349966 | 3858 | 42423236 |
| 37506651 | $ 135.90 | 10/17/2008 | 10/21/2008 | FedEx | 729980097614535 | ABURFORD | 10/21/2008 8:14:48 AM: Delivered, Harker Heights TX | 6349971 | 3882 | 42423241 |
| 37506653 | $ 31.40 | 10/17/2008 | 10/21/2008 | FedEx | 729980097619165 | JLONGO | 10/21/2008 7:19:44 AM: Delivered, Dickson City PA | 6349981 | 4105 | 42423244 |
| 37506657 | $ 83.06 | 10/17/2008 | 10/21/2008 | FedEx | 729980097614573 | MFORZIATI | 10/21/2008 2:12:41 PM: Delivered, Somerville MA | 6349986 | 4111 | 42423250 |
| 37506658 | $ 28.63 | 10/17/2008 | 10/21/2008 | FedEx | 729980097615754 | AADAM | 10/21/2008 10:52:26 AM: Delivered, Burlington MA | 6349987 | 4112 | 42423251 |
| 37506659 | $ 157.87 | 10/17/2008 | 10/21/2008 | FedEx | 729980097616953 | ZJOE | 10/21/2008 6:43:10 AM: Delivered, Cranston RI | 6349988 | 4114 | 42423252 |
| 37506661 | $ 45.69 | 10/17/2008 | 10/21/2008 | FedEx | 729980097615960 | RIDE | 10/21/2008 10:44:50 AM: Delivered, Denton TX | 6350019 | 4247 | 42423262 |
| 37506662 | $ 229.48 | 10/17/2008 | 10/21/2008 | FedEx | 729980097615075 | DYOUNGBLOOD | 10/21/2008 8:58:14 AM: Delivered, Port Arthur TX | 6350020 | 4249 | 42423264 |
| 37506665 | $ 289.98 | 10/17/2008 | 10/21/2008 | FedEx | 729980097615457 | MLYNTON | 10/21/2008 7:33:02 AM: Delivered, Foxboro MA | 6350028 | 4271 | 42423292 |
| 37506666 | $ 166.90 | 10/17/2008 | 10/21/2008 | FedEx | 729980097614887 | LGORDON | 10/21/2008 8:57:18 AM: Delivered, Jacksonville FL | 6350030 | 4278 | 42423295 |
| 37506670 | $ 252.16 | 10/17/2008 | 10/21/2008 | FedEx | 729980097618915 | BWILLIAMS | 10/21/2008 10:01:38 AM: Delivered, Alexandria LA | 6350040 | 4309 | 42423306 |
| 37506673 | $ 69.65 | 10/17/2008 | 10/21/2008 | FedEx | 729980097614221 | THERNANDEZ | 10/21/2008 9:31:26 AM: Delivered, San Antonio TX | 6350058 | 4503 | 42423319 |
| 37508875 | $ 153.38 | 10/17/2008 | 10/21/2008 | FedEx | 340890472640974 | CWRIGHT | 10/21/2008 9:28:15 AM: Delivered, Waldorf MD | 6348523 | 704 | 42330765 |
| 37508876 | $ 60.44 | 10/17/2008 | 10/21/2008 | FedEx | 340890472657377 | DLEHMAN | 10/21/2008 9:16:26 AM: Delivered, Berwyn PA | 6348524 | 711 | 42330766 |
| 37508877 | $ 92.94 | 10/17/2008 | 10/21/2008 | FedEx | 340890472640898 | ADECARLO | 10/21/2008 10:44:17 AM: Delivered, Mount Laurel NJ | 6348527 | 734 | 42330769 |
| 37508878 | $ 60.44 | 10/17/2008 | 10/21/2008 | FedEx | 340890472657285 | BOOER | 10/21/2008 8:53:10 AM: Delivered, Charleston WV | 6348530 | 762 | 42330772 |
| 37508879 | $ 108.05 | 10/17/2008 | 10/21/2008 | FedEx | 340890472640904 | GILES | 10/21/2008 11:12:50 AM: Delivered, Silver Spring MD | 6348532 | 784 | 42330774 |
| 37508880 | $ 92.94 | 10/17/2008 | 10/21/2008 | FedEx | 340890472640935 | HEATHER | 10/21/2008 9:20:26 AM: Delivered, Annapolis MD | 6348533 | 785 | 42330775 |
| 37508881 | $ 92.94 | 10/17/2008 | 10/21/2008 | FedEx | 340890472640959 | FANSEY | 10/21/2008 12:40:56 PM: Delivered, Springfield VA | 6348535 | 802 | 42330777 |
| 37508882 | $ 60.44 | 10/17/2008 | 10/21/2008 | FedEx | 340890472657254 | DDOMINIQE | 10/21/2008 9:24:41 AM: Delivered, McLean VA | 6348536 | 803 | 42330778 |
| 37508883 | $ 92.94 | 10/17/2008 | 10/21/2008 | FedEx | 340890472640966 | RRIVERSON | 10/21/2008 9:11:34 AM: Delivered, Woodbridge VA | 6348538 | 814 | 42330790 |
| 37508884 | $ 92.94 | 10/17/2008 | 10/21/2008 | FedEx | 340890472640980 | SBEVILL | 10/21/2008 6:23:25 AM: Delivered, Greensboro NC | 6348541 | 820 | 42330783 |
| 37508885 | $ 108.05 | 10/17/2008 | 10/21/2008 | FedEx | 340890472640997 | MBATTS | 10/21/2008 7:58:29 AM: Delivered, Beltsville MD | 6348542 | 821 | 42330784 |
| 37508886 | $ 60.44 | 10/17/2008 | 10/21/2008 | FedEx | 340890472657230 | CWARREN | 10/21/2008 11:31:25 AM: Delivered, Spartanburg SC | 6348543 | 823 | 42330785 |
| 37508887 | $ 334.70 | 10/17/2008 | 10/21/2008 | FedEx | 340890472641024 | MJONES | 10/21/2008 7:26:42 AM: Delivered, Upper Marlboro MD | 6348544 | 824 | 42330786 |
| 37508888 | $ 349.81 | 10/17/2008 | 10/21/2008 | FedEx | 340890472641031 | JPARKER | 10/21/2008 12:08:01 PM: Delivered, Temple Hills MD | 6348545 | 825 | 42330787 |
| 37508889 | $ 60.44 | 10/17/2008 | 10/21/2008 | FedEx | 340890472657216 | DJENSON | 10/21/2008 6:50:54 AM: Delivered, Winston-Salem NC | 6348549 | 830 | 42330791 |
| 37508890 | $ 60.44 | 10/17/2008 | 10/21/2008 | FedEx | 340890472657209 | JHOVER | 10/21/2008 9:35:43 AM: Delivered, Gastonia NC | 6348550 | 831 | 42330792 |
| 37508891 | $ 60.44 | 10/17/2008 | 10/21/2008 | FedEx | 340890472657155 | WILLIAMS | 10/21/2008 7:54:04 AM: Delivered, Raleigh NC | 6348558 | 840 | 42330800 |
| 37508892 | $ 60.44 | 10/17/2008 | 10/21/2008 | FedEx | 340890472657117 | REITSMAN | 10/21/2008 7:38:52 AM: Delivered, Lexington KY | 6348559 | 841 | 42330801 |
| 37508893 | $ 92.94 | 10/17/2008 | 10/21/2008 | FedEx | 340890472641079 | BBENDER | 10/21/2008 9:36:52 AM: Delivered, Madison TN | 6348560 | 843 | 42330802 |
| 37508894 | $ 60.44 | 10/17/2008 | 10/21/2008 | FedEx | 340890472657094 | SIMMONS | 10/21/2008 6:41:57 AM: Delivered, Matthews NC | 6348561 | 845 | 42330803 |
| 37508895 | $ 92.94 | 10/17/2008 | 10/21/2008 | FedEx | 340890472641093 | PPAT | 10/21/2008 11:04:13 AM: Delivered, Gaithersburg MD | 6348562 | 846 | 42330804 |
| 37508896 | $ 138.27 | 10/17/2008 | 10/21/2008 | FedEx | 340890472641116 | JLLOYD | 10/21/2008 7:34:56 AM: Delivered, Rosedale MD | 6348563 | 847 | 42330805 |
| 37508897 | $ 60.44 | 10/17/2008 | 10/21/2008 | FedEx | 340890472657070 | DFLECK | 10/21/2008 11:09:05 AM: Delivered, Durham NC | 6348566 | 850 | 42330808 |
| 37508898 | $ 60.44 | 10/17/2008 | 10/21/2008 | FedEx | 340890472657056 | CMAY | 10/21/2008 9:36:48 AM: Delivered, Chattanooga TN | 6348567 | 851 | 42330810 |
| 37508899 | $ 108.05 | 10/17/2008 | 10/21/2008 | FedEx | 340890472641161 | GGORDON | 10/21/2008 12:45:14 PM: Delivered, Memphis TN | 6348569 | 853 | 42330811 |
| 37508900 | $ 60.44 | 10/17/2008 | 10/21/2008 | FedEx | 340890472657049 | KWORKMAN | 10/21/2008 10:31:50 AM: Delivered, Huntsville AL | 6348571 | 855 | 42330813 |
| 37508901 | $ 60.44 | 10/17/2008 | 10/21/2008 | FedEx | 340890472657032 | BBRAZIL | 10/21/2008 8:02:46 AM: Delivered, Greenville SC | 6348578 | 865 | 42330820 |
| 37508902 | $ 60.44 | 10/17/2008 | 10/21/2008 | FedEx | 340890472656950 | JHARVEY | 10/21/2008 8:06:05 AM: Delivered, Charleston SC | 6348581 | 868 | 42330823 |
| 37508903 | $ 60.44 | 10/17/2008 | 10/21/2008 | FedEx | 340890472656936 | LCOKER | 10/21/2008 10:48:49 AM: Delivered, Memphis TN | 6348582 | 871 | 42330824 |
| 37508904 | $ 60.44 | 10/17/2008 | 10/21/2008 | FedEx | 340890472656912 | TALEXANDER | 10/21/2008 8:47:22 AM: Delivered, Atlanta GA | 6348586 | 880 | 42330828 |
| 37508905 | $ 92.94 | 10/17/2008 | 10/21/2008 | FedEx | 340890472641321 | NBELLAMY | 10/21/2008 9:05:55 AM: Delivered, Morrow GA | 6348587 | 884 | 42330829 |
| 37508906 | $ 60.44 | 10/17/2008 | 10/21/2008 | FedEx | 340890472656905 | FJOHNSON | 10/21/2008 1:21:36 PM: Delivered, Atlanta GA | 6348588 | 886 | 42330830 |
| 37508907 | $ 60.44 | 10/17/2008 | 10/21/2008 | FedEx | 340890472656899 | DUNCAN | 10/21/2008 7:09:58 AM: Delivered, Charlotte NC | 6348589 | 888 | 42330831 |
| 37508908 | $ 92.94 | 10/17/2008 | 10/21/2008 | FedEx | 340890472641277 | AABE | 10/21/2008 1:02:11 PM: Delivered, Falls Church VA | 6348590 | 890 | 42330832 |
| 37508909 | $ 60.44 | 10/17/2008 | 10/21/2008 | FedEx | 340890472656882 | LBLAKLEY | 10/21/2008 7:14:17 AM: Delivered, Columbia SC | 6348595 | 896 | 42330837 |
| 37508910 | $ 60.44 | 10/17/2008 | 10/21/2008 | FedEx | 340890472656844 | SMIMMS | 10/21/2008 6:58:17 AM: Delivered, Antioch TN | 6348599 | 920 | 42330841 |
| 37508911 | $ 60.44 | 10/17/2008 | 10/21/2008 | FedEx | 340890472656813 | JLOVE | 10/21/2008 10:44:49 AM: Delivered, Asheville NC | 6348600 | 921 | 42330842 |
| 37508912 | $ 60.44 | 10/17/2008 | 10/21/2008 | FedEx | 340890472656790 | SBISHOP | 10/21/2008 11:29:16 AM: Delivered, Whitehall PA | 6348602 | 949 | 42330844 |
| 37508913 | $ 92.94 | 10/17/2008 | 10/21/2008 | FedEx | 340890472641352 | BBLAZEK | 10/21/2008 11:37:40 AM: Delivered, Fredericksburg VA | 6347691 | 1601 | 42330846 |
| 37508914 | $ 92.94 | 10/17/2008 | 10/21/2008 | FedEx | 340890472641376 | MOODY | 10/21/2008 12:15:47 PM: Delivered, Jacksonville NC | 6347895 | 1507 | 42330850 |
| 37508915 | $ 60.44 | 10/17/2008 | 10/21/2008 | FedEx | 340890472656783 | DDAVID | 10/21/2008 8:35:37 AM: Delivered, Wilmington NC | 6347896 | 1508 | 42330851 |
| 37508917 | $ 60.44 | 10/17/2008 | 10/21/2008 | FedEx | 340890472656721 | LSHUPING | 10/21/2008 9:46:30 AM: Delivered, Salisbury NC | 6347909 | 1645 | 42330864 |
| 37508918 | $ 60.44 | 10/17/2008 | 10/21/2008 | FedEx | 340890472656714 | MWIEDLICH | 10/21/2008 12:09:58 PM: Delivered, Altoona PA | 6347911 | 1683 | 42330866 |
| 37508919 | $ 60.44 | 10/17/2008 | 10/21/2008 | FedEx | 340890472656691 | AWILLIAMS | 10/21/2008 9:24:04 AM: Delivered, Houma LA | 6347912 | 1687 | 42330867 |
| 37508920 | $ 60.44 | 10/17/2008 | 10/21/2008 | FedEx | 340890472656677 | ZMCFADDEN | 10/21/2008 8:26:58 AM: Delivered, State College PA | 6347913 | 1693 | 42330868 |
| 37508921 | $ 60.44 | 10/17/2008 | 10/21/2008 | FedEx | 340890472656653 | BLUDWIG | 10/21/2008 7:22:21 AM: Delivered, Langhorne PA | 6347938 | 3103 | 42330872 |
| 37508922 | $ 60.44 | 10/17/2008 | 10/21/2008 | FedEx | 340890472656639 | NSTOCKS | 10/21/2008 4:51:42 PM: Delivered, Alpharetta GA | 6347941 | 3107 | 42330877 |
| 37508923 | $ 60.44 | 10/17/2008 | 10/21/2008 | FedEx | 340890472656595 | JJORDAN | 10/21/2008 8:37:28 AM: Delivered, Saint Paul MN | 6347959 | 3134 | 42330964 |
| 37508924 | $ 60.44 | 10/17/2008 | 10/21/2008 | FedEx | 340890472656554 | KNAUGHTON | 10/21/2008 9:31:48 AM: Delivered, Saint Paul MN | 6347960 | 3135 | 42330965 |
| 37508925 | $ 60.44 | 10/17/2008 | 10/21/2008 | FedEx | 340890472656530 | TTHROWHER | 10/21/2008 12:17:29 PM: Delivered, Minneapolis MN | 6347961 | 3136 | 42330968 |
| 37508926 | $ 60.44 | 10/17/2008 | 10/21/2008 | FedEx | 340890472656523 | CMATT | 10/21/2008 9:39:15 AM: Delivered, Saint Paul MN | 6347962 | 3137 | 42330973 |
| 37508928 | $ 60.44 | 10/17/2008 | 10/21/2008 | FedEx | 340890472656479 | RSWENSTROM | 10/21/2008 9:19:57 AM: Delivered, Saint Cloud MN | 6347994 | 3140 | 42330982 |
| 37508929 | $ 92.94 | 10/17/2008 | 10/21/2008 | FedEx | 340890472641406 | CLAPENSE | 10/21/2008 11:05:28 AM: Delivered, Wilmington DE | 6347978 | 3159 | 42330991 |
| 37508930 | $ 60.44 | 10/17/2008 | 10/21/2008 | FedEx | 340890472656462 | JRIDER | 10/21/2008 7:28:22 AM: Delivered, Salisbury MD | 6347981 | 3164 | 42331059 |
| 37508931 | $ 60.44 | 10/17/2008 | 10/21/2008 | FedEx | 340890472656400 | MHICKERSON | 10/21/2008 3:37:14 PM: Delivered, Manassas VA | 6347989 | 3172 | 42331128 |
| 37508932 | $ 92.94 | 10/17/2008 | 10/21/2008 | FedEx | 340890472641413 | CLIMDVOLLM | 10/21/2008 10:28:32 AM: Delivered, Milwaukee WI | 6347991 | 3176 | 42331133 |
| 37508933 | $ 60.44 | 10/17/2008 | 10/21/2008 | FedEx | 340890472656417 | HHOPKINS | 10/21/2008 6:35:38 AM: Delivered, Mentor OH | 6347993 | 3181 | 42331135 |
| 37508934 | $ 60.44 | 10/17/2008 | 10/21/2008 | FedEx | 340890472656370 | RRUSSO | 10/21/2008 11:41:54 AM: Delivered, Elyria OH | 6347994 | 3182 | 42331136 |
| 37508935 | $ 60.44 | 10/17/2008 | 10/21/2008 | FedEx | 340890472656356 | AFRANKS | 10/21/2008 11:45:35 AM: Delivered, Canton OH | 6347998 | 3187 | 42331158 |
| 37508936 | $ 60.44 | 10/17/2008 | 10/21/2008 | FedEx | 340890472656332 | CBEAUX | 10/21/2008 10:54:54 AM: Delivered, Lafayette LA | 6348011 | 3206 | 42331221 |
| 37508937 | $ 60.44 | 10/17/2008 | 10/21/2008 | FedEx | 340890472656301 | PJORGSON | 10/21/2008 10:27:54 AM: Delivered, Kansas City MO | 6348013 | 3208 | 42331225 |
| 37508938 | $ 60.44 | 10/17/2008 | 10/21/2008 | FedEx | 340890472656271 | MHAYS | 10/21/2008 8:26:42 AM: Delivered, Wichita KS | 6348016 | 3215 | 42331244 |
| 37508939 | $ 60.44 | 10/17/2008 | 10/21/2008 | FedEx | 340890472656257 | AHALM | 10/21/2008 9:53:32 AM: Delivered, Lincoln NE | 6348018 | 3218 | 42331252 |
| 37508940 | $ 60.44 | 10/17/2008 | 10/21/2008 | FedEx | 340890472656226 | BYOUNG | 10/21/2008 8:25:49 AM: Delivered, Atlanta GA | 6348021 | 3222 | 42331265 |
| 37508941 | $ 60.44 | 10/17/2008 | 10/21/2008 | FedEx | 340890472656202 | CCANDACE | 10/21/2008 8:23:29 AM: Delivered, Franklin TN | 6348022 | 3226 | 42331269 |
| 37508942 | $ 60.44 | 10/17/2008 | 10/21/2008 | FedEx | 340890472656196 | MCORBY | 10/21/2008 6:08:21 AM: Delivered, Cary NC | 6348023 | 3227 | 42331278 |
| 37508943 | $ 60.44 | 10/17/2008 | 10/21/2008 | FedEx | 340890472656172 | JJOHN | 10/21/2008 5:32:48 AM: Delivered, Charlotte NC | 6348024 | 3228 | 42331285 |
| 37508944 | $ 60.44 | 10/17/2008 | 10/21/2008 | FedEx | 340890472656127 | JGREEN | 10/21/2008 10:43:02 AM: Delivered, Shreveport LA | 6348030 | 3238 | 42331311 |
| 37508945 | $ 60.44 | 10/17/2008 | 10/21/2008 | FedEx | 340890472656103 | GOODLANDER | 10/21/2008 10:41:14 AM: Delivered, Fayetteville AR | 6348031 | 3240 | 42331317 |
| 37508946 | $ 60.44 | 10/17/2008 | 10/21/2008 | FedEx | 340890472656073 | CCHRIS | 10/21/2008 8:59:37 AM: Delivered, Greenville NC | 6348033 | 3242 | 42331330 |
| 37508947 | $ 60.44 | 10/17/2008 | 10/21/2008 | FedEx | 340890472656080 | KCARTER | 10/21/2008 8:02:38 AM: Delivered, Tupelo MS | 6348034 | 3243 | 42331335 |
| 37508948 | $ 60.44 | 10/17/2008 | 10/21/2008 | FedEx | 340890472656066 | ORICHARDSON | 10/21/2008 7:51:25 AM: Delivered, Rocky Mount NC | 6348035 | 3244 | 42331340 |
| 37508949 | $ 60.44 | 10/17/2008 | 10/21/2008 | FedEx | 340890472656011 | TRACY | 10/21/2008 7:35:27 AM: Delivered, Myrtle Beach SC | 6348036 | 3246 | 42331348 |
| 37508950 | $ 60.44 | 10/17/2008 | 10/21/2008 | FedEx | 340890472656035 | TBLEDSTEP | 10/21/2008 6:54:03 AM: Delivered, Johnson City TN | 6348037 | 3247 | 42331353 |
| 37508951 | $ 60.44 | 10/17/2008 | 10/21/2008 | FedEx | 340890472656004 | JLONG | 10/21/2008 11:01:27 AM: Delivered, Kingsport TN | 6348039 | 3252 | 42331361 |
| 37508952 | $ 60.44 | 10/17/2008 | 10/21/2008 | FedEx | 340890472655953 | SPAYNE | 10/21/2008 9:35:51 AM: Delivered, Covington LA | 6348042 | 3255 | 42331374 |
| 37508953 | $ 60.44 | 10/17/2008 | 10/21/2008 | FedEx | 340890472655946 | SSTEPHENSON | 10/21/2008 8:06:45 AM: Delivered, Tulsa OK | 6348043 | 3260 | 42331376 |
| 37508954 | $ 123.16 | 10/17/2008 | 10/21/2008 | FedEx | 340890472641437 | EEASTMAN | 10/21/2008 10:31:00 AM: Delivered, Gulfport MS | 6348049 | 3270 | 42331391 |
| 37508955 | $ 60.44 | 10/17/2008 | 10/21/2008 | FedEx | 340890472655939 | BATSON | 10/21/2008 9:37:10 AM: Delivered, Clarksville TN | 6348051 | 3276 | 42331398 |
| 37508956 | $ 60.44 | 10/17/2008 | 10/21/2008 | FedEx | 340890472655915 | HHEATHER | 10/21/2008 9:40:41 AM: Delivered, Rome GA | 6348053 | 3281 | 42331404 |
| 37508957 | $ 60.44 | 10/17/2008 | 10/21/2008 | FedEx | 340890472655892 | JMCGINNIS | 10/21/2008 2:25:55 PM: Delivered, Hattiesburg MS | 6348055 | 3284 | 42331413 |
| 37508958 | $ 60.44 | 10/17/2008 | 10/21/2008 | FedEx | 340890472655878 | LCESSOR | 10/21/2008 8:13:44 AM: Delivered, Jonesboro AR | 6348056 | 3285 | 42331418 |
| 37508959 | $ 60.44 | 10/17/2008 | 10/21/2008 | FedEx | 340890472655816 | KLYNCH | 10/21/2008 7:59:08 AM: Delivered, Overland Park KS | 6348090 | 3299 | 42331432 |
| 37508960 | $ 60.44 | 10/17/2008 | 10/21/2008 | FedEx | 340890472655793 | EELEANORA | 10/21/2008 7:51:25 AM: Delivered, Douglasville GA | 6348133 | 3406 | 42331800 |
| 37508961 | $ 92.94 | 10/17/2008 | 10/21/2008 | FedEx | 340890472641468 | AALMAND | 10/21/2008 11:12:54 AM: Delivered, Conyers GA | 6348136 | 3416 | 42331824 |
| 37508962 | $ 123.16 | 10/17/2008 | 10/21/2008 | FedEx | 340890472641482 | ABENJAMIN | 10/21/2008 12:52:19 PM: Delivered, Marrero LA | 6348147 | 3506 | 42331866 |
| 37508963 | $ 108.05 | 10/17/2008 | 10/21/2008 | FedEx | 340890472641505 | TOGUIN | 10/21/2008 11:10:52 AM: Delivered, Kenner LA | 6348148 | 3507 | 42331867 |
| 37508964 | $ 60.44 | 10/17/2008 | 10/21/2008 | FedEx | 340890472655755 | NCLINE | 10/21/2008 12:25:26 PM: Delivered, Tulsa OK | 6348150 | 3510 | 42331869 |
| 37508965 | $ 60.44 | 10/17/2008 | 10/21/2008 | FedEx | 340890472655731 | RLEBLANC | 10/21/2008 9:13:17 AM: Delivered, Baton Rouge LA | 6348151 | 3511 | 42331870 |
| 37508966 | $ 60.44 | 10/17/2008 | 10/21/2008 | FedEx | 340890472655724 | TTIMM | 10/21/2008 8:16:10 AM: Delivered, Nashville TN | 6348155 | 3515 | 42331874 |
| 37508967 | $ 60.44 | 10/17/2008 | 10/21/2008 | FedEx | 340890472655700 | BWEST | 10/21/2008 6:19:27 AM: Delivered, Raleigh NC | 6348157 | 3518 | 42331876 |
| 37508968 | $ 92.94 | 10/17/2008 | 10/21/2008 | FedEx | 340890472641529 | LACEY | 10/21/2008 6:47:26 AM: Delivered, Exton PA | 6348163 | 3529 | 42331882 |
| 37508969 | $ 60.44 | 10/17/2008 | 10/21/2008 | FedEx | 340890472655656 | BWILSON | 10/21/2008 7:50:21 AM: Delivered, Greenville SC | 6348165 | 3550 | 42331884 |
| 37508970 | $ 60.44 | 10/17/2008 | 10/21/2008 | FedEx | 340890472655595 | CMARIJAK | 10/21/2008 8:39:53 AM: Delivered, Aurora OH | 6348168 | 3554 | 42331887 |
| 37508971 | $ 60.44 | 10/17/2008 | 10/21/2008 | FedEx | 340890472655571 | SKEYES | 10/21/2008 6:30:36 AM: Delivered, Philadelphia PA | 6348169 | 3556 | 42331888 |
| 37508972 | $ 60.44 | 10/17/2008 | 10/21/2008 | FedEx | 340890472655540 | JPHILLIP | 10/21/2008 10:56:27 AM: Delivered, Concord NC | 6348173 | 3562 | 42331892 |
| 37508973 | $ 60.44 | 10/17/2008 | 10/21/2008 | FedEx | 340890472655557 | DANTE | 10/21/2008 11:28:24 AM: Delivered, Hyattsville MD | 6348176 | 3570 | 42331895 |
| 37508974 | $ 60.44 | 10/17/2008 | 10/21/2008 | FedEx | 340890472655533 | CGARCIA | 10/21/2008 2:30:05 PM: Delivered, Columbus OH | 6348177 | 3572 | 42331896 |

| Invoice Number | Gross Amount | Invoice Date | Actual Receipt Date | Shipped Via | Tracking Number | Signed For | Scan Status | Customer PO # | Customer Store # | Sales Order Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 37508975 | $ 60.44 | 10/17/2008 | 10/21/2008 | FedEx | 340890472655519 | JOEY | 10/21/2008 12:01:38 PM: Delivered, Cleveland OH | 6348178 | 3575 | 42331897 |
| 37508976 | $ 60.44 | 10/17/2008 | 10/21/2008 | FedEx | 340890472655847 | GGESTL | 10/21/2008 5:42:54 AM: Delivered, Easton PA | 6348187 | 3587 | 42331906 |
| 37508977 | $ 92.94 | 10/17/2008 | 10/21/2008 | FedEx | 340890472641543 | SROY | 10/21/2008 11:27:30 AM: Delivered, Southaven MS | 6348189 | 3589 | 42331908 |
| 37508978 | $ 60.44 | 10/17/2008 | 10/21/2008 | FedEx | 340890472655496 | CGKJBGK | 10/21/2008 7:26:05 AM: Delivered, Warrington PA | 6348191 | 3591 | 42331910 |
| 37508979 | $ 60.44 | 10/17/2008 | 10/21/2008 | FedEx | 340890472655472 | SWILLIAMS | 10/21/2008 7:33:05 AM: Delivered, Apex NC | 6348194 | 3597 | 42331913 |
| 37508980 | $ 60.44 | 10/17/2008 | 10/21/2008 | FedEx | 340890472655434 | MMORRIS | 10/21/2008 9:41:08 AM: Delivered, Acworth GA | 6348195 | 3598 | 42331914 |
| 37508981 | $ 92.94 | 10/17/2008 | 10/21/2008 | FedEx | 340890472641611 | SHOROOYNSKI | 10/21/2008 12:19:40 PM: Delivered, Ann Arbor MI | 6348199 | 3603 | 42331918 |
| 37508982 | $ 60.44 | 10/17/2008 | 10/21/2008 | FedEx | 340890472655410 | HMURPHY | 10/21/2008 7:43:43 AM: Delivered, Utica MI | 6348201 | 3606 | 42331920 |
| 37508983 | $ 92.94 | 10/17/2008 | 10/21/2008 | FedEx | 340890472642199 | WWATKINS | 10/21/2008 7:08:14 AM: Delivered, Roseville MI | 6348202 | 3607 | 42331921 |
| 37508984 | $ 92.94 | 10/17/2008 | 10/21/2008 | FedEx | 340890472642373 | HCONZETTE | 10/21/2008 8:25:17 AM: Delivered, Westland MI | 6348205 | 3613 | 42331924 |
| 37508985 | $ 60.44 | 10/17/2008 | 10/21/2008 | FedEx | 340890472655342 | SWILLIAMS | 10/21/2008 9:12:09 AM: Delivered, Reynoldsburg OH | 6348208 | 3616 | 42331927 |
| 37508986 | $ 60.44 | 10/17/2008 | 10/21/2008 | FedEx | 340890472655328 | SKAPOLKA | 10/21/2008 7:23:55 AM: Delivered, West Mifflin PA | 6348209 | 3617 | 42331928 |
| 37508987 | $ 60.44 | 10/17/2008 | 10/21/2008 | FedEx | 340890472655304 | JWILLIAMS | 10/21/2008 6:34:37 AM: Delivered, Pittsburgh PA | 6348210 | 3618 | 42331929 |
| 37508988 | $ 60.44 | 10/17/2008 | 10/21/2008 | FedEx | 340890472655267 | BLITTLE | 10/21/2008 8:03:54 AM: Delivered, Minneapolis MN | 6348214 | 3624 | 42331933 |
| 37508989 | $ 60.44 | 10/17/2008 | 10/21/2008 | FedEx | 340890472655236 | TBUTTONY | 10/21/2008 9:35:57 AM: Delivered, Youngstown OH | 6348219 | 3629 | 42331938 |
| 37508990 | $ 60.44 | 10/17/2008 | 10/21/2008 | FedEx | 340890472655229 | SWICKERT | 10/21/2008 7:12:43 AM: Delivered, Saginaw MI | 6348220 | 3630 | 42331939 |
| 37508991 | $ 92.94 | 10/17/2008 | 10/21/2008 | FedEx | 340890472642175 | DPARRISH | 10/21/2008 8:01:20 AM: Delivered, Flint MI | 6348221 | 3631 | 42331940 |
| 37508992 | $ 60.44 | 10/17/2008 | 10/21/2008 | FedEx | 340890472655212 | SSHALENA | 10/21/2008 7:08:04 AM: Delivered, Lansing MI | 6348225 | 3635 | 42331944 |
| 37508993 | $ 123.16 | 10/17/2008 | 10/21/2008 | FedEx | 340890472642212 | ALWAREZ | 10/21/2008 8:34:16 AM: Delivered, Hagerstown MD | 6348227 | 3638 | 42331946 |
| 37508994 | $ 60.44 | 10/17/2008 | 10/21/2008 | FedEx | 340890472655169 | CCASTRO | 10/21/2008 7:46:43 AM: Delivered, Leesburg VA | 6348234 | 3659 | 42331953 |
| 37508995 | $ 60.44 | 10/17/2008 | 10/21/2008 | FedEx | 340890472655182 | LCAMPBELL | 10/21/2008 7:15:59 AM: Delivered, Vienna WV | 6348239 | 3666 | 42331958 |
| 37508996 | $ 92.94 | 10/17/2008 | 10/21/2008 | FedEx | 340890472642299 | DEVERHART | 10/21/2008 7:22:45 AM: Delivered, Harrisburg PA | 6348275 | 3706 | 42331996 |
| 37508997 | $ 108.05 | 10/17/2008 | 10/21/2008 | FedEx | 340890472642434 | DREED | 10/21/2008 8:22:46 AM: Delivered, Lancaster PA | 6348276 | 3707 | 42331997 |
| 37508998 | $ 60.44 | 10/17/2008 | 10/21/2008 | FedEx | 340890472655168 | SLOPEZ | 10/21/2008 7:23:24 AM: Delivered, Pittsburgh PA | 6348278 | 3710 | 42331999 |
| 37508999 | $ 60.44 | 10/17/2008 | 10/21/2008 | FedEx | 340890472655151 | MCLARK | 10/21/2008 7:57:04 AM: Delivered, Mansfield OH | 6348280 | 3712 | 42332001 |
| 37509000 | $ 92.94 | 10/17/2008 | 10/21/2008 | FedEx | 340890472642526 | QCOLEY | 10/21/2008 5:28:26 AM: Delivered, Mechanicsburg PA | 6348283 | 3720 | 42332004 |
| 37509001 | $ 60.44 | 10/17/2008 | 10/21/2008 | FedEx | 340890472655137 | BHOOD | 10/21/2008 10:52:27 AM: Delivered, Jackson MI | 6348285 | 3722 | 42332006 |
| 37509002 | $ 60.44 | 10/17/2008 | 10/21/2008 | FedEx | 340890472655120 | MTABLE | 10/21/2008 7:10:12 AM: Delivered, Millville NJ | 6348295 | 3734 | 42332017 |
| 37509003 | $ 60.44 | 10/17/2008 | 10/21/2008 | FedEx | 340890472655106 | KJOHNSON | 10/21/2008 10:19:22 AM: Delivered, Clarksburg WV | 6348297 | 3742 | 42332019 |
| 37509004 | $ 60.44 | 10/17/2008 | 10/21/2008 | FedEx | 340890472655069 | HMINFORD | 10/21/2008 6:14:57 AM: Delivered, Erie PA | 6348299 | 3744 | 42332021 |
| 37509005 | $ 60.44 | 10/17/2008 | 10/21/2008 | FedEx | 340890472655052 | CMIHALAKI | 10/21/2008 2:29:08 PM: Delivered, Johnstown PA | 6348300 | 3746 | 42332022 |
| 37509006 | $ 60.44 | 10/17/2008 | 10/21/2008 | FedEx | 340890472655038 | CSMITH | 10/21/2008 8:44:20 AM: Delivered, Saint Clairsville OH | 6348303 | 3750 | 42332025 |
| 37509007 | $ 60.44 | 10/17/2008 | 10/21/2008 | FedEx | 340890472655045 | IDEHERT | 10/21/2008 10:08:06 AM: Delivered, Phillipsburg NJ | 6348309 | 3764 | 42332031 |
| 37509008 | $ 60.44 | 10/17/2008 | 10/21/2008 | FedEx | 340890472655021 | ATAYLER | 10/21/2008 9:31:09 AM: Delivered, Brighton MI | 6348317 | 3776 | 42332039 |
| 37509009 | $ 92.94 | 10/17/2008 | 10/21/2008 | FedEx | 340890472642731 | AAARON | 10/21/2008 10:42:35 AM: Delivered, Lexington KY | 6348320 | 3780 | 42332042 |
| 37509010 | $ 60.44 | 10/17/2008 | 10/21/2008 | FedEx | 340890472654994 | LYETTER | 10/21/2008 5:29:34 AM: Delivered, Conshohocken PA | 6348321 | 3783 | 42332043 |
| 37509011 | $ 60.44 | 10/17/2008 | 10/21/2008 | FedEx | 340890472655007 | NTANGO | 10/21/2008 12:02:49 PM: Delivered, Cleveland OH | 6348322 | 3784 | 42332044 |
| 37509012 | $ 60.44 | 10/17/2008 | 10/21/2008 | FedEx | 340890472654963 | MJOSH | 10/21/2008 8:14:37 AM: Delivered, Hilliard OH | 6348333 | 3818 | 42332055 |
| 37509013 | $ 60.44 | 10/17/2008 | 10/21/2008 | FedEx | 340890472654949 | BBUFORD | 10/21/2008 8:16:59 AM: Delivered, Spring Hill TN | 6348334 | 3823 | 42332056 |
| 37509014 | $ 60.44 | 10/17/2008 | 10/21/2008 | FedEx | 340890472654925 | MKRAMER | 10/21/2008 11:16:51 AM: Delivered, Lenexa KS | 6348335 | 3829 | 42332057 |
| 37509015 | $ 60.44 | 10/17/2008 | 10/21/2008 | FedEx | 340890472654918 | EGROPP | 10/21/2008 5:20:33 AM: Delivered, Monaca PA | 6348338 | 3832 | 42332060 |
| 37509016 | $ 92.94 | 10/17/2008 | 10/21/2008 | FedEx | 340890472643035 | JDARIEN | 10/21/2008 2:37:03 PM: Delivered, Fairfax VA | 6348339 | 3844 | 42332061 |
| 37509017 | $ 60.44 | 10/17/2008 | 10/21/2008 | FedEx | 340890472654588 | JSMITH | 10/21/2008 5:00:21 AM: Delivered, Woodbury NJ | 6348340 | 3845 | 42332062 |
| 37509018 | $ 60.44 | 10/17/2008 | 10/21/2008 | FedEx | 340890472654571 | SWILSON | 10/21/2008 8:56:26 AM: Delivered, Madison Heights MI | 6348346 | 3851 | 42332068 |
| 37509019 | $ 60.44 | 10/17/2008 | 10/21/2008 | FedEx | 340890472654619 | BBANKSTON | 10/21/2008 5:53:12 AM: Delivered, Rochester MI | 6348355 | 3860 | 42332077 |
| 37509021 | $ 60.44 | 10/17/2008 | 10/21/2008 | FedEx | 340890472654734 | BTRUMBAGER | 10/21/2008 8:01:24 AM: Delivered, Wilkes-Barre PA | 6348374 | 4106 | 42332087 |
| 37509022 | $ 60.44 | 10/17/2008 | 10/21/2008 | FedEx | 340890472654710 | RRAJAY | 10/21/2008 8:28:31 AM: Delivered, Towson MD | 6348395 | 4134 | 42332105 |
| 37509023 | $ 60.44 | 10/17/2008 | 10/21/2008 | FedEx | 340890472654673 | ANELSON | 10/21/2008 8:00:26 AM: Delivered, Metairie LA | 6348396 | 4135 | 42332107 |
| 37509024 | $ 60.44 | 10/17/2008 | 10/21/2008 | FedEx | 340890472654666 | LFRAN | 10/21/2008 7:32:20 AM: Delivered, Sicklerville NJ | 6348401 | 4143 | 42332111 |
| 37509025 | $ 60.44 | 10/17/2008 | 10/21/2008 | FedEx | 340890472654659 | ADEFRECT | 10/21/2008 6:18:26 AM: Delivered, Chambersburg PA | 6348402 | 4144 | 42332112 |
| 37509026 | $ 60.44 | 10/17/2008 | 10/21/2008 | FedEx | 340890472654611 | WCLARK | 10/21/2008 10:13:35 AM: Delivered, Alcoa TN | 6348403 | 4147 | 42332113 |
| 37509027 | $ 60.44 | 10/17/2008 | 10/21/2008 | FedEx | 340890472654499 | BJOHNSON | 10/21/2008 8:01:20 AM: Delivered, Hiram GA | 6348450 | 4279 | 42332149 |
| 37509028 | $ 60.44 | 10/17/2008 | 10/21/2008 | FedEx | 340890472654451 | TUBERT | 10/21/2008 11:25:37 AM: Delivered, Harvey LA | 6348459 | 4308 | 42332156 |
| 37509029 | $ 60.44 | 10/17/2008 | 10/21/2008 | FedEx | 340890472654444 | BWILLIAMS | 10/21/2008 10:01:08 AM: Delivered, Alexandria LA | 6348460 | 4309 | 42332157 |
| 37509030 | $ 60.44 | 10/17/2008 | 10/21/2008 | FedEx | 340890472654437 | JJASMAN | 10/21/2008 6:14:43 AM: Delivered, Cleveland TN | 6348468 | 4320 | 42332164 |
| 37509031 | $ 60.44 | 10/17/2008 | 10/21/2008 | FedEx | 340890472654383 | JMURCHESON | 10/21/2008 1:22:05 PM: Delivered, Little Rock AR | 6348487 | 4505 | 42332173 |
| 37509032 | $ 60.44 | 10/17/2008 | 10/21/2008 | FedEx | 340890472654369 | LWHITE | 10/21/2008 9:02:36 AM: Delivered, North Little Rock AR | 6348496 | 4506 | 42332174 |
| 37509912 | $ 92.94 | 10/17/2008 | 10/21/2008 | FedEx | 340890472640829 | DHERNANDEZ | 10/21/2008 9:11:40 AM: Delivered, Mays Landing NJ | 6348498 | 519 | 42330740 |
| 37509913 | $ 92.94 | 10/17/2008 | 10/21/2008 | FedEx | 340890472640836 | ADRIVEN | 10/21/2008 11:54:24 AM: Delivered, Columbia SC | 6348500 | 522 | 42330742 |
| 37509914 | $ 60.44 | 10/17/2008 | 10/21/2008 | FedEx | 340890472657414 | DWAGNER | 10/21/2008 6:44:04 AM: Delivered, Reading PA | 6348517 | 576 | 42330759 |
| 37509915 | $ 60.44 | 10/17/2008 | 10/21/2008 | FedEx | 340890472657421 | CCUNNINGHAM | 10/21/2008 6:46:44 AM: Delivered, Hickory NC | 6348518 | 589 | 42330760 |
| 37509916 | $ 153.36 | 10/17/2008 | 10/21/2008 | FedEx | 340890472640850 | RKENTZ | 10/21/2008 9:54:29 AM: Delivered, Philadelphia PA | 6348522 | 700 | 42330764 |
| 37509917 | $ 60.44 | 10/17/2008 | 10/21/2008 | FedEx | 340890472657360 | KCOX | 10/21/2008 9:27:56 AM: Delivered, Kennesaw GA | 6348525 | 712 | 42330767 |
| 37509918 | $ 60.44 | 10/17/2008 | 10/21/2008 | FedEx | 340890472657346 | BMCKLINTAC | 10/21/2008 8:17:58 AM: Delivered, Springfield PA | 6348526 | 725 | 42330768 |
| 37509919 | $ 60.44 | 10/17/2008 | 10/21/2008 | FedEx | 340890472657322 | NBROWN | 10/21/2008 10:19:41 AM: Delivered, Willow Grove PA | 6348528 | 743 | 42330770 |
| 37509920 | $ 60.44 | 10/17/2008 | 10/21/2008 | FedEx | 340890472657292 | RCELLEN | 10/21/2008 9:21:18 AM: Delivered, Barboursville WV | 6348529 | 759 | 42330771 |
| 37509921 | $ 60.44 | 10/17/2008 | 10/21/2008 | FedEx | 340890472657247 | SBUTTERINI | 10/21/2008 10:34:28 AM: Delivered, Knoxville TN | 6348539 | 815 | 42330781 |
| 37509922 | $ 60.44 | 10/17/2008 | 10/21/2008 | FedEx | 340890472657193 | SGARRETT | 10/21/2008 11:08:43 AM: Delivered, Atlanta GA | 6348552 | 834 | 42330795 |
| 37509923 | $ 60.44 | 10/17/2008 | 10/21/2008 | FedEx | 340890472657179 | MBLANDON | 10/21/2008 9:13:16 AM: Delivered, Roanoke VA | 6348553 | 835 | 42330795 |
| 37509924 | $ 92.94 | 10/17/2008 | 10/21/2008 | FedEx | 340890472641055 | AKEN | 10/21/2008 2:36:12 PM: Delivered, Glen Burnie MD | 6348554 | 836 | 42330796 |
| 37509925 | $ 92.94 | 10/17/2008 | 10/21/2008 | FedEx | 340890472641246 | CMCGEE | 10/21/2008 8:37:06 AM: Delivered, Fayetteville NC | 6348568 | 852 | 42330810 |
| 37509926 | $ 138.27 | 10/17/2008 | 10/21/2008 | FedEx | 340890472641260 | MYONG | 10/21/2008 9:53:40 AM: Delivered, Catonsville MD | 6348570 | 854 | 42330812 |
| 37509927 | $ 92.94 | 10/17/2008 | 10/21/2008 | FedEx | 340890472641222 | PTOOLE | 10/21/2008 6:45:57 AM: Delivered, Rockville MD | 6348579 | 866 | 42330821 |
| 37509928 | $ 92.94 | 10/17/2008 | 10/21/2008 | FedEx | 340890472641420 | MRIGGLEMAN | 10/21/2008 4:47:11 AM: Delivered, Winchester VA | 6347897 | 1509 | 42330852 |
| 37509929 | $ 60.44 | 10/17/2008 | 10/21/2008 | FedEx | 340890472656776 | JONY | 10/21/2008 10:25:39 AM: Delivered, Anderson SC | 6347902 | 1516 | 42330857 |
| 37509930 | $ 60.44 | 10/17/2008 | 10/21/2008 | FedEx | 340890472656562 | TGOULD | 10/21/2008 9:57:04 AM: Delivered, Burnsville MN | 6347956 | 3133 | 42330956 |
| 37509931 | $ 92.94 | 10/17/2008 | 10/21/2008 | FedEx | 340890472641369 | BROE | 10/21/2008 6:33:24 AM: Delivered, Vestal NY | 6347970 | 3147 | 42331012 |
| 37509932 | $ 138.27 | 10/17/2008 | 10/21/2008 | FedEx | 340890472641383 | MMADDOX | 10/21/2008 7:55:38 AM: Delivered, Newark DE | 6347977 | 3157 | 42331054 |
| 37509933 | $ 60.44 | 10/17/2008 | 10/21/2008 | FedEx | 340890472656446 | DPRESTON | 10/21/2008 5:59:42 AM: Delivered, Bel Air MD | 6347983 | 3165 | 42331089 |
| 37509934 | $ 60.44 | 10/17/2008 | 10/21/2008 | FedEx | 340890472656295 | AARIEN | 10/21/2008 9:56:40 AM: Delivered, Independence MO | 6348014 | 3210 | 42331230 |
| 37509935 | $ 59.44 | 10/17/2008 | 10/21/2008 | FedEx | 340890472656240 | LVERNEL | 10/21/2008 6:05:00 AM: Delivered, Duluth GA | 6348020 | 3220 | 42331262 |
| 37509936 | $ 60.44 | 10/17/2008 | 10/21/2008 | FedEx | 340890472656165 | THOUGH | 10/21/2008 8:47:44 AM: Delivered, High Point NC | 6348026 | 3230 | 42331291 |
| 37509937 | $ 60.44 | 10/17/2008 | 10/21/2008 | FedEx | 340890472655830 | BLEE | 10/21/2008 1:35:19 PM: Delivered, Snellville GA | 6348058 | 3297 | 42331425 |
| 37509938 | $ 60.44 | 10/17/2008 | 10/21/2008 | FedEx | 340890472655786 | SSCOTT | 10/21/2008 2:17:35 PM: Delivered, Newnan GA | 6348138 | 3421 | 42331837 |
| 37509939 | $ 60.44 | 10/17/2008 | 10/21/2008 | FedEx | 340890472655687 | RLANE | 10/21/2008 11:43:03 AM: Delivered, Ridgeland MS | 6348159 | 3521 | 42331876 |
| 37509940 | $ 60.44 | 10/17/2008 | 10/21/2008 | FedEx | 340890472655632 | SCOBB | 10/21/2008 7:43:03 AM: Delivered, Cleveland OH | 6348166 | 3551 | 42331885 |
| 37509941 | $ 60.44 | 10/17/2008 | 10/21/2008 | FedEx | 340890472655618 | JRAMIREZ | 10/21/2008 11:53:31 AM: Delivered, Slidell LA | 6348167 | 3552 | 42331886 |
| 37509942 | $ 123.16 | 10/17/2008 | 10/21/2008 | FedEx | 340890472641918 | TLUIS | 10/21/2008 8:23:45 AM: Delivered, Dearborn MI | 6348200 | 3604 | 42331919 |
| 37509943 | $ 60.44 | 10/17/2008 | 10/21/2008 | FedEx | 340890472655387 | FJACKSON | 10/21/2008 7:59:14 AM: Delivered, Novi MI | 6348203 | 3608 | 42331922 |
| 37509945 | $ 60.44 | 10/17/2008 | 10/21/2008 | FedEx | 340890472655380 | MEILLER | 10/21/2008 9:55:03 AM: Delivered, Columbus OH | 6348206 | 3614 | 42331925 |
| 37509946 | $ 60.44 | 10/17/2008 | 10/21/2008 | FedEx | 340890472655366 | MJOHNSON | 10/21/2008 9:39:10 AM: Delivered, Columbus OH | 6348207 | 3615 | 42331926 |
| 37509947 | $ 60.44 | 10/17/2008 | 10/21/2008 | FedEx | 340890472655281 | DMCINTYRE | 10/21/2008 11:22:43 AM: Delivered, Pittsburgh PA | 6348211 | 3619 | 42331930 |
| 37509948 | $ 60.44 | 10/17/2008 | 10/21/2008 | FedEx | 340890472655250 | NBLACK | 10/21/2008 6:39:02 AM: Delivered, Warren OH | 6348216 | 3625 | 42331935 |
| 37509949 | $ 92.94 | 10/17/2008 | 10/21/2008 | FedEx | 340890472642083 | RRAMAGE | 10/21/2008 1:36:28 PM: Delivered, Hanover MD | 6348217 | 3627 | 42331936 |
| 37509950 | $ 60.44 | 10/17/2008 | 10/21/2008 | FedEx | 340890472655243 | MILLER | 10/21/2008 7:34:45 AM: Delivered, Frederick MD | 6348218 | 3628 | 42331937 |
| 37509951 | $ 60.44 | 10/17/2008 | 10/21/2008 | FedEx | 340890472655205 | DHENDRY | 10/21/2008 9:58:24 AM: Delivered, Auburn Hills MI | 6348226 | 3637 | 42331945 |
| 37509952 | $ 60.44 | 10/17/2008 | 10/21/2008 | FedEx | 340890472655175 | RLERNER | 10/21/2008 8:23:32 AM: Delivered, Holland OH | 6348274 | 3705 | 42331995 |
| 37509953 | $ 92.94 | 10/17/2008 | 10/21/2008 | FedEx | 340890472642502 | AKIER | 10/21/2008 10:11:08 AM: Delivered, York PA | 6348277 | 3708 | 42331998 |
| 37509954 | $ 60.44 | 10/17/2008 | 10/21/2008 | FedEx | 340890472655144 | YURICEVIC | 10/21/2008 6:16:19 AM: Delivered, Sterling VA | 6348284 | 3721 | 42332005 |
| 37509955 | $ 60.44 | 10/17/2008 | 10/21/2008 | FedEx | 340890472655113 | SPADE | 10/21/2008 11:36:40 AM: Delivered, Dover DE | 6348287 | 3725 | 42332008 |
| 37509956 | $ 60.44 | 10/17/2008 | 10/21/2008 | FedEx | 340890472655083 | BRUTHERFORD | 10/21/2008 10:15:19 AM: Delivered, Steubenville OH | 6348291 | 3733 | 42332013 |
| 37509957 | $ 92.94 | 10/17/2008 | 10/21/2008 | FedEx | 340890472642663 | AALAXANDER | 10/21/2008 8:36:50 AM: Delivered, Toledo OH | 6348292 | 3734 | 42332014 |
| 37509958 | $ 60.44 | 10/17/2008 | 10/21/2008 | FedEx | 340890472655090 | AALLTOF | 10/21/2008 10:19:11 AM: Delivered, Vienna VA | 6348293 | 3735 | 42332015 |
| 37509959 | $ 60.44 | 10/17/2008 | 10/21/2008 | FedEx | 340890472655076 | JBARNS | 10/21/2008 8:31:44 AM: Delivered, Osseo MN | 6348298 | 3743 | 42332020 |
| 37509960 | $ 60.44 | 10/17/2008 | 10/21/2008 | FedEx | 340890472654857 | LABDULLA | 10/21/2008 10:47:41 AM: Delivered, Knoxville TN | 6348348 | 3853 | 42332070 |
| 37509961 | $ 60.44 | 10/17/2008 | 10/21/2008 | FedEx | 340890472654833 | SLANDRY | 10/21/2008 8:18:47 AM: Delivered, Green Bay WI | 6348354 | 3859 | 42332076 |
| 37509962 | $ 60.44 | 10/17/2008 | 10/21/2008 | FedEx | 340890472654796 | BMERT | 10/21/2008 5:56:14 AM: Delivered, Muncy PA | 6348361 | 3883 | 42332083 |
| 37509963 | $ 60.44 | 10/17/2008 | 10/21/2008 | FedEx | 340890472654758 | JLONGO | 10/21/2008 7:19:44 AM: Delivered, Dickson City PA | 6348373 | 4105 | 42332086 |
| 37509964 | $ 60.44 | 10/17/2008 | 10/21/2008 | FedEx | 340890472654604 | ACAMPBELL | 10/21/2008 7:41:33 AM: Delivered, Bloomfield Hills MI | 6348416 | 4211 | 42332121 |
| 37509965 | $ 60.44 | 10/17/2008 | 10/21/2008 | FedEx | 340890472654598 | DEVON | 10/21/2008 9:24:58 AM: Delivered, Kansas City MO | 6348419 | 4224 | 42332123 |
| 37509966 | $ 60.44 | 10/17/2008 | 10/21/2008 | FedEx | 340890472654567 | AGUAY | 10/21/2008 9:28:27 AM: Delivered, Baton Rouge LA | 6348432 | 4246 | 42332134 |
| 37509967 | $ 60.44 | 10/17/2008 | 10/21/2008 | FedEx | 340890472654550 | DDORSEY | 10/21/2008 10:44:08 AM: Delivered, Cumming GA | 6348437 | 4252 | 42332138 |
| 37509968 | $ 60.44 | 10/17/2008 | 10/21/2008 | FedEx | 340890472654536 | CRAIDER | 10/21/2008 10:27:27 AM: Delivered, Mount Pleasant SC | 6348438 | 4256 | 42332139 |
| 37509969 | $ 60.44 | 10/17/2008 | 10/21/2008 | FedEx | 340890472654512 | CJONES | 10/21/2008 10:37:28 AM: Delivered, Collierville TN | 6348439 | 4257 | 42332140 |
| 37509970 | $ 60.44 | 10/17/2008 | 10/21/2008 | FedEx | 340890472654413 | NMISEVSKI | 10/21/2008 5:54:56 AM: Delivered, Grove City OH | 6348471 | 4324 | 42332132 |
| 37510128 | $ 103.85 | 10/17/2008 | 10/21/2008 | FedEx | 728980097626736 | DHERNANDEZ | 10/21/2008 9:11:40 AM: Delivered, Mays Landing NJ | 6350066 | 519 | 42422786 |
| 37510129 | $ 64.25 | 10/17/2008 | 10/21/2008 | FedEx | 728980097626637 | ADRIVEN | 10/21/2008 11:54:24 AM: Delivered, Columbia SC | 6350068 | 522 | 42422788 |
| 37510130 | $ 22.84 | 10/17/2008 | 10/21/2008 | FedEx | 728980097629610 | HOWARD | 10/21/2008 8:53:23 AM: Delivered, Mesquite TX | 6350078 | 546 | 42422798 |
| 37510131 | $ 31.95 | 10/17/2008 | 10/21/2008 | FedEx | 728980097628897 | CWRIGHT | 10/21/2008 9:26:15 AM: Delivered, Waldorf MD | 6350087 | 704 | 42422807 |
| 37510132 | $ 89.33 | 10/17/2008 | 10/21/2008 | FedEx | 728980097631884 | DLEHMAN | 10/21/2008 9:18:28 AM: Delivered, Berwyn PA | 6350088 | 711 | 42422808 |
| 37510133 | $ 63.19 | 10/17/2008 | 10/21/2008 | FedEx | 728980097628730 | BMCKLINTAC | 10/21/2008 8:17:58 AM: Delivered, Springfield PA | 6350090 | 725 | 42422810 |
| 37510134 | $ 94.78 | 10/17/2008 | 10/21/2008 | FedEx | 728980097627320 | ADECARLO | 10/21/2008 10:44:17 AM: Delivered, Mount Laurel NJ | 6350091 | 734 | 42422811 |

| Invoice Number | Gross Amount | Invoice Date | Actual Receipt Date | Shipped Via | Tracking Number | Signed For | Scan Status | Customer PO # | Customer Store # | Sales Order Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 37510135 | $ 71.45 | 10/17/2008 | 10/21/2008 | FedEx | 728980097631891 | NBROWN | 10/21/2008 10:19:41 AM: Delivered, Willow Grove PA | 6350092 | 743 | 42422812 |
| 37510136 | $ 27.65 | 10/17/2008 | 10/21/2008 | FedEx | 728980097626750 | RCELLEN | 10/21/2008 9:21:18 AM: Delivered, Barboursville WV | 6350093 | 759 | 42422813 |
| 37510137 | $ 106.04 | 10/17/2008 | 10/21/2008 | FedEx | 728980097631846 | BOOER | 10/21/2008 8:55:10 AM: Delivered, Charleston WV | 6350094 | 762 | 42422814 |
| 37510139 | $ 26.58 | 10/17/2008 | 10/21/2008 | FedEx | 728980097626806 | HEATHER | 10/21/2008 9:20:26 AM: Delivered, Annapolis MD | 6350097 | 785 | 42422817 |
| 37510140 | $ 34.44 | 10/17/2008 | 10/21/2008 | FedEx | 728980097628993 | FANSEY | 10/21/2008 12:40:56 PM: Delivered, Springfield VA | 6350098 | 802 | 42422818 |
| 37510141 | $ 29.44 | 10/17/2008 | 10/21/2008 | FedEx | 728980097626941 | JJOEY | 10/21/2008 7:58:33 AM: Delivered, Midlothian VA | 6350100 | 805 | 42422820 |
| 37510142 | $ 43.08 | 10/17/2008 | 10/21/2008 | FedEx | 728980097627557 | CWARREN | 10/21/2008 11:31:25 AM: Delivered, Spartanburg SC | 6350104 | 823 | 42422824 |
| 37510143 | $ 41.40 | 10/17/2008 | 10/21/2008 | FedEx | 728980097623070 | LDAWSON | 10/21/2008 10:52:10 AM: Delivered, Birmingham AL | 6350109 | 829 | 42422829 |
| 37510144 | $ 49.70 | 10/17/2008 | 10/21/2008 | FedEx | 728980097626686 | SIMMONS | 10/21/2008 6:41:57 AM: Delivered, Matthews NC | 6350110 | 845 | 42422838 |
| 37510145 | $ 40.14 | 10/17/2008 | 10/21/2008 | FedEx | 728980097627627 | DFLECK | 10/21/2008 11:09:05 AM: Delivered, Durham NC | 6350122 | 850 | 42422842 |
| 37510146 | $ 22.14 | 10/17/2008 | 10/21/2008 | FedEx | 728980097626958 | KWORKMAN | 10/21/2008 10:31:50 AM: Delivered, Huntsville AL | 6350127 | 855 | 42422847 |
| 37510149 | $ 28.55 | 10/17/2008 | 10/21/2008 | FedEx | 728980097626675 | LBLAKLEY | 10/21/2008 7:14:17 AM: Delivered, Columbia SC | 6350147 | 896 | 42422867 |
| 37510150 | $ 33.55 | 10/17/2008 | 10/21/2008 | FedEx | 728980097628723 | ACONTINI | 10/21/2008 8:22:16 AM: Delivered, Charlottesville VA | 6349598 | 1604 | 42422875 |
| 37510151 | $ 67.94 | 10/17/2008 | 10/21/2008 | FedEx | 728980097627405 | AMBER | 10/21/2008 2:15:18 PM: Delivered, Colonial Heights VA | 6349635 | 3106 | 42422893 |
| 37510156 | $ 27.65 | 10/17/2008 | 10/21/2008 | FedEx | 728980097622400 | JJORDAN | 10/21/2008 8:37:28 AM: Delivered, Saint Paul MN | 6349649 | 3134 | 42422907 |
| 37510157 | $ 45.54 | 10/17/2008 | 10/21/2008 | FedEx | 728980097631945 | KNAUGHTON | 10/21/2008 9:31:48 AM: Delivered, Saint Paul MN | 6349650 | 3135 | 42422908 |
| 37510159 | $ 135.34 | 10/17/2008 | 10/21/2008 | FedEx | 728980097629515 | RSPURRIL | 10/21/2008 9:54:43 AM: Delivered, North Haven CT | 6349655 | 3144 | 42422913 |
| 37510161 | $ 313.21 | 10/17/2008 | 10/21/2008 | FedEx | 728980097631853 | BROE | 10/21/2008 6:33:24 AM: Delivered, Vestal NY | 6349657 | 3147 | 42422915 |
| 37510164 | $ 61.60 | 10/17/2008 | 10/21/2008 | FedEx | 728980097626965 | RADDISON | 10/21/2008 7:28:02 AM: Delivered, Columbus GA | 6349681 | 3200 | 42422939 |
| 37510165 | $ 171.15 | 10/17/2008 | 10/21/2008 | FedEx | 728980097632348 | JHALL | 10/21/2008 10:36:23 AM: Delivered, Macon GA | 6349682 | 3201 | 42422940 |
| 37510168 | $ 84.83 | 10/17/2008 | 10/21/2008 | FedEx | 728980097626156 | AARIEN | 10/21/2008 9:56:40 AM: Delivered, Independence MO | 6349689 | 3210 | 42422947 |
| 37510169 | $ 40.13 | 10/17/2008 | 10/21/2008 | FedEx | 728980097626002 | AHALM | 10/21/2008 9:53:32 AM: Delivered, Lincoln NE | 6349692 | 3218 | 42422950 |
| 37510170 | $ 26.70 | 10/17/2008 | 10/21/2008 | FedEx | 728980097626521 | LVERNEL | 10/21/2008 6:05:00 AM: Delivered, Duluth GA | 6349693 | 3220 | 42422951 |
| 37510171 | $ 35.78 | 10/17/2008 | 10/21/2008 | FedEx | 728980097622419 | JJOHN | 10/21/2008 5:32:48 AM: Delivered, Charlotte NC | 6349696 | 3228 | 42422954 |
| 37510173 | $ 90.70 | 10/17/2008 | 10/21/2008 | FedEx | 728980097621410 | ORICHARDSON | 10/21/2008 7:51:25 AM: Delivered, Rocky Mount NC | 6349704 | 3244 | 42422962 |
| 37510174 | $ 42.99 | 10/17/2008 | 10/21/2008 | FedEx | 728980097626439 | TBLEDSTEP | 10/21/2008 6:54:03 AM: Delivered, Johnson City TN | 6349706 | 3247 | 42422964 |
| 37510177 | $ 95.40 | 10/17/2008 | 10/21/2008 | FedEx | 728980097627573 | DDAVIS | 10/21/2008 10:12:10 AM: Delivered, Norman OK | 6349762 | 3357 | 42423020 |
| 37510179 | $ 195.19 | 10/17/2008 | 10/21/2008 | FedEx | 728980097631914 | JROHOSS | 10/21/2008 10:50:22 AM: Delivered, Buford GA | 6349786 | 3411 | 42423044 |
| 37510180 | $ 46.84 | 10/17/2008 | 10/21/2008 | FedEx | 728980097628716 | AALMAND | 10/21/2008 11:12:54 AM: Delivered, Conyers GA | 6349787 | 3416 | 42423045 |
| 37510183 | $ 242.26 | 10/17/2008 | 10/21/2008 | FedEx | 728980097627245 | TTIMM | 10/21/2008 8:16:10 AM: Delivered, Nashville TN | 6349802 | 3515 | 42423060 |
| 37510186 | $ 42.36 | 10/17/2008 | 10/21/2008 | FedEx | 728980097627641 | BWILSON | 10/21/2008 7:50:21 AM: Delivered, Greenville SC | 6349812 | 3550 | 42423070 |
| 37510187 | $ 62.39 | 10/17/2008 | 10/21/2008 | FedEx | 728980097622714 | JBELDIN | 10/21/2008 9:13:59 AM: Delivered, Fort Worth TX | 6349826 | 3576 | 42423084 |
| 37510188 | $ 52.30 | 10/17/2008 | 10/21/2008 | FedEx | 728980097626842 | CMILLER | 10/21/2008 11:36:58 AM: Delivered, Rockwall TX | 6349827 | 3577 | 42423085 |
| 37510193 | $ 164.44 | 10/17/2008 | 10/21/2008 | FedEx | 728980097631617 | AALEXANDER | 10/21/2008 10:06:12 AM: Delivered, Brooklyn NY | 6349877 | 3664 | 42423138 |
| 37510194 | $ 20.00 | 10/17/2008 | 10/21/2008 | FedEx | 728980097626996 | FREYES | 10/21/2008 7:08:17 AM: Delivered, Freehold NJ | 6349881 | 3671 | 42423140 |
| 37510196 | $ 70.74 | 10/17/2008 | 10/21/2008 | FedEx | 728980097626354 | SCHILING | 10/21/2008 8:46:42 AM: Delivered, Middletown NY | 6349889 | 3682 | 42423148 |
| 37510197 | $ 646.06 | 10/17/2008 | 10/21/2008 | FedEx | 728980097632218 | MMONIFA | 10/21/2008 1:22:39 PM: Delivered, Rego Park NY | 6349892 | 3686 | 42423152 |
| 37510198 | $ 45.24 | 10/17/2008 | 10/21/2008 | FedEx | 728980097628327 | FMASCELLINO | 10/21/2008 12:00:37 PM: Delivered, Ledgewood NJ | 6349893 | 3687 | 42423153 |
| 37510199 | $ 233.08 | 10/17/2008 | 10/21/2008 | FedEx | 728980097632119 | AABREU | 10/21/2008 11:00:18 AM: Delivered, North Bergen NJ | 6349894 | 3688 | 42423154 |
| 37510200 | $ 102.73 | 10/17/2008 | 10/21/2008 | FedEx | 728980097632102 | KRUSO | 10/21/2008 9:52:36 AM: Delivered, Norwalk CT | 6349896 | 3690 | 42423156 |
| 37510201 | $ 40.95 | 10/17/2008 | 10/21/2008 | FedEx | 728980097626989 | JQUINNONES | 10/21/2008 6:41:11 AM: Delivered, Brick NJ | 6349898 | 3692 | 42423158 |
| 37510202 | $ 115.93 | 10/17/2008 | 10/21/2008 | FedEx | 728980097632133 | MTIDE | 10/21/2008 8:02:55 AM: Delivered, Union NJ | 6349899 | 3693 | 42423159 |
| 37510203 | $ 67.00 | 10/17/2008 | 10/21/2008 | FedEx | 728980097626651 | MMARYLOU | 10/21/2008 7:47:42 AM: Delivered, Valley Stream NY | 6349900 | 3694 | 42423160 |
| 37510204 | $ 278.53 | 10/17/2008 | 10/21/2008 | FedEx | 728980097632294 | MWALKER | 10/21/2008 10:37:53 AM: Delivered, White Plains NY | 6349902 | 3696 | 42423163 |
| 37510205 | $ 200.87 | 10/17/2008 | 10/21/2008 | FedEx | 728980097632232 | CCHRIS | 10/21/2008 9:18:41 AM: Delivered, College Point NY | 6349903 | 3697 | 42423164 |
| 37510206 | $ 63.80 | 10/17/2008 | 10/21/2008 | FedEx | 728980097627498 | JJOE | 10/21/2008 7:33:22 AM: Delivered, Cortlandt Manor NY | 6349906 | 3700 | 42423167 |
| 37510208 | $ 38.10 | 10/17/2008 | 10/21/2008 | FedEx | 728980097626903 | JCHARLES | 10/21/2008 10:02:25 AM: Delivered, Livingston NJ | 6349916 | 3714 | 42423178 |
| 37510209 | $ 41.15 | 10/17/2008 | 10/21/2008 | FedEx | 728980097626422 | JBARNS | 10/21/2008 8:31:44 AM: Delivered, Osseo MN | 6349929 | 3743 | 42423191 |
| 37510215 | $ 128.60 | 10/17/2008 | 10/21/2008 | FedEx | 728980097623414 | EGROPP | 10/21/2008 5:20:33 AM: Delivered, Monaca PA | 6349953 | 3832 | 42423220 |
| 37510216 | $ 62.10 | 10/17/2008 | 10/21/2008 | FedEx | 728980097627009 | LABDULLA | 10/21/2008 10:47:41 AM: Delivered, Knoxville TN | 6349961 | 3853 | 42423230 |
| 37510224 | $ 103.76 | 10/17/2008 | 10/21/2008 | FedEx | 728980097624497 | LFRAN | 10/21/2008 7:32:20 AM: Delivered, Sicklerville NJ | 6350000 | 4143 | 42423268 |
| 37510225 | $ 78.30 | 10/17/2008 | 10/21/2008 | FedEx | 728980097626968 | WCLARK | 10/21/2008 10:13:35 AM: Delivered, Alcoa TN | 6350001 | 4147 | 42423270 |
| 37510229 | $ 170.19 | 10/17/2008 | 10/21/2008 | FedEx | 728980097631921 | TRIVERA | 10/21/2008 8:02:43 AM: Delivered, New York NY | 6350011 | 4212 | 42423277 |
| 37510230 | $ 63.90 | 10/17/2008 | 10/21/2008 | FedEx | 728980097626378 | DEVON | 10/21/2008 9:24:58 AM: Delivered, Kansas City MO | 6350013 | 4224 | 42423278 |
| 37510232 | $ 84.35 | 10/17/2008 | 10/21/2008 | FedEx | 728980097626408 | TBOURGEOIS | 10/21/2008 6:02:04 AM: Delivered, Horseheads NY | 6350025 | 4281 | 42423286 |
| 37510235 | $ 64.25 | 10/17/2008 | 10/21/2008 | FedEx | 728980097626514 | JSAYLES | 10/21/2008 8:22:03 AM: Delivered, Richmond VA | 6350047 | 4321 | 42423314 |
| 37510236 | $ 491.54 | 10/17/2008 | 10/21/2008 | FedEx | 728980097632164 | KOBRANY | 10/21/2008 10:37:01 AM: Delivered, Brooklyn NY | 6350048 | 4323 | 42423315 |
| 37510237 | $ 82.10 | 10/17/2008 | 10/21/2008 | FedEx | 728980097628242 | LVASQUEZ | 10/21/2008 8:42:36 AM: Delivered, Burleson TX | 6350050 | 4338 | 42423316 |
| 37510238 | $ 38.93 | 10/17/2008 | 10/21/2008 | FedEx | 728980097632188 | PGORDON | 10/21/2008 12:16:51 PM: Delivered, Lewisville TX | 6350057 | 4502 | 42423317 |
| 37511105 | $ 316.12 | 10/17/2008 | 10/21/2008 | FedEx | 728980097633457 | JPARKER | 10/21/2008 12:08:01 PM: Delivered, Temple Hills MD | 6350106 | 825 | 42422826 |
| 37511107 | $ 117.95 | 10/17/2008 | 10/21/2008 | FedEx | 728980097632621 | APIERSON | 10/21/2008 9:11:28 AM: Delivered, Hopkins MN | 6349651 | 3139 | 42422909 |
| 37511108 | $ 88.63 | 10/17/2008 | 10/21/2008 | FedEx | 728980097633208 | RSWENSTROM | 10/21/2008 9:19:57 AM: Delivered, Saint Cloud MN | 6349652 | 3140 | 42422910 |
| 37511110 | $ 161.08 | 10/17/2008 | 10/21/2008 | FedEx | 728980097633574 | GUS | 10/21/2008 10:39:11 AM: Delivered, Poughkeepsie NY | 6349679 | 3197 | 42422937 |
| 37511113 | $ 315.54 | 10/17/2008 | 10/21/2008 | FedEx | 728980097633321 | RFRANCES | 10/21/2008 7:40:49 AM: Delivered, Brooklyn NY | 6349876 | 3663 | 42423135 |
| 37511114 | $ 65.93 | 10/17/2008 | 10/21/2008 | FedEx | 728980097632812 | TLEVIT | 10/21/2008 6:44:14 AM: Delivered, Wayne NJ | 6349901 | 3695 | 42423162 |
| 37518616 | $ 30.00 | 10/17/2008 | 10/21/2008 | FedEx | 340908970817893 | MCASTA | 10/21/2008 2:17:16 PM: Delivered, Avondale AZ | 6347845 | 441 | 42324048 |
| 37518617 | $ 20.00 | 10/17/2008 | 10/21/2008 | FedEx | 340908970817571 | OCCONEL | 10/21/2008 12:19:59 PM: Delivered, Portland OR | 6347759 | 3316 | 42324216 |
| 37518618 | $ 25.00 | 10/17/2008 | 10/21/2008 | FedEx | 340908970817718 | LKHAN | 10/21/2008 12:32:02 PM: Delivered, Everett WA | 6347760 | 3317 | 42324218 |
| 37518619 | $ 20.00 | 10/17/2008 | 10/21/2008 | FedEx | 340908970817725 | JFOSS | 10/21/2008 1:45:34 PM: Delivered, Lynnwood WA | 6347761 | 3318 | 42324220 |
| 37518620 | $ 25.00 | 10/17/2008 | 10/21/2008 | FedEx | 340908970817947 | KMCDONALD | 10/21/2008 1:50:18 PM: Delivered, Medford OR | 6347763 | 3333 | 42324224 |
| 37518621 | $ 35.00 | 10/17/2008 | 10/21/2008 | FedEx | 340908970817701 | AGREEN | 10/21/2008 11:01:14 AM: Delivered, Seattle WA | 6347764 | 3336 | 42324226 |
| 37518622 | $ 25.00 | 10/17/2008 | 10/21/2008 | FedEx | 340908970817695 | RRAMOS | 10/21/2008 9:59:03 AM: Delivered, West Jordan UT | 6347767 | 3353 | 42324232 |
| 37517447 | $ 40.00 | 10/17/2008 | 10/21/2008 | FedEx | 340908970818838 | ALEEWANNIG | 10/21/2008 9:48:17 AM: Delivered, Tacoma WA | 6347762 | 3321 | 42324222 |
| 37519709 | $ 35.00 | 10/18/2008 | 10/21/2008 | FedEx | 728980097679800 | DHERNANDEZ | 10/21/2008 9:11:40 AM: Delivered, Mays Landing NJ | 6347851 | 519 | 42324057 |
| 37519710 | $ 25.00 | 10/18/2008 | 10/21/2008 | FedEx | 728980097681674 | ADRIVEN | 10/21/2008 11:54:24 AM: Delivered, Columbia SC | 6347852 | 522 | 42324059 |
| 37519711 | $ 25.00 | 10/18/2008 | 10/21/2008 | FedEx | 728980097628537 | HOWARD | 10/21/2008 8:53:23 AM: Delivered, Mesquite TX | 6347855 | 546 | 42324068 |
| 37519712 | $ 45.00 | 10/18/2008 | 10/21/2008 | FedEx | 728980097683012 | VTREVINO | 10/21/2008 10:35:37 AM: Delivered, Cedar Hill TX | 6347856 | 569 | 42324068 |
| 37519713 | $ 110.00 | 10/18/2008 | 10/21/2008 | FedEx | 728980097683791 | RKENTZ | 10/21/2008 9:54:29 AM: Delivered, Philadelphia PA | 6347857 | 700 | 42324071 |
| 37519714 | $ 185.00 | 10/18/2008 | 10/21/2008 | FedEx | 728980097681643 | CWRIGHT | 10/21/2008 9:28:15 AM: Delivered, Waldorf MD | 6347858 | 704 | 42324073 |
| 37519715 | $ 25.00 | 10/18/2008 | 10/21/2008 | FedEx | 728980097678674 | BMCKLINTAC | 10/21/2008 8:17:58 AM: Delivered, Springfield PA | 6347859 | 725 | 42324076 |
| 37519716 | $ 65.00 | 10/18/2008 | 10/21/2008 | FedEx | 728980097679220 | GILES | 10/21/2008 11:12:50 AM: Delivered, Silver Spring MD | 6347860 | 784 | 42324078 |
| 37519717 | $ 55.00 | 10/18/2008 | 10/21/2008 | FedEx | 728980097679374 | HEATHER | 10/21/2008 9:20:26 AM: Delivered, Annapolis MD | 6347861 | 785 | 42324080 |
| 37519718 | $ 50.00 | 10/18/2008 | 10/21/2008 | FedEx | 728980097679398 | FANSEY | 10/21/2008 12:40:56 PM: Delivered, Springfield VA | 6347862 | 802 | 42324082 |
| 37519719 | $ 25.00 | 10/18/2008 | 10/21/2008 | FedEx | 728980097683487 | JJOEY | 10/21/2008 7:58:33 AM: Delivered, Midlothian VA | 6347863 | 805 | 42324084 |
| 37519720 | $ 20.00 | 10/18/2008 | 10/21/2008 | FedEx | 728980097680141 | RRIVERSON | 10/21/2008 9:11:34 AM: Delivered, Woodbridge VA | 6347864 | 814 | 42324087 |
| 37519721 | $ 65.00 | 10/18/2008 | 10/21/2008 | FedEx | 728980097680837 | MBATTS | 10/21/2008 7:58:29 AM: Delivered, Beltsville MD | 6347865 | 821 | 42324088 |
| 37519722 | $ 410.00 | 10/18/2008 | 10/21/2008 | FedEx | 728980097678575 | MJONES | 10/21/2008 7:26:42 AM: Delivered, Upper Marlboro MD | 6347866 | 824 | 42324091 |
| 37519723 | $ 425.00 | 10/18/2008 | 10/21/2008 | FedEx | 728980097680059 | JPARKER | 10/21/2008 12:08:01 PM: Delivered, Temple Hills MD | 6347867 | 825 | 42324093 |
| 37519724 | $ 45.00 | 10/18/2008 | 10/21/2008 | FedEx | 728980097679459 | SGARRETT | 10/21/2008 11:08:43 AM: Delivered, Atlanta GA | 6347868 | 834 | 42324095 |
| 37519725 | $ 30.00 | 10/18/2008 | 10/21/2008 | FedEx | 728980097683456 | BBENDER | 10/21/2008 9:36:52 AM: Delivered, Madison TN | 6347870 | 843 | 42324100 |
| 37519726 | $ 20.00 | 10/18/2008 | 10/21/2008 | FedEx | 728980097679909 | GILES | 10/21/2008 11:12:50 AM: Delivered, Silver Spring MD | 6347871 | 846 | 42324102 |
| 37519727 | $ 90.00 | 10/18/2008 | 10/21/2008 | FedEx | 728980097683159 | JLLOYD | 10/21/2008 7:34:56 AM: Delivered, Rosedale MD | 6347872 | 847 | 42324103 |
| 37519728 | $ 25.00 | 10/18/2008 | 10/21/2008 | FedEx | 728980097679152 | CMCGEE | 10/21/2008 8:37:06 AM: Delivered, Fayetteville NC | 6347874 | 852 | 42324107 |
| 37519729 | $ 40.00 | 10/18/2008 | 10/21/2008 | FedEx | 728980097680110 | GGORDON | 10/21/2008 12:45:14 PM: Delivered, Memphis TN | 6347875 | 853 | 42324110 |
| 37519730 | $ 130.00 | 10/18/2008 | 10/21/2008 | FedEx | 728980097678797 | MYONG | 10/21/2008 9:53:40 AM: Delivered, Catonsville MD | 6347876 | 854 | 42324111 |
| 37519731 | $ 25.00 | 10/18/2008 | 10/21/2008 | FedEx | 728980097680813 | BBRAZIL | 10/21/2008 8:02:46 AM: Delivered, Greenville SC | 6347879 | 865 | 42324118 |
| 37519732 | $ 25.00 | 10/18/2008 | 10/21/2008 | FedEx | 728980097684026 | PTOOLE | 10/21/2008 8:45:57 AM: Delivered, Rockville MD | 6347880 | 866 | 42324120 |
| 37519733 | $ 30.00 | 10/18/2008 | 10/21/2008 | FedEx | 728980097681612 | NBELLAMY | 10/21/2008 9:05:55 AM: Delivered, Morrow GA | 6347882 | 884 | 42324124 |
| 37519734 | $ 55.00 | 10/18/2008 | 10/21/2008 | FedEx | 728980097680226 | AABE | 10/21/2008 1:02:11 PM: Delivered, Falls Church VA | 6347883 | 890 | 42324127 |
| 37519735 | $ 20.00 | 10/18/2008 | 10/21/2008 | FedEx | 728980097679605 | SBISHOP | 10/21/2008 11:29:16 AM: Delivered, Whitehall PA | 6347889 | 949 | 42324138 |
| 37519736 | $ 35.00 | 10/18/2008 | 10/21/2008 | FedEx | 728980097679558 | MRIGGLEMAN | 10/21/2008 4:47:11 AM: Delivered, Winchester VA | 6347714 | 1609 | 42324140 |
| 37519737 | $ 20.00 | 10/18/2008 | 10/21/2008 | FedEx | 728980097682015 | LJACKSON | 10/21/2008 6:08:23 AM: Delivered, Albany GA | 6347717 | 1681 | 42324147 |
| 37519738 | $ 180.00 | 10/18/2008 | 10/21/2008 | FedEx | 728980097678698 | Signature Not Req | 10/21/2008 8:26:56 AM: Delivered, New York NY | 6347718 | 1697 | 42324149 |
| 37519739 | $ 50.00 | 10/18/2008 | 10/21/2008 | FedEx | 728980097682503 | RHASAN | 10/21/2008 11:48:20 AM: Delivered, Glen Allen VA | 6347728 | 3100 | 42324152 |
| 37519740 | $ 45.00 | 10/18/2008 | 10/21/2008 | FedEx | 728980097679435 | AMBER | 10/21/2008 2:15:18 PM: Delivered, Colonial Heights VA | 6347729 | 3106 | 42324156 |
| 37519741 | $ 20.00 | 10/18/2008 | 10/21/2008 | FedEx | 728980097679183 | OSTEPHANE | 10/21/2008 7:30:31 AM: Delivered, Milford CT | 6347737 | 3143 | 42324172 |
| 37519742 | $ 30.00 | 10/18/2008 | 10/21/2008 | FedEx | 728980097682497 | RSPURRIL | 10/21/2008 9:54:43 AM: Delivered, North Haven CT | 6347738 | 3144 | 42324173 |
| 37519743 | $ 20.00 | 10/18/2008 | 10/21/2008 | FedEx | 728980097679213 | BROE | 10/21/2008 6:33:24 AM: Delivered, Vestal NY | 6347740 | 3147 | 42324177 |
| 37519744 | $ 25.00 | 10/18/2008 | 10/21/2008 | FedEx | 728980097680325 | EWOOD | 10/21/2008 9:30:56 AM: Delivered, Buffalo NY | 6347741 | 3151 | 42324179 |
| 37519745 | $ 30.00 | 10/18/2008 | 10/21/2008 | FedEx | 728980097681964 | DDUVALT | 10/21/2008 12:15:52 PM: Delivered, Rochester NY | 6347742 | 3154 | 42324180 |
| 37519746 | $ 50.00 | 10/18/2008 | 10/21/2008 | FedEx | 728980097680639 | MMADDOX | 10/21/2008 7:55:36 AM: Delivered, Newark DE | 6347743 | 3157 | 42324184 |
| 37519747 | $ 65.00 | 10/18/2008 | 10/21/2008 | FedEx | 728980097678251 | CLAPENSE | 10/21/2008 11:05:28 AM: Delivered, Wilmington DE | 6347744 | 3158 | 42324185 |
| 37519748 | $ 25.00 | 10/18/2008 | 10/21/2008 | FedEx | 728980097679190 | GUS | 10/21/2008 10:39:11 AM: Delivered, Poughkeepsie NY | 6347748 | 3197 | 42324194 |
| 37519749 | $ 60.00 | 10/18/2008 | 10/21/2008 | FedEx | 728980097679244 | RADDISON | 10/21/2008 7:28:02 AM: Delivered, Columbus GA | 6347749 | 3200 | 42324196 |
| 37519750 | $ 25.00 | 10/18/2008 | 10/21/2008 | FedEx | 728980097678612 | SHARVARD | 10/21/2008 6:58:07 AM: Delivered, Anniston AL | 6347754 | 3280 | 42324206 |
| 37519751 | $ 20.00 | 10/18/2008 | 10/21/2008 | FedEx | 728980097682046 | AALMAND | 10/21/2008 11:12:54 AM: Delivered, Conyers GA | 6347771 | 3416 | 42324241 |
| 37519752 | $ 20.00 | 10/18/2008 | 10/21/2008 | FedEx | 728980097683470 | SKEYES | 10/21/2008 6:30:36 AM: Delivered, Philadelphia PA | 6347778 | 3556 | 42324256 |
| 37519753 | $ 20.00 | 10/18/2008 | 10/21/2008 | FedEx | 728980097682114 | JWILLIAMS | 10/21/2008 6:34:37 AM: Delivered, Pittsburgh PA | 6347783 | 3618 | 42324267 |
| 37519754 | $ 40.00 | 10/18/2008 | 10/21/2008 | FedEx | 728980097679770 | RRAMAGE | 10/21/2008 1:36:28 PM: Delivered, Hanover MD | 6347785 | 3627 | 42324272 |
| 37519755 | $ 45.00 | 10/18/2008 | 10/21/2008 | FedEx | 728980097680363 | ALWAREZ | 10/21/2008 8:34:16 AM: Delivered, Hagerstown MD | 6347787 | 3638 | 42324275 |
| 37519756 | $ 30.00 | 10/18/2008 | 10/21/2008 | FedEx | 728980097682336 | SMONTEITH | 10/21/2008 7:50:42 AM: Delivered, Bay Shore NY | 6347790 | 3681 | 42324282 |
| 37519757 | $ 55.00 | 10/18/2008 | 10/21/2008 | FedEx | 728980097679275 | LCOOPER | 10/21/2008 3:51:51 PM: Delivered, Trumbull CT | 6347791 | 3662 | 42324285 |

| Invoice Number | Gross Amount | Invoice Date | Actual Receipt Date | Shipped Via | Tracking Number | Signed For | Scan Status | Customer PO # | Customer Store # | Sales Order Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 37519758 | $ 225.00 | 10/18/2008 | 10/21/2008 | FedEx | 728980097681414 | RFRANCES | 10/21/2008 7:49:40 AM: Delivered, Brooklyn NY | 6347792 | 3663 | 42324287 |
| 37519759 | $ 270.00 | 10/18/2008 | 10/21/2008 | FedEx | 728980097682190 | AALEXANDER | 10/21/2008 10:06:12 AM: Delivered, Brooklyn NY | 6347793 | 3664 | 42324289 |
| 37519760 | $ 25.00 | 10/18/2008 | 10/21/2008 | FedEx | 728980097679992 | MANGELA | 10/21/2008 7:56:28 AM: Delivered, Danbury CT | 6347794 | 3668 | 42324291 |
| 37519761 | $ 35.00 | 10/18/2008 | 10/21/2008 | FedEx | 728980097681696 | DBELFORD | 10/21/2008 10:50:31 AM: Delivered, Eatontown NJ | 6347795 | 3670 | 42324293 |
| 37519762 | $ 70.00 | 10/18/2008 | 10/21/2008 | FedEx | 728980097679237 | MVAFEAS | 10/21/2008 9:24:35 AM: Delivered, Westbury NY | 6347796 | 3672 | 42324295 |
| 37519763 | $ 425.00 | 10/18/2008 | 10/21/2008 | FedEx | 728980097678582 | AARMANDO | 10/21/2008 12:36:48 PM: Delivered, New York NY | 6347797 | 3679 | 42324297 |
| 37519764 | $ 205.00 | 10/18/2008 | 10/21/2008 | FedEx | 728980097678829 | IINAD | 10/21/2008 7:29:19 AM: Delivered, New York NY | 6347798 | 3680 | 42324299 |
| 37519765 | $ 30.00 | 10/18/2008 | 10/21/2008 | FedEx | 728980097681711 | ERABINOWITZ | 10/21/2008 8:46:23 AM: Delivered, Massapequa NY | 6347799 | 3681 | 42324302 |
| 37519766 | $ 25.00 | 10/18/2008 | 10/21/2008 | FedEx | 728980097682350 | RICK | 10/21/2008 12:53:08 PM: Delivered, Paramus NJ | 6347800 | 3684 | 42324304 |
| 37519767 | $ 110.00 | 10/18/2008 | 10/21/2008 | FedEx | 728980097678643 | MMONIFA | 10/21/2008 1:22:39 PM: Delivered, Rego Park NY | 6347801 | 3686 | 42324306 |
| 37519768 | $ 40.00 | 10/18/2008 | 10/21/2008 | FedEx | 728980097679473 | AABREU | 10/21/2008 11:00:18 AM: Delivered, North Bergen NJ | 6347802 | 3688 | 42324309 |
| 37519769 | $ 20.00 | 10/18/2008 | 10/21/2008 | FedEx | 728980097682060 | KRUSO | 10/21/2008 9:52:36 AM: Delivered, Norwalk CT | 6347803 | 3690 | 42324311 |
| 37519770 | $ 65.00 | 10/18/2008 | 10/21/2008 | FedEx | 728980097679208 | MTIDE | 10/21/2008 8:02:55 AM: Delivered, Union NJ | 6347804 | 3693 | 42324313 |
| 37519771 | $ 120.00 | 10/18/2008 | 10/21/2008 | FedEx | 728980097679282 | MMARYLOU | 10/21/2008 7:47:42 AM: Delivered, Valley Stream NY | 6347805 | 3694 | 42324315 |
| 37519772 | $ 25.00 | 10/18/2008 | 10/21/2008 | FedEx | 728980097679886 | TLEVIT | 10/21/2008 6:44:14 AM: Delivered, Wayne NJ | 6347806 | 3695 | 42324318 |
| 37519773 | $ 30.00 | 10/18/2008 | 10/21/2008 | FedEx | 728980097680370 | MWALKER | 10/21/2008 10:37:53 AM: Delivered, White Plains NY | 6347807 | 3696 | 42324320 |
| 37519774 | $ 50.00 | 10/18/2008 | 10/21/2008 | FedEx | 728980097679331 | CCHRIS | 10/21/2008 9:18:41 AM: Delivered, College Point NY | 6347808 | 3697 | 42324322 |
| 37519775 | $ 210.00 | 10/18/2008 | 10/21/2008 | FedEx | 728980097683128 | RGULAID | 10/21/2008 9:22:51 AM: Delivered, Yonkers NY | 6347809 | 3699 | 42324324 |
| 37519776 | $ 60.00 | 10/18/2008 | 10/21/2008 | FedEx | 728980097680875 | DREED | 10/21/2008 8:22:48 AM: Delivered, Lancaster PA | 6347810 | 3707 | 42324327 |
| 37519777 | $ 35.00 | 10/18/2008 | 10/21/2008 | FedEx | 728980097679510 | AKIER | 10/21/2008 10:11:08 AM: Delivered, York PA | 6347811 | 3708 | 42324328 |
| 37519778 | $ 35.00 | 10/18/2008 | 10/21/2008 | FedEx | 728980097681629 | QCOLEY | 10/21/2008 5:28:28 AM: Delivered, Mechanicsburg PA | 6347812 | 3720 | 42324330 |
| 37519779 | $ 20.00 | 10/18/2008 | 10/21/2008 | FedEx | 728980097679176 | TLAFLEUR | 10/21/2008 7:02:45 AM: Delivered, Glen Allen VA | 6347815 | 3752 | 42324337 |
| 37519780 | $ 25.00 | 10/18/2008 | 10/21/2008 | FedEx | 728980097680387 | AAARON | 10/21/2008 10:42:35 AM: Delivered, Lexington KY | 6347816 | 3780 | 42324343 |
| 37519781 | $ 50.00 | 10/18/2008 | 10/21/2008 | FedEx | 728980097681872 | DRAYTON | 10/21/2008 11:46:09 AM: Delivered, New York NY | 6347823 | 3854 | 42324353 |
| 37530550 | $ 60.44 | 10/20/2008 | 10/21/2008 | FedEx | 340890472657667 | RPARENT | 10/21/2008 1:02:07 PM: Delivered, Fairview Heights IL | 6348492 | 505 | 42330734 |
| 37530551 | $ 60.44 | 10/20/2008 | 10/21/2008 | FedEx | 340890472657636 | JLAUST | 10/21/2008 8:05:48 AM: Delivered, Saint Peters MO | 6348493 | 508 | 42330735 |
| 37530552 | $ 108.05 | 10/20/2008 | 10/21/2008 | FedEx | 340890472643332 | SMGAULLY | 10/21/2008 5:38:00 AM: Delivered, Cincinnati OH | 6348496 | 516 | 42330738 |
| 37530553 | $ 60.44 | 10/20/2008 | 10/21/2008 | FedEx | 340890472657650 | CRUSSELL | 10/21/2008 9:06:24 AM: Delivered, Louisville KY | 6348499 | 520 | 42330741 |
| 37530554 | $ 60.44 | 10/20/2008 | 10/21/2008 | FedEx | 340890472657643 | WAYE | 10/21/2008 7:25:28 AM: Delivered, Saint Louis MO | 6348501 | 530 | 42330743 |
| 37530555 | $ 60.44 | 10/20/2008 | 10/21/2008 | FedEx | 340890472657681 | MCOX | 10/21/2008 9:02:29 AM: Delivered, Chesterfield MO | 6348502 | 532 | 42330744 |
| 37530556 | $ 60.44 | 10/20/2008 | 10/21/2008 | FedEx | 340890472657629 | BPETERS | 10/21/2008 8:43:05 AM: Delivered, Hazelwood MO | 6348503 | 533 | 42330745 |
| 37530557 | $ 60.44 | 10/20/2008 | 10/21/2008 | FedEx | 340890472657674 | JROYAL | 10/21/2008 9:24:28 AM: Delivered, Saint Louis MO | 6348504 | 534 | 42330746 |
| 37530558 | $ 60.44 | 10/20/2008 | 10/21/2008 | FedEx | 340890472657704 | MWOOLARD | 10/21/2008 8:00:53 AM: Delivered, Fenton MO | 6348505 | 535 | 42330747 |
| 37530559 | $ 92.94 | 10/20/2008 | 10/21/2008 | FedEx | 340890472643316 | NSTILES | 10/21/2008 7:03:10 AM: Delivered, Louisville KY | 6348584 | 877 | 42330826 |
| 37530560 | $ 60.44 | 10/20/2008 | 10/21/2008 | FedEx | 340890472657780 | JCANADA | 10/21/2008 12:00:59 PM: Delivered, Florence KY | 6348585 | 878 | 42330827 |
| 37530562 | $ 60.44 | 10/20/2008 | 10/21/2008 | FedEx | 340890472657803 | SSCHWAB | 10/21/2008 12:46:02 PM: Delivered, Cincinnati OH | 6348597 | 910 | 42330839 |
| 37530563 | $ 60.44 | 10/20/2008 | 10/21/2008 | FedEx | 340890472657742 | DDANDREA | 10/21/2008 3:07:35 PM: Delivered, Schaumburg IL | 6347943 | 3111 | 42330883 |
| 37530564 | $ 60.44 | 10/20/2008 | 10/21/2008 | FedEx | 340890472657872 | CDAYTON | 10/21/2008 8:26:02 AM: Delivered, Downers Grove IL | 6347944 | 3112 | 42330889 |
| 37530565 | $ 123.16 | 10/20/2008 | 10/21/2008 | FedEx | 340890472643325 | BBROWN | 10/21/2008 7:17:35 AM: Delivered, Chicago IL | 6347945 | 3113 | 42330892 |
| 37530566 | $ 60.44 | 10/20/2008 | 10/21/2008 | FedEx | 340890472657872 | SJARVIS | 10/21/2008 12:41:15 PM: Delivered, Niles IL | 6347946 | 3118 | 42330894 |
| 37530567 | $ 92.94 | 10/20/2008 | 10/21/2008 | FedEx | 340890472643363 | ESAMMULES | 10/21/2008 9:10:25 AM: Delivered, Berwyn IL | 6347947 | 3120 | 42330900 |
| 37530568 | $ 60.44 | 10/20/2008 | 10/21/2008 | FedEx | 340890472657728 | KLLOYD | 10/21/2008 11:02:42 AM: Delivered, Naperville IL | 6347948 | 3121 | 42330905 |
| 37530569 | $ 123.16 | 10/20/2008 | 10/21/2008 | FedEx | 340890472643358 | SINCLAIR | 10/21/2008 11:05:21 AM: Delivered, Calumet City IL | 6347949 | 3122 | 42330912 |
| 37530570 | $ 60.44 | 10/20/2008 | 10/21/2008 | FedEx | 340890472657759 | AMANDA | 10/21/2008 11:55:32 AM: Delivered, Joliet IL | 6347950 | 3123 | 42330915 |
| 37530571 | $ 60.44 | 10/20/2008 | 10/21/2008 | FedEx | 340890472657827 | LHARPER | 10/21/2008 10:14:29 AM: Delivered, Vernon Hills IL | 6347951 | 3124 | 42330918 |
| 37530572 | $ 60.44 | 10/20/2008 | 10/21/2008 | FedEx | 340890472657797 | DHANAN | 10/21/2008 7:31:45 AM: Delivered, Bloomingdale IL | 6347952 | 3125 | 42330922 |
| 37530573 | $ 60.44 | 10/20/2008 | 10/21/2008 | FedEx | 340890472657988 | RCAMPBELL | 10/21/2008 8:06:22 AM: Delivered, Tinley Park IL | 6347953 | 3126 | 42330926 |
| 37530574 | $ 92.94 | 10/20/2008 | 10/21/2008 | FedEx | 340890472657887 | JON | 10/21/2008 8:54:46 AM: Delivered, Gurnee IL | 6347954 | 3127 | 42330934 |
| 37530575 | $ 92.94 | 10/20/2008 | 10/21/2008 | FedEx | 340890472643370 | HNICKKELMAN | 10/21/2008 10:25:33 AM: Delivered, Merrillville IN | 6347955 | 3128 | 42330939 |
| 37530576 | $ 60.44 | 10/20/2008 | 10/21/2008 | FedEx | 340890472657964 | RMCCALL | 10/21/2008 10:41:32 AM: Delivered, Algonquin IL | 6347956 | 3129 | 42330945 |
| 37530577 | $ 108.05 | 10/20/2008 | 10/21/2008 | FedEx | 340890472643394 | LYEE | 10/21/2008 7:44:59 AM: Delivered, Chicago IL | 6347957 | 3131 | 42330949 |
| 37530578 | $ 92.94 | 10/20/2008 | 10/21/2008 | FedEx | 340890472643400 | DSOLOMAN | 10/21/2008 9:11:31 AM: Delivered, Cincinnati OH | 6347982 | 3165 | 42331085 |
| 37530579 | $ 60.44 | 10/20/2008 | 10/21/2008 | FedEx | 340890472657865 | BERGERMEYER | 10/21/2008 11:23:06 AM: Delivered, Peoria IL | 6347984 | 3167 | 42331094 |
| 37530580 | $ 60.44 | 10/20/2008 | 10/21/2008 | FedEx | 340890472657889 | MHOBBS | 10/21/2008 8:15:19 AM: Delivered, Bloomington IL | 6347985 | 3168 | 42331101 |
| 37530581 | $ 60.44 | 10/20/2008 | 10/21/2008 | FedEx | 340890472657896 | JKEELEY | 10/21/2008 11:21:44 AM: Delivered, Springfield IL | 6347986 | 3169 | 42331108 |
| 37530582 | $ 60.44 | 10/20/2008 | 10/21/2008 | FedEx | 340890472658004 | COURTNEY | 10/21/2008 7:09:52 AM: Delivered, Champaign IL | 6347987 | 3170 | 42331114 |
| 37530583 | $ 60.44 | 10/20/2008 | 10/21/2008 | FedEx | 340890472657802 | MTORRES | 10/21/2008 8:54:05 AM: Delivered, Crystal Lake IL | 6347988 | 3171 | 42331121 |
| 37530588 | $ 60.44 | 10/20/2008 | 10/21/2008 | FedEx | 340890472658893 | JPHILLIPS | 10/21/2008 11:10:59 AM: Delivered, Mishawaka IN | 6347997 | 3186 | 42331153 |
| 37530589 | $ 60.44 | 10/20/2008 | 10/21/2008 | FedEx | 340890472658826 | MMILLENER | 10/21/2008 11:32:11 AM: Delivered, Dayton OH | 6347999 | 3189 | 42331164 |
| 37530590 | $ 60.44 | 10/20/2008 | 10/21/2008 | FedEx | 340890472659029 | RAULT | 10/21/2008 12:15:59 PM: Delivered, Indianapolis IN | 6348000 | 3192 | 42331168 |
| 37530591 | $ 60.44 | 10/20/2008 | 10/21/2008 | FedEx | 340890472658879 | MMYERS | 10/21/2008 7:50:40 AM: Delivered, Indianapolis IN | 6348001 | 3193 | 42331170 |
| 37530592 | $ 60.44 | 10/20/2008 | 10/21/2008 | FedEx | 340890472658985 | AARNETT | 10/21/2008 7:39:31 AM: Delivered, Columbus IN | 6348002 | 3194 | 42331175 |
| 37530593 | $ 60.44 | 10/20/2008 | 10/21/2008 | FedEx | 340890472658978 | JPIERCE | 10/21/2008 6:18:34 AM: Delivered, Dayton OH | 6348003 | 3196 | 42331180 |
| 37530594 | $ 60.44 | 10/20/2008 | 10/21/2008 | FedEx | 340890472658962 | ABISHOP | 10/21/2008 1:28:40 PM: Delivered, Rockford IL | 6348005 | 3198 | 42331187 |
| 37530595 | $ 60.44 | 10/20/2008 | 10/21/2008 | FedEx | 340890472658961 | CEADES | 10/21/2008 1:35:17 PM: Delivered, Evansville IN | 6348212 | 3621 | 42331931 |
| 37530598 | $ 60.44 | 10/20/2008 | 10/21/2008 | FedEx | 340890472658640 | EFLANDERS | 10/21/2008 8:48:42 AM: Delivered, Cincinnati OH | 6348213 | 3622 | 42331932 |
| 37530599 | $ 92.94 | 10/20/2008 | 10/21/2008 | FedEx | 340890472643424 | OJALLO | 10/21/2008 9:00:47 AM: Delivered, Schererville IN | 6348215 | 3625 | 42331934 |
| 37530604 | $ 60.44 | 10/20/2008 | 10/21/2008 | FedEx | 340890472659074 | AFIET | 10/21/2008 10:21:29 AM: Delivered, Fort Wayne IN | 6348271 | 3701 | 42331991 |
| 37530605 | $ 60.44 | 10/20/2008 | 10/21/2008 | FedEx | 340890472659005 | DATERSON | 10/21/2008 7:14:28 AM: Delivered, Terre Haute IN | 6348272 | 3702 | 42331992 |
| 37530606 | $ 60.44 | 10/20/2008 | 10/21/2008 | FedEx | 340890472658831 | SBROWN | 10/21/2008 8:15:19 AM: Delivered, Paducah KY | 6348273 | 3704 | 42331993 |
| 37530609 | $ 60.44 | 10/20/2008 | 10/21/2008 | FedEx | 340890472658732 | SRODRIQUES | 10/21/2008 9:30:18 AM: Delivered, Lafayette IN | 6348288 | 3726 | 42332009 |
| 37530610 | $ 60.44 | 10/20/2008 | 10/21/2008 | FedEx | 340890472658725 | RIVIE | 10/21/2008 12:04:00 PM: Delivered, Batavia IL | 6349306 | 3758 | 42332028 |
| 37530611 | $ 60.44 | 10/20/2008 | 10/21/2008 | FedEx | 340890472658916 | MMATT | 10/21/2008 8:20:35 AM: Delivered, Saint Louis MO | 6349311 | 3767 | 42332033 |
| 37530612 | $ 60.44 | 10/20/2008 | 10/21/2008 | FedEx | 340890472658947 | SBALTIMORE | 10/21/2008 11:01:47 AM: Delivered, Decatur IL | 6348316 | 3774 | 42332038 |
| 37530613 | $ 60.44 | 10/20/2008 | 10/21/2008 | FedEx | 340890472659012 | MICHALON | 10/21/2008 10:19:17 AM: Delivered, Bolingbrook IL | 6348323 | 3790 | 42332045 |
| 37530614 | $ 60.44 | 10/20/2008 | 10/21/2009 | FedEx | 340890472659050 | AASHEL | 10/21/2008 8:52:12 AM: Delivered, McHenry IL | 6348324 | 3792 | 42332046 |
| 37530615 | $ 60.44 | 10/20/2008 | 10/21/2008 | FedEx | 340890472658800 | MJONES | 10/21/2008 10:48:41 AM: Delivered, Chicago IL | 6348325 | 3794 | 42332047 |
| 37530616 | $ 60.44 | 10/20/2008 | 10/21/2008 | FedEx | 340890472659081 | SSLLEPIKA | 10/21/2008 10:32:05 AM: Delivered, Lake Zurich IL | 6348326 | 3795 | 42332050 |
| 37530618 | $ 60.44 | 10/20/2008 | 10/21/2008 | FedEx | 340890472658671 | GGREG | 10/21/2008 5:48:59 AM: Delivered, South Bend IN | 6348328 | 3802 | 42332056 |
| 37530619 | $ 60.44 | 10/20/2008 | 10/21/2008 | FedEx | 340890472658701 | JAYY | 10/21/2008 8:38:32 AM: Delivered, Harwood Heights IL | 6348344 | 3849 | 42332066 |
| 37530620 | $ 60.44 | 10/20/2008 | 10/21/2008 | FedEx | 340890472658657 | BWOOD | 10/21/2008 11:21:54 AM: Delivered, Bolingbrook IL | 6348345 | 3850 | 42332067 |
| 37530621 | $ 60.44 | 10/20/2008 | 10/21/2008 | FedEx | 340890472658695 | CREESE | 10/21/2008 6:42:55 AM: Delivered, Clarksville IN | 6348375 | 4109 | 42332088 |
| 37530622 | $ 60.44 | 10/20/2008 | 10/21/2008 | FedEx | 340890472658787 | DWAFT | 10/21/2008 6:29:58 AM: Delivered, La Grange IL | 6348390 | 4126 | 42332102 |
| 37530623 | $ 60.44 | 10/20/2008 | 10/21/2008 | FedEx | 340890472658930 | SKEIL | 10/21/2008 7:43:31 AM: Delivered, Barrington IL | 6348410 | 4195 | 42332117 |
| 37530624 | $ 60.44 | 10/20/2008 | 10/21/2008 | FedEx | 340890472658923 | JPETERS | 10/21/2008 10:57:31 AM: Delivered, Arlington Heights IL | 6348425 | 4234 | 42332128 |
| 37530625 | $ 60.44 | 10/20/2008 | 10/21/2008 | FedEx | 340890472658888 | JHARRIS | 10/21/2008 8:49:05 AM: Delivered, Oswego IL | 6348442 | 4268 | 42332142 |
| 37543648 | $ 53.10 | 10/20/2008 | 10/21/2008 | FedEx | 340908970830205 | COVERSON | 10/21/2008 12:32:26 PM: Delivered, Fontana CA | 6350393 | 4230 | 42480045 |
| 37545661 | $ 65.48 | 10/20/2008 | 10/21/2008 | FedEx | 968243440781 | S.WILLIAMS | 10/21/2008 9:38:00 AM: Delivered, CHESAPEAKE VA | 6353054 | 593 | 42552920 |
| 37545662 | $ 53.15 | 10/20/2008 | 10/21/2008 | FedEx | 968243440906 | J.JOHNSON | 10/21/2008 10:19:00 AM: Delivered, ST. PAUL MN | 6352574 | 3134 | 42553044 |
| 37545663 | $ 57.63 | 10/20/2008 | 10/21/2008 | FedEx | 968243440699 | G.MUNOZ | 10/21/2008 1:45:00 PM: Delivered, GUAYNABO PR | 6352711 | 3369 | 42553264 |
| 37545664 | $ 76.70 | 10/20/2008 | 10/21/2008 | FedEx | 968243440780 | A.SABANIK | 10/21/2008 10:13:00 AM: Delivered, TORRINGTON CT | 6353013 | 4336 | 42553855 |
| 37546208 | $ 87.92 | 10/20/2008 | 10/21/2008 | FedEx | 728980097869621 | SHORODYNSKI | 10/21/2008 12:19:40 PM: Delivered, Ann Arbor MI | 6352784 | 3603 | 42553429 |
| 37546209 | $ 41.56 | 10/20/2008 | 10/21/2008 | FedEx | 728980097870016 | DATERSON | 10/21/2008 7:14:28 AM: Delivered, Terre Haute IN | 6352849 | 3702 | 42553572 |
| 37546210 | $ 41.93 | 10/20/2008 | 10/21/2008 | FedEx | 728980097869928 | GGREG | 10/21/2008 5:48:59 AM: Delivered, South Bend IN | 6352895 | 3802 | 42553664 |
| 37546638 | $ 196.71 | 10/20/2008 | 10/21/2008 | FedEx | 973533764290 | S.YOUNG | 10/21/2008 9:47:00 AM: Delivered, LAS VEGAS NV | 6352551 | 270 | 42552857 |
| 37546639 | $ 127.63 | 10/20/2008 | 10/21/2008 | FedEx | 973533764613 | T.DOMINUEZ | 10/21/2008 11:01:00 AM: Delivered, LAS VEGAS NV | 6352553 | 272 | 42552859 |
| 37546640 | $ 65.84 | 10/20/2008 | 10/21/2008 | FedEx | 973533764690 | B.DASHEL | 10/21/2008 10:12:00 AM: Delivered, PHOENIX AZ | 6353016 | 435 | 42552888 |
| 37546641 | $ 80.99 | 10/20/2008 | 10/21/2008 | FedEx | 973533764841 | A.ALCANTAR | 10/21/2008 9:47:00 AM: Delivered, MESA AZ | 6353017 | 436 | 42552889 |
| 37546642 | $ 159.94 | 10/20/2008 | 10/21/2008 | FedEx | 973533764223 | Z.GONZALEZ | 10/21/2008 10:25:00 AM: Delivered, GOODYEAR AZ | 6353018 | 441 | 42552890 |
| 37546643 | $ 84.55 | 10/20/2008 | 10/21/2008 | FedEx | 973533764705 | R.ROVELL | 10/21/2008 10:14:00 AM: Delivered, CHEYENNE WY | 6352526 | 1638 | 42553015 |
| 37546644 | $ 61.46 | 10/20/2008 | 10/21/2008 | FedEx | 973533764565 | M.EDGAR | 10/21/2008 10:22:00 AM: Delivered, TUCSON AZ | 6352666 | 3304 | 42553192 |
| 37546645 | $ 175.01 | 10/20/2008 | 10/21/2008 | FedEx | 973533764278 | L.BRIAN | 10/21/2008 10:29:00 AM: Delivered, TUCSON AZ | 6352667 | 3305 | 42553193 |
| 37546646 | $ 111.47 | 10/20/2008 | 10/21/2008 | FedEx | 973533764164 | C.CROSBY | 10/21/2008 8:34:00 AM: Delivered, ALBUQUERQUE NM | 6352669 | 3307 | 42553196 |
| 37546647 | $ 209.13 | 10/20/2008 | 10/21/2008 | FedEx | 973533764602 | W.RASMANSON | 10/21/2008 10:33:00 AM: Delivered, PORTLAND OR | 6352675 | 3315 | 42553211 |
| 37546648 | $ 139.13 | 10/20/2008 | 10/21/2008 | FedEx | 973533764326 | L.WOOD | 10/21/2008 10:17:00 AM: Delivered, PORTLAND OR | 6352676 | 3316 | 42553212 |
| 37546649 | $ 103.62 | 10/20/2008 | 10/21/2008 | FedEx | 973533764360 | M.HAMILL | 10/21/2008 9:29:00 AM: Delivered, EVERETT WA | 6352677 | 3317 | 42553215 |
| 37546650 | $ 115.21 | 10/20/2008 | 10/21/2008 | FedEx | 973533764646 | C.WESSELL | 10/21/2008 9:49:00 AM: Delivered, LYNNWOOD WA | 6352678 | 3318 | 42553218 |
| 37546651 | $ 73.33 | 10/20/2008 | 10/21/2008 | FedEx | 973533764094 | N.FIELDS | 10/21/2008 8:29:00 AM: Delivered, TACOMA WA | 6352679 | 3321 | 42553220 |
| 37546652 | $ 65.11 | 10/20/2008 | 10/21/2008 | FedEx | 973533764359 | N.RICE | 10/21/2008 9:23:00 AM: Delivered, PORTLAND OR | 6352681 | 3323 | 42553223 |
| 37546653 | $ 143.24 | 10/20/2008 | 10/21/2008 | FedEx | 973533764495 | A.WELLS | 10/21/2008 9:25:00 AM: Delivered, PORTLAND OR | 6352682 | 3324 | 42553225 |
| 37546655 | $ 157.83 | 10/20/2008 | 10/21/2008 | FedEx | 973533764315 | M.FELTNER | 10/21/2008 8:50:00 AM: Delivered, CHANDLER AZ | 6352685 | 3330 | 42553230 |
| 37546656 | $ 65.48 | 10/20/2008 | 10/21/2008 | FedEx | 973533764289 | J.VANCURLER | 10/21/2008 9:24:00 AM: Delivered, SPOKANE WA | 6352686 | 3331 | 42553232 |
| 37546657 | $ 134.65 | 10/20/2008 | 10/21/2008 | FedEx | 973533764760 | M.NORDSTROM | 10/21/2008 9:50:00 AM: Delivered, SPRINGFIELD OR | 6352687 | 3332 | 42553234 |
| 37546658 | $ 108.10 | 10/20/2008 | 10/21/2008 | FedEx | 973533764451 | K.BOSWELL | 10/21/2008 9:44:00 AM: Delivered, MEDFORD OR | 6352688 | 3333 | 42553236 |
| 37546659 | $ 65.48 | 10/20/2008 | 10/21/2008 | FedEx | 973533764348 | W.FRA | 10/21/2008 10:02:00 AM: Delivered, BOISE ID | 6352689 | 3334 | 42553238 |
| 37546660 | $ 150.72 | 10/20/2008 | 10/21/2008 | FedEx | 973533764256 | D.WHITE | 10/21/2008 9:48:00 AM: Delivered, SEATTLE WA | 6352690 | 3336 | 42553240 |
| 37546661 | $ 89.03 | 10/20/2008 | 10/21/2008 | FedEx | 973533764175 | D.REID | 10/21/2008 9:16:00 AM: Delivered, MESA AZ | 6352691 | 3337 | 42553242 |
| 37546662 | $ 49.87 | 10/20/2008 | 10/21/2008 | FedEx | 973533764429 | M.PEEBLES | 10/21/2008 10:23:00 AM: Delivered, OLYMPIA WA | 6352692 | 3338 | 42553243 |
| 37546663 | $ 92.40 | 10/20/2008 | 10/21/2008 | FedEx | 973533764061 | L.DAVIS | 10/21/2008 8:16:00 AM: Delivered, COLORADO SPRINGS CO | 6352693 | 3340 | 42553245 |
| 37546664 | $ 65.48 | 10/20/2008 | 10/21/2008 | FedEx | 973533764630 | C.SLAVINSKY | 10/21/2008 11:16:00 AM: Delivered, PHOENIX AZ | 6352694 | 3341 | 42553246 |
| 37546665 | $ 88.68 | 10/20/2008 | 10/21/2008 | FedEx | 973533764554 | M.SMITH | 10/21/2008 12:00:00 PM: Delivered, SILVERDALE WA | 6352695 | 3342 | 42553248 |
| 37546666 | $ 185.76 | 10/20/2008 | 10/21/2008 | FedEx | 973533764462 | J.JONES | 10/21/2008 9:14:00 AM: Delivered, DENVER CO | 6352696 | 3343 | 42553251 |

| Invoice Number | Gross Amount | Invoice Date | Actual Receipt Date | Shipped Via | Tracking Number | Signed For | Scan Status | Customer PO # | Customer Store # | Sales Order Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 37546667 | $ 394.48 | 10/20/2008 | 10/21/2008 | FedEx | 973533764108 | M.SANCHEZ | 10/21/2008 10:02:00 AM: Delivered, AURORA CO | 6352697 | 3344 | 42553253 |
| 37546668 | $ 157.46 | 10/20/2008 | 10/21/2008 | FedEx | 973533764201 | R.NEFF | 10/21/2008 9:06:00 AM: Delivered, LITTLETON CO | 6352698 | 3345 | 42553256 |
| 37546669 | $ 139.67 | 10/20/2008 | 10/21/2008 | FedEx | 973533764500 | S.CLARK | 10/21/2008 9:13:00 AM: Delivered, LITTLETON CO | 6352699 | 3346 | 42553257 |
| 37546670 | $ 259.68 | 10/20/2008 | 10/21/2008 | FedEx | 973533764050 | P.LOCK | 10/21/2008 8:42:00 AM: Delivered, DENVER CO | 6352700 | 3347 | 42553259 |
| 37546671 | $ 161.75 | 10/20/2008 | 10/21/2008 | FedEx | 973533764484 | B.MUNNS | 10/21/2008 9:38:00 AM: Delivered, OGDEN UT | 6352701 | 3349 | 42553262 |
| 37546672 | $ 142.87 | 10/20/2008 | 10/21/2008 | FedEx | 973533764017 | C.ANDERSON | 10/21/2008 10:17:00 AM: Delivered, SALT LAKE CITY UT | 6352702 | 3351 | 42553264 |
| 37546673 | $ 111.47 | 10/20/2008 | 10/21/2008 | FedEx | 973533764749 | A.ANDERSON | 10/21/2008 9:42:00 AM: Delivered, WEST JORDAN UT | 6352703 | 3353 | 42553266 |
| 37546674 | $ 170.90 | 10/20/2008 | 10/21/2008 | FedEx | 973533764587 | R.CPT | 10/21/2008 12:08:00 PM: Delivered, AIEA HI | 6352704 | 3354 | 42553269 |
| 37546675 | $ 111.10 | 10/20/2008 | 10/21/2008 | FedEx | 973533764040 | L.EBAY | 10/21/2008 10:21:00 AM: Delivered, HENDERSON NV | 6352709 | 3365 | 42553280 |
| 37546676 | $ 286.80 | 10/20/2008 | 10/21/2008 | FedEx | 973533764370 | T.TYNER | 10/21/2008 9:32:00 AM: Delivered, FORT COLLINS CO | 6352715 | 3376 | 42553292 |
| 37546677 | $ 104.26 | 10/20/2008 | 10/21/2008 | FedEx | 973533764186 | M.BREEN | 10/21/2008 9:34:00 AM: Delivered, ALBUQUERQUE NM | 6352716 | 3378 | 42553295 |
| 37546678 | $ 146.24 | 10/20/2008 | 10/21/2008 | FedEx | 973533764727 | M.FIELDMAN | 10/21/2008 8:54:00 AM: Delivered, COLORADO SPRINGS CO | 6352717 | 3380 | 42553297 |
| 37546679 | $ 387.64 | 10/20/2008 | 10/21/2008 | FedEx | 973533764392 | C.WILCOX | 10/21/2008 8:15:00 AM: Delivered, PUEBLO CO | 6352718 | 3381 | 42553299 |
| 37546680 | $ 88.66 | 10/20/2008 | 10/21/2008 | FedEx | 973533764576 | A.BROWN | 10/21/2008 10:24:00 AM: Delivered, SPOKANE WA | 6352719 | 3382 | 42553301 |
| 37546681 | $ 227.92 | 10/20/2008 | 10/21/2008 | FedEx | 973533764006 | M.RODGERS | 10/21/2008 10:15:00 AM: Delivered, BROOMFIELD CO | 6352720 | 3390 | 42553303 |
| 37546682 | $ 123.80 | 10/20/2008 | 10/21/2008 | FedEx | 973533764197 | C.BLESLETT | 10/21/2008 9:51:00 AM: Delivered, LAS VEGAS NV | 6352730 | 3425 | 42553321 |
| 37546683 | $ 297.37 | 10/20/2008 | 10/21/2008 | FedEx | 973533764407 | A.PHILLIPS | 10/21/2008 9:45:00 AM: Delivered, PHOENIX AZ | 6352731 | 3426 | 42553323 |
| 37546684 | $ 206.59 | 10/20/2008 | 10/21/2008 | FedEx | 973533764039 | E.HORKEY | 10/21/2008 9:59:00 AM: Delivered, AMARILLO TX | 6352744 | 3514 | 42553349 |
| 37546685 | $ 95.77 | 10/20/2008 | 10/21/2008 | FedEx | 973533764304 | C.LANGE | 10/21/2008 2:18:00 PM: Delivered, PHOENIX AZ | 6352757 | 3558 | 42553374 |
| 37546686 | $ 45.85 | 10/20/2008 | 10/21/2008 | FedEx | 973533764110 | J.PETERSON | 10/21/2008 8:54:00 AM: Delivered, GILBERT AZ | 6352769 | 3580 | 42553398 |
| 37546687 | $ 134.65 | 10/20/2008 | 10/21/2008 | FedEx | 973533764234 | B.FRYER | 10/21/2008 10:20:00 AM: Delivered, DENVER CO | 6352770 | 3581 | 42553400 |
| 37546688 | $ 135.02 | 10/20/2008 | 10/21/2008 | FedEx | 973533764598 | J.LAWLEY | 10/21/2008 10:21:00 AM: Delivered, GREELEY CO | 6352827 | 3675 | 42553522 |
| 37546689 | $ 170.34 | 10/20/2008 | 10/21/2008 | FedEx | 973533764245 | V.SOCIA | 10/21/2008 11:17:00 AM: Delivered, PUYALLUP WA | 6352869 | 3736 | 42553610 |
| 37546690 | $ 41.93 | 10/20/2008 | 10/21/2008 | FedEx | 973533764657 | BANUELOS | 10/21/2008 10:46:00 AM: Delivered, YUMA AZ | 6352875 | 3748 | 42553623 |
| 37546691 | $ 158.84 | 10/20/2008 | 10/21/2008 | FedEx | 973533764473 | M.JIMENEZ | 10/21/2008 9:01:00 AM: Delivered, RICHLAND WA | 6352878 | 3754 | 42553629 |
| 37546692 | $ 175.01 | 10/20/2008 | 10/21/2008 | FedEx | 973533763992 | M.GRIFFITH | 10/21/2008 8:56:00 AM: Delivered, SALEM OR | 6352912 | 3852 | 42553697 |
| 37546693 | $ 243.62 | 10/20/2008 | 10/21/2008 | FedEx | 973533764028 | T.VASQUEZ | 10/21/2008 9:58:00 AM: Delivered, EL PASO TX | 6352914 | 3855 | 42553701 |
| 37546694 | $ 256.68 | 10/20/2008 | 10/21/2008 | FedEx | 973533764381 | D.DELGATO | 10/21/2008 8:51:00 AM: Delivered, DENVER CO | 6352883 | 4240 | 42553809 |
| 37546695 | $ 73.33 | 10/20/2008 | 10/21/2008 | FedEx | 973533764072 | N.NIT | 10/21/2008 9:15:00 AM: Delivered, PARKER CO | 6352885 | 4245 | 42553814 |
| 37546696 | $ 18.38 | 10/20/2008 | 10/21/2008 | FedEx | 973533764944 | T.BLOOM | 10/21/2008 10:24:00 AM: Delivered, QUEEN CREEK AZ | 6353007 | 4314 | 42553848 |
| 37546697 | $ 170.43 | 10/20/2008 | 10/21/2008 | FedEx | 973533764418 | G.DEWEERD | 10/21/2008 8:47:00 AM: Delivered, COLORADO SPRINGS CO | 6353008 | 4317 | 42553849 |
| 37546698 | $ 486.79 | 10/20/2008 | 10/21/2008 | FedEx | 973533764267 | C.FRANCO | 10/21/2008 8:39:00 AM: Delivered, EL PASO TX | 6353028 | 4508 | 42553866 |
| 37546699 | $ 295.20 | 10/20/2008 | 10/21/2008 | FedEx | 973533764083 | A.ALINAZE | 10/21/2008 9:35:00 AM: Delivered, LUBBOCK TX | 6353029 | 4510 | 42553871 |
| 37546968 | $ 30.00 | 10/20/2008 | 10/21/2008 | FedEx | 340908970852740 | SORIANO | 10/21/2008 11:24:06 AM: Delivered, San Mateo CA | 6347719 | 232 | 42323993 |
| 37546969 | $ 25.00 | 10/20/2008 | 10/21/2008 | FedEx | 340908970852641 | ERAMIREZ | 10/21/2008 9:14:08 AM: Delivered, Hayward CA | 6347720 | 234 | 42323993 |
| 37546970 | $ 20.00 | 10/20/2008 | 10/21/2008 | FedEx | 340908970850661 | OOSBORNE | 10/21/2008 5:49:29 PM: Delivered, Modesto CA | 6347721 | 239 | 42323996 |
| 37546971 | $ 30.00 | 10/20/2008 | 10/21/2008 | FedEx | 340908970852757 | LLINSEY | 10/21/2008 12:15:00 PM: Delivered, Emeryville CA | 6347722 | 240 | 42323999 |
| 37546972 | $ 50.00 | 10/20/2008 | 10/21/2008 | FedEx | 340908970852726 | MGARCIA | 10/21/2008 4:33:42 PM: Delivered, Stockton CA | 6347723 | 241 | 42324002 |
| 37546973 | $ 65.00 | 10/20/2008 | 10/21/2008 | FedEx | 340908970852719 | SSMITH | 10/21/2008 10:44:43 AM: Delivered, San Francisco CA | 6347724 | 242 | 42324005 |
| 37546974 | $ 35.00 | 10/20/2008 | 10/21/2008 | FedEx | 340908970852801 | BBRIAN | 10/21/2008 5:24:36 PM: Delivered, Moreno Valley CA | 6347725 | 249 | 42324009 |
| 37546976 | $ 40.00 | 10/20/2008 | 10/21/2008 | FedEx | 340908970852618 | WWESTON | 10/21/2008 10:03:43 AM: Delivered, Daly City CA | 6347727 | 253 | 42324013 |
| 37546977 | $ 85.00 | 10/20/2008 | 10/21/2008 | FedEx | 340908970850692 | JCRAWFORD | 10/21/2008 12:28:53 PM: Delivered, Hawthorne CA | 6347825 | 404 | 42324017 |
| 37546978 | $ 20.00 | 10/20/2008 | 10/21/2008 | FedEx | 340908970850708 | NKARIN | 10/21/2008 10:59:01 AM: Delivered, Buena Park CA | 6347826 | 405 | 42324020 |
| 37546979 | $ 20.00 | 10/20/2008 | 10/21/2008 | FedEx | 340908970850760 | GGUZMAN | 10/21/2008 1:35:50 PM: Delivered, Pasadena CA | 6347827 | 406 | 42324021 |
| 37546980 | $ 55.00 | 10/20/2008 | 10/21/2008 | FedEx | 340908970852764 | LDDANNY | 10/21/2008 1:11:41 PM: Delivered, Lakewood CA | 6347828 | 408 | 42324023 |
| 37546981 | $ 25.00 | 10/20/2008 | 10/21/2008 | FedEx | 340908970852627 | GGORIS | 10/21/2008 8:37:33 AM: Delivered, San Bernardino CA | 6347829 | 409 | 42324026 |
| 37546982 | $ 30.00 | 10/20/2008 | 10/21/2008 | FedEx | 340908970852788 | AGOMES | 10/21/2008 12:40:28 PM: Delivered, Northridge CA | 6347830 | 410 | 42324027 |
| 37546983 | $ 65.00 | 10/20/2008 | 10/21/2008 | FedEx | 340908970852702 | CWELLS | 10/21/2008 9:54:01 AM: Delivered, Palmdale CA | 6347831 | 411 | 42324029 |
| 37546984 | $ 65.00 | 10/20/2008 | 10/21/2008 | FedEx | 340908970852672 | WZAMORA | 10/21/2008 1:47:15 PM: Delivered, Compton CA | 6347835 | 422 | 42324031 |
| 37546985 | $ 65.00 | 10/20/2008 | 10/21/2008 | FedEx | 340908970850722 | GGONZALEZ | 10/21/2008 12:45:24 PM: Delivered, Fresno CA | 6347836 | 423 | 42324034 |
| 37546986 | $ 40.00 | 10/20/2008 | 10/21/2008 | FedEx | 340908970853006 | OOHOA | 10/21/2008 3:39:33 PM: Delivered, Bakersfield CA | 6347837 | 424 | 42324036 |
| 37546987 | $ 105.00 | 10/20/2008 | 10/21/2008 | FedEx | 340908970850678 | ECONTRERA | 10/21/2008 9:04:44 AM: Delivered, Montebello CA | 6347839 | 425 | 42324040 |
| 37546988 | $ 40.00 | 10/20/2008 | 10/21/2008 | FedEx | 340908970852966 | EFRANCO | 10/21/2008 10:10:50 AM: Delivered, National City CA | 6347843 | 432 | 42324044 |
| 37546989 | $ 70.00 | 10/20/2008 | 10/21/2008 | FedEx | 340908970850913 | JHALL | 10/21/2008 11:36:20 AM: Delivered, Victorville CA | 6347846 | 450 | 42324050 |
| 37546990 | $ 65.00 | 10/20/2008 | 10/21/2008 | FedEx | 340908970850821 | RTROLLO | 10/21/2008 4:15:19 PM: Delivered, Seaside CA | 6347715 | 1618 | 42324143 |
| 37546991 | $ 30.00 | 10/20/2008 | 10/21/2008 | FedEx | 340908970852795 | VOSS | 10/21/2008 11:42:01 AM: Delivered, Santa Maria CA | 6347716 | 1629 | 42324145 |
| 37546992 | $ 25.00 | 10/20/2008 | 10/21/2008 | FedEx | 340908970852733 | PVALENCIA | 10/21/2008 12:33:06 PM: Delivered, Rancho Cucamonga CA | 6347758 | 3311 | 42324214 |
| 37546993 | $ 95.00 | 10/20/2008 | 10/21/2008 | FedEx | 340908970852696 | RROQUE | 10/21/2008 10:45:50 AM: Delivered, Culver City CA | 6347769 | 3360 | 42324237 |
| 37546994 | $ 20.00 | 10/20/2008 | 10/21/2008 | FedEx | 340908970852658 | AGONZALLES | 10/21/2008 10:43:53 AM: Delivered, San Pablo CA | 6347770 | 3374 | 42324239 |
| 37546995 | $ 55.00 | 10/20/2008 | 10/21/2008 | FedEx | 340908970852771 | ONICA | 10/21/2008 5:36:42 PM: Delivered, San Jose CA | 6347841 | 4302 | 42324364 |
| 37546996 | $ 20.00 | 10/20/2008 | 10/21/2008 | FedEx | 340908970852665 | AVARGAS | 10/21/2008 1:02:41 PM: Delivered, Burbank CA | 6347842 | 4305 | 42324365 |
| 37546997 | $ 40.00 | 10/20/2008 | 10/21/2008 | FedEx | 340908970852693 | JLOPEZ | 10/21/2008 10:32:09 AM: Delivered, Santa Cruz CA | 6347847 | 4507 | 42324368 |
| 37547081 | $ 89.75 | 10/20/2008 | 10/21/2008 | FedEx | 340908970851385 | AANNA | 10/21/2008 12:20:40 PM: Delivered, San Jose CA | 6352534 | 230 | 42552840 |
| 37547082 | $ 157.46 | 10/20/2008 | 10/21/2008 | FedEx | 340908970852203 | RELLEDGE | 10/21/2008 4:26:36 PM: Delivered, San Jose CA | 6352535 | 231 | 42552841 |
| 37547083 | $ 188.95 | 10/20/2008 | 10/21/2008 | FedEx | 340908970852061 | SORIANO | 10/21/2008 11:24:06 AM: Delivered, San Mateo CA | 6352536 | 232 | 42552842 |
| 37547084 | $ 272.74 | 10/20/2008 | 10/21/2008 | FedEx | 340908970852108 | AGUILAR | 10/21/2008 3:32:18 PM: Delivered, Sunnyvale CA | 6352537 | 233 | 42552843 |
| 37547085 | $ 131.26 | 10/20/2008 | 10/21/2008 | FedEx | 340908970852238 | ERAMIREZ | 10/21/2008 9:14:08 AM: Delivered, Hayward CA | 6352538 | 234 | 42552844 |
| 37547086 | $ 135.02 | 10/20/2008 | 10/21/2008 | FedEx | 340908970851507 | FERNANDO | 10/21/2008 11:42:54 AM: Delivered, Concord CA | 6352539 | 235 | 42552845 |
| 37547087 | $ 150.91 | 10/20/2008 | 10/21/2008 | FedEx | 340908970851507 | NMKE | 10/21/2008 10:27:34 AM: Delivered, Dublin CA | 6352540 | 236 | 42552846 |
| 37547088 | $ 170.16 | 10/20/2008 | 10/21/2008 | FedEx | 340908970851613 | BAEGER | 10/21/2008 2:26:37 PM: Delivered, Santa Rosa CA | 6352541 | 237 | 42552847 |
| 37547089 | $ 313.35 | 10/20/2008 | 10/21/2008 | FedEx | 340908970851826 | OOSBORNE | 10/21/2008 5:49:29 PM: Delivered, Modesto CA | 6352542 | 239 | 42552848 |
| 37547090 | $ 29.97 | 10/20/2008 | 10/21/2008 | FedEx | 340908970846664 | LLINSEY | 10/21/2008 12:15:00 PM: Delivered, Emeryville CA | 6352543 | 240 | 42552849 |
| 37547091 | $ 303.23 | 10/20/2008 | 10/21/2008 | FedEx | 340908970851651 | MGARCIA | 10/21/2008 4:33:42 PM: Delivered, Stockton CA | 6352544 | 241 | 42552850 |
| 37547092 | $ 221.74 | 10/20/2008 | 10/21/2008 | FedEx | 340908970851811 | SSMITH | 10/21/2008 10:44:43 AM: Delivered, San Francisco CA | 6352545 | 242 | 42552851 |
| 37547093 | $ 270.72 | 10/20/2008 | 10/21/2008 | FedEx | 340908970852122 | BBRIAN | 10/21/2008 5:24:36 PM: Delivered, Moreno Valley CA | 6352546 | 249 | 42552852 |
| 37547094 | $ 255.11 | 10/20/2008 | 10/21/2008 | FedEx | 340908970851767 | LKIMMY | 10/21/2008 10:33:35 AM: Delivered, Elk Grove CA | 6352547 | 250 | 42552853 |
| 37547095 | $ 253.31 | 10/20/2008 | 10/21/2008 | FedEx | 340908970852146 | CCHICHESTER | 10/21/2008 11:54:14 AM: Delivered, Citrus Heights CA | 6352548 | 251 | 42552854 |
| 37547096 | $ 88.66 | 10/20/2008 | 10/21/2008 | FedEx | 340908970851729 | DUWAY | 10/21/2008 1:54:49 PM: Delivered, Sacramento CA | 6352549 | 252 | 42552855 |
| 37547097 | $ 107.36 | 10/20/2008 | 10/21/2008 | FedEx | 340908970851590 | WWESTON | 10/21/2008 10:03:43 AM: Delivered, Daly City CA | 6352550 | 253 | 42552856 |
| 37547098 | $ 41.93 | 10/20/2008 | 10/21/2008 | FedEx | 340908970846657 | CTIM | 10/21/2008 8:33:50 AM: Delivered, Reno NV | 6352552 | 271 | 42552858 |
| 37547099 | $ 481.83 | 10/20/2008 | 10/21/2008 | FedEx | 340908970851637 | FMORFES | 10/21/2008 9:56:31 AM: Delivered, Los Angeles CA | 6352923 | 401 | 42552860 |
| 37547100 | $ 53.79 | 10/20/2008 | 10/21/2008 | FedEx | 340908970847939 | DMADDUX | 10/21/2008 3:15:25 PM: Delivered, Santa Monica CA | 6352924 | 403 | 42552861 |
| 37547101 | $ 635.88 | 10/20/2008 | 10/21/2008 | FedEx | 340908970851873 | JCRAWFORD | 10/21/2008 12:28:53 PM: Delivered, Hawthorne CA | 6352925 | 404 | 42552862 |
| 37547102 | $ 295.92 | 10/20/2008 | 10/21/2008 | FedEx | 340908970851750 | NKARIN | 10/21/2008 10:59:01 AM: Delivered, Buena Park CA | 6352926 | 405 | 42552863 |
| 37547103 | $ 247.18 | 10/20/2008 | 10/21/2008 | FedEx | 340908970852009 | GGUZMAN | 10/21/2008 1:35:50 PM: Delivered, Pasadena CA | 6352927 | 406 | 42552864 |
| 37547104 | $ 387.54 | 10/20/2008 | 10/21/2008 | FedEx | 340908970851514 | MONIQUE | 10/21/2008 1:17:30 PM: Delivered, Orange CA | 6352928 | 407 | 42552865 |
| 37547105 | $ 261.89 | 10/20/2008 | 10/21/2008 | FedEx | 340908970851798 | LDDANNY | 10/21/2008 1:11:41 PM: Delivered, Lakewood CA | 6352929 | 408 | 42552866 |
| 37547106 | $ 135.21 | 10/20/2008 | 10/21/2008 | FedEx | 340908970852023 | GGORIS | 10/21/2008 8:37:33 AM: Delivered, San Bernardino CA | 6352930 | 409 | 42552867 |
| 37547107 | $ 365.19 | 10/20/2008 | 10/21/2008 | FedEx | 340908970851480 | AGOMES | 10/21/2008 12:40:28 PM: Delivered, Northridge CA | 6352931 | 410 | 42552868 |
| 37547108 | $ 415.60 | 10/20/2008 | 10/21/2008 | FedEx | 340908970852276 | CWELLS | 10/21/2008 9:54:01 AM: Delivered, Palmdale CA | 6352935 | 411 | 42552869 |
| 37547109 | $ 438.75 | 10/20/2008 | 10/21/2008 | FedEx | 340908970851392 | FURCINA | 10/21/2008 1:37:57 PM: Delivered, Santa Barbara CA | 6352950 | 413 | 42552870 |
| 37547110 | $ 266.43 | 10/20/2008 | 10/21/2008 | FedEx | 340908970851774 | SKELLY | 10/21/2008 9:15:59 AM: Delivered, Laguna Hills CA | 6352958 | 414 | 42552871 |
| 37547111 | $ 135.76 | 10/20/2008 | 10/21/2008 | FedEx | 340908970851538 | LLUCAS | 10/21/2008 10:47:21 AM: Delivered, Huntington Beach CA | 6352963 | 416 | 42552872 |
| 37547112 | $ 298.93 | 10/20/2008 | 10/21/2008 | FedEx | 340908970851330 | PASADO | 10/21/2008 10:02:40 AM: Delivered, Pomona CA | 6352964 | 417 | 42552873 |
| 37547113 | $ 331.71 | 10/20/2008 | 10/21/2008 | FedEx | 340908970851446 | AGARELLA | 10/21/2008 10:23:38 AM: Delivered, Woodland Hills CA | 6352967 | 419 | 42552874 |
| 37547114 | $ 439.28 | 10/20/2008 | 10/21/2008 | FedEx | 340908970851682 | RBACHLOR | 10/21/2008 8:55:35 AM: Delivered, West Covina CA | 6352968 | 420 | 42552875 |
| 37547115 | $ 292.09 | 10/20/2008 | 10/21/2008 | FedEx | 340908970851705 | MSANCHEZ | 10/21/2008 12:15:18 PM: Delivered, Van Nuys CA | 6352972 | 421 | 42552876 |
| 37547116 | $ 426.54 | 10/20/2008 | 10/21/2008 | FedEx | 340908970851370 | WZAMORA | 10/21/2008 1:47:15 PM: Delivered, Compton CA | 6352974 | 422 | 42552877 |
| 37547117 | $ 669.20 | 10/20/2008 | 10/21/2008 | FedEx | 340908970851293 | GGONZALEZ | 10/21/2008 12:45:24 PM: Delivered, Fresno CA | 6352978 | 423 | 42552878 |
| 37547118 | $ 373.78 | 10/20/2008 | 10/21/2008 | FedEx | 340908970851699 | OOHOA | 10/21/2008 3:39:33 PM: Delivered, Bakersfield CA | 6352982 | 424 | 42552879 |
| 37547119 | $ 660.70 | 10/20/2008 | 10/21/2008 | FedEx | 340908970851521 | ECONTRERA | 10/21/2008 9:04:44 AM: Delivered, Montebello CA | 6352989 | 425 | 42552880 |
| 37547120 | $ 255.58 | 10/20/2008 | 10/21/2008 | FedEx | 340908970851965 | GNELSON | 10/21/2008 12:23:02 PM: Delivered, Riverside CA | 6352991 | 426 | 42552881 |
| 37547121 | $ 432.46 | 10/20/2008 | 10/21/2008 | FedEx | 340908970851668 | JFLORES | 10/21/2008 3:38:13 PM: Delivered, Norwalk CA | 6352993 | 427 | 42552882 |
| 37547122 | $ 380.25 | 10/20/2008 | 10/21/2008 | FedEx | 340908970851422 | MMALDONADO | 10/21/2008 3:50:45 PM: Delivered, Los Angeles CA | 6352995 | 428 | 42552883 |
| 37547123 | $ 553.20 | 10/20/2008 | 10/21/2008 | FedEx | 340908970851866 | MARTIN | 10/21/2008 9:03:02 AM: Delivered, Oxnard CA | 6352996 | 429 | 42552884 |
| 37547124 | $ 449.32 | 10/20/2008 | 10/21/2008 | FedEx | 340908970851415 | EFRANCO | 10/21/2008 10:10:50 AM: Delivered, National City CA | 6353010 | 432 | 42552885 |
| 37547125 | $ 216.79 | 10/20/2008 | 10/21/2008 | FedEx | 340908970851743 | BBRANDON | 10/21/2008 11:20:17 AM: Delivered, La Mesa CA | 6353012 | 433 | 42552886 |
| 37547126 | $ 84.92 | 10/20/2008 | 10/21/2008 | FedEx | 340908970851453 | KIM | 10/21/2008 1:25:00 PM: Delivered, San Diego CA | 6353015 | 434 | 42552887 |
| 37547127 | $ 213.60 | 10/20/2008 | 10/21/2008 | FedEx | 340908970852016 | JJOHNSON | 10/21/2008 2:54:25 PM: Delivered, San Diego CA | 6353019 | 443 | 42552891 |
| 37547128 | $ 540.51 | 10/20/2008 | 10/21/2008 | FedEx | 340908970851835 | FGALLIAN | 10/21/2008 2:48:55 PM: Delivered, Torrance CA | 6353020 | 446 | 42552892 |
| 37547129 | $ 68.85 | 10/20/2008 | 10/21/2008 | FedEx | 340908970848064 | SOBER | 10/21/2008 9:26:44 AM: Delivered, Escondido CA | 6353021 | 449 | 42552893 |
| 37547131 | $ 174.44 | 10/20/2008 | 10/21/2008 | FedEx | 340908970852115 | CHELPMAN | 10/21/2008 1:04:23 PM: Delivered, Redding CA | 6352518 | 1614 | 42553007 |
| 37547132 | $ 103.99 | 10/20/2008 | 10/21/2008 | FedEx | 340908970852290 | RTROLLO | 10/21/2008 4:15:19 PM: Delivered, Seaside CA | 6352521 | 1618 | 42553010 |
| 37547133 | $ 251.66 | 10/20/2008 | 10/21/2008 | FedEx | 340908970851904 | MSEAN | 10/21/2008 12:11:57 PM: Delivered, Merced CA | 6352524 | 1628 | 42553013 |
| 37547134 | $ 49.78 | 10/20/2008 | 10/21/2008 | FedEx | 340908970846633 | VOSS | 10/21/2008 11:42:01 AM: Delivered, Santa Maria CA | 6352525 | 1629 | 42553014 |
| 37547135 | $ 412.10 | 10/20/2008 | 10/21/2008 | FedEx | 340908970851408 | TTORRES | 10/21/2008 11:36:48 AM: Delivered, Rowland Heights CA | 6352664 | 3301 | 42553187 |
| 37547136 | $ 100.52 | 10/20/2008 | 10/21/2008 | FedEx | 340908970852191 | AGARZA | 10/21/2008 12:53:37 PM: Delivered, Palm Desert CA | 6352665 | 3302 | 42553190 |
| 37547137 | $ 247.55 | 10/20/2008 | 10/21/2008 | FedEx | 340908970851996 | SSOTO | 10/21/2008 2:21:39 PM: Delivered, Visalia CA | 6352668 | 3306 | 42553194 |
| 37547138 | $ 57.44 | 10/20/2008 | 10/21/2008 | FedEx | 340908970848057 | MHARKEY | 10/21/2008 12:06:02 PM: Delivered, Newport Beach CA | 6352670 | 3309 | 42553199 |
| 37547139 | $ 182.11 | 10/20/2008 | 10/21/2008 | FedEx | 340908970851644 | KCHIMAMADA | 10/21/2008 2:39:46 PM: Delivered, Stevenson Ranch CA | 6352671 | 3310 | 42553201 |
| 37547140 | $ 182.02 | 10/20/2008 | 10/21/2008 | FedEx | 340908970852078 | PVALENCIA | 10/21/2008 12:33:06 PM: Delivered, Rancho Cucamonga CA | 6352672 | 3311 | 42553204 |
| 37547141 | $ 91.00 | 10/20/2008 | 10/21/2008 | FedEx | 340908970847654 | PASADO | 10/21/2008 10:02:40 AM: Delivered, Pomona CA | 6352673 | 3312 | 42553206 |

| Invoice Number | Gross Amount | Invoice Date | Actual Receipt Date | Shipped Via | Tracking Number | Signed For | Scan Status | Customer PO # | Customer Store # | Sales Order Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 37547142 | $ 263.99 | 10/20/2008 | 10/21/2008 | FedEx | 340908970851859 | AAUSTIN | 10/21/2008 11:02:05 AM: Delivered, Irvine CA | 6352674 | 3313 | 42553209 |
| 37547143 | $ 65.66 | 10/20/2008 | 10/21/2008 | FedEx | 340908970852207 | MDURAN | 10/21/2008 9:55:05 AM: Delivered, Chico CA | 6352680 | 3322 | 42553221 |
| 37547144 | $ 154.46 | 10/20/2008 | 10/21/2008 | FedEx | 340908970851972 | JDIO | 10/21/2008 10:44:03 AM: Delivered, San Diego CA | 6352684 | 3327 | 42553228 |
| 37547145 | $ 285.59 | 10/20/2008 | 10/21/2008 | FedEx | 340908970851850 | RROQUE | 10/21/2008 10:45:50 AM: Delivered, Culver City CA | 6352706 | 3360 | 42553274 |
| 37547146 | $ 341.65 | 10/20/2008 | 10/21/2008 | FedEx | 340908970851606 | VLEONS | 10/21/2008 12:26:39 PM: Delivered, Glendale CA | 6352707 | 3361 | 42553277 |
| 37547147 | $ 85.19 | 10/20/2008 | 10/21/2008 | FedEx | 340908970851491 | SAGUILAR | 10/21/2008 12:57:13 PM: Delivered, Fullerton CA | 6352708 | 3364 | 42553278 |
| 37547148 | $ 372.04 | 10/20/2008 | 10/21/2008 | FedEx | 340908970851439 | ALLAN | 10/21/2008 11:00:39 AM: Delivered, Long Beach CA | 6352712 | 3373 | 42553287 |
| 37547149 | $ 176.90 | 10/20/2008 | 10/21/2008 | FedEx | 340908970851576 | AGONZALLES | 10/21/2008 10:43:53 AM: Delivered, San Pablo CA | 6352713 | 3374 | 42553288 |
| 37547150 | $ 182.12 | 10/20/2008 | 10/21/2008 | FedEx | 340908970851736 | KDOANE | 10/21/2008 1:49:59 PM: Delivered, Roseville CA | 6352714 | 3375 | 42553290 |
| 37547151 | $ 18.38 | 10/20/2008 | 10/21/2008 | FedEx | 340908970848040 | RRUTLIDGE | 10/21/2008 10:15:26 AM: Delivered, Murrieta CA | 6352721 | 3394 | 42553306 |
| 37547152 | $ 371.30 | 10/20/2008 | 10/21/2008 | FedEx | 340908970851569 | GGIBBSON | 10/21/2008 1:30:49 PM: Delivered, Temecula CA | 6352722 | 3401 | 42553307 |
| 37547153 | $ 100.25 | 10/20/2008 | 10/21/2008 | FedEx | 340908970852259 | CHEYBIG | 10/21/2008 12:49:16 PM: Delivered, Pittsburg CA | 6352723 | 3402 | 42553309 |
| 37547154 | $ 76.33 | 10/20/2008 | 10/21/2008 | FedEx | 340908970848026 | JORDAN | 10/21/2008 9:39:56 AM: Delivered, San Luis Obispo CA | 6352732 | 3428 | 42553325 |
| 37547155 | $ 34.08 | 10/20/2008 | 10/21/2008 | FedEx | 340908970847944 | ATRAVINO | 10/21/2008 9:57:53 AM: Delivered, La Quinta CA | 6352771 | 3582 | 42553402 |
| 37547156 | $ 49.87 | 10/20/2008 | 10/21/2008 | FedEx | 340908970847951 | DWASINGTON | 10/21/2008 9:21:50 AM: Delivered, Mira Loma CA | 6352876 | 3749 | 42553624 |
| 37547157 | $ 34.08 | 10/20/2008 | 10/21/2008 | FedEx | 340908970848019 | JRAND | 10/21/2008 10:30:49 AM: Delivered, Sparks NV | 6352880 | 3763 | 42553634 |
| 37547158 | $ 104.36 | 10/20/2008 | 10/21/2008 | FedEx | 340908970851484 | FLIZOALA | 10/21/2008 12:53:07 PM: Delivered, Salinas CA | 6352908 | 3848 | 42553688 |
| 37547159 | $ 233.23 | 10/20/2008 | 10/21/2008 | FedEx | 340908970852153 | JENIFER | 10/21/2008 9:57:54 AM: Delivered, Manteca CA | 6352952 | 4131 | 42553760 |
| 37547160 | $ 76.70 | 10/20/2008 | 10/21/2008 | FedEx | 340908970851563 | TBAILEY | 10/21/2008 11:45:01 AM: Delivered, Turlock CA | 6352953 | 4132 | 42553764 |
| 37547161 | $ 139.68 | 10/20/2008 | 10/21/2008 | FedEx | 340908970851989 | LLARK | 10/21/2008 11:52:10 AM: Delivered, Signal Hill CA | 6352957 | 4139 | 42553771 |
| 37547162 | $ 18.38 | 10/20/2008 | 10/21/2008 | FedEx | 340908970847753 | ARODRIGUEZ | 10/21/2008 5:00:07 PM: Delivered, Monrovia CA | 6352965 | 4176 | 42553781 |
| 37547163 | $ 76.70 | 10/20/2008 | 10/21/2008 | FedEx | 340908970852085 | LPOLLY | 10/21/2008 12:26:23 PM: Delivered, Vacaville CA | 6352966 | 4178 | 42553783 |
| 37547164 | $ 69.22 | 10/20/2008 | 10/21/2008 | FedEx | 340908970851361 | JFITCH | 10/21/2008 8:37:02 AM: Delivered, Moreno Valley CA | 6352977 | 4228 | 42553798 |
| 37547165 | $ 105.00 | 10/20/2008 | 10/21/2008 | FedEx | 340908970852214 | GGLADYS | 10/21/2008 11:34:45 AM: Delivered, Morgan Hill CA | 6352977 | 4229 | 42553799 |
| 37547166 | $ 81.18 | 10/20/2008 | 10/21/2008 | FedEx | 340908970851545 | COVERSON | 10/21/2008 12:32:26 PM: Delivered, Fontana CA | 6352979 | 4230 | 42553601 |
| 37547167 | $ 49.78 | 10/20/2008 | 10/21/2008 | FedEx | 340908970848033 | DERRICK | 10/21/2008 10:20:57 AM: Delivered, Seal Beach CA | 6352984 | 4242 | 42553812 |
| 37547168 | $ 57.90 | 10/20/2008 | 10/21/2008 | FedEx | 340908970847937 | SMARC | 10/21/2008 10:45:46 AM: Delivered, Fremont CA | 6352997 | 4300 | 42553828 |
| 37547169 | $ 103.92 | 10/20/2008 | 10/21/2008 | FedEx | 340908970851552 | MMENDOZA | 10/21/2008 11:32:32 AM: Delivered, Vista CA | 6352998 | 4301 | 42553826 |
| 37547170 | $ 73.33 | 10/20/2008 | 10/21/2008 | FedEx | 340908970851620 | ONICA | 10/21/2008 5:36:42 PM: Delivered, San Jose CA | 6352999 | 4302 | 42553831 |
| 37547171 | $ 41.93 | 10/20/2008 | 10/21/2008 | FedEx | 340908970847911 | EVENSONS | 10/21/2008 12:07:17 PM: Delivered, Fairfield CA | 6353000 | 4303 | 42553833 |
| 37547172 | $ 251.66 | 10/20/2008 | 10/21/2009 | FedEx | 340908970851903 | AVARGAS | 10/21/2008 1:02:41 PM: Delivered, Burbank CA | 6353001 | 4305 | 42553835 |
| 37547173 | $ 107.73 | 10/20/2008 | 10/21/2008 | FedEx | 340908970852177 | SSAFAR | 10/21/2008 1:50:00 PM: Delivered, La Habra CA | 6353006 | 4313 | 42553845 |
| 37547174 | $ 157.46 | 10/20/2008 | 10/21/2008 | FedEx | 340908970851477 | JLOPEZ | 10/21/2008 10:32:09 AM: Delivered, Santa Cruz CA | 6353027 | 4507 | 42553066 |
| 37548207 | $ 127.54 | 10/21/2008 | 10/21/2008 | FedEx | 968243445806 | FALIK | 10/21/2008 10:30:00 AM: Delivered, IRVING TX | 6353032 | 508 | 42552898 |
| 37548208 | $ 65.49 | 10/21/2008 | 10/21/2008 | FedEx | 968243445061 | J.JOHN | 10/21/2008 9:33:00 AM: Delivered, DALLAS TX | 6353033 | 509 | 42552899 |
| 37548209 | $ 65.48 | 10/21/2008 | 10/21/2008 | FedEx | 968243444477 | J.RIVERS | 10/21/2008 12:06:00 PM: Delivered, COLUMBIA SC | 6353036 | 522 | 42552902 |
| 37548210 | $ 257.43 | 10/21/2008 | 10/21/2008 | FedEx | 968243443780 | G.AREVALO | 10/21/2008 9:29:00 AM: Delivered, HOUSTON TX | 6353042 | 538 | 42552908 |
| 37548211 | $ 104.17 | 10/21/2008 | 10/21/2008 | FedEx | 968243444514 | D.GILSTRAP | 10/21/2008 9:12:00 AM: Delivered, HOUSTON TX | 6353044 | 541 | 42552910 |
| 37548212 | $ 371.67 | 10/21/2008 | 10/21/2008 | FedEx | 968243443492 | G.HUNTER | 10/21/2008 8:55:00 AM: Delivered, HOUSTON TX | 6353045 | 542 | 42552911 |
| 37548213 | $ 146.61 | 10/21/2008 | 10/21/2008 | FedEx | 968243444612 | R.ESPADA | 10/21/2008 10:13:00 AM: Delivered, PLANO TX | 6353046 | 543 | 42552912 |
| 37548214 | $ 216.52 | 10/21/2008 | 10/21/2008 | FedEx | 968243444628 | T.NORWOOD | 10/21/2008 8:54:00 AM: Delivered, ARLINGTON TX | 6353047 | 544 | 42552913 |
| 37548215 | $ 89.51 | 10/21/2008 | 10/21/2008 | FedEx | 968243444992 | L.JRAREZ | 10/21/2008 8:54:00 AM: Delivered, FORT WORTH TX | 6353048 | 545 | 42552914 |
| 37548216 | $ 88.66 | 10/21/2008 | 10/21/2008 | FedEx | 968243445835 | S.HOWARD | 10/21/2008 9:01:00 AM: Delivered, MESQUITE TX | 6353049 | 546 | 42552915 |
| 37548217 | $ 138.76 | 10/21/2008 | 10/21/2008 | FedEx | 968243444386 | B.WETCH | 10/21/2008 10:08:00 AM: Delivered, TAMPA FL | 6353051 | 571 | 42552917 |
| 37548218 | $ 127.63 | 10/21/2008 | 10/21/2008 | FedEx | 968243444558 | L.HEIGH | 10/21/2008 10:12:00 AM: Delivered, READING PA | 6353052 | 576 | 42552918 |
| 37548219 | $ 53.15 | 10/21/2008 | 10/21/2008 | FedEx | 968243441114 | S.DURBIN | 10/21/2008 9:33:00 AM: Delivered, HICKORY NC | 6353053 | 589 | 42552919 |
| 37548220 | $ 96.14 | 10/21/2008 | 10/21/2008 | FedEx | 968243443459 | K.VETUSKI | 10/21/2008 10:10:00 AM: Delivered, AUSTIN TX | 6353056 | 598 | 42552922 |
| 37548221 | $ 248.29 | 10/21/2008 | 10/21/2008 | FedEx | 968243442990 | L.NIEVES | 10/21/2008 9:31:00 AM: Delivered, PHILADELPHIA PA | 6353057 | 700 | 42552923 |
| 37548222 | $ 73.05 | 10/21/2008 | 10/21/2008 | FedEx | 968243443518 | D.HELMAN | 10/21/2008 9:17:00 AM: Delivered, BERWYN PA | 6353058 | 711 | 42552924 |
| 37548223 | $ 41.93 | 10/21/2008 | 10/21/2008 | FedEx | 968243441135 | K.COX | 10/21/2008 10:08:00 AM: Delivered, KENNESAW GA | 6353059 | 712 | 42552925 |
| 37548224 | $ 310.89 | 10/21/2008 | 10/21/2008 | FedEx | 968243443724 | T.WALLACE | 10/21/2008 11:13:00 AM: Delivered, MOUNT LAUREL NJ | 6353061 | 734 | 42552927 |
| 37548225 | $ 49.78 | 10/21/2008 | 10/21/2008 | FedEx | 968243444076 | S.DOELKA | 10/21/2008 10:30:00 AM: Delivered, WILLOW GROVE PA | 6353062 | 743 | 42552928 |
| 37548226 | $ 135.02 | 10/21/2008 | 10/21/2008 | FedEx | 968243443908 | M.PETER | 10/21/2008 10:17:00 AM: Delivered, SILVER SPRING MD | 6353066 | 784 | 42552932 |
| 37548227 | $ 301.39 | 10/21/2008 | 10/21/2008 | FedEx | 968243445750 | J.FINLEY | 10/21/2008 12:12:00 PM: Delivered, AUGUSTA GA | 6353067 | 800 | 42552933 |
| 37548228 | $ 154.83 | 10/21/2008 | 10/21/2008 | FedEx | 968243443643 | .DAVE | 10/21/2008 9:34:00 AM: Delivered, SPRINGFIELD VA | 6353068 | 802 | 42552934 |
| 37548229 | $ 80.81 | 10/21/2008 | 10/21/2008 | FedEx | 968243444385 | I.HENCE | 10/21/2008 10:06:00 AM: Delivered, MIDLOTHIAN VA | 6353069 | 805 | 42552935 |
| 37548230 | $ 18.38 | 10/21/2008 | 10/21/2008 | FedEx | 968243441309 | B.JONES | 10/21/2008 9:32:00 AM: Delivered, WOODBRIDGE VA | 6353070 | 814 | 42552936 |
| 37548231 | $ 57.63 | 10/21/2008 | 10/21/2008 | FedEx | 968243443551 | B.DAVIS | 10/21/2008 9:56:00 AM: Delivered, KNOXVILLE TN | 6353071 | 815 | 42552937 |
| 37548232 | $ 334.64 | 10/21/2008 | 10/21/2008 | FedEx | 968243445716 | T.NEVIES | 10/21/2008 10:19:00 AM: Delivered, VIRGINIA BEACH VA | 6353072 | 817 | 42552938 |
| 37548233 | $ 258.40 | 10/21/2008 | 10/21/2008 | FedEx | 968243445668 | M.AUSTIN | 10/21/2008 9:45:00 AM: Delivered, BELTSVILLE MD | 6353074 | 821 | 42552940 |
| 37548234 | $ 99.88 | 10/21/2008 | 10/21/2008 | FedEx | 968243444363 | G.MCARTY | 10/21/2008 10:12:00 AM: Delivered, BIRMINGHAM AL | 6353076 | 827 | 42552942 |
| 37548235 | $ 65.48 | 10/21/2008 | 10/21/2008 | FedEx | 968243444880 | M.MORGAN | 10/21/2008 8:57:00 AM: Delivered, TAMPA FL | 6353077 | 828 | 42552943 |
| 37548236 | $ 34.08 | 10/21/2008 | 10/21/2008 | FedEx | 968243440828 | J.HOWELL | 10/21/2008 9:15:00 AM: Delivered, GASTONIA NC | 6353080 | 831 | 42552946 |
| 37548237 | $ 192.97 | 10/21/2008 | 10/21/2008 | FedEx | 968243445679 | K.PERKINS | 10/21/2008 10:09:00 AM: Delivered, PENSACOLA FL | 6353081 | 832 | 42552947 |
| 37548238 | $ 89.03 | 10/21/2008 | 10/21/2008 | FedEx | 968243445290 | D.BROWN | 10/21/2008 10:07:00 AM: Delivered, ATLANTA GA | 6353082 | 834 | 42552948 |
| 37548239 | $ 99.88 | 10/21/2008 | 10/21/2008 | FedEx | 968243443654 | M.BLADO | 10/21/2008 10:11:00 AM: Delivered, ROANOKE VA | 6353083 | 835 | 42552949 |
| 37548240 | $ 41.56 | 10/21/2008 | 10/21/2008 | FedEx | 968243441619 | J.WILLAIMS | 10/21/2008 9:01:00 AM: Delivered, RALEIGH NC | 6353088 | 840 | 42552954 |
| 37548241 | $ 18.38 | 10/21/2008 | 10/21/2008 | FedEx | 968243441147 | F.EISMANN | 10/21/2008 9:27:00 AM: Delivered, LEXINGTON KY | 6353089 | 841 | 42552955 |
| 37548242 | $ 95.77 | 10/21/2008 | 10/21/2008 | FedEx | 968243443301 | .LAURA | 10/21/2008 10:13:00 AM: Delivered, GAITHERSBURG MD | 6353092 | 846 | 42552956 |
| 37548243 | $ 99.51 | 10/21/2008 | 10/21/2008 | FedEx | 968243445287 | G.SANDERS | 10/21/2008 8:24:00 AM: Delivered, ROSEDALE MD | 6353093 | 847 | 42552959 |
| 37548244 | $ 100.25 | 10/21/2008 | 10/21/2008 | FedEx | 968243444499 | J.HERERRA | 10/21/2008 11:07:00 AM: Delivered, CORAL GABLES FL | 6353096 | 849 | 42552961 |
| 37548245 | $ 18.38 | 10/21/2008 | 10/21/2008 | FedEx | 968243440942 | R.HADDIS | 10/21/2008 9:54:00 AM: Delivered, DURHAM NC | 6353096 | 850 | 42552962 |
| 37548246 | $ 182.11 | 10/21/2008 | 10/21/2008 | FedEx | 968243445863 | T.WOODWARD | 10/21/2008 9:28:00 AM: Delivered, CHATTANOOGA TN | 6353097 | 850 | 42552963 |
| 37548247 | $ 18.38 | 10/21/2008 | 10/21/2008 | FedEx | 968243440953 | .PETTIGREW | 10/21/2008 9:19:00 AM: Delivered, BALTIMORE MD | 6353100 | 854 | 42552966 |
| 37548248 | $ 82.40 | 10/21/2008 | 10/21/2008 | FedEx | 968243445223 | S.CHRISTIAN | 10/21/2008 9:58:00 AM: Delivered, HUNTSVILLE AL | 6353101 | 855 | 42552967 |
| 37548249 | $ 57.26 | 10/21/2008 | 10/21/2008 | FedEx | 968243444054 | .MOLONEY | 10/21/2008 8:59:00 AM: Delivered, TAMPA FL | 6353103 | 857 | 42552969 |
| 37548250 | $ 220.63 | 10/21/2008 | 10/21/2008 | FedEx | 968243443632 | N.SANTO | 10/21/2008 9:35:00 AM: Delivered, HIALEAH FL | 6353105 | 861 | 42552972 |
| 37548251 | $ 142.50 | 10/21/2008 | 10/21/2008 | FedEx | 968243443849 | M.BENJAMIN | 10/21/2008 9:10:00 AM: Delivered, WEST PALM BEACH FL | 6353106 | 862 | 42552973 |
| 37548252 | $ 185.66 | 10/21/2008 | 10/21/2008 | FedEx | 968243444801 | J.WAA | 10/21/2008 8:51:00 AM: Delivered, POMPANO BEACH FL | 6353107 | 863 | 42552974 |
| 37548253 | $ 50.14 | 10/21/2008 | 10/21/2008 | FedEx | 968243444179 | M.THREATT | 10/21/2008 9:50:00 AM: Delivered, GREENVILLE SC | 6353108 | 865 | 42552976 |
| 37548254 | $ 100.52 | 10/21/2008 | 10/21/2008 | FedEx | 968243442864 | M.TOOL | 10/21/2008 10:27:00 AM: Delivered, ROCKVILLE MD | 6353109 | 866 | 42552977 |
| 37548255 | $ 161.57 | 10/21/2008 | 10/21/2008 | FedEx | 968243445315 | G.WILLIAMS | 10/21/2008 10:12:00 AM: Delivered, LAKELAND FL | 6353110 | 867 | 42552978 |
| 37548256 | $ 286.43 | 10/21/2008 | 10/21/2008 | FedEx | 968243443161 | M.COKER | 10/21/2008 1:32:00 PM: Delivered, BARTLETT TN | 6353112 | 871 | 42552981 |
| 37548257 | $ 135.39 | 10/21/2008 | 10/21/2008 | FedEx | 968243445304 | A.MCCUNE | 10/21/2008 9:35:00 AM: Delivered, ST PETERSBURG FL | 6353113 | 876 | 42552983 |
| 37548258 | $ 18.38 | 10/21/2008 | 10/21/2008 | FedEx | 968243440910 | P.PATEL | 10/21/2008 9:11:00 AM: Delivered, ATLANTA GA | 6353116 | 880 | 42552986 |
| 37548259 | $ 65.48 | 10/21/2008 | 10/21/2008 | FedEx | 968243442511 | D.RICKS | 10/21/2008 8:36:00 AM: Delivered, MORROW GA | 6353117 | 884 | 42552987 |
| 37548260 | $ 18.38 | 10/21/2008 | 10/21/2008 | FedEx | 968243441125 | M.BALDWIN | 10/21/2008 9:54:00 AM: Delivered, CHARLOTTE NC | 6353118 | 888 | 42552988 |
| 37548261 | $ 275.95 | 10/21/2008 | 10/21/2008 | FedEx | 968243444915 | N.NANCY | 10/21/2008 12:07:00 PM: Delivered, FALLS CHURCH VA | 6353119 | 890 | 42552989 |
| 37548262 | $ 227.37 | 10/21/2008 | 10/21/2008 | FedEx | 968243443685 | B.WEEKS | 10/21/2008 9:44:00 AM: Delivered, CLEARWATER FL | 6353120 | 891 | 42552990 |
| 37548263 | $ 115.21 | 10/21/2008 | 10/21/2008 | FedEx | 968243445289 | S.MARSHALL | 10/21/2008 10:18:00 AM: Delivered, JACKSONVILLE FL | 6353121 | 892 | 42552991 |
| 37548264 | $ 177.27 | 10/21/2008 | 10/21/2008 | FedEx | 968243444764 | K.HUTCHINSON | 10/21/2008 11:27:00 AM: Delivered, COLUMBIA SC | 6353123 | 896 | 42552993 |
| 37548265 | $ 41.93 | 10/21/2008 | 10/21/2008 | FedEx | 968243445392 | P.MARTIN | 10/21/2008 10:22:00 AM: Delivered, BRADENTON FL | 6353124 | 897 | 42552994 |
| 37548266 | $ 155.20 | 10/21/2008 | 10/21/2008 | FedEx | 968243443746 | M.PEASE | 10/21/2008 8:18:00 AM: Delivered, WHITEHALL PA | 6353129 | 949 | 42552999 |
| 37548267 | $ 76.33 | 10/21/2008 | 10/21/2008 | FedEx | 968243444021 | C.GILES | 10/21/2008 9:47:00 AM: Delivered, FREDERICKSBURG VA | 6352512 | 1601 | 42553001 |
| 37548268 | $ 111.10 | 10/21/2008 | 10/21/2008 | FedEx | 968243443323 | R.RIGGLEMAN | 10/21/2008 10:17:00 AM: Delivered, WINCHESTER VA | 6352515 | 1609 | 42553004 |
| 37548269 | $ 18.38 | 10/21/2008 | 10/21/2008 | FedEx | 968243441412 | J.GARCIA | 10/21/2008 9:06:00 AM: Delivered, TEMPLE TX | 6352517 | 1611 | 42553006 |
| 37548270 | $ 236.32 | 10/21/2008 | 10/21/2008 | FedEx | 968243445050 | P.VAUGHN | 10/21/2008 9:38:00 AM: Delivered, ANDERSON SC | 6352520 | 1616 | 42553010 |
| 37548271 | $ 41.93 | 10/21/2008 | 10/21/2008 | FedEx | 968243445337 | B.EDWARDS | 10/21/2008 11:19:00 AM: Delivered, FLORENCE SC | 6352523 | 1627 | 42553012 |
| 37548272 | $ 49.78 | 10/21/2008 | 10/21/2008 | FedEx | 968243444680 | L.SHUPING | 10/21/2008 10:58:00 AM: Delivered, SALISBURY NC | 6352527 | 1645 | 42553016 |
| 37548273 | $ 41.93 | 10/21/2008 | 10/21/2008 | FedEx | 968243445621 | N.MILLS | 10/21/2008 10:03:00 AM: Delivered, ALBANY GA | 6352528 | 1681 | 42553017 |
| 37548274 | $ 200.45 | 10/21/2008 | 10/21/2008 | FedEx | 968243443573 | W.WELSH | 10/21/2008 10:10:00 AM: Delivered, ALTOONA PA | 6352529 | 1683 | 42553018 |
| 37548275 | $ 130.91 | 10/21/2008 | 10/21/2008 | FedEx | 968243445852 | S.MORRIS | 10/21/2008 9:04:00 AM: Delivered, HOUMA LA | 6352530 | 1687 | 42553019 |
| 37548276 | $ 57.63 | 10/21/2008 | 10/21/2008 | FedEx | 968243444694 | J.GRODIS | 10/21/2008 8:53:00 AM: Delivered, STATE COLLEGE PA | 6352531 | 1693 | 42553020 |
| 37548277 | $ 57.63 | 10/21/2008 | 10/21/2008 | FedEx | 968243444845 | H.HAYSLIP | 10/21/2008 9:29:00 AM: Delivered, VICTOR NY | 6352532 | 1695 | 42553021 |
| 37548278 | $ 65.48 | 10/21/2008 | 10/21/2008 | FedEx | 968243443389 | M.GAINES | 10/21/2008 10:25:00 AM: Delivered, GLEN ALLEN VA | 6352554 | 3100 | 42553023 |
| 37548279 | $ 57.26 | 10/21/2008 | 10/21/2008 | FedEx | 968243445072 | D.JAMES | 10/21/2008 9:47:00 AM: Delivered, LANGHORNE PA | 6352555 | 3103 | 42553024 |
| 37548280 | $ 92.77 | 10/21/2008 | 10/21/2008 | FedEx | 968243445348 | K.PRIDDY | 10/21/2008 9:21:00 AM: Delivered, ALPHARETTA GA | 6352557 | 3107 | 42553025 |
| 37548281 | $ 138.57 | 10/21/2008 | 10/21/2008 | FedEx | 968243443941 | T.MORRIS | 10/21/2008 8:19:00 AM: Delivered, BURNSVILLE MN | 6352573 | 3133 | 42553043 |
| 37548282 | $ 92.40 | 10/21/2008 | 10/21/2008 | FedEx | 968243443139 | E.ARMITAGE | 10/21/2008 10:14:00 AM: Delivered, EDINA MN | 6352576 | 3136 | 42553046 |
| 37548283 | $ 192.97 | 10/21/2008 | 10/21/2008 | FedEx | 968243445820 | J.HANSON | 10/21/2008 9:52:00 AM: Delivered, MAPLEWOOD MN | 6352577 | 3137 | 42553047 |
| 37548284 | $ 80.44 | 10/21/2008 | 10/21/2008 | FedEx | 968243444570 | V.DANIEELE | 10/21/2008 9:58:00 AM: Delivered, MILFORD CT | 6352582 | 3143 | 42553053 |
| 37548285 | $ 53.52 | 10/21/2008 | 10/21/2008 | FedEx | 968243445680 | E.MELILLO | 10/21/2008 9:21:00 AM: Delivered, NORTH HAVEN CT | 6352583 | 3144 | 42553054 |
| 37548286 | $ 650.50 | 10/21/2008 | 10/21/2008 | FedEx | 968243442609 | B.BATEN | 10/21/2008 10:21:00 AM: Delivered, VESTAL NY | 6352585 | 3147 | 42553057 |
| 37548287 | $ 224.00 | 10/21/2008 | 10/21/2008 | FedEx | 968243442967 | C.MARRANCA | 10/21/2008 10:23:00 AM: Delivered, BUFFALO NY | 6352588 | 3151 | 42553062 |
| 37548288 | $ 57.26 | 10/21/2008 | 10/21/2008 | FedEx | 968243441088 | C.MOYER | 10/21/2008 2:58:00 PM: Delivered, BUFFALO NY | 6352589 | 3152 | 42553063 |
| 37548289 | $ 283.43 | 10/21/2008 | 10/21/2008 | FedEx | 968243445381 | L.ARONSON | 10/21/2008 10:08:00 AM: Delivered, ROCHESTER NY | 6352591 | 3154 | 42553065 |
| 37548290 | $ 103.99 | 10/21/2008 | 10/21/2008 | FedEx | 968243443128 | T.WHITLOCK | 10/21/2008 10:27:00 AM: Delivered, WILMINGTON DE | 6352593 | 3158 | 42553070 |
| 37548291 | $ 182.49 | 10/21/2008 | 10/21/2008 | FedEx | 968243444098 | S.GRIESM | 10/21/2008 9:02:00 AM: Delivered, ALBANY NY | 6352595 | 3160 | 42553072 |
| 37548292 | $ 88.66 | 10/21/2008 | 10/21/2008 | FedEx | 968243444731 | M.PARDINE | 10/21/2008 10:07:00 AM: Delivered, SALISBURY MD | 6352596 | 3164 | 42553074 |
| 37548293 | $ 53.15 | 10/21/2008 | 10/21/2008 | FedEx | 968243444797 | S.TAYLOR | 10/21/2008 9:21:00 AM: Delivered, BEL AIR MD | 6352598 | 3166 | 42553076 |
| 37548294 | $ 57.63 | 10/21/2008 | 10/21/2008 | FedEx | 968243441066 | R.ADDISON | 10/21/2008 10:08:00 AM: Delivered, COLUMBUS GA | 6352619 | 3200 | 42553109 |
| 37548295 | $ 18.38 | 10/21/2008 | 10/21/2008 | FedEx | 968243440920 | J.SMITH | 10/21/2008 10:26:00 AM: Delivered, GAINESVILLE FL | 6352620 | 3202 | 42553111 |

| Invoice Number | Gross Amount | Invoice Date | Actual Receipt Date | Shipped Via | Tracking Number | Signed For | Scan Status | Customer PO # | Customer Store # | Sales Order Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 37548296 | $ 41.93 | 10/21/2008 | 10/21/2008 | FedEx | 968243440931 | J.GRAY | 10/21/2008 9:34:00 AM: Delivered, FORT WALTON BEACH FL | 6352622 | 3204 | 42553114 |
| 37548297 | $ 57.26 | 10/21/2008 | 10/21/2008 | FedEx | 968243444775 | J.ZIN | 10/21/2008 9:46:00 AM: Delivered, NAPLES FL | 6352623 | 3205 | 42553115 |
| 37548298 | $ 65.48 | 10/21/2008 | 10/21/2008 | FedEx | 968243445500 | D.JOHNSON | 10/21/2008 10:12:00 AM: Delivered, INDEPENDENCE MO | 6352629 | 3210 | 42553121 |
| 37548299 | $ 127.81 | 10/21/2008 | 10/21/2008 | FedEx | 968243442912 | B.FEAST | 10/21/2008 8:26:00 AM: Delivered, WICHITA KS | 6352626 | 3215 | 42553128 |
| 37548300 | $ 209.78 | 10/21/2008 | 10/21/2008 | FedEx | 968243445885 | E.MEDOR | 10/21/2008 10:15:00 AM: Delivered, COLUMBIA MO | 6352631 | 3219 | 42553131 |
| 37548301 | $ 99.88 | 10/21/2008 | 10/21/2008 | FedEx | 968243444087 | S.NUNN | 10/21/2008 10:17:00 AM: Delivered, DULUTH GA | 6352632 | 3220 | 42553133 |
| 37548302 | $ 65.48 | 10/21/2008 | 10/21/2008 | FedEx | 968243444411 | M.CERBY | 10/21/2008 9:40:00 AM: Delivered, CARY NC | 6352633 | 3227 | 42553134 |
| 37548303 | $ 77.07 | 10/21/2008 | 10/21/2008 | FedEx | 968243443985 | J.ISENHORN | 10/21/2008 8:48:00 AM: Delivered, CHARLOTTE NC | 6352634 | 3228 | 42553136 |
| 37548304 | $ 105.00 | 10/21/2008 | 10/21/2008 | FedEx | 968243444970 | S.MACDOUGLED | 10/21/2008 10:04:00 AM: Delivered, HIGH POINT NC | 6352635 | 3230 | 42553138 |
| 37548305 | $ 116.32 | 10/21/2008 | 10/21/2008 | FedEx | 968243445370 | S.STEVE | 10/21/2008 8:17:00 AM: Delivered, HOUSTON TX | 6352636 | 3233 | 42553139 |
| 37548306 | $ 65.48 | 10/21/2008 | 10/21/2008 | FedEx | 968243443334 | A.HUGLON | 10/21/2008 10:07:00 AM: Delivered, SHREVEPORT LA | 6352639 | 3238 | 42553146 |
| 37548307 | $ 18.38 | 10/21/2008 | 10/21/2008 | FedEx | 968243440909 | M.URBAN | 10/21/2008 10:27:00 AM: Delivered, GREENVILLE NC | 6352642 | 3242 | 42553152 |
| 37548308 | $ 69.39 | 10/21/2008 | 10/21/2008 | FedEx | 968243445197 | O.RICHARDSON | 10/21/2008 10:29:00 AM: Delivered, ROCKY MOUNT NC | 6352643 | 3244 | 42553154 |
| 37548309 | $ 65.48 | 10/21/2008 | 10/21/2008 | FedEx | 968243444981 | L.LYLES | 10/21/2008 10:52:00 AM: Delivered, MYRTLE BEACH SC | 6352644 | 3246 | 42553157 |
| 37548310 | $ 57.63 | 10/21/2008 | 10/21/2008 | FedEx | 968243443460 | B.PESTORES | 10/21/2008 9:56:00 AM: Delivered, JOHNSON CITY TN | 6352645 | 3247 | 42553159 |
| 37548311 | $ 57.63 | 10/21/2008 | 10/21/2008 | FedEx | 968243444904 | A.MIKE | 10/21/2008 10:19:00 AM: Delivered, FORT LAUDERDALE FL | 6352646 | 3249 | 42553160 |
| 37548312 | $ 103.62 | 10/21/2008 | 10/21/2008 | FedEx | 968243440894 | Y.HOBBS | 10/21/2008 10:30:00 AM: Delivered, KINGSPORT TN | 6352647 | 3252 | 42553161 |
| 37548313 | $ 103.62 | 10/21/2008 | 10/21/2008 | FedEx | 968243442901 | M.HUTCHINS | 10/21/2008 8:59:00 AM: Delivered, SPRING TX | 6352648 | 3253 | 42553162 |
| 37548314 | $ 57.63 | 10/21/2008 | 10/21/2008 | FedEx | 968243446650 | L.RICHARDS | 10/21/2008 10:19:00 AM: Delivered, SUGAR LAND TX | 6352649 | 3254 | 42553164 |
| 37548315 | $ 76.33 | 10/21/2008 | 10/21/2008 | FedEx | 968243441077 | S.PAYNE | 10/21/2008 9:03:00 AM: Delivered, COVINGTON LA | 6352650 | 3255 | 42553166 |
| 37548316 | $ 49.78 | 10/21/2008 | 10/21/2008 | FedEx | 968243444634 | B.WOMACK | 10/21/2008 9:54:00 AM: Delivered, WICHITA FALLS TX | 6352652 | 3262 | 42553170 |
| 37548317 | $ 57.26 | 10/21/2008 | 10/21/2008 | FedEx | 968243441320 | D.GUERRIA | 10/21/2008 9:29:00 AM: Delivered, ROUND ROCK TX | 6352653 | 3263 | 42553171 |
| 37548318 | $ 96.88 | 10/21/2008 | 10/21/2008 | FedEx | 968243445234 | A.CHEEK | 10/21/2008 8:54:00 AM: Delivered, GULFPORT MS | 6352654 | 3270 | 42553172 |
| 37548319 | $ 116.04 | 10/21/2008 | 10/21/2008 | FedEx | 968243444260 | B.YOKUM | 10/21/2008 10:05:00 AM: Delivered, LAKE CHARLES LA | 6352656 | 3274 | 42553173 |
| 37548320 | $ 18.38 | 10/21/2008 | 10/21/2008 | FedEx | 968243440997 | S.ELSTON | 10/21/2008 10:21:00 AM: Delivered, ANNISTON AL | 6352656 | 3280 | 42553174 |
| 37548321 | $ 57.26 | 10/21/2008 | 10/21/2008 | FedEx | 968243443470 | M.SANFORD | 10/21/2008 9:28:00 AM: Delivered, ROME GA | 6352657 | 3281 | 42553175 |
| 37548322 | $ 158.57 | 10/21/2008 | 10/21/2008 | FedEx | 968243443530 | .KIRA | 10/21/2008 10:06:00 AM: Delivered, HATTIESBURG MS | 6352659 | 3284 | 42553178 |
| 37548323 | $ 65.11 | 10/21/2008 | 10/21/2008 | FedEx | 968243444190 | R.BARKWELL | 10/21/2008 9:30:00 AM: Delivered, MERRITT ISLAND FL | 6352661 | 3289 | 42553182 |
| 37548324 | $ 68.85 | 10/21/2008 | 10/21/2008 | FedEx | 968243444238 | J.PATEL | 10/21/2008 10:19:00 AM: Delivered, SNELLVILLE GA | 6352662 | 3297 | 42553184 |
| 37548325 | $ 64.74 | 10/21/2008 | 10/21/2008 | FedEx | 968243445495 | B.POLIS | 10/21/2008 9:34:00 AM: Delivered, PANAMA CITY FL | 6352663 | 3298 | 42553186 |
| 37548326 | $ 76.70 | 10/21/2008 | 10/21/2008 | FedEx | 968243445462 | V.RODRIGUEZ | 10/21/2008 8:58:00 AM: Delivered, BOCA RATON FL | 6352725 | 3405 | 42553312 |
| 37548327 | $ 441.95 | 10/21/2008 | 10/21/2008 | FedEx | 968243445896 | A.ORTIZ | 10/21/2008 9:46:00 AM: Delivered, CORPUS CHRISTI TX | 6352735 | 3504 | 42553333 |
| 37548328 | $ 41.56 | 10/21/2008 | 10/21/2008 | FedEx | 968243441055 | .NICHOCI | 10/21/2008 9:29:00 AM: Delivered, KENNER LA | 6352738 | 3507 | 42553338 |
| 37548329 | $ 65.11 | 10/21/2008 | 10/21/2008 | FedEx | 968243444959 | N.CLINE | 10/21/2008 9:42:00 AM: Delivered, TULSA OK | 6352740 | 3510 | 42553343 |
| 37548330 | $ 84.18 | 10/21/2008 | 10/21/2008 | FedEx | 968243445212 | D.NETTERNICH | 10/21/2008 9:10:00 AM: Delivered, BATON ROUGE LA | 6352741 | 3511 | 42553344 |
| 37548331 | $ 150.90 | 10/21/2008 | 10/21/2008 | FedEx | 968243443682 | K.AVILA | 10/21/2008 9:13:00 AM: Delivered, MCALLEN TX | 6352742 | 3512 | 42553346 |
| 37548332 | $ 57.63 | 10/21/2008 | 10/21/2008 | FedEx | 968243444720 | .BRIAN | 10/21/2008 8:50:00 AM: Delivered, RALEIGH NC | 6352747 | 3518 | 42553355 |
| 37548333 | $ 396.70 | 10/21/2008 | 10/21/2008 | FedEx | 968243444960 | E.CAPETILLO | 10/21/2008 10:11:00 AM: Delivered, HOUSTON TX | 6352748 | 3520 | 42553357 |
| 37548334 | $ 65.48 | 10/21/2008 | 10/21/2008 | FedEx | 968243443312 | D.COLLIER | 10/21/2008 10:26:00 AM: Delivered, GARLAND TX | 6352750 | 3522 | 42553361 |
| 37548335 | $ 76.70 | 10/21/2008 | 10/21/2008 | FedEx | 968243444308 | L.RUIZ | 10/21/2008 10:30:00 AM: Delivered, PEARLAND TX | 6352751 | 3527 | 42553362 |
| 37548336 | $ 61.37 | 10/21/2008 | 10/21/2008 | FedEx | 968243443919 | J.VANDERMOURCE | 10/21/2008 10:29:00 AM: Delivered, EXTON PA | 6352752 | 3529 | 42553364 |
| 37548337 | $ 185.86 | 10/21/2008 | 10/21/2008 | FedEx | 968243443735 | K.ARRING | 10/21/2008 9:15:00 AM: Delivered, ORLANDO FL | 6352759 | 3561 | 42553378 |
| 37548338 | $ 193.52 | 10/21/2008 | 10/21/2008 | FedEx | 968243443605 | C.WOLFOLK | 10/21/2008 10:18:00 AM: Delivered, OKLAHOMA CITY OK | 6352761 | 3564 | 42553382 |
| 37548339 | $ 291.46 | 10/21/2008 | 10/21/2008 | FedEx | 968243443676 | M.MARELINE | 10/21/2008 10:10:00 AM: Delivered, MIAMI FL | 6352762 | 3569 | 42553383 |
| 37548340 | $ 88.29 | 10/21/2008 | 10/21/2008 | FedEx | 968243444948 | .DGNA | 10/21/2008 9:25:00 AM: Delivered, HYATTSVILLE MD | 6352763 | 3570 | 42553367 |
| 37548341 | $ 49.78 | 10/21/2008 | 10/21/2008 | FedEx | 968243444753 | S.YHONASSON | 10/21/2008 10:03:00 AM: Delivered, COLUMBUS OH | 6352764 | 3572 | 42553389 |
| 37548342 | $ 41.56 | 10/21/2008 | 10/21/2008 | FedEx | 968243441170 | T.BALDWIN | 10/21/2008 9:02:00 AM: Delivered, FORT WORTH TX | 6352766 | 3576 | 42553394 |
| 37548343 | $ 65.11 | 10/21/2008 | 10/21/2008 | FedEx | 968243443330 | T.MORSON | 10/21/2008 9:41:00 AM: Delivered, ROCKWALL TX | 6352767 | 3577 | 42553395 |
| 37548344 | $ 18.38 | 10/21/2008 | 10/21/2008 | FedEx | 968243440986 | B.SHELTON | 10/21/2008 10:13:00 AM: Delivered, NEW BRAUNFELS TX | 6352772 | 3584 | 42553404 |
| 37548345 | $ 123.80 | 10/21/2008 | 10/21/2008 | FedEx | 968243445624 | D.MENDOZA | 10/21/2008 10:14:00 AM: Delivered, AUSTIN TX | 6352774 | 3588 | 42553408 |
| 37548346 | $ 88.29 | 10/21/2008 | 10/21/2008 | FedEx | 968243444710 | D.LONGANO | 10/21/2008 9:12:00 AM: Delivered, ACWORTH GA | 6352780 | 3598 | 42553422 |
| 37548347 | $ 170.52 | 10/21/2008 | 10/21/2008 | FedEx | 968243445429 | M.SMITH | 10/21/2008 10:04:00 AM: Delivered, COLUMBUS OH | 6352791 | 3614 | 42553444 |
| 37548348 | $ 65.48 | 10/21/2008 | 10/21/2008 | FedEx | 968243445109 | D.HUMMELL | 10/21/2008 8:56:00 AM: Delivered, PITTSBURGH PA | 6352794 | 3617 | 42553451 |
| 37548349 | $ 115.58 | 10/21/2008 | 10/21/2008 | FedEx | 968243443920 | J.MICHAEL | 10/21/2008 9:24:00 AM: Delivered, PITTSBURGH PA | 6352798 | 3619 | 42553455 |
| 37548350 | $ 72.96 | 10/21/2008 | 10/21/2008 | FedEx | 968243445186 | M.ROSA | 10/21/2008 8:59:00 AM: Delivered, HANOVER MD | 6352802 | 3627 | 42553469 |
| 37548351 | $ 87.06 | 10/21/2008 | 10/21/2008 | FedEx | 968243444433 | T.J | 10/21/2008 2:47:00 PM: Delivered, BOARDMAN OH | 6352604 | 3629 | 42553472 |
| 37548352 | $ 317.46 | 10/21/2008 | 10/21/2008 | FedEx | 968243445749 | K.MOORE | 10/21/2008 9:16:00 AM: Delivered, NEWPORT NEWS VA | 6352811 | 3639 | 42553489 |
| 37548353 | $ 118.95 | 10/21/2008 | 10/21/2008 | FedEx | 968243443231 | H.CALLAWAY | 10/21/2008 8:46:00 AM: Delivered, CHESAPEAKE VA | 6352812 | 3640 | 42553492 |
| 37548354 | $ 273.73 | 10/21/2008 | 10/21/2008 | FedEx | 968243443562 | J.QUESADA | 10/21/2008 10:11:00 AM: Delivered, LAREDO TX | 6352814 | 3645 | 42553495 |
| 37548355 | $ 77.07 | 10/21/2008 | 10/21/2008 | FedEx | 968243445083 | S.MONTEITH | 10/21/2008 10:13:00 AM: Delivered, BAY SHORE NY | 6352817 | 3661 | 42553501 |
| 37548356 | $ 18.38 | 10/21/2008 | 10/21/2008 | FedEx | 968243441180 | B.ALLEN | 10/21/2008 10:09:00 AM: Delivered, TRUMBULL CT | 6352818 | 3662 | 42553504 |
| 37548357 | $ 73.33 | 10/21/2008 | 10/21/2008 | FedEx | 968243443860 | L.CAMPBELL | 10/21/2008 10:09:00 AM: Delivered, VIENNA WV | 6352821 | 3666 | 42553509 |
| 37548358 | $ 227.83 | 10/21/2008 | 10/21/2008 | FedEx | 968243445646 | .MERCURIO | 10/21/2008 9:34:00 AM: Delivered, WESTBURY NY | 6352625 | 3672 | 42553517 |
| 37548359 | $ 244.55 | 10/21/2008 | 10/21/2008 | FedEx | 968243445705 | K.TAITT | 10/21/2008 10:06:00 AM: Delivered, HICKSVILLE NY | 6352626 | 3674 | 42553519 |
| 37548360 | $ 53.15 | 10/21/2008 | 10/21/2008 | FedEx | 968243441169 | C.ARMS | 10/21/2008 9:34:00 AM: Delivered, LADY LAKE FL | 6352828 | 3677 | 42553525 |
| 37548361 | $ 142.13 | 10/21/2008 | 10/21/2008 | FedEx | 968243443367 | IAN | 10/21/2008 9:17:00 AM: Delivered, NEW YORK CITY NY | 6352831 | 3680 | 42553532 |
| 37548362 | $ 181.84 | 10/21/2008 | 10/21/2008 | FedEx | 968243443210 | L.BROWN | 10/21/2008 8:44:00 AM: Delivered, MIDDLETOWN NY | 6352633 | 3682 | 42553536 |
| 37548363 | $ 838.97 | 10/21/2008 | 10/21/2008 | FedEx | 968243442653 | R.ROSA | 10/21/2008 9:05:00 AM: Delivered, FLUSHING NY | 6352836 | 3686 | 42553542 |
| 37548364 | $ 53.15 | 10/21/2008 | 10/21/2008 | FedEx | 968243440850 | S.TOONE | 10/21/2008 9:30:00 AM: Delivered, LEDGEWOOD NJ | 6352837 | 3687 | 42553545 |
| 37548365 | $ 220.63 | 10/21/2008 | 10/21/2008 | FedEx | 968243445782 | W.VENTURA | 10/21/2008 10:39:00 AM: Delivered, NORTH BERGEN NJ | 6352838 | 3688 | 42553547 |
| 37548366 | $ 364.93 | 10/21/2008 | 10/21/2008 | FedEx | 968243445760 | M.MIKE | 10/21/2008 9:10:00 AM: Delivered, STATEN ISLAND NY | 6352840 | 3691 | 42553551 |
| 37548367 | $ 269.99 | 10/21/2008 | 10/21/2008 | FedEx | 968243444192 | M.SPERADDIO | 10/21/2008 10:15:00 AM: Delivered, VALLEY STREAM NY | 6352843 | 3694 | 42553558 |
| 37548368 | $ 228.11 | 10/21/2008 | 10/21/2008 | FedEx | 968243443194 | T.LEVETT | 10/21/2008 9:42:00 AM: Delivered, WAYNE NJ | 6352844 | 3695 | 42553560 |
| 37548369 | $ 49.78 | 10/21/2008 | 10/21/2008 | FedEx | 968243443790 | R.GUILLARD | 10/21/2008 9:39:00 AM: Delivered, YONKERS NY | 6352648 | 3698 | 42553574 |
| 37548370 | $ 49.78 | 10/21/2008 | 10/21/2008 | FedEx | 968243445430 | M.SIKES | 10/21/2008 10:28:00 AM: Delivered, PADUCAH KY | 6352850 | 3704 | 42553574 |
| 37548371 | $ 340.64 | 10/21/2008 | 10/21/2008 | FedEx | 968243445771 | R.CAMPBELL | 10/21/2008 9:26:00 AM: Delivered, HARRISBURG PA | 6352852 | 3705 | 42553578 |
| 37548372 | $ 224.37 | 10/21/2008 | 10/21/2008 | FedEx | 968243444786 | P.KREUGER | 10/21/2008 8:31:00 AM: Delivered, LANCASTER PA | 6352853 | 3707 | 42553580 |
| 37548373 | $ 61.00 | 10/21/2008 | 10/21/2008 | FedEx | 968243445473 | S.LOPEZ | 10/21/2008 10:19:00 AM: Delivered, PITTSBURGH PA | 6352855 | 3710 | 42553584 |
| 37548374 | $ 65.48 | 10/21/2008 | 10/21/2008 | FedEx | 968243445451 | T.WATSON | 10/21/2008 8:55:00 AM: Delivered, STERLING VA | 6352859 | 3721 | 42553591 |
| 37548375 | $ 76.33 | 10/21/2008 | 10/21/2008 | FedEx | 968243443930 | M.MELOI | 10/21/2008 9:09:00 AM: Delivered, SAUGUS MA | 6352861 | 3724 | 42553595 |
| 37548376 | $ 57.63 | 10/21/2008 | 10/21/2008 | FedEx | 968243442640 | O.SPENCER | 10/21/2008 11:18:00 AM: Delivered, DOVER DE | 6352862 | 3725 | 42553597 |
| 37548377 | $ 122.69 | 10/21/2008 | 10/21/2008 | FedEx | 968243445830 | E.NWOSN | 10/21/2008 10:02:00 AM: Delivered, VIENNA VA | 6352868 | 3735 | 42553609 |
| 37548378 | $ 166.05 | 10/21/2008 | 10/21/2008 | FedEx | 968243445278 | B.COOK | 10/21/2008 10:18:00 AM: Delivered, CLARKSBURG WV | 6352871 | 3742 | 42553613 |
| 37548379 | $ 108.10 | 10/21/2008 | 10/21/2008 | FedEx | 968243443481 | J.B | 10/21/2008 10:09:00 AM: Delivered, OSSEO MN | 6352872 | 3743 | 42553615 |
| 37548380 | $ 248.66 | 10/21/2008 | 10/21/2008 | FedEx | 968243445727 | S.MAKIN | 10/21/2008 10:05:00 AM: Delivered, JOHNSTOWN PA | 6352874 | 3746 | 42553620 |
| 37548381 | $ 200.45 | 10/21/2008 | 10/21/2008 | FedEx | 968243445256 | T.LEFLURE | 10/21/2008 10:03:00 AM: Delivered, GLEN ALLEN VA | 6352877 | 3752 | 42553626 |
| 37548382 | $ 53.15 | 10/21/2008 | 10/21/2008 | FedEx | 968243440840 | J.PARRA | 10/21/2008 10:35:00 AM: Delivered, PHILLIPSBURG NJ | 6352881 | 3764 | 42553635 |
| 37548383 | $ 143.98 | 10/21/2008 | 10/21/2008 | FedEx | 968243443242 | R.BRAGA | 10/21/2008 9:21:00 AM: Delivered, TAUNTON MA | 6352884 | 3770 | 42553641 |
| 37548384 | $ 34.08 | 10/21/2008 | 10/21/2008 | FedEx | 968243440872 | T.THOUIN | 10/21/2008 9:55:00 AM: Delivered, ENFIELD CT | 6352888 | 3779 | 42553649 |
| 37548385 | $ 225.11 | 10/21/2008 | 10/21/2008 | FedEx | 968243443507 | L.LYONS | 10/21/2008 10:08:00 AM: Delivered, LEXINGTON KY | 6352889 | 3780 | 42553651 |
| 37548386 | $ 26.23 | 10/21/2008 | 10/21/2008 | FedEx | 968243441099 | S.OLGA | 10/21/2008 8:42:00 AM: Delivered, MANSFIELD TX | 6352897 | 3809 | 42553667 |
| 37548387 | $ 53.15 | 10/21/2008 | 10/21/2008 | FedEx | 968243440964 | H.MOREAUX | 10/21/2008 10:24:00 AM: Delivered, KATY TX | 6352899 | 3815 | 42553671 |
| 37548388 | $ 49.41 | 10/21/2008 | 10/21/2008 | FedEx | 968243445120 | J.MARSH | 10/21/2008 9:00:00 AM: Delivered, SPRING HILL TN | 6352900 | 3823 | 42553673 |
| 37548389 | $ 57.72 | 10/21/2008 | 10/21/2008 | FedEx | 968243444466 | S.HATTEN | 10/21/2008 9:48:00 AM: Delivered, BRUNSWICK GA | 6352902 | 3830 | 42553676 |
| 37548390 | $ 229.03 | 10/21/2008 | 10/21/2008 | FedEx | 968243445874 | D.COGEN | 10/21/2008 10:06:00 AM: Delivered, ROCHESTER NY | 6352903 | 3831 | 42553678 |
| 37548391 | $ 50.05 | 10/21/2008 | 10/21/2008 | FedEx | 968243444250 | T.JONES | 10/21/2008 10:23:00 AM: Delivered, BEAUMONT TX | 6352913 | 3854 | 42553699 |
| 37548392 | $ 111.10 | 10/21/2008 | 10/21/2008 | FedEx | 968243445040 | E.ORLANDO | 10/21/2008 10:07:00 AM: Delivered, WEBSTER TX | 6352915 | 3856 | 42553703 |
| 37548393 | $ 205.30 | 10/21/2008 | 10/21/2008 | FedEx | 968243445613 | C.COLON | 10/21/2008 8:25:00 AM: Delivered, SCHERTZ TX | 6352917 | 3858 | 42553707 |
| 37548394 | $ 119.32 | 10/21/2008 | 10/21/2008 | FedEx | 968243445738 | P.DEMSLY | 10/21/2008 9:39:00 AM: Delivered, NEW YORK NY | 6352919 | 3864 | 42553712 |
| 37548395 | $ 69.22 | 10/21/2008 | 10/21/2008 | FedEx | 968243444293 | S.GOODALL | 10/21/2008 10:21:00 AM: Delivered, AUBURN NY | 6352920 | 3865 | 42553715 |
| 37548396 | $ 18.38 | 10/21/2008 | 10/21/2008 | FedEx | 968243440861 | A.BURFORD | 10/21/2008 8:02:00 AM: Delivered, HARKER HEIGHTS TX | 6352921 | 3882 | 42553717 |
| 37548397 | $ 57.63 | 10/21/2008 | 10/21/2008 | FedEx | 968243444639 | S.TEVE | 10/21/2008 10:14:00 AM: Delivered, DANVERS MA | 6352935 | 4110 | 42553728 |
| 37548398 | $ 232.59 | 10/21/2008 | 10/21/2008 | FedEx | 968243443404 | R.RECEIVKR | 10/21/2008 9:02:00 AM: Delivered, SOMERVILLE MA | 6352937 | 4111 | 42553730 |
| 37548399 | $ 107.73 | 10/21/2008 | 10/21/2008 | FedEx | 968243443415 | H.MARIENTOS | 10/21/2008 10:14:00 AM: Delivered, BURLINGTON MA | 6352938 | 4112 | 42553732 |
| 37548400 | $ 131.28 | 10/21/2008 | 10/21/2008 | FedEx | 968243443448 | J.BARRSON | 10/21/2008 9:53:00 AM: Delivered, SEEKONK MA | 6352939 | 4113 | 42553733 |
| 37548401 | $ 216.15 | 10/21/2008 | 10/21/2008 | FedEx | 968243445793 | J.SPAGNOLA | 10/21/2008 10:05:00 AM: Delivered, CRANSTON RI | 6352940 | 4114 | 42553737 |
| 37548402 | $ 64.74 | 10/21/2008 | 10/21/2008 | FedEx | 968243445440 | M.CAMPBELL | 10/21/2008 10:03:00 AM: Delivered, PORTSMOUTH NH | 6352942 | 4116 | 42553743 |
| 37548403 | $ 107.36 | 10/21/2008 | 10/21/2008 | FedEx | 968243444547 | J.PALINGO | 10/21/2008 10:09:00 AM: Delivered, BRAINTREE MA | 6352943 | 4119 | 42553744 |
| 37548404 | $ 221.00 | 10/21/2008 | 10/21/2008 | FedEx | 968243445245 | C.LAJENESE | 10/21/2008 9:53:00 AM: Delivered, SALEM NH | 6352944 | 4120 | 42553747 |
| 37548405 | $ 49.78 | 10/21/2008 | 10/21/2008 | FedEx | 968243445484 | T.MOORE | 10/21/2008 10:08:00 AM: Delivered, HANOVER MA | 6352946 | 4122 | 42553751 |
| 37548406 | $ 174.27 | 10/21/2008 | 10/21/2008 | FedEx | 968243445418 | M.MOCO | 10/21/2008 11:11:00 AM: Delivered, NORTH DARTMOUTH MA | 6352947 | 4123 | 42553753 |
| 37548407 | $ 57.26 | 10/21/2008 | 10/21/2008 | FedEx | 968243444271 | M.MICHAELS | 10/21/2008 9:54:00 AM: Delivered, MANCHESTER NH | 6352948 | 4124 | 42553755 |
| 37548408 | $ 73.60 | 10/21/2008 | 10/21/2008 | FedEx | 968243445164 | R.REINWALD | 10/21/2008 10:15:00 AM: Delivered, TOWSON MD | 6352954 | 4134 | 42553766 |
| 37548409 | $ 18.38 | 10/21/2008 | 10/21/2008 | FedEx | 968243440883 | A.NELSON | 10/21/2008 9:55:00 AM: Delivered, METAIRIE LA | 6352955 | 4135 | 42553768 |
| 37548410 | $ 73.33 | 10/21/2008 | 10/21/2008 | FedEx | 968243445326 | F.LITTLE | 10/21/2008 10:32:00 AM: Delivered, SICKLERVILLE NJ | 6352959 | 4143 | 42553774 |
| 37548411 | $ 119.32 | 10/21/2008 | 10/21/2008 | FedEx | 968243443356 | B.MYERS | 10/21/2008 10:35:00 AM: Delivered, CHAMBERSBURG PA | 6352960 | 4144 | 42553776 |
| 37548412 | $ 135.76 | 10/21/2008 | 10/21/2008 | FedEx | 968243445359 | J.ROGERS | 10/21/2008 9:15:00 AM: Delivered, ALCOA TN | 6352961 | 4147 | 42553778 |
| 37548413 | $ 99.51 | 10/21/2008 | 10/21/2008 | FedEx | 968243443150 | L.PEREZ | 10/21/2008 9:57:00 AM: Delivered, PASADENA TX | 6352962 | 4150 | 42553780 |
| 37548414 | $ 84.92 | 10/21/2008 | 10/21/2008 | FedEx | 968243444672 | V.CARVIN | 10/21/2008 9:24:00 AM: Delivered, BATON ROUGE LA | 6352986 | 4246 | 42553816 |
| 37548415 | $ 18.38 | 10/21/2008 | 10/21/2008 | FedEx | 968243440839 | K.RCELE | 10/21/2008 10:17:00 AM: Delivered, MOUNT PLEASANT SC | 6352990 | 4256 | 42553822 |
| 37548416 | $ 73.33 | 10/21/2008 | 10/21/2008 | FedEx | 968243444400 | G.MCSWAN | 10/21/2008 9:53:00 AM: Delivered, HIRAM GA | 6352994 | 4279 | 42553826 |
| 37548417 | $ 120.88 | 10/21/2008 | 10/21/2008 | FedEx | 968243445900 | B.GISCLAIR | 10/21/2008 10:26:00 AM: Delivered, HARVEY LA | 6353003 | 4308 | 42553839 |

| Invoice Number | Gross Amount | Invoice Date | Actual Receipt Date | Shipped Via | Tracking Number | Signed For | Scan Status | Customer PO # | Customer Store # | Sales Order Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 37548418 | $ 41.93 | 10/21/2008 | 10/21/2008 | FedEx | 968243441310 | R.VINCENT | 10/21/2008 9:41:00 AM: Delivered, ALEXANDRIA LA | 6353004 | 4309 | 42553841 |
| 37548419 | $ 103.62 | 10/21/2008 | 10/21/2008 | FedEx | 968243444205 | J.HENDERSON | 10/21/2008 9:19:00 AM: Delivered, LEAGUE CITY TX | 6353005 | 4312 | 42553843 |
| 37548420 | $ 68.85 | 10/21/2008 | 10/21/2008 | FedEx | 968243444926 | M.PETERMAN | 10/21/2008 9:54:00 AM: Delivered, WARNER ROBINS GA | 6353009 | 4319 | 42553851 |
| 37548421 | $ 170.16 | 10/21/2008 | 10/21/2008 | FedEx | 968243445657 | H.OBRIEN | 10/21/2008 9:14:00 AM: Delivered, BROOKLYN NY | 6353011 | 4323 | 42553853 |
| 37548422 | $ 61.09 | 10/21/2008 | 10/21/2008 | FedEx | 968243444444 | J.AVINS | 10/21/2008 8:27:00 AM: Delivered, BURLESON TX | 6353014 | 4338 | 42553857 |
| 37548423 | $ 107.36 | 10/21/2008 | 10/21/2008 | FedEx | 968243443390 | .STEVE | 10/21/2008 8:27:00 AM: Delivered, LITTLE ROCK AR | 6353026 | 4505 | 42553865 |
| 37548683 | $ 70.00 | 10/21/2008 | 10/21/2008 | FedEx | 728980097880893 | B.BROWN | 10/21/2008 7:17:35 AM: Delivered, Chicago IL | 6347730 | 3113 | 42324157 |
| 37548684 | $ 30.00 | 10/21/2008 | 10/21/2008 | FedEx | 728980097881364 | JON | 10/21/2008 8:54:46 AM: Delivered, Gurnee IL | 6347733 | 3127 | 42324163 |
| 37549213 | $ 355.00 | 10/21/2008 | 10/21/2008 | FedEx | 728980097877169 | RPARENT | 10/21/2008 1:02:07 PM: Delivered, Fairview Heights IL | 6353030 | 505 | 42552896 |
| 37549218 | $ 18.38 | 10/21/2008 | 10/21/2008 | FedEx | 728980097871327 | MCOX | 10/21/2008 9:02:29 AM: Delivered, Chesterfield MO | 6353038 | 532 | 42552904 |
| 37549219 | $ 41.56 | 10/21/2008 | 10/21/2008 | FedEx | 728980097871358 | B.PETERS | 10/21/2008 8:43:05 AM: Delivered, Hazelwood MO | 6353039 | 533 | 42552905 |
| 37549224 | $ 92.77 | 10/21/2008 | 10/21/2008 | FedEx | 728980097877206 | D.DANDREA | 10/21/2008 3:07:35 PM: Delivered, Schaumburg IL | 6352559 | 3111 | 42553028 |
| 37549225 | $ 92.86 | 10/21/2008 | 10/21/2008 | FedEx | 728980097878425 | C.DAYTON | 10/21/2008 8:26:02 AM: Delivered, Downers Grove IL | 6352560 | 3112 | 42553029 |
| 37549226 | $ 120.06 | 10/21/2008 | 10/21/2008 | FedEx | 728980097880701 | S.JARVIS | 10/21/2008 12:41:15 PM: Delivered, Niles IL | 6352562 | 3118 | 42553031 |
| 37549227 | $ 542.15 | 10/21/2008 | 10/21/2008 | FedEx | 728980097879149 | E.SAMMULES | 10/21/2008 9:10:25 AM: Delivered, Berwyn IL | 6352563 | 3120 | 42553032 |
| 37549228 | $ 151.00 | 10/21/2008 | 10/21/2008 | FedEx | 728980097877459 | SINCLAIR | 10/21/2008 11:05:21 AM: Delivered, Calumet City IL | 6352565 | 3122 | 42553034 |
| 37549230 | $ 108.10 | 10/21/2008 | 10/21/2008 | FedEx | 728980097879880 | DHANAN | 10/21/2008 7:31:46 AM: Delivered, Bloomingdale IL | 6352567 | 3125 | 42553036 |
| 37549231 | $ 107.73 | 10/21/2008 | 10/21/2008 | FedEx | 728980097877800 | R.CAMPBELL | 10/21/2008 8:06:22 AM: Delivered, Tinley Park IL | 6352568 | 3126 | 42553037 |
| 37549232 | $ 151.83 | 10/21/2008 | 10/21/2008 | FedEx | 728980097880435 | N.HICKKEILMAN | 10/21/2008 10:25:33 AM: Delivered, Merrillville IN | 6352570 | 3128 | 42553039 |
| 37549234 | $ 240.07 | 10/21/2008 | 10/21/2008 | FedEx | 728980097877329 | LYEE | 10/21/2008 7:44:59 AM: Delivered, Chicago IL | 6352572 | 3131 | 42553041 |
| 37549236 | $ 199.47 | 10/21/2008 | 10/21/2008 | FedEx | 728980097880022 | BERGERMEYER | 10/21/2008 11:23:06 AM: Delivered, Peoria IL | 6352599 | 3167 | 42553078 |
| 37549237 | $ 18.38 | 10/21/2008 | 10/21/2008 | FedEx | 728980097870580 | H.HOPKINS | 10/21/2008 8:35:38 AM: Delivered, Mentor OH | 6352606 | 3181 | 42553089 |
| 37549238 | $ 64.74 | 10/21/2008 | 10/21/2008 | FedEx | 728980097877534 | ABEHLING | 10/21/2008 7:33:24 AM: Delivered, Madison WI | 6352608 | 3184 | 42553091 |
| 37549239 | $ 65.48 | 10/21/2008 | 10/21/2008 | FedEx | 728980097878606 | B.BRAZZEL | 10/21/2008 9:22:05 AM: Delivered, Madison WI | 6352609 | 3185 | 42553092 |
| 37549240 | $ 115.85 | 10/21/2008 | 10/21/2008 | FedEx | 728980097877251 | J.PHILLIPS | 10/21/2008 11:10:59 AM: Delivered, Mishawaka IN | 6352610 | 3186 | 42553094 |
| 37549242 | $ 92.03 | 10/21/2008 | 10/21/2008 | FedEx | 728980097877308 | RAULT | 10/21/2008 12:15:58 PM: Delivered, Indianapolis IN | 6352613 | 3192 | 42553098 |
| 37549243 | $ 115.21 | 10/21/2008 | 10/21/2008 | FedEx | 728980097877091 | SCOBB | 10/21/2008 7:43:03 AM: Delivered, Cleveland OH | 6352753 | 3561 | 42553370 |
| 37549244 | $ 154.55 | 10/21/2008 | 10/21/2008 | FedEx | 728980097877817 | C.MARIJAK | 10/21/2008 8:39:53 AM: Delivered, Aurora OH | 6352755 | 3564 | 42553371 |
| 37549248 | $ 278.58 | 10/21/2008 | 10/21/2008 | FedEx | 728980097876506 | JOEY | 10/21/2008 12:01:36 PM: Delivered, Cleveland OH | 6352765 | 3575 | 42553391 |
| 37549249 | $ 380.26 | 10/21/2008 | 10/21/2008 | FedEx | 728980097881265 | DJALLO | 10/21/2008 8:00:47 AM: Delivered, Schererville IN | 6352800 | 3625 | 42553464 |
| 37549251 | $ 92.40 | 10/21/2008 | 10/21/2008 | FedEx | 728980097878937 | N.PARSONS | 10/21/2008 8:24:36 AM: Delivered, Portage MI | 6352808 | 3634 | 42553493 |
| 37549255 | $ 259.14 | 10/21/2008 | 10/21/2008 | FedEx | 728980097880756 | RIVIE | 10/21/2008 12:04:00 PM: Delivered, Batavia IL | 6352879 | 3756 | 42553632 |
| 37549256 | $ 103.62 | 10/21/2008 | 10/21/2008 | FedEx | 728980097878807 | AASHEL | 10/21/2008 8:52:12 AM: Delivered, McHenry IL | 6352892 | 3792 | 42553658 |
| 37549257 | $ 154.46 | 10/21/2008 | 10/21/2008 | FedEx | 728980097880053 | ACOOPER | 10/21/2008 7:58:36 AM: Delivered, Grandville MI | 6352894 | 3797 | 42553662 |
| 37549258 | $ 202.67 | 10/21/2008 | 10/21/2008 | FedEx | 728980097876098 | JAYY | 10/21/2008 8:36:32 AM: Delivered, Harwood Heights IL | 6352908 | 3849 | 42553690 |
| 37549260 | $ 100.80 | 10/21/2008 | 10/21/2008 | FedEx | 728980097880114 | DWAFT | 10/21/2008 6:29:58 AM: Delivered, La Grange IL | 6352949 | 4126 | 42553756 |
| 37549261 | $ 123.43 | 10/21/2008 | 10/21/2008 | FedEx | 728980097880923 | J.HARRIS | 10/21/2008 8:49:06 AM: Delivered, Oswego IL | 6352992 | 4268 | 42553824 |
| 37549683 | $ 40.00 | 10/21/2008 | 10/21/2008 | FedEx | 340908970853723 | F.MORFES | 10/21/2008 9:56:31 AM: Delivered, Los Angeles CA | 6347824 | 401 | 42324015 |
| 37549684 | $ 25.00 | 10/21/2008 | 10/21/2008 | FedEx | 340908970853716 | MARTIN | 10/21/2008 9:09:02 AM: Delivered, Oxnard CA | 6347840 | 429 | 42324042 |
| 37549685 | $ 25.00 | 10/21/2008 | 10/21/2008 | FedEx | 340908970853884 | B.BRANDON | 10/21/2008 11:20:11 AM: Delivered, La Mesa CA | 6347844 | 433 | 42324046 |
| 37549816 | $ 50.00 | 10/21/2008 | 10/21/2008 | FedEx | 728980097882828 | E.SAMMULES | 10/21/2008 9:10:25 AM: Delivered, Berwyn IL | 6347731 | 3120 | 42324158 |
| 37549817 | $ 125.00 | 10/21/2008 | 10/21/2008 | FedEx | 728980097886697 | SINCLAIR | 10/21/2008 11:05:21 AM: Delivered, Calumet City IL | 6347732 | 3122 | 42324160 |
| 37549818 | $ 50.00 | 10/21/2008 | 10/21/2008 | FedEx | 728980097883337 | N.HICKKEILMAN | 10/21/2008 10:25:33 AM: Delivered, Merrillville IN | 6347734 | 3128 | 42324165 |
| 37549819 | $ 45.00 | 10/21/2008 | 10/21/2008 | FedEx | 728980097883290 | LYEE | 10/21/2008 7:44:59 AM: Delivered, Chicago IL | 6347735 | 3131 | 42324167 |
| 37549821 | $ 20.00 | 10/21/2008 | 10/21/2008 | FedEx | 728980097883382 | C.LIMDVOLLM | 10/21/2008 10:28:32 AM: Delivered, Milwaukee WI | 6347747 | 3176 | 42324192 |
| 37549826 | $ 20.00 | 10/21/2008 | 10/21/2008 | FedEx | 728980097885492 | DJALLO | 10/21/2008 8:00:47 AM: Delivered, Schererville IN | 6347784 | 3625 | 42324289 |
| 37549830 | $ 20.00 | 10/21/2008 | 10/21/2008 | FedEx | 728980097883276 | M.JONES | 10/21/2008 10:46:41 AM: Delivered, Chicago IL | 6347819 | 3794 | 42324345 |
| 37550259 | $ 45.67 | 10/21/2008 | 10/21/2008 | FedEx | 968243447650 | B.BURKS | 10/21/2008 10:00:00 AM: Delivered, HOUSTON TX | 6353045 | 540 | 42552909 |
| 37550260 | $ 259.14 | 10/21/2008 | 10/21/2008 | FedEx | 968243447903 | A.MORSA | 10/21/2008 9:54:00 AM: Delivered, CEDAR HILL TX | 6353050 | 568 | 42552916 |
| 37550261 | $ 146.24 | 10/21/2008 | 10/21/2008 | FedEx | 968243446995 | S.MATSON | 10/21/2008 8:00:00 AM: Delivered, AUSTIN TX | 6353055 | 597 | 42552921 |
| 37550262 | $ 72.96 | 10/21/2008 | 10/21/2008 | FedEx | 968243447281 | A.LEPEAR | 10/21/2008 9:50:00 AM: Delivered, SPRINGFIELD PA | 6353060 | 725 | 42552926 |
| 37550263 | $ 42.20 | 10/21/2008 | 10/21/2008 | FedEx | 968243449104 | K.DILLON | 10/21/2008 10:07:00 AM: Delivered, BARBOURSVILLE WV | 6353063 | 759 | 42552929 |
| 37550264 | $ 118.95 | 10/21/2008 | 10/21/2008 | FedEx | 968243447720 | Z.EVANS | 10/21/2008 9:24:00 AM: Delivered, CHARLESTON WV | 6353064 | 762 | 42552830 |
| 37550265 | $ 41.93 | 10/21/2008 | 10/21/2008 | FedEx | 968243447145 | A.LISLE | 10/21/2008 10:00:00 AM: Delivered, DAYTONA BEACH FL | 6353065 | 766 | 42552931 |
| 37550266 | $ 53.15 | 10/21/2008 | 10/21/2008 | FedEx | 968243447616 | S.BEVILLE | 10/21/2008 10:29:00 AM: Delivered, GREENSBORO NC | 6353073 | 820 | 42552939 |
| 37550267 | $ 57.63 | 10/21/2008 | 10/21/2008 | FedEx | 968243445046 | J.RICE | 10/21/2008 10:03:00 AM: Delivered, SPARTANBURG SC | 6353075 | 823 | 42552941 |
| 37550268 | $ 120.06 | 10/21/2008 | 10/21/2008 | FedEx | 968243448127 | C.GREEN | 10/21/2008 10:09:00 AM: Delivered, TRUSSVILLE AL | 6353078 | 829 | 42552944 |
| 37550269 | $ 130.91 | 10/21/2008 | 10/21/2008 | FedEx | 968243447741 | A.CARTER | 10/21/2008 10:15:00 AM: Delivered, WINSTON SALEM NC | 6353079 | 830 | 42552945 |
| 37550270 | $ 76.33 | 10/21/2008 | 10/21/2008 | FedEx | 968243446804 | T.JACKSON | 10/21/2008 8:57:00 AM: Delivered, GLEN BURNIE MD | 6353084 | 836 | 42552950 |
| 37550271 | $ 37.82 | 10/21/2008 | 10/21/2008 | FedEx | 968243446962 | A.JOSEPH | 10/21/2008 9:35:00 AM: Delivered, ORLANDO FL | 6353065 | 837 | 42552951 |
| 37550272 | $ 209.04 | 10/21/2008 | 10/21/2008 | FedEx | 968243448347 | C.MARTIN | 10/21/2008 9:36:00 AM: Delivered, ORLANDO FL | 6353086 | 838 | 42552952 |
| 37550273 | $ 266.99 | 10/21/2008 | 10/21/2008 | FedEx | 968243447680 | E.HAINES | 10/21/2008 3:31:00 PM: Delivered, ALTAMONTE SPRINGS FL | 6353087 | 839 | 42552953 |
| 37550274 | $ 29.97 | 10/21/2008 | 10/21/2008 | FedEx | 968243446510 | K.BENDER | 10/21/2008 10:27:00 AM: Delivered, MADISON TN | 6353090 | 843 | 42552956 |
| 37550275 | $ 34.26 | 10/21/2008 | 10/21/2008 | FedEx | 968243447535 | D.SMITH | 10/21/2008 9:15:00 AM: Delivered, MATTHEWS NC | 6353091 | 845 | 42552957 |
| 37550276 | $ 92.40 | 10/21/2008 | 10/21/2008 | FedEx | 968243446057 | J.SCHWARTZ | 10/21/2008 9:49:00 AM: Delivered, FORT LAUDERDALE FL | 6353094 | 848 | 42552960 |
| 37550277 | $ 173.90 | 10/21/2008 | 10/21/2008 | FedEx | 968243447373 | C.MAUER | 10/21/2008 11:53:00 AM: Delivered, FAYETTEVILLE NC | 6353098 | 852 | 42552964 |
| 37550278 | $ 103.99 | 10/21/2008 | 10/21/2008 | FedEx | 968243447524 | N.SEWELL | 10/21/2008 9:27:00 AM: Delivered, MEMPHIS TN | 6353099 | 853 | 42552965 |
| 37550279 | $ 259.51 | 10/21/2008 | 10/21/2008 | FedEx | 968243445999 | G.TIMES | 10/21/2008 8:39:00 AM: Delivered, MIAMI FL | 6353104 | 859 | 42552970 |
| 37550280 | $ 221.37 | 10/21/2008 | 10/21/2008 | FedEx | 968243446689 | J.HARVEY | 10/21/2008 10:21:00 AM: Delivered, CHARLESTON SC | 6353111 | 868 | 42552979 |
| 37550282 | $ 162.31 | 10/21/2008 | 10/21/2008 | FedEx | 968243448038 | C.GOLF | 10/21/2008 11:45:00 AM: Delivered, PORT RICHEY FL | 6353126 | 913 | 42552996 |
| 37550283 | $ 57.26 | 10/21/2008 | 10/21/2008 | FedEx | 968243448163 | D.POLLARD | 10/21/2008 11:54:00 AM: Delivered, ASHEVILLE NC | 6353127 | 921 | 42552997 |
| 37550284 | $ 49.41 | 10/21/2008 | 10/21/2008 | FedEx | 968243447774 | J.WILKINS | 10/21/2008 9:29:00 AM: Delivered, FORT MYERS FL | 6353128 | 922 | 42552998 |
| 37550285 | $ 49.41 | 10/21/2008 | 10/21/2008 | FedEx | 968243446973 | M.MATT | 10/21/2008 11:18:00 AM: Delivered, HARRISONBURG VA | 6352511 | 1500 | 42553000 |
| 37550286 | $ 41.56 | 10/21/2008 | 10/21/2008 | FedEx | 968243447270 | C.QUILLON | 10/21/2008 10:44:00 AM: Delivered, CHARLOTTESVILLE VA | 6352513 | 1604 | 42553002 |
| 37550287 | $ 65.48 | 10/21/2008 | 10/21/2008 | FedEx | 968243446789 | M.FUENTES | 10/21/2008 10:10:00 AM: Delivered, JACKSONVILLE NC | 6352514 | 1607 | 42553003 |
| 37550288 | $ 77.07 | 10/21/2008 | 10/21/2008 | FedEx | 968243448016 | D.JENNINGS | 10/21/2008 9:34:00 AM: Delivered, WACO TX | 6352516 | 1610 | 42553005 |
| 37550289 | $ 41.93 | 10/21/2008 | 10/21/2008 | FedEx | 968243447351 | T.KITCHENS | 10/21/2008 10:32:00 AM: Delivered, BOGART GA | 6352519 | 1615 | 42553008 |
| 37550290 | $ 116.32 | 10/21/2008 | 10/21/2008 | FedEx | 968243448050 | E.NOTO | 10/21/2008 9:05:00 AM: Delivered, COLLEGE STATION TX | 6352522 | 1624 | 42553011 |
| 37550291 | $ 572.81 | 10/21/2008 | 10/21/2008 | FedEx | 968243446436 | FLAVIO | 10/21/2008 9:46:00 AM: Delivered, NEW YORK CITY NY | 6352533 | 1697 | 42553022 |
| 37550292 | $ 57.63 | 10/21/2008 | 10/21/2008 | FedEx | 968243446266 | E.AUTREY | 10/21/2008 9:07:00 AM: Delivered, COLONIAL HEIGHTS VA | 6352556 | 3106 | 42553025 |
| 37550293 | $ 111.47 | 10/21/2008 | 10/21/2008 | FedEx | 968243447822 | M.MERRITT | 10/21/2008 8:47:00 AM: Delivered, SOUTH PORTLAND ME | 6352558 | 3108 | 42553027 |
| 37550294 | $ 271.10 | 10/21/2008 | 10/21/2008 | FedEx | 728980097885058 | B.BROWN | 10/21/2008 7:17:35 AM: Delivered, Chicago IL | 6352561 | 3113 | 42553030 |
| 37550295 | $ 154.46 | 10/21/2008 | 10/21/2008 | FedEx | 728980097892453 | K.LLOYD | 10/21/2008 11:02:42 AM: Delivered, Naperville IL | 6352564 | 3121 | 42553033 |
| 37550296 | $ 144.07 | 10/21/2008 | 10/21/2008 | FedEx | 728980097881807 | AMANDA | 10/21/2008 11:55:32 AM: Delivered, Joliet IL | 6352566 | 3123 | 42553035 |
| 37550297 | $ 271.47 | 10/21/2008 | 10/21/2008 | FedEx | 728980097884105 | JON | 10/21/2008 8:54:46 AM: Delivered, Gurnee IL | 6352569 | 3127 | 42553038 |
| 37550298 | $ 41.93 | 10/21/2008 | 10/21/2008 | FedEx | 728980097883351 | R.MCCALL | 10/21/2008 10:41:32 AM: Delivered, Algonquin IL | 6352571 | 3129 | 42553040 |
| 37550299 | $ 127.54 | 10/21/2008 | 10/21/2008 | FedEx | 968243446870 | K.SCHIPP | 10/21/2008 10:20:00 AM: Delivered, WOODBURY MN | 6352575 | 3135 | 42553045 |
| 37550300 | $ 41.56 | 10/21/2008 | 10/21/2008 | FedEx | 968243446149 | E.KREBES | 10/21/2008 9:21:00 AM: Delivered, MINNETONKA MN | 6352578 | 3139 | 42553049 |
| 37550301 | $ 100.25 | 10/21/2008 | 10/21/2008 | FedEx | 968243447365 | M.HAHN | 10/21/2008 9:36:00 AM: Delivered, SAINT CLOUD MN | 6352579 | 3140 | 42553050 |
| 37550302 | $ 197.08 | 10/21/2008 | 10/21/2008 | FedEx | 968243447237 | M.RODRIGUEZ | 10/21/2008 9:44:00 AM: Delivered, NEWINGTON CT | 6352580 | 3141 | 42553051 |
| 37550303 | $ 65.48 | 10/21/2008 | 10/21/2008 | FedEx | 968243447064 | B.BRUNO | 10/21/2008 10:08:00 AM: Delivered, MANCHESTER CT | 6352581 | 3142 | 42553052 |
| 37550304 | $ 131.65 | 10/21/2008 | 10/21/2008 | FedEx | 968243447476 | N.PROVOST | 10/21/2008 10:26:00 AM: Delivered, SPRINGFIELD MA | 6352584 | 3146 | 42553056 |
| 37550305 | $ 34.08 | 10/21/2008 | 10/21/2008 | FedEx | 968243446940 | D.DOYLE | 10/21/2008 9:52:00 AM: Delivered, NEW HARTFORD NY | 6352586 | 3149 | 42553058 |
| 37550306 | $ 267.36 | 10/21/2008 | 10/21/2008 | FedEx | 968243448109 | T.HOYTE | 10/21/2008 9:48:00 AM: Delivered, SYRACUSE NY | 6352587 | 3150 | 42553059 |
| 37550307 | $ 146.98 | 10/21/2008 | 10/21/2008 | FedEx | 968243447169 | G.SEAGRAVE | 10/21/2008 10:12:00 AM: Delivered, BUFFALO NY | 6352590 | 3153 | 42553064 |
| 37550308 | $ 191.08 | 10/21/2008 | 10/21/2008 | FedEx | 968243447969 | M.MADDOX | 10/21/2008 8:58:00 AM: Delivered, NEWARK DE | 6352592 | 3157 | 42553067 |
| 37550309 | $ 95.77 | 10/21/2008 | 10/21/2008 | FedEx | 968243446642 | M.CLOUKEY | 10/21/2008 9:40:00 AM: Delivered, HOLYOKE MA | 6352594 | 3159 | 42553070 |
| 37550310 | $ 42.20 | 10/21/2008 | 10/21/2008 | FedEx | 728980097885768 | M.HOBBS | 10/21/2008 7:16:49 AM: Delivered, Bloomington IL | 6352600 | 3168 | 42553079 |
| 37550311 | $ 73.33 | 10/21/2008 | 10/21/2008 | FedEx | 728980097884631 | COURTNEY | 10/21/2008 7:09:52 AM: Delivered, Champaign IL | 6352602 | 3170 | 42553082 |
| 37550312 | $ 139.50 | 10/21/2008 | 10/21/2008 | FedEx | 728980097884853 | THOMAS | 10/21/2008 11:17:42 AM: Delivered, Brookfield WI | 6352603 | 3175 | 42553084 |
| 37550313 | $ 369.02 | 10/21/2008 | 10/21/2008 | FedEx | 728980097884136 | C.LIMDVOLLM | 10/21/2008 10:28:32 AM: Delivered, Milwaukee WI | 6352604 | 3176 | 42553086 |
| 37550314 | $ 364.92 | 10/21/2008 | 10/21/2008 | FedEx | 728980097884174 | T.BLAZJEWSKE | 10/21/2008 1:27:18 PM: Delivered, Racine WI | 6352605 | 3177 | 42553088 |
| 37550316 | $ 298.93 | 10/21/2008 | 10/21/2008 | FedEx | 968243446564 | C.EVERHART | 10/21/2008 9:41:00 AM: Delivered, CANTON OH | 6352611 | 3187 | 42553095 |
| 37550318 | $ 77.07 | 10/21/2008 | 10/21/2008 | FedEx | 728980097885096 | M.MYERS | 10/21/2008 7:50:40 AM: Delivered, Indianapolis IN | 6352614 | 3193 | 42553100 |
| 37550319 | $ 76.33 | 10/21/2008 | 10/21/2008 | FedEx | 728980097884677 | AARNETT | 10/21/2008 7:39:31 AM: Delivered, Columbus IN | 6352615 | 3194 | 42553102 |
| 37550320 | $ 150.72 | 10/21/2008 | 10/21/2008 | FedEx | 968243447719 | RODRIGEZ | 10/21/2008 9:34:00 AM: Delivered, POUGHKEEPSIE NY | 6352617 | 3197 | 42553105 |
| 37550321 | $ 96.51 | 10/21/2008 | 10/21/2008 | FedEx | 728980097884936 | ABISHOP | 10/21/2008 1:28:40 PM: Delivered, Rockford IL | 6352618 | 3198 | 42553108 |
| 37550322 | $ 65.75 | 10/21/2008 | 10/21/2008 | FedEx | 968243447031 | J.SEBASTIANELLI | 10/21/2008 9:49:00 AM: Delivered, SARASOTA FL | 6352621 | 3203 | 42553112 |
| 37550323 | $ 41.93 | 10/21/2008 | 10/21/2008 | FedEx | 968243446344 | M.GEPHART | 10/21/2008 9:01:00 AM: Delivered, LAFAYETTE LA | 6352624 | 3206 | 42553117 |
| 37550324 | $ 92.03 | 10/21/2008 | 10/21/2008 | FedEx | 968243445968 | K.GUASCH | 10/21/2008 12:52:00 PM: Delivered, MIAMI FL | 6352625 | 3207 | 42553120 |
| 37550325 | $ 72.96 | 10/21/2008 | 10/21/2008 | FedEx | 968243446918 | S.BARKER | 10/21/2008 10:15:00 AM: Delivered, ABILENE TX | 6352627 | 3212 | 42553124 |
| 37550326 | $ 65.48 | 10/21/2008 | 10/21/2008 | FedEx | 968243446631 | B.DIVINE | 10/21/2008 9:47:00 AM: Delivered, SPRINGFIELD MO | 6352629 | 3217 | 42553129 |
| 37550327 | $ 155.20 | 10/21/2008 | 10/21/2008 | FedEx | 968243447502 | M.GUEMSEY | 10/21/2008 9:56:00 AM: Delivered, LINCOLN NE | 6352630 | 3218 | 42553130 |
| 37550328 | $ 41.93 | 10/21/2008 | 10/21/2008 | FedEx | 968243447156 | S.ALBRO | 10/21/2008 10:22:00 AM: Delivered, OCALA FL | 6352637 | 3234 | 42553143 |
| 37550329 | $ 65.11 | 10/21/2008 | 10/21/2008 | FedEx | 968243447693 | C.LOIS | 10/21/2008 10:02:00 AM: Delivered, BOYNTON BEACH FL | 6352638 | 3237 | 42553144 |
| 37550330 | $ 26.23 | 10/21/2008 | 10/21/2008 | FedEx | 968243448120 | R.YOUNG | 10/21/2008 9:07:00 AM: Delivered, FAYETTEVILLE AR | 6352640 | 3240 | 42553149 |
| 37550331 | $ 96.51 | 10/21/2008 | 10/21/2008 | FedEx | 968243446745 | EMILIA | 10/21/2008 10:20:00 AM: Delivered, STUART FL | 6352641 | 3241 | 42553151 |
| 37550332 | $ 239.05 | 10/21/2008 | 10/21/2008 | FedEx | 968243447307 | P.HANKINS | 10/21/2008 9:47:00 AM: Delivered, TULSA OK | 6352651 | 3260 | 42553168 |
| 37550333 | $ 34.08 | 10/21/2008 | 10/21/2008 | FedEx | 968243448575 | G.GRECHEN | 10/21/2008 10:03:00 AM: Delivered, DOTHAN AL | 6352658 | 3283 | 42553205 |
| 37550334 | $ 57.63 | 10/21/2008 | 10/21/2008 | FedEx | 968243447020 | S.STEWART | 10/21/2008 9:08:00 AM: Delivered, JONESBORO AR | 6352660 | 3285 | 42553181 |
| 37550335 | $ 34.17 | 10/21/2008 | 10/21/2008 | FedEx | 968243449089 | C.STOVER | 10/21/2008 10:29:00 AM: Delivered, NORMAN OK | 6352705 | 3357 | 42553271 |
| 37550336 | $ 115.58 | 10/21/2008 | 10/21/2008 | FedEx | 968243447454 | T.RUSSO | 10/21/2008 11:32:00 AM: Delivered, PORT CHARLOTTE FL | 6352724 | 3403 | 42553311 |

| Invoice Number | Gross Amount | Invoice Date | Actual Receipt Date | Shipped Via | Tracking Number | Signed For | Scan Status | Customer PO # | Customer Store # | Sales Order Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 37550337 | $ 34.08 | 10/21/2008 | 10/21/2008 | FedEx | 968243449274 | J.MUELLER | 10/21/2008 11:08:00 AM: Delivered, JACKSONVILLE FL | 6352726 | 3409 | 42553314 |
| 37550338 | $ 29.97 | 10/21/2008 | 10/21/2008 | FedEx | 968243446550 | S.NAGEL | 10/21/2008 9:18:00 AM: Delivered, BUFORD GA | 6352727 | 3411 | 42553315 |
| 37550339 | $ 49.41 | 10/21/2008 | 10/21/2008 | FedEx | 968243447752 | J.SWEARINGEN | 10/21/2008 9:42:00 AM: Delivered, SANFORD FL | 6352728 | 3418 | 42553316 |
| 37550340 | $ 120.79 | 10/21/2008 | 10/21/2008 | FedEx | 968243447752 | E.YAKOWITZ | 10/21/2008 11:14:00 AM: Delivered, VERO BEACH FL | 6352729 | 3423 | 42553318 |
| 37550341 | $ 134.65 | 10/21/2008 | 10/21/2008 | FedEx | 968243446701 | C.CLAYTON | 10/21/2008 8:55:00 AM: Delivered, DALLAS TX | 6352733 | 3501 | 42553327 |
| 37550342 | $ 800.46 | 10/21/2008 | 10/21/2008 | FedEx | 968243445831 | A.MERO | 10/21/2008 9:23:00 AM: Delivered, SAN ANTONIO TX | 6352734 | 3502 | 42553330 |
| 37550343 | $ 34.08 | 10/21/2008 | 10/21/2008 | FedEx | 968243447329 | C.LOWERY | 10/21/2008 8:59:00 AM: Delivered, HURST TX | 6352736 | 3505 | 42553335 |
| 37550344 | $ 53.52 | 10/21/2008 | 10/21/2008 | FedEx | 968243448152 | D.SINGLETON | 10/21/2008 10:04:00 AM: Delivered, MARRERO LA | 6352737 | 3506 | 42553336 |
| 37550346 | $ 182.21 | 10/21/2008 | 10/21/2008 | FedEx | 968243446907 | S.ALVAREZ | 10/21/2008 10:22:00 AM: Delivered, BROWNSVILLE TX | 6352743 | 3513 | 42553347 |
| 37550347 | $ 58.08 | 10/21/2008 | 10/21/2008 | FedEx | 968243447009 | T.WILSON | 10/21/2008 9:32:00 AM: Delivered, NASHVILLE TN | 6352745 | 3515 | 42553351 |
| 37550348 | $ 42.20 | 10/21/2008 | 10/21/2008 | FedEx | 968243448943 | K.NEWSOM | 10/21/2008 9:24:00 AM: Delivered, SOUTHLAKE TX | 6352746 | 3516 | 42553353 |
| 37550349 | $ 57.63 | 10/21/2008 | 10/21/2008 | FedEx | 968243447914 | R.LANE | 10/21/2008 8:29:00 AM: Delivered, JACKSON MS | 6352749 | 3521 | 42553359 |
| 37550350 | $ 49.78 | 10/21/2008 | 10/21/2008 | FedEx | 968243449192 | N.LAUGHLIN | 10/21/2008 8:39:00 AM: Delivered, SLIDELL LA | 6352754 | 3552 | 42553368 |
| 37550351 | $ 211.67 | 10/21/2008 | 10/21/2008 | FedEx | 968243448380 | S.KEYES | 10/21/2008 10:16:00 AM: Delivered, PHILADELPHIA PA | 6352756 | 3556 | 42553372 |
| 37550352 | $ 96.51 | 10/21/2008 | 10/21/2008 | FedEx | 968243446734 | B.LABERTY | 10/21/2008 10:04:00 AM: Delivered, BROOKSVILLE FL | 6352758 | 3560 | 42553376 |
| 37550353 | $ 49.78 | 10/21/2008 | 10/21/2008 | FedEx | 968243448299 | B.ODONNELL | 10/21/2008 10:19:00 AM: Delivered, CONCORD NC | 6352760 | 3562 | 42553380 |
| 37550355 | $ 439.13 | 10/21/2008 | 10/21/2008 | FedEx | 968243446470 | M.REPSHER | 10/21/2008 8:30:00 AM: Delivered, EASTON PA | 6352773 | 3587 | 42553405 |
| 37550356 | $ 271.10 | 10/21/2008 | 10/21/2008 | FedEx | 968243446778 | S.ROY | 10/21/2008 10:21:00 AM: Delivered, SOUTHAVEN MS | 6352775 | 3588 | 42553409 |
| 37550357 | $ 64.74 | 10/21/2008 | 10/21/2008 | FedEx | 968243448564 | L.GUNNOUD | 10/21/2008 10:21:00 AM: Delivered, MERIDEN CT | 6352776 | 3590 | 42553411 |
| 37550358 | $ 57.63 | 10/21/2008 | 10/21/2008 | FedEx | 968243446930 | A.MOORE | 10/21/2008 9:41:00 AM: Delivered, WARRINGTON PA | 6352777 | 3591 | 42553414 |
| 37550359 | $ 103.62 | 10/21/2008 | 10/21/2008 | FedEx | 968243447855 | D.OSTER | 10/21/2008 10:01:00 AM: Delivered, ORLANDO FL | 6352778 | 3595 | 42553417 |
| 37550360 | $ 26.23 | 10/21/2008 | 10/21/2008 | FedEx | 968243448130 | J.ALLEN | 10/21/2008 10:06:00 AM: Delivered, APEX NC | 6352779 | 3597 | 42553420 |
| 37550361 | $ 103.62 | 10/21/2008 | 10/21/2008 | FedEx | 968243446767 | .HICKEY | 10/21/2008 8:48:00 AM: Delivered, BOSTON MA | 6352781 | 3599 | 42553423 |
| 37550362 | $ 68.65 | 10/21/2008 | 10/21/2008 | FedEx | 968243446620 | J.MORRIS | 10/21/2008 10:14:00 AM: Delivered, NORTH ATTLEBORO MA | 6352782 | 3601 | 42553425 |
| 37550363 | $ 166.42 | 10/21/2008 | 10/21/2008 | FedEx | 968243447226 | D.SALUM | 10/21/2008 10:15:00 AM: Delivered, MILLBURY MA | 6352783 | 3602 | 42553426 |
| 37550370 | $ 107.73 | 10/21/2008 | 10/21/2008 | FedEx | 968243446540 | M.DEVAULT | 10/21/2008 9:51:00 AM: Delivered, GAHANNA OH | 6352792 | 3615 | 42553446 |
| 37550371 | $ 115.21 | 10/21/2008 | 10/21/2008 | FedEx | 968243447487 | D.KINDER | 10/21/2008 9:45:00 AM: Delivered, REYNOLDSBURG OH | 6352793 | 3616 | 42553449 |
| 37550372 | $ 53.15 | 10/21/2008 | 10/21/2008 | FedEx | 968243447086 | R.AUBELE | 10/21/2008 9:08:00 AM: Delivered, PENN HILLS PA | 6352795 | 3618 | 42553453 |
| 37550373 | $ 53.15 | 10/21/2008 | 10/21/2008 | FedEx | 968243447443 | B.LITTLE | 10/21/2008 9:23:00 AM: Delivered, MINNEAPOLIS MN | 6352799 | 3624 | 42553462 |
| 37550374 | $ 240.07 | 10/21/2008 | 10/21/2008 | FedEx | 968243448531 | N.MARION | 10/21/2008 9:33:00 AM: Delivered, WARREN OH | 6352801 | 3626 | 42553466 |
| 37550375 | $ 57.63 | 10/21/2008 | 10/21/2008 | FedEx | 968243447112 | J.DUNN | 10/21/2008 9:37:00 AM: Delivered, FREDERICK MD | 6352803 | 3628 | 42553471 |
| 37550377 | $ 157.03 | 10/21/2008 | 10/21/2008 | FedEx | 728980097683122 | C.DOYLE | 10/21/2008 9:47:04 AM: Delivered, Grand Rapids MI | 6352807 | 3632 | 42553478 |
| 37550379 | $ 37.82 | 10/21/2008 | 10/21/2008 | FedEx | 968243449343 | E.EDLELETE | 10/21/2008 10:12:00 AM: Delivered, HAGERSTOWN MD | 6352810 | 3638 | 42553486 |
| 37550380 | $ 65.66 | 10/21/2008 | 10/21/2008 | FedEx | 968243447513 | A.HAKULA | 10/21/2008 10:21:00 AM: Delivered, KEENE NH | 6352813 | 3641 | 42553494 |
| 37550381 | $ 213.89 | 10/21/2008 | 10/21/2008 | FedEx | 968243447546 | J.HIRSCH | 10/21/2008 9:49:00 AM: Delivered, AUGUSTA ME | 6352815 | 3648 | 42553496 |
| 37550382 | $ 81.90 | 10/21/2008 | 10/21/2008 | FedEx | 728980097886581 | GCOTA | 10/21/2008 12:12:42 PM: Delivered, Appleton WI | 6352816 | 3654 | 42553500 |
| 37550383 | $ 536.52 | 10/21/2008 | 10/21/2008 | FedEx | 968243445922 | J.RIVERA | 10/21/2008 12:02:00 PM: Delivered, BROOKLYN NY | 6352819 | 3663 | 42553505 |
| 37550384 | $ 866.52 | 10/21/2008 | 10/21/2008 | FedEx | 968243446322 | J.CARL | 10/21/2008 10:13:00 AM: Delivered, BROOKLYN NY | 6352820 | 3664 | 42553508 |
| 37550385 | $ 34.08 | 10/21/2008 | 10/21/2008 | FedEx | 968243447980 | R.ZIMMITSKY | 10/21/2008 10:15:00 AM: Delivered, EAST BRUNSWICK NJ | 6352822 | 3668 | 42553512 |
| 37550386 | $ 169.42 | 10/21/2008 | 10/21/2008 | FedEx | 968243447010 | M.LANE | 10/21/2008 9:52:00 AM: Delivered, EATONTOWN NJ | 6352823 | 3670 | 42553514 |
| 37550387 | $ 53.52 | 10/21/2008 | 10/21/2008 | FedEx | 968243448450 | F.REYES | 10/21/2008 9:59:00 AM: Delivered, FREEHOLD NJ | 6352824 | 3671 | 42553515 |
| 37550388 | $ 204.56 | 10/21/2008 | 10/21/2008 | FedEx | 968243446664 | D.WADSWORTH | 10/21/2008 9:43:00 AM: Delivered, LAKE GROVE NY | 6352829 | 3678 | 42553526 |
| 37550389 | $ 221.74 | 10/21/2008 | 10/21/2008 | FedEx | 968243445966 | G.GABRIL | 10/21/2008 9:40:00 AM: Delivered, NEW YORK CITY NY | 6352830 | 3679 | 42553529 |
| 37550390 | $ 123.06 | 10/21/2008 | 10/21/2008 | FedEx | 968243446826 | .NICK | 10/21/2008 11:38:00 AM: Delivered, MASSAPEQUA NY | 6352832 | 3681 | 42553534 |
| 37550391 | $ 108.10 | 10/21/2008 | 10/21/2008 | FedEx | 968243445955 | V.QUEZZADA | 10/21/2008 10:06:00 AM: Delivered, WEST NYACK NY | 6352834 | 3683 | 42553539 |
| 37550392 | $ 111.84 | 10/21/2008 | 10/21/2008 | FedEx | 968243446080 | .SEAN | 10/21/2008 9:31:00 AM: Delivered, HOLBROOK NY | 6352835 | 3685 | 42553541 |
| 37550393 | $ 49.78 | 10/21/2008 | 10/21/2008 | FedEx | 968243448428 | D.BROOKS | 10/21/2008 9:14:00 AM: Delivered, BRIDGEWATER NJ | 6352839 | 3689 | 42553549 |
| 37550394 | $ 41.93 | 10/21/2008 | 10/21/2008 | FedEx | 968243448539 | R.FERN | 10/21/2009 9:13:00 AM: Delivered, BRICK NJ | 6352841 | 3692 | 42553554 |
| 37550395 | $ 135.02 | 10/21/2008 | 10/21/2008 | FedEx | 968243447053 | M.OLAJIDE | 10/21/2008 10:14:00 AM: Delivered, UNION NJ | 6352842 | 3693 | 42553556 |
| 37550396 | $ 142.87 | 10/21/2008 | 10/21/2008 | FedEx | 968243447259 | G.LAMPOON | 10/21/2008 9:47:00 AM: Delivered, WHITE PLAINS NY | 6352845 | 3696 | 42553563 |
| 37550397 | $ 92.77 | 10/21/2008 | 10/21/2008 | FedEx | 968243446561 | C.MONACO | 10/21/2008 9:20:00 AM: Delivered, FLUSHING NY | 6352846 | 3697 | 42553566 |
| 37550399 | $ 37.82 | 10/21/2008 | 10/21/2008 | FedEx | 968243446572 | M.SOVA | 10/21/2008 9:12:00 AM: Delivered, WOODBRIDGE NJ | 6352847 | 3698 | 42553568 |
| 37550400 | $ 191.08 | 10/21/2008 | 10/21/2008 | FedEx | 968243446977 | C.KIER | 10/21/2008 10:21:00 AM: Delivered, YORK PA | 6352854 | 3708 | 42553582 |
| 37550401 | $ 88.65 | 10/21/2008 | 10/21/2008 | FedEx | 728980097684907 | C.DEGRAPH | 10/21/2008 7:18:19 AM: Delivered, Muskegon MI | 6352856 | 3711 | 42553587 |
| 37550402 | $ 135.39 | 10/21/2008 | 10/21/2008 | FedEx | 968243446491 | A.RBEN | 10/21/2008 9:36:00 AM: Delivered, LIVINGSTON NJ | 6352857 | 3714 | 42553588 |
| 37550403 | $ 112.58 | 10/21/2008 | 10/21/2008 | FedEx | 968243447204 | J.COMA | 10/21/2008 6:59:00 AM: Delivered, MECHANICSBURG PA | 6352858 | 3720 | 42553589 |
| 37550406 | $ 239.70 | 10/21/2008 | 10/21/2008 | FedEx | 968243447565 | R.MAHABIR | 10/21/2008 9:35:00 AM: Delivered, BROOKLYN NY | 6352864 | 3731 | 42553600 |
| 37550407 | $ 174.64 | 10/21/2008 | 10/21/2008 | FedEx | 968243447097 | R.ANESH | 10/21/2008 9:20:00 AM: Delivered, WILLISTON VT | 6352865 | 3732 | 42553603 |
| 37550408 | $ 29.97 | 10/21/2008 | 10/21/2008 | FedEx | 968243448472 | Z.KENDA | 10/21/2008 10:13:00 AM: Delivered, STEUBENVILLE OH | 6352866 | 3733 | 42553605 |
| 37550409 | $ 112.38 | 10/21/2008 | 10/21/2008 | FedEx | 968243446024 | K.KRYSTAL | 10/21/2008 10:15:00 AM: Delivered, MILLVILLE NJ | 6352870 | 3736 | 42553611 |
| 37550410 | $ 186.41 | 10/21/2008 | 10/21/2008 | FedEx | 968243446090 | P.GARAVIN | 10/21/2008 10:19:00 AM: Delivered, ERIE PA | 6352873 | 3744 | 42553617 |
| 37550411 | $ 99.51 | 10/21/2008 | 10/21/2008 | FedEx | 968243447671 | J.HUNT | 10/21/2008 9:57:00 AM: Delivered, CONCORD NH | 6352883 | 3769 | 42553639 |
| 37550413 | $ 244.91 | 10/21/2008 | 10/21/2008 | FedEx | 968243447549 | R.MARTIN | 10/21/2008 9:06:00 AM: Delivered, BRONX NY | 6352887 | 3778 | 42553647 |
| 37550415 | $ 72.96 | 10/21/2008 | 10/21/2008 | FedEx | 728980097885027 | M.JONES | 10/21/2008 10:48:41 AM: Delivered, Chicago IL | 6352893 | 3794 | 42553660 |
| 37550416 | $ 108.10 | 10/21/2008 | 10/21/2008 | FedEx | 968243446756 | B.WILLIAMS | 10/21/2008 10:07:00 AM: Delivered, HARLINGEN TX | 6352898 | 3810 | 42553669 |
| 37550417 | $ 119.32 | 10/21/2008 | 10/21/2008 | FedEx | 968243447557 | K.RAGDON | 10/21/2008 10:21:00 AM: Delivered, LENEXA KS | 6352901 | 3829 | 42553674 |
| 37550418 | $ 69.22 | 10/21/2008 | 10/21/2008 | FedEx | 968243447215 | M.DUDLEY | 10/21/2008 10:14:00 AM: Delivered, MONACA PA | 6352904 | 3832 | 42553679 |
| 37550419 | $ 77.07 | 10/21/2008 | 10/21/2008 | FedEx | 968243447075 | M.REY | 10/21/2008 9:24:00 AM: Delivered, FAIRFAX VA | 6352906 | 3844 | 42553681 |
| 37550420 | $ 134.28 | 10/21/2008 | 10/21/2008 | FedEx | 968243447811 | N.SMITH | 10/21/2008 9:43:00 AM: Delivered, WOODBURY NJ | 6352906 | 3845 | 42553683 |
| 37550421 | $ 57.63 | 10/21/2008 | 10/21/2008 | FedEx | 968243448119 | K.WRIGHT | 10/21/2008 10:13:00 AM: Delivered, TUSCALOOSA AL | 6352907 | 3847 | 42553685 |
| 37550422 | $ 41.93 | 10/21/2008 | 10/21/2008 | FedEx | 728980097884584 | BWOOD | 10/21/2008 11:21:54 AM: Delivered, Bolingbrook IL | 6352910 | 3850 | 42553692 |
| 37550423 | $ 271.10 | 10/21/2008 | 10/21/2008 | FedEx | 968243445933 | J.JASON | 10/21/2008 10:19:00 AM: Delivered, HUMBLE TX | 6352916 | 3857 | 42553705 |
| 37550424 | $ 26.23 | 10/21/2008 | 10/21/2008 | FedEx | 728980097885638 | SLANDRY | 10/21/2008 8:18:47 AM: Delivered, Green Bay WI | 6352918 | 3859 | 42553710 |
| 37550425 | $ 45.67 | 10/21/2008 | 10/21/2008 | FedEx | 968243447134 | D.KRAUSER | 10/21/2008 10:03:00 AM: Delivered, MUNCY PA | 6352922 | 3883 | 42553716 |
| 37550426 | $ 139.22 | 10/21/2008 | 10/21/2008 | FedEx | 968243446002 | J.LUONGO | 10/21/2008 10:18:00 AM: Delivered, DICKSON CITY PA | 6352932 | 4105 | 42553721 |
| 37550427 | $ 115.95 | 10/21/2008 | 10/21/2008 | FedEx | 968243446035 | D.DAVE | 10/21/2008 9:52:00 AM: Delivered, WILKES BARRE PA | 6352933 | 4106 | 42553724 |
| 37550428 | $ 142.50 | 10/21/2008 | 10/21/2008 | FedEx | 968243447605 | F.BREEN | 10/21/2008 9:38:00 AM: Delivered, NASHUA NH | 6352941 | 4115 | 42553739 |
| 37550429 | $ 64.74 | 10/21/2008 | 10/21/2008 | FedEx | 968243447730 | J.PITTRELLO | 10/21/2008 9:00:00 AM: Delivered, NATICK MA | 6352945 | 4121 | 42553749 |
| 37550430 | $ 96.14 | 10/21/2008 | 10/21/2008 | FedEx | 968243448049 | D.RAE | 10/21/2008 8:54:00 AM: Delivered, KISSIMMEE FL | 6352951 | 4130 | 42553759 |
| 37550431 | $ 61.00 | 10/21/2008 | 10/21/2008 | FedEx | 968243447991 | .RANDY | 10/21/2008 9:27:00 AM: Delivered, CAPE CORAL FL | 6352956 | 4136 | 42553770 |
| 37550432 | $ 87.92 | 10/21/2008 | 10/21/2008 | FedEx | 968243447833 | S.DAVIS | 10/21/2008 9:54:00 AM: Delivered, TALLAHASSEE FL | 6352968 | 4200 | 42553785 |
| 37550433 | $ 167.06 | 10/21/2008 | 10/21/2008 | FedEx | 968243447400 | B.GILLIS | 10/21/2008 10:11:00 AM: Delivered, MELBOURNE FL | 6352970 | 4201 | 42553787 |
| 37550434 | $ 65.29 | 10/21/2008 | 10/21/2008 | FedEx | 968243446984 | .ARTISON | 10/21/2008 8:22:00 AM: Delivered, NORFOLK VA | 6352971 | 4202 | 42553790 |
| 37550435 | $ 248.66 | 10/21/2008 | 10/21/2008 | FedEx | 968243447384 | T.RIVERA | 10/21/2008 9:43:00 AM: Delivered, NEW YORK NY | 6352973 | 4212 | 42553792 |
| 37550436 | $ 115.21 | 10/21/2008 | 10/21/2008 | FedEx | 968243447936 | C.REID | 10/21/2008 10:05:00 AM: Delivered, KANSAS CITY MO | 6352975 | 4224 | 42553795 |
| 37550438 | $ 144.25 | 10/21/2008 | 10/21/2008 | FedEx | 728980097885010 | J.PETERS | 10/21/2008 10:57:31 AM: Delivered, Arlington Heights IL | 6352981 | 4234 | 42553805 |
| 37550439 | $ 65.48 | 10/21/2008 | 10/21/2008 | FedEx | 968243447844 | M.REID | 10/21/2008 9:52:00 AM: Delivered, DENTON TX | 6352987 | 4247 | 42553818 |
| 37550440 | $ 45.67 | 10/21/2008 | 10/21/2008 | FedEx | 968243446105 | C.WILLIAMS | 10/21/2008 11:13:00 AM: Delivered, PORT ARTHUR TX | 6352988 | 4249 | 42553820 |
| 37550441 | $ 34.08 | 10/21/2008 | 10/21/2008 | FedEx | 968243446388 | M.JOHNSON | 10/21/2008 10:59:00 AM: Delivered, PRATTVILLE AL | 6353002 | 4307 | 42553838 |
| 37550442 | $ 41.56 | 10/21/2008 | 10/21/2008 | FedEx | 968243446116 | A.SHADID | 10/21/2008 10:02:00 AM: Delivered, OKLAHOMA CITY OK | 6353023 | 4501 | 42553859 |
| 37550443 | $ 103.62 | 10/21/2008 | 10/21/2008 | FedEx | 968243447465 | K.LANDEN | 10/21/2008 8:32:00 AM: Delivered, LEWISVILLE TX | 6353024 | 4502 | 42553860 |
| 37550444 | $ 407.18 | 10/21/2008 | 10/21/2008 | FedEx | 968243446723 | G.GCAMPOS | 10/21/2008 10:07:00 AM: Delivered, SAN ANTONIO TX | 6353025 | 4503 | 42553863 |
| 37506669 | $ 93.85 | 10/17/2008 | 10/21/2008 | FedEx | 728980097618168 | 0 | More than one shipment was found with this tracking number. | 6350039 | 4308 | 42423305 |
| 37508922 | $ 60.44 | 10/17/2008 | 10/21/2008 | FedEx | 34089047856516 | 0 | More than one shipment was found with this tracking number. | 6347965 | 3139 | 42330670 |
| 37549254 | $ 53.15 | 10/17/2008 | 10/21/2008 | FedEx | 728980097870801 | 0 | More than one shipment was found with this tracking number. | 6352891 | 3790 | 42553656 |
| 37546654 | $ 42.02 | 10/20/2008 | 10/21/2008 | FedEx | 973533764668 | P.GILLIGAN | 10/21/2008 11:33:00 AM: Delivered, BELLINGHAM WA | 6352683 | 3326 | 42553226 |
| 37489956 | $ 60.44 | 10/16/2008 | 10/22/2008 | FedEx | 34089047652754 | V.CAPONE | 10/22/2008 9:03:31 AM: Delivered, Boca Raton FL | 6349132 | 3405 | 42431789 |
| 37490023 | $ 92.94 | 10/16/2008 | 10/22/2008 | FedEx | 34089047707077 | D.GENTILE | 10/22/2008 10:12:18 AM: Delivered, White Plains NY | 6348266 | 3656 | 42331965 |
| 37490070 | $ 60.44 | 10/16/2008 | 10/22/2008 | FedEx | 34089047664193 | MAULIK | 10/22/2008 8:57:18 AM: Delivered, Englewood CO | 6348400 | 4140 | 42332110 |
| 37504360 | $ 67.50 | 10/16/2008 | 10/22/2008 | FedEx | 34089770799083 | ROXANNE | 10/22/2008 10:59:29 AM: Delivered, Amarillo TX | 6349801 | 3514 | 42423059 |
| 37504403 | $ 209.84 | 10/16/2008 | 10/22/2008 | FedEx | 34089770799182 | C.GARNER | 10/22/2008 12:20:00 PM: Delivered, Lubbock TX | 6350061 | 4510 | 42423325 |
| 37506353 | $ 30.00 | 10/17/2008 | 10/22/2008 | FedEx | 728980097619271 | JONES | 10/22/2008 9:16:41 AM: Delivered, Fort Lauderdale FL | 6347873 | 848 | 42324105 |
| 37506449 | $ 97.77 | 10/17/2008 | 10/22/2008 | FedEx | 728980097619158 | BBAKER | 10/22/2008 9:13:25 AM: Delivered, Fort Myers FL | 6350150 | 922 | 42422870 |
| 37506531 | $ 70.69 | 10/17/2008 | 10/22/2008 | FedEx | 728980097618151 | A.SILGUERO | 10/22/2008 10:09:56 AM: Delivered, Brownsville TX | 6349800 | 3513 | 42423058 |
| 37506561 | $ 41.80 | 10/17/2008 | 10/22/2008 | FedEx | 728980097619134 | SANTANA | 10/22/2008 9:58:05 AM: Delivered, Millbury MA | 6349842 | 3602 | 42423099 |
| 37506625 | $ 136.75 | 10/17/2008 | 10/22/2008 | FedEx | 728980097618939 | M.WILLIAMS | 10/22/2008 1:56:18 PM: Delivered, Harlingen TX | 6349949 | 3810 | 42423215 |
| 37506656 | $ 27.84 | 10/17/2008 | 10/22/2008 | FedEx | 728980097619172 | SCHIN | 10/22/2008 1:13:41 PM: Delivered, Danvers MA | 6349985 | 4110 | 42423248 |
| 37506916 | $ 60.44 | 10/17/2008 | 10/22/2008 | FedEx | 34089047656745 | K.FRALLY | 10/22/2008 9:52:04 AM: Delivered, Florence SC | 6347905 | 1627 | 42330860 |
| 37510130 | $ 51.32 | 10/17/2008 | 10/22/2008 | FedEx | 728980097625241 | .SHEHAIBER | 10/22/2008 5:57:35 AM: Delivered, Daytona Beach FL | 6350055 | 766 | 42422815 |
| 37510147 | $ 53.50 | 10/17/2008 | 10/22/2008 | FedEx | 728980097628662 | MOLONEY | 10/22/2008 8:22:16 AM: Delivered, Tampa FL | 6350129 | 857 | 42422849 |
| 37510148 | $ 57.09 | 10/17/2008 | 10/22/2008 | FedEx | 728980097622998 | SHARTY | 10/22/2008 7:55:39 AM: Delivered, West Palm Beach FL | 6350131 | 862 | 42422851 |
| 37510158 | $ 162.43 | 10/17/2008 | 10/22/2008 | FedEx | 728980097627085 | J.TINEO | 10/22/2008 10:49:07 AM: Delivered, Manchester CT | 6349654 | 3142 | 42422912 |
| 37510160 | $ 123.48 | 10/17/2008 | 10/22/2008 | FedEx | 728980097631877 | N.PROVOST | 10/22/2008 9:50:55 AM: Delivered, Springfield MA | 6349556 | 3146 | 42422941 |
| 37510166 | $ 244.09 | 10/17/2008 | 10/22/2008 | FedEx | 728980097632287 | B.OCONNELL | 10/22/2008 10:49:06 AM: Delivered, Gainesville FL | 6349683 | 3202 | 42422941 |
| 37510172 | $ 30.78 | 10/17/2008 | 10/22/2008 | FedEx | 728980097626361 | ABLESS | 10/22/2008 8:30:25 AM: Delivered, Sarasota FL | 6349684 | 3203 | 42422942 |
| 37510173 | $ 35.70 | 10/17/2008 | 10/22/2008 | FedEx | 728980097622721 | F.MICHELLE | 10/22/2008 11:46:30 AM: Delivered, Ocala FL | 6349700 | 3234 | 42422958 |
| 37510175 | $ 25.79 | 10/17/2008 | 10/22/2008 | FedEx | 728980097626977 | JIMMY | 10/22/2008 1:33:21 PM: Delivered, Spring TX | 6349709 | 3253 | 42422967 |
| 37510176 | $ 88.87 | 10/17/2008 | 10/22/2008 | FedEx | 728980097626934 | JBASS | 10/22/2008 10:28:00 AM: Delivered, Gulfport MS | 6349714 | 3270 | 42422972 |
| 37510178 | $ 92.05 | 10/17/2008 | 10/22/2008 | FedEx | 728980097632356 | V.GEORGE | 10/22/2008 8:35:28 AM: Delivered, Jacksonville FL | 6349765 | 3409 | 42423043 |
| 37510181 | $ 45.94 | 10/17/2008 | 10/22/2008 | FedEx | 728980097627559 | J.KLINGER | 10/22/2008 8:00:56 AM: Delivered, Corpus Christi TX | 6349794 | 3504 | 42423052 |
| 37510182 | $ 38.73 | 10/17/2008 | 10/22/2008 | FedEx | 728980097628330 | J.NICHOLOSY | 10/22/2008 9:18:47 AM: Delivered, Kenner LA | 6349797 | 3507 | 42423055 |
| 37510184 | $ 71.73 | 10/17/2008 | 10/22/2008 | FedEx | 728980097626679 | J.AMICO | 10/22/2008 10:59:52 AM: Delivered, West Palm Beach FL | 6349808 | 3525 | 42423066 |

| Invoice Number | Gross Amount | Invoice Date | Actual Receipt Date | Shipped Via | Tracking Number | Signed For | Scan Status | Customer PO # | Customer Store # | Sales Order Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 37510185 | $ 76.64 | 10/17/2008 | 10/22/2008 | FedEx | 728980097626910 | JNORTHAM | 10/22/2008 8:36:42 AM: Delivered, Pearland TX | 6349809 | 3527 | 42423067 |
| 37510191 | $ 35.78 | 10/17/2008 | 10/22/2008 | FedEx | 728980097623261 | VTARR | 10/22/2008 6:21:53 AM: Delivered, Keene NH | 6349871 | 3641 | 42423130 |
| 37510192 | $ 74.70 | 10/17/2008 | 10/22/2008 | FedEx | 728980097626613 | MPERY | 10/22/2008 8:05:34 AM: Delivered, Augusta ME | 6349873 | 3648 | 42423132 |
| 37510195 | $ 81.15 | 10/17/2008 | 10/22/2008 | FedEx | 728980097627344 | KGEMKOW | 10/22/2008 9:07:45 AM: Delivered, Lady Lake FL | 6349884 | 3677 | 42423143 |
| 37510210 | $ 133.56 | 10/17/2008 | 10/22/2008 | FedEx | 728980097626644 | MMALLETTE | 10/22/2008 10:08:24 AM: Delivered, Leominster MA | 6349936 | 3768 | 42423199 |
| 37510214 | $ 113.70 | 10/17/2008 | 10/22/2003 | FedEx | 728980097626828 | ITICAS | 10/22/2008 11:03:06 AM: Delivered, Katy TX | 6349950 | 3815 | 42423216 |
| 37510217 | $ 84.95 | 10/17/2008 | 10/22/2008 | FedEx | 728980097626859 | SDELGADOO | 10/22/2008 8:54:03 AM: Delivered, Brockton MA | 6349968 | 3862 | 42423239 |
| 37510218 | $ 49.45 | 10/17/2008 | 10/22/2008 | FedEx | 728980097628433 | CMILLER | 10/22/2008 7:39:15 AM: Delivered, Portsmouth NH | 6349989 | 4116 | 42423254 |
| 37510219 | $ 109.19 | 10/17/2008 | 10/22/2008 | FedEx | 728980097631938 | HREYES | 10/22/2008 8:00:10 AM: Delivered, Braintree MA | 6349990 | 4119 | 42423256 |
| 37510220 | $ 29.44 | 10/17/2008 | 10/22/2008 | FedEx | 728950097628709 | JACEVEO | 10/22/2008 9:08:30 AM: Delivered, Salem NH | 6349991 | 4120 | 42423257 |
| 37510221 | $ 116.60 | 10/17/2008 | 10/22/2008 | FedEx | 728980097626781 | ALISA | 10/22/2008 8:02:15 AM: Delivered, Manchester NH | 6349992 | 4124 | 42423258 |
| 37510222 | $ 92.30 | 10/17/2008 | 10/22/2008 | FedEx | 728980097632331 | QUESADA | 10/22/2008 7:42:02 AM: Delivered, Kissimmee FL | 6349994 | 4130 | 42423260 |
| 37510223 | $ 167.34 | 10/17/2008 | 10/22/2008 | FedEx | 728980097627221 | LFACIANE | 10/22/2008 10:25:06 AM: Delivered, Metairie LA | 6349987 | 4135 | 42423264 |
| 37510226 | $ 87.69 | 10/17/2008 | 10/22/2008 | FedEx | 728980097627658 | DCEADED | 10/22/2008 8:31:43 AM: Delivered, Pasadena TX | 6350002 | 4150 | 42423271 |
| 37510227 | $ 222.86 | 10/17/2008 | 10/22/2008 | FedEx | 728980097631747 | FICKETT | 10/22/2008 12:25:43 PM: Delivered, Tallahassee FL | 6350008 | 4200 | 42423274 |
| 37510228 | $ 158.75 | 10/17/2008 | 10/22/2008 | FedEx | 728980097632300 | MMCMILLIAN | 10/22/2008 7:29:13 AM: Delivered, Norfolk VA | 6350009 | 4202 | 42423275 |
| 37510231 | $ 311.90 | 10/17/2008 | 10/22/2008 | FedEx | 728980097632263 | SPOCHE | 10/22/2008 10:42:38 AM: Delivered, Baton Rouge LA | 6350018 | 4246 | 42423281 |
| 37510233 | $ 569.80 | 10/17/2008 | 10/22/2008 | FedEx | 728980097632096 | DDANNY | 10/22/2008 7:42:30 AM: Delivered, Bradenton FL | 6350029 | 4275 | 42423294 |
| 37510234 | $ 131.45 | 10/17/2008 | 10/22/2008 | FedEx | 728980097626576 | ATHURMAN | 10/22/2008 12:30:13 PM: Delivered, League City TX | 6350041 | 4312 | 42423307 |
| 37511104 | $ 70.35 | 10/17/2008 | 10/22/2008 | FedEx | 728980097632768 | ASILVA | 10/22/2008 11:24:30 AM: Delivered, Austin TX | 6350065 | 598 | 42422605 |
| 37511106 | $ 141.75 | 10/17/2008 | 10/22/2008 | FedEx | 728980097632737 | BJOHNSTONE | 10/22/2008 6:53:45 AM: Delivered, South Portland ME | 6349636 | 3108 | 42422894 |
| 37511111 | $ 162.88 | 10/17/2008 | 10/22/2008 | FedEx | 728980097632584 | JREINOSO | 10/22/2008 8:18:29 AM: Delivered, Miami FL | 6349688 | 3207 | 42422946 |
| 37511112 | $ 117.19 | 10/17/2008 | 10/22/2008 | FedEx | 728980097632581 | VCAPONE | 10/22/2008 9:00:31 AM: Delivered, Boca Raton FL | 6349783 | 3405 | 42423041 |
| 37524744 | $ 51.60 | 10/20/2008 | 10/22/2008 | FedEx | 728980097765145 | ASMITH | 10/22/2008 7:17:10 AM: Delivered, Upper Marlboro MD | 6350398 | 824 | 42480033 |
| 37524747 | $ 48.28 | 10/20/2008 | 10/22/2008 | FedEx | 728980097742030 | AHERNNY | 10/22/2008 7:58:21 AM: Delivered, Frisco TX | 6350364 | 3264 | 42480036 |
| 37524749 | $ 47.09 | 10/20/2008 | 10/22/2008 | FedEx | 728980097767170 | DJOHNSON | 10/22/2008 9:18:32 AM: Delivered, Oklahoma City OK | 6350388 | 3508 | 42480040 |
| 37524750 | $ 90.35 | 10/20/2008 | 10/22/2008 | FedEx | 728980097766813 | RHACKETT | 10/22/2008 12:02:30 PM: Delivered, Lewisville TX | 6350396 | 4502 | 42480047 |
| 37527544 | $ 22.84 | 10/20/2008 | 10/22/2008 | FedEx | 728980097739962 | SHAMPTON | 10/22/2008 9:37:51 AM: Delivered, Jackson MS | 6350389 | 3521 | 42480041 |
| 37527545 | $ 99.69 | 10/20/2008 | 10/22/2008 | FedEx | 728980097743204 | ADOWDY | 10/22/2008 9:42:25 AM: Delivered, Steubenville OH | 6350391 | 3733 | 42480043 |
| 37527546 | $ 59.20 | 10/20/2008 | 10/22/2008 | FedEx | 728980097742810 | CLINFEILD | 10/22/2008 6:16:29 AM: Delivered, Chambersburg PA | 6350392 | 4144 | 42480044 |
| 37527548 | $ 44.15 | 10/20/2008 | 10/22/2008 | FedEx | 728980097766838 | HHERNANDEZ | 10/22/2008 9:25:36 AM: Delivered, North Little Rock AR | 6350397 | 4506 | 42480048 |
| 37529077 | $ 52.39 | 10/20/2008 | 10/22/2008 | FedEx | 728980097739986 | DDELUCA | 10/22/2008 5:56:27 AM: Delivered, Holbrook NY | 6350390 | 3685 | 42480042 |
| 37530584 | $ 60.44 | 10/20/2008 | 10/22/2008 | FedEx | 340890472658053 | TURKA | 10/22/2008 11:53:46 AM: Delivered, Brookfield WI | 6347990 | 3175 | 42331131 |
| 37530585 | $ 60.44 | 10/20/2008 | 10/22/2008 | FedEx | 340890472658855 | MHUARE | 10/22/2008 1:01:35 PM: Delivered, Racine WI | 6347992 | 3177 | 42331134 |
| 37530586 | $ 60.44 | 10/20/2008 | 10/22/2008 | FedEx | 340890472658817 | JOEHIM | 10/22/2008 7:37:24 AM: Delivered, Madison WI | 6347995 | 3184 | 42331140 |
| 37530587 | $ 60.44 | 10/20/2008 | 10/22/2008 | FedEx | 340890472658992 | KBIERMAN | 10/22/2008 9:02:25 AM: Delivered, Madison WI | 6347996 | 3185 | 42331145 |
| 37530595 | $ 60.44 | 10/20/2008 | 10/22/2008 | FedEx | 340890472659067 | JGOSSGROWER | 10/22/2008 10:41:29 AM: Delivered, Springfield MO | 6348017 | 3217 | 42331250 |
| 37530600 | $ 60.44 | 10/20/2008 | 10/22/2008 | FedEx | 340890472659043 | JMCCLOUD | 10/22/2008 7:56:43 AM: Delivered, Columbia MO | 6348019 | 3219 | 42331258 |
| 37530601 | $ 60.44 | 10/20/2008 | 10/22/2008 | FedEx | 340890472658633 | CDOYLE | 10/22/2008 9:09:37 AM: Delivered, Grand Rapids MI | 6348222 | 3632 | 42331941 |
| 37530602 | $ 60.44 | 10/20/2008 | 10/22/2008 | FedEx | 340890472658646 | JROZGA | 10/22/2008 7:51:16 AM: Delivered, Grand Rapids MI | 6348223 | 3633 | 42331942 |
| 37530603 | $ 60.44 | 10/20/2008 | 10/22/2008 | FedEx | 340890472658954 | RSHANE | 10/22/2008 8:39:30 AM: Delivered, Portage MI | 6348224 | 3634 | 42331943 |
| 37530607 | $ 60.44 | 10/20/2008 | 10/22/2008 | FedEx | 340890472659036 | ASCHRAEDER | 10/22/2008 11:52:30 AM: Delivered, Appleton WI | 6348233 | 3654 | 42331952 |
| 37530608 | $ 60.44 | 10/20/2008 | 10/22/2008 | FedEx | 340890472658770 | KBETTS | 10/22/2008 9:33:59 AM: Delivered, Muskegon MI | 6348279 | 3711 | 42332000 |
| 37530617 | $ 60.44 | 10/20/2008 | 10/22/2008 | FedEx | 340890472658824 | MSMITH | 10/22/2008 8:45:20 AM: Delivered, Holland MI | 6348281 | 3713 | 42332049 |
| 37543646 | $ 36.14 | 10/20/2008 | 10/22/2008 | FedEx | 340890472658794 | JSCHMIDT | 10/22/2008 7:42:27 AM: Delivered, Grandville MI | 6348327 | 3797 | 42332049 |
| 37549215 | $ 103.99 | 10/21/2008 | 10/22/2008 | FedEx | 340908970830168 | JIM | 10/22/2008 11:50:01 AM: Delivered, Scottsdale AZ | 6350395 | 437 | 42480032 |
| 37549216 | $ 119.32 | 10/21/2008 | 10/22/2008 | FedEx | 728980097879859 | MELLIS | 10/22/2008 5:46:43 AM: Delivered, Cincinnati OH | 6353034 | 518 | 42552900 |
| 37549217 | $ 115.95 | 10/21/2008 | 10/22/2008 | FedEx | 728980097879996 | APEER | 10/22/2008 8:39:57 AM: Delivered, Louisville KY | 6353035 | 520 | 42552901 |
| 37549220 | $ 115.95 | 10/21/2008 | 10/22/2008 | FedEx | 728980097880596 | DPASHIA | 10/22/2008 8:10:37 AM: Delivered, Saint Louis MO | 6353037 | 530 | 42552903 |
| 37549221 | $ 53.15 | 10/21/2008 | 10/22/2008 | FedEx | 728980097878470 | JLEWIS | 10/22/2008 7:46:20 AM: Delivered, Fenton MO | 6353041 | 535 | 42552907 |
| 37549222 | $ 73.33 | 10/21/2008 | 10/22/2008 | FedEx | 728980097871921 | RLYONS | 10/22/2008 11:38:31 AM: Delivered, Florence KY | 6353115 | 878 | 42552985 |
| 37549223 | $ 57.26 | 10/21/2008 | 10/22/2008 | FedEx | 728980097878033 | MSCHIESLER | 10/22/2008 10:01:58 AM: Delivered, Louisville KY | 6353122 | 894 | 42552992 |
| 37549233 | $ 65.48 | 10/21/2008 | 10/22/2008 | FedEx | 728980097879088 | JFINN | 10/22/2008 7:46:17 AM: Delivered, Cincinnati OH | 6353125 | 910 | 42552995 |
| 37549235 | $ 73.33 | 10/21/2008 | 10/22/2008 | FedEx | 728980097878015 | ASCHEBLT | 10/22/2008 8:24:14 AM: Delivered, Cincinnati OH | 6352597 | 3165 | 42553075 |
| 37549241 | $ 330.80 | 10/21/2008 | 10/22/2008 | FedEx | 728980097878500 | HMILLER | 10/22/2008 11:12:03 AM: Delivered, Springfield IL | 6352601 | 3169 | 42553081 |
| 37549245 | $ 162.58 | 10/21/2008 | 10/22/2008 | FedEx | 728980097877084 | AREIGELSPURGER | 10/22/2008 8:14:27 AM: Delivered, Dayton OH | 6352616 | 3196 | 42553104 |
| 37549246 | $ 53.15 | 10/21/2008 | 10/22/2008 | FedEx | 728980097880305 | KMEYER | 10/22/2008 1:20:56 PM: Delivered, Evansville IN | 6352797 | 3621 | 42553458 |
| 37549248 | $ 111.47 | 10/21/2008 | 10/22/2008 | FedEx | 728980097871433 | HAYMEN | 10/22/2008 6:42:49 AM: Delivered, Cincinnati OH | 6352798 | 3622 | 42553461 |
| 37549250 | $ 213.15 | 10/21/2008 | 10/22/2008 | FedEx | 728980097880268 | JASHMAN | 10/22/2008 6:57:03 AM: Delivered, Saginaw MI | 6352805 | 3630 | 42553475 |
| 37549252 | $ 61.37 | 10/21/2008 | 10/22/2008 | FedEx | 728980097878791 | SWISHART | 10/22/2008 9:44:45 AM: Delivered, Toledo OH | 6352867 | 3734 | 42553606 |
| 37549253 | $ 153.72 | 10/21/2008 | 10/22/2008 | FedEx | 728980097880664 | MMATT | 10/22/2008 7:49:31 AM: Delivered, Saint Louis MO | 6352882 | 3757 | 42553637 |
| 37549255 | $ 297.28 | 10/21/2008 | 10/22/2008 | FedEx | 728980097880357 | CHANES | 10/22/2008 11:18:54 AM: Delivered, Decatur IL | 6352685 | 3774 | 42553643 |
| 37549811 | $ 187.82 | 10/21/2008 | 10/22/2008 | FedEx | 728980097880077 | ODENHAM | 10/22/2008 9:33:09 AM: Delivered, Madison Heights MI | 6352911 | 3851 | 42553694 |
| 37549812 | $ 80.00 | 10/21/2008 | 10/22/2008 | FedEx | 728980097878364 | DALVARA | 10/22/2008 6:44:30 AM: Delivered, Clarksville IN | 6352934 | 4109 | 42553725 |
| 37549813 | $ 80.00 | 10/21/2008 | 10/22/2008 | FedEx | 728980097883030 | MELLIS | 10/22/2008 5:46:43 AM: Delivered, Cincinnati OH | 6347849 | 518 | 42324053 |
| 37549814 | $ 20.00 | 10/21/2008 | 10/22/2008 | FedEx | 728980097886458 | JROYAL | 10/22/2008 9:40:48 AM: Delivered, Saint Louis MO | 6347853 | 534 | 42324061 |
| 37549815 | $ 35.00 | 10/21/2008 | 10/22/2008 | FedEx | 728980097887229 | MWATE | 10/22/2008 7:45:42 AM: Delivered, Louisville KY | 6347881 | 877 | 42324122 |
| 37549820 | $ 35.00 | 10/21/2008 | 10/22/2008 | FedEx | 728980097883207 | MSCHIESLER | 10/22/2008 10:01:58 AM: Delivered, Louisville KY | 6347886 | 894 | 42324132 |
| 37549822 | $ 130.00 | 10/21/2008 | 10/22/2008 | FedEx | 728980097882955 | ASCHEBLT | 10/22/2008 8:24:14 AM: Delivered, Cincinnati OH | 6347746 | 3165 | 42324190 |
| 37549823 | $ 20.00 | 10/21/2008 | 10/22/2008 | FedEx | 728980097883987 | DYOUNG | 10/22/2008 8:37:13 AM: Delivered, Dearborn MI | 6347779 | 3604 | 42324259 |
| 37549824 | $ 30.00 | 10/21/2008 | 10/22/2008 | FedEx | 728980097883504 | BWICKER | 10/22/2008 7:09:59 AM: Delivered, Roseville MI | 6347780 | 3607 | 42324261 |
| 37549825 | $ 45.00 | 10/21/2008 | 10/22/2008 | FedEx | 728980097883436 | BDYER | 10/22/2008 10:43:14 AM: Delivered, Taylor MI | 6347781 | 3611 | 42324265 |
| 37549827 | $ 40.00 | 10/21/2008 | 10/22/2008 | FedEx | 728980097883313 | VFLETCHER | 10/22/2008 7:50:25 AM: Delivered, Flint MI | 6347786 | 3613 | 42324273 |
| 37549828 | $ 25.00 | 10/21/2008 | 10/22/2008 | FedEx | 728980097882841 | SWISHART | 10/22/2008 9:44:45 AM: Delivered, Toledo OH | 6347814 | 3734 | 42324234 |
| 37549829 | $ 25.00 | 10/21/2008 | 10/22/2008 | FedEx | 728980097882927 | MMATT | 10/22/2008 7:49:31 AM: Delivered, Saint Louis MO | 6347818 | 3757 | 42324351 |
| 37549831 | $ 20.00 | 10/21/2008 | 10/22/2008 | FedEx | 728980097886499 | CCUNNINGHAM | 10/22/2008 5:57:27 AM: Delivered, Rochester NI | 6347822 | 3860 | 42324351 |
| 37550258 | $ 45.78 | 10/21/2008 | 10/22/2008 | FedEx | 728980097886765 | JROYAL | 10/22/2008 9:40:48 AM: Delivered, Saint Louis MO | 6353040 | 534 | 42552906 |
| 37550281 | $ 134.28 | 10/21/2008 | 10/22/2008 | FedEx | 728980097885836 | MWATE | 10/22/2008 7:45:42 AM: Delivered, Louisville KY | 6353114 | 877 | 42552984 |
| 37550315 | $ 99.51 | 10/21/2008 | 10/22/2008 | FedEx | 728980097884945 | RRUSSO | 10/22/2008 11:37:19 AM: Delivered, Elyria OH | 6352607 | 3182 | 42553090 |
| 37550317 | $ 84.73 | 10/21/2008 | 10/22/2008 | FedEx | 728980097885645 | BBUSHER | 10/22/2008 11:27:41 AM: Delivered, Dayton OH | 6352612 | 3189 | 42553096 |
| 37550345 | $ 163.80 | 10/21/2008 | 10/22/2008 | FedEx | 968243446846 | C.BAILEY | 10/22/2008 9:38:00 AM: Delivered, OKLAHOMA CITY OK | 6352735 | 3508 | 42553340 |
| 37550354 | $ 57.63 | 10/21/2008 | 10/22/2008 | FedEx | 968243446171 | L.HERNANDEZ | 10/22/2008 8:38:00 AM: Delivered, HOUSTON TX | 6352768 | 3578 | 42553396 |
| 37550364 | $ 61.00 | 10/21/2008 | 10/22/2008 | FedEx | 728980097884914 | DYOUNG | 10/22/2008 8:37:13 AM: Delivered, Dearborn MI | 6352785 | 3604 | 42553431 |
| 37550366 | $ 352.97 | 10/21/2008 | 10/22/2008 | FedEx | 728980097884808 | BDAY | 10/22/2008 7:56:45 AM: Delivered, Utica MI | 6352786 | 3606 | 42553435 |
| 37550366 | $ 264.91 | 10/21/2008 | 10/22/2008 | FedEx | 728980097884129 | BWICKER | 10/22/2008 7:09:59 AM: Delivered, Roseville MI | 6352787 | 3607 | 42553436 |
| 37550367 | $ 41.93 | 10/21/2008 | 10/22/2008 | FedEx | 728980097885584 | SLAFTA | 10/22/2008 9:23:23 AM: Delivered, Novi MI | 6352788 | 3608 | 42553438 |
| 37550368 | $ 65.48 | 10/21/2008 | 10/22/2008 | FedEx | 728980097884600 | BDYER | 10/22/2008 10:43:14 AM: Delivered, Taylor MI | 6352789 | 3611 | 42553440 |
| 37550376 | $ 263.25 | 10/21/2008 | 10/22/2008 | FedEx | 728980097885119 | NCOZETTE | 10/22/2008 9:20:09 AM: Delivered, Westland MI | 6352790 | 3613 | 42553442 |
| 37550378 | $ 104.73 | 10/21/2008 | 10/22/2008 | FedEx | 728980097884518 | VFLETCHER | 10/22/2008 7:50:25 AM: Delivered, Flint MI | 6352806 | 3631 | 42553477 |
| 37550399 | $ 108.19 | 10/21/2008 | 10/22/2008 | FedEx | 728980097885355 | NNEIL | 10/22/2008 8:03:22 AM: Delivered, Lansing MI | 6352809 | 3635 | 42553483 |
| 37550404 | $ 154.09 | 10/21/2008 | 10/22/2008 | FedEx | 728980097884486 | CDAVIDSON | 10/22/2008 8:09:05 AM: Delivered, Holland OH | 6352851 | 3705 | 42553577 |
| 37550405 | $ 204.93 | 10/21/2008 | 10/22/2008 | FedEx | 728980097884228 | SSIERRA | 10/22/2008 10:47:20 AM: Delivered, Jackson MI | 6352860 | 3722 | 42553593 |
| 37550412 | $ 369.78 | 10/21/2008 | 10/22/2008 | FedEx | 728980097884204 | SRODRIQUES | 10/22/2008 9:16:00 AM: Delivered, Lafayette IN | 6352863 | 3728 | 42553596 |
| 37550414 | $ 34.68 | 10/21/2008 | 10/22/2008 | FedEx | 728980097886222 | ACHRISTIAN | 10/22/2008 8:58:13 AM: Delivered, Brighton MI | 6352886 | 3776 | 42553645 |
| 37550437 | $ 57.26 | 10/21/2008 | 10/22/2008 | FedEx | 728980097886901 | CBEXFIELD | 10/22/2008 12:13:56 PM: Delivered, Cleveland OH | 6352890 | 3784 | 42553654 |
| 37550623 | $ 116.22 | 10/21/2008 | 10/22/2008 | FedEx | 968243446013 | S.CONNELLY | 10/22/2008 9:56:00 AM: Delivered, SEBRING FL | 6352980 | 4233 | 42553603 |
| 37551398 | $ 25.00 | 10/21/2008 | 10/22/2008 | FedEx | 728980097887731 | SSIERRA | 10/22/2008 10:47:20 AM: Delivered, Jackson MI | 6347813 | 3722 | 42324333 |
| 37551760 | $ 104.73 | 10/21/2008 | 10/22/2008 | FedEx | 968243449777 | J.MARTINEZ | 10/22/2008 1:12:00 PM: Delivered, PONCE PR | 6352710 | 3366 | 42553282 |
| 37553679 | $ 73.05 | 10/21/2008 | 10/22/2008 | FedEx | 968243450910 | J.MAYFIELD | 10/22/2008 10:26:00 AM: Delivered, MOBILE AL | 6353102 | 656 | 42552968 |
| 37549214 | $ 50.60 | 10/16/2008 | 10/22/2008 | FedEx | 340908970861131 | PGUNN | 10/22/2008 12:02:37 PM: Delivered, San Jose CA | 6349613 | 230 | 42422733 |
| 37490095 | $ 259.88 | 10/21/2008 | 10/22/2008 | FedEx | 728980097820800 | CBURON | 10/22/2008 8:15:21 AM: Delivered, Saint Peters MO | 6353031 | 506 | 42552897 |
| 37506600 | $ 60.44 | 10/16/2008 | 10/23/2008 | FedEx | 340904472643707 | YLEWIS | 10/23/2008 12:26:08 PM: Delivered, Richmond VA | 6348469 | 4321 | 42332165 |
| 37524746 | $ 93.24 | 10/17/2008 | 10/23/2008 | FedEx | 728980097614504 | TARA | 10/23/2008 11:21:03 AM: Delivered, Paramus NJ | 6349691 | 3684 | 42423150 |
| 37524748 | $ 49.34 | 10/20/2008 | 10/23/2008 | FedEx | 728980097741217 | MKASPER | 10/23/2008 1:21:31 PM: Delivered, Ocala FL | 6350383 | 3234 | 42480035 |
| 37527543 | $ 86.00 | 10/20/2008 | 10/23/2008 | FedEx | 728980097766166 | LLEMELLE | 10/23/2008 8:36:16 AM: Delivered, Lake Charles LA | 6350386 | 3274 | 42480038 |
| 37527547 | $ 37.65 | 10/20/2008 | 10/23/2008 | FedEx | 728980097741286 | CCRYUZ | 10/23/2008 11:46:06 AM: Delivered, Tampa FL | 6350385 | 3269 | 42480040 |
| 37543647 | $ 54.25 | 10/20/2008 | 10/23/2008 | FedEx | 728980097742634 | LHILTON | 10/23/2008 9:03:15 AM: Delivered, Port Arthur TX | 6350394 | 4249 | 42480046 |
| 37546875 | $ 53.04 | 10/20/2008 | 10/23/2008 | FedEx | 340908970829995 | JONES | 10/23/2008 11:53:36 AM: Delivered, Denver CO | 6350387 | 3343 | 42480039 |
| 37673196 | $ 20.00 | 10/20/2008 | 10/23/2008 | FedEx | 340908970650623 | ELOWEAR | 10/23/2008 10:09:50 AM: Delivered, Elk Grove CA | 6347726 | 250 | 42324011 |
| 37589916 | $ 41.93 | 10/21/2008 | 10/23/2008 | FedEx | 968243451825 | C.WATSON | 10/23/2008 9:56:00 AM: Delivered, SHERMAN TX | 6352896 | 3808 | 42553666 |
| 37589917 | $ 48.73 | 10/22/2008 | 10/23/2008 | FedEx | 968243461594 | B.BURKS | 10/23/2008 9:43:00 AM: Delivered, HOUSTON TX | 6784955 | 540 | 42601101 |
| 37588918 | $ 38.88 | 10/22/2008 | 10/23/2008 | FedEx | 968243461274 | R.CAMBELA | 10/23/2008 9:19:00 AM: Delivered, CEDAR HILL TX | 6784957 | 569 | 42601106 |
| 37588918 | $ 35.14 | 10/22/2008 | 10/23/2008 | FedEx | 968243461193 | S.GLADNEY | 10/23/2008 9:04:00 AM: Delivered, SAVANNAH GA | 6784958 | 570 | 42601108 |
| 37588919 | $ 31.40 | 10/22/2008 | 10/23/2008 | FedEx | 968243451046 | P.FITZGERALD | 10/23/2008 9:21:00 AM: Delivered, PHILADELPHIA PA | 6784960 | 700 | 42601113 |
| 37588920 | $ 31.40 | 10/22/2008 | 10/23/2008 | FedEx | 968243460944 | M.CLAY | 10/23/2008 9:59:00 AM: Delivered, CHARLESTON WV | 6784964 | 762 | 42601122 |
| 37588921 | $ 31.40 | 10/22/2008 | 10/23/2008 | FedEx | 968243461712 | O.AKRIDGE | 10/23/2008 11:23:00 AM: Delivered, AUGUSTA GA | 6784965 | 800 | 42601124 |
| 37588922 | $ 31.40 | 10/22/2008 | 10/23/2008 | FedEx | 968243461583 | E.WHITFORT | 10/23/2008 10:25:00 AM: Delivered, WOODBRIDGE VA | 6784966 | 814 | 42601126 |
| 37588923 | $ 92.72 | 10/22/2008 | 10/23/2008 | FedEx | 968243461447 | J.LITTLE | 10/23/2008 10:25:00 AM: Delivered, ATLANTA GA | 6784969 | 834 | 42601133 |
| 37588924 | $ 46.36 | 10/22/2008 | 10/23/2008 | FedEx | 968243461377 | F.RODRIGUEZ | 10/23/2008 9:10:00 AM: Delivered, ORLANDO FL | 6784970 | 837 | 42601135 |
| 37588925 | $ 38.88 | 10/22/2008 | 10/23/2008 | FedEx | 968243461220 | P.DAVIS | 10/23/2008 8:54:00 AM: Delivered, MEMPHIS TN | 6784975 | 853 | 42601143 |
| 37588926 | $ 38.88 | 10/22/2008 | 10/23/2008 | FedEx | 968243460657 | J.OVIVERIO | 10/23/2008 9:14:00 AM: Delivered, ST PETERSBURG FL | 6784977 | 876 | 42601147 |

| Invoice Number | Gross Amount | Invoice Date | Actual Receipt Date | Shipped Via | Tracking Number | Signed For | Scan Status | Customer PO # | Customer Store # | Sales Order Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 37588927 | $ 46.36 | 10/22/2008 | 10/23/2008 | FedEx | 968243461080 | M.PEASE | 10/23/2008 9:39:00 AM: Delivered, WHITEHALL PA | 6784852 | 949 | 42601157 |
| 37588928 | $ 35.14 | 10/22/2008 | 10/23/2008 | FedEx | 968243460624 | R.ROALASKI | 10/23/2008 9:56:00 AM: Delivered, TYLER TX | 6784735 | 1802 | 42601161 |
| 37588929 | $ 42.62 | 10/22/2008 | 10/23/2008 | FedEx | 968243461540 | E.HURT | 10/23/2008 10:10:00 AM: Delivered, JACKSONVILLE NC | 6784737 | 1607 | 42601165 |
| 37588930 | $ 31.67 | 10/22/2008 | 10/23/2008 | FedEx | 968243460668 | M.LEE | 10/23/2008 9:32:00 AM: Delivered, STATE COLLEGE PA | 6784743 | 1693 | 42601179 |
| 37588931 | $ 120.75 | 10/22/2008 | 10/23/2008 | FedEx | 968243461653 | FLAVIO | 10/23/2008 9:42:00 AM: Delivered, NEW YORK CITY NY | 6784744 | 1697 | 42601181 |
| 37588932 | $ 46.36 | 10/22/2008 | 10/23/2008 | FedEx | 968243460646 | DEON | 10/23/2008 9:47:00 AM: Delivered, MAPLEWOOD MN | 6784763 | 3137 | 42601206 |
| 37588933 | $ 85.42 | 10/22/2008 | 10/23/2008 | FedEx | 968243460900 | D.DOYLE | 10/23/2008 9:55:00 AM: Delivered, NEW HARTFORD NY | 6784765 | 3149 | 42601210 |
| 37588934 | $ 57.95 | 10/22/2008 | 10/23/2008 | FedEx | 968243461495 | A.WEBSTER | 10/23/2008 10:28:00 AM: Delivered, BUFFALO NY | 6784769 | 3153 | 42601218 |
| 37588935 | $ 54.21 | 10/22/2008 | 10/23/2008 | FedEx | 968243460635 | A.HAYSLIP | 10/23/2008 9:50:00 AM: Delivered, ROCHESTER NY | 6784770 | 3154 | 42601220 |
| 37588936 | $ 121.12 | 10/22/2008 | 10/23/2008 | FedEx | 968243460782 | J.YONKER | 10/23/2008 10:25:00 AM: Delivered, NEWARK DE | 6784771 | 3157 | 42601222 |
| 37588937 | $ 31.40 | 10/22/2008 | 10/23/2008 | FedEx | 968243462112 | M.CLOUKEY | 10/23/2008 10:02:00 AM: Delivered, HOLYOKE MA | 6784772 | 3158 | 42601252 |
| 37588938 | $ 31.40 | 10/22/2008 | 10/23/2008 | FedEx | 968243460922 | B.BUTEAU | 10/23/2008 9:22:00 AM: Delivered, LAFAYETTE LA | 6784784 | 3206 | 42601252 |
| 37588939 | $ 38.88 | 10/22/2008 | 10/23/2008 | FedEx | 968243461631 | C.WILLIAMS | 10/23/2008 10:28:00 AM: Delivered, FRANKLIN TN | 6784787 | 3226 | 42601258 |
| 37588940 | $ 38.88 | 10/22/2008 | 10/23/2008 | FedEx | 968243461344 | C.LOIS | 10/23/2008 11:41:00 AM: Delivered, BOYNTON BEACH FL | 6784790 | 3237 | 42601265 |
| 37588941 | $ 45.73 | 10/22/2008 | 10/23/2008 | FedEx | 968243461057 | K.MITCHELL | 10/23/2008 9:30:00 AM: Delivered, TULSA OK | 6784794 | 3260 | 42601274 |
| 37588942 | $ 39.06 | 10/22/2008 | 10/23/2008 | FedEx | 968243461219 | K.SEDIGHZADEH | 10/23/2008 10:31:00 AM: Delivered, FRISCO TX | 6784795 | 3264 | 42601276 |
| 37588943 | $ 31.40 | 10/22/2008 | 10/23/2008 | FedEx | 968243461403 | E.MULERO | 10/23/2008 11:50:00 AM: Delivered, GUAYNABO PR | 6784815 | 3369 | 42601319 |
| 37588944 | $ 38.88 | 10/22/2008 | 10/23/2008 | FedEx | 968243461013 | L.EDWARDS | 10/23/2008 9:27:00 AM: Delivered, DOUGLASVILLE GA | 6784821 | 3406 | 42601332 |
| 37588945 | $ 42.62 | 10/22/2008 | 10/23/2008 | FedEx | 968243461572 | C.GALLEY | 10/23/2008 9:25:00 AM: Delivered, DALLAS TX | 6784823 | 3501 | 42601336 |
| 37588946 | $ 69.54 | 10/22/2008 | 10/23/2008 | FedEx | 968243461517 | P.RODRIGUEZ | 10/23/2008 9:07:00 AM: Delivered, SAN ANTONIO TX | 6784824 | 3502 | 42601338 |
| 37588947 | $ 31.40 | 10/22/2008 | 10/23/2008 | FedEx | 968243461024 | A.ORTIZ | 10/23/2008 10:01:00 AM: Delivered, CORPUS CHRISTI TX | 6784825 | 3504 | 42601340 |
| 37588948 | $ 35.14 | 10/22/2008 | 10/23/2008 | FedEx | 968243460679 | B.BRIDGETT | 10/23/2008 10:33:00 AM: Delivered, BATON ROUGE LA | 6784828 | 3511 | 42601346 |
| 37588949 | $ 78.12 | 10/22/2008 | 10/23/2008 | FedEx | 968243460911 | H.CHESH | 10/23/2008 9:30:00 AM: Delivered, EASTON PA | 6784838 | 3587 | 42601370 |
| 37588950 | $ 89.62 | 10/22/2008 | 10/23/2008 | FedEx | 968243460819 | J.JOHNSON | 10/23/2008 9:59:00 AM: Delivered, AUSTIN TX | 6784839 | 3588 | 42601372 |
| 37588951 | $ 31.40 | 10/22/2008 | 10/23/2008 | FedEx | 968243460966 | B.FELTS | 10/23/2008 10:27:00 AM: Delivered, SOUTHAVEN MS | 6784840 | 3589 | 42601374 |
| 37588952 | $ 38.88 | 10/22/2008 | 10/23/2008 | FedEx | 968243460716 | G.HARLEND | 10/23/2008 10:10:00 AM: Delivered, NORTH ATTLEBORO MA | 6784843 | 3601 | 42601381 |
| 37588953 | $ 39.06 | 10/22/2008 | 10/23/2008 | FedEx | 968243461539 | S.WISE | 10/23/2008 9:00:00 AM: Delivered, PITTSBURGH PA | 6784848 | 3617 | 42601393 |
| 37588954 | $ 46.36 | 10/22/2008 | 10/23/2008 | FedEx | 968243461550 | J.CARVER | 10/23/2008 9:23:00 AM: Delivered, PITTSBURGH PA | 6784850 | 3619 | 42601396 |
| 37588955 | $ 58.69 | 10/22/2008 | 10/23/2008 | FedEx | 968243461399 | C.CARDONE | 10/23/2008 10:15:00 AM: Delivered, HAGERSTOWN MD | 6784856 | 3638 | 42601402 |
| 37588956 | $ 42.62 | 10/22/2008 | 10/23/2008 | FedEx | 968243462101 | J.KHAROUF | 10/23/2008 10:12:00 AM: Delivered, KEENE NH | 6784861 | 3641 | 42601403 |
| 37588957 | $ 186.92 | 10/22/2008 | 10/23/2008 | FedEx | 968243460771 | J.CASTRO | 10/23/2008 10:45:00 AM: Delivered, BROOKLYN NY | 6784861 | 3664 | 42601407 |
| 37588958 | $ 50.47 | 10/22/2008 | 10/23/2008 | FedEx | 968243460793 | L.CAMPBELL | 10/23/2008 10:04:00 AM: Delivered, VIENNA WV | 6784862 | 3656 | 42601408 |
| 37588959 | $ 38.88 | 10/22/2008 | 10/23/2008 | FedEx | 968243460680 | W.DELTUS | 10/23/2008 9:29:00 AM: Delivered, EATONTOWN NJ | 6784863 | 3670 | 42601409 |
| 37588960 | $ 410.87 | 10/22/2008 | 10/23/2008 | FedEx | 968243461002 | C.CHRISTINA | 10/23/2008 9:02:00 AM: Delivered, NEW YORK CITY NY | 6784865 | 3678 | 42601411 |
| 37588961 | $ 46.36 | 10/22/2008 | 10/23/2008 | FedEx | 968243461528 | .RODRIGUEZ | 10/23/2008 10:14:00 AM: Delivered, NEW YORK CITY NY | 6784866 | 3680 | 42601412 |
| 37588962 | $ 46.36 | 10/22/2008 | 10/23/2008 | FedEx | 968243460705 | T.TARA | 10/23/2008 2:21:00 PM: Delivered, PARAMUS NJ | 6784868 | 3684 | 42601414 |
| 37588963 | $ 65.24 | 10/22/2008 | 10/23/2008 | FedEx | 968243461105 | M.VENTURA | 10/23/2008 5:57:00 PM: Delivered, NORTH BERGEN NJ | 6784869 | 3688 | 42601415 |
| 37588964 | $ 54.30 | 10/22/2008 | 10/23/2008 | FedEx | 968243461068 | .JASON | 10/23/2008 9:55:00 AM: Delivered, BRIDGEWATER NJ | 6784870 | 3689 | 42601416 |
| 37588965 | $ 46.36 | 10/22/2008 | 10/23/2008 | FedEx | 968243461311 | E.MUNDNI | 10/23/2008 12:56:00 PM: Delivered, STATEN ISLAND NY | 6784871 | 3691 | 42601417 |
| 37588966 | $ 39.25 | 10/22/2008 | 10/23/2008 | FedEx | 968243460613 | .SOUFFRANT | 10/23/2008 10:27:00 AM: Delivered, VALLEY STREAM NY | 6784873 | 3694 | 42601419 |
| 37588967 | $ 54.58 | 10/22/2008 | 10/23/2008 | FedEx | 968243460999 | C.MONICO | 10/23/2008 9:54:00 AM: Delivered, FLUSHING NY | 6784874 | 3697 | 42601420 |
| 37588968 | $ 136.08 | 10/22/2008 | 10/23/2008 | FedEx | 968243461664 | M.ARRINGTON | 10/23/2008 12:11:00 PM: Delivered, YONKERS NY | 6784876 | 3699 | 42601422 |
| 37588969 | $ 31.40 | 10/22/2008 | 10/23/2008 | FedEx | 968243461171 | R.CAMPBELL | 10/23/2008 9:17:00 AM: Delivered, HARRISBURG PA | 6784880 | 3706 | 42601426 |
| 37588970 | $ 85.24 | 10/22/2008 | 10/23/2008 | FedEx | 968243461469 | J.TOMLINSON | 10/23/2008 10:11:00 AM: Delivered, PITTSBURGH PA | 6784882 | 3710 | 42601428 |
| 37588971 | $ 46.36 | 10/22/2008 | 10/23/2008 | FedEx | 968243461252 | E.MCGRATH | 10/23/2008 9:38:00 AM: Delivered, WILLISTON VT | 6784885 | 3732 | 42601431 |
| 37588972 | $ 66.54 | 10/22/2008 | 10/23/2008 | FedEx | 968243462097 | K.FREY | 10/23/2008 10:21:00 AM: Delivered, STEUBENVILLE OH | 6784886 | 3733 | 42601432 |
| 37588973 | $ 78.13 | 10/22/2008 | 10/23/2008 | FedEx | 968243461642 | M.BROWN | 10/23/2008 9:35:00 AM: Delivered, JOHNSTOWN PA | 6784889 | 3746 | 42601436 |
| 37588974 | $ 54.21 | 10/22/2008 | 10/23/2008 | FedEx | 968243461333 | J.EDWARDS | 10/23/2008 9:34:00 AM: Delivered, GLEN ALLEN VA | 6784890 | 3752 | 42601437 |
| 37588975 | $ 54.21 | 10/22/2008 | 10/23/2008 | FedEx | 968243461230 | W.WILLIAMS | 10/23/2008 9:57:00 AM: Delivered, HARLINGEN TX | 6784898 | 3810 | 42601445 |
| 37588976 | $ 50.47 | 10/22/2008 | 10/23/2008 | FedEx | 968243461090 | C.BATOR | 10/23/2008 10:25:00 AM: Delivered, CRANSTON RI | 6784914 | 4114 | 42601456 |
| 37588977 | $ 46.36 | 10/22/2008 | 10/23/2008 | FedEx | 968243461208 | H.SPEAR | 10/23/2008 9:56:00 AM: Delivered, PORT ARTHUR TX | 6784925 | 4249 | 42601463 |
| 37588978 | $ 31.58 | 10/22/2008 | 10/23/2008 | FedEx | 968243460863 | J.BRICKNER | 10/23/2008 8:30:00 AM: Delivered, CEDAR PARK TX | 6784935 | 4310 | 42601470 |
| 37588979 | $ 31.40 | 10/22/2008 | 10/23/2008 | FedEx | 968243461620 | R.TAYLOR | 10/23/2008 10:33:00 AM: Delivered, HENRICO VA | 6784939 | 4321 | 42601473 |
| 37588980 | $ 88.98 | 10/22/2008 | 10/23/2008 | FedEx | 968243461414 | H.OBRIEN | 10/23/2008 10:28:00 AM: Delivered, BROOKLYN NY | 6784940 | 4323 | 42601474 |
| 37588981 | $ 93.72 | 10/22/2008 | 10/23/2008 | FedEx | 968243461506 | J.ZAMORA | 10/23/2008 10:19:00 AM: Delivered, SAN ANTONIO TX | 6784547 | 4503 | 42602629 |
| 37588982 | $ 40.00 | 10/22/2008 | 10/23/2008 | FedEx | 968243461491 | A.SMITH | 10/23/2008 10:32:00 AM: Delivered, UPPER MARLBORO MD | 6785044 | 824 | 42602630 |
| 37588983 | $ 55.00 | 10/22/2008 | 10/23/2008 | FedEx | 968243460885 | R.WEST | 10/23/2008 10:05:00 AM: Delivered, TEMPLE HILLS MD | 6785045 | 825 | 42602630 |
| 37588984 | $ 20.00 | 10/22/2008 | 10/23/2008 | FedEx | 968243460685 | S.BOYER | 10/23/2008 9:03:00 AM: Delivered, GLEN BURNIE MD | 6785047 | 836 | 42602632 |
| 37588985 | $ 20.00 | 10/22/2008 | 10/23/2008 | FedEx | 968243461115 | J.NEE | 10/23/2008 9:36:00 AM: Delivered, LEXINGTON KY | 6785048 | 841 | 42602633 |
| 37588986 | $ 20.00 | 10/22/2008 | 10/23/2008 | FedEx | 968243460652 | T.YOUNG | 10/23/2008 8:43:00 AM: Delivered, BALTIMORE MD | 6785049 | 854 | 42602634 |
| 37588987 | $ 20.00 | 10/22/2008 | 10/23/2008 | FedEx | 968243461160 | S.BANKS | 10/23/2008 8:56:00 AM: Delivered, MOBILE AL | 6785050 | 856 | 42602635 |
| 37588988 | $ 20.00 | 10/22/2008 | 10/23/2008 | FedEx | 968243460977 | P.PEYMON | 10/23/2008 9:32:00 AM: Delivered, HIALEAH FL | 6785051 | 861 | 42602636 |
| 37588989 | $ 20.00 | 10/22/2008 | 10/23/2008 | FedEx | 968243460933 | B.FERGUSON | 10/23/2008 9:45:00 AM: Delivered, ROCKVILLE MD | 6785052 | 869 | 42602637 |
| 37588990 | $ 20.00 | 10/22/2008 | 10/23/2008 | FedEx | 968243461150 | T.PUCKETT | 10/23/2008 10:00:00 AM: Delivered, BARTLETT TN | 6785053 | 871 | 42602638 |
| 37588991 | $ 20.00 | 10/22/2008 | 10/23/2008 | FedEx | 968243461675 | J.OLIVERIO | 10/23/2008 9:14:00 AM: Delivered, ST PETERSBURG FL | 6785054 | 876 | 42602639 |
| 37588992 | $ 20.00 | 10/22/2008 | 10/23/2008 | FedEx | 968243461149 | N.NORIE | 10/23/2008 11:26:00 AM: Delivered, FALLS CHURCH VA | 6785055 | 890 | 42602640 |
| 37588993 | $ 20.00 | 10/22/2008 | 10/23/2008 | FedEx | 968243460841 | C.GAUFF | 10/23/2008 9:53:00 AM: Delivered, PORT RICHEY FL | 6785056 | 913 | 42602641 |
| 37588994 | $ 20.00 | 10/22/2008 | 10/23/2008 | FedEx | 968243461079 | N.NICK | 10/23/2008 11:09:00 AM: Delivered, HARRISONBURG VA | 6784983 | 1500 | 42602642 |
| 37588995 | $ 20.00 | 10/22/2008 | 10/23/2008 | FedEx | 968243461458 | S.GRIES | 10/23/2008 8:51:00 AM: Delivered, ALBANY NY | 6784988 | 3160 | 42602644 |
| 37588996 | $ 20.00 | 10/22/2008 | 10/23/2008 | FedEx | 968243461285 | T.CREWS | 10/23/2008 10:19:00 AM: Delivered, GAINESVILLE FL | 6784989 | 3202 | 42602645 |
| 37588997 | $ 20.00 | 10/22/2008 | 10/23/2008 | FedEx | 968243461686 | A.DECHERT | 10/23/2008 11:24:00 AM: Delivered, NAPLES FL | 6784990 | 3205 | 42602646 |
| 37588998 | $ 20.00 | 10/22/2008 | 10/23/2008 | FedEx | 968243461138 | C.LOIS | 10/23/2008 11:41:00 AM: Delivered, BOYNTON BEACH FL | 6784991 | 3237 | 42602647 |
| 37588999 | $ 20.00 | 10/22/2008 | 10/23/2008 | FedEx | 968243460830 | B.MCGONIGAL | 10/23/2008 10:20:00 AM: Delivered, WICHITA FALLS TX | 6784992 | 3262 | 42602648 |
| 37589000 | $ 20.00 | 10/22/2008 | 10/23/2008 | FedEx | 968243461127 | .CHARLIE | 10/23/2008 10:26:00 AM: Delivered, HATTIESBURG MS | 6784993 | 3284 | 42602649 |
| 37589001 | $ 20.00 | 10/22/2008 | 10/23/2008 | FedEx | 968243460896 | M.PAUL | 10/23/2008 9:02:00 AM: Delivered, BOCA RATON FL | 6784999 | 3405 | 42602655 |
| 37589002 | $ 20.00 | 10/22/2008 | 10/23/2008 | FedEx | 968243460820 | A.ORTIZ | 10/23/2008 10:01:00 AM: Delivered, CORPUS CHRISTI TX | 6785000 | 3504 | 42602656 |
| 37589003 | $ 20.00 | 10/22/2008 | 10/23/2008 | FedEx | 968243460988 | M.ERIKA | 10/23/2008 10:09:00 AM: Delivered, MIAMI FL | 6785001 | 3589 | 42602657 |
| 37589004 | $ 20.00 | 10/22/2008 | 10/23/2008 | FedEx | 968243460874 | T.TERRELL | 10/23/2008 8:55:00 AM: Delivered, BOSTON MA | 6785002 | 3599 | 42602658 |
| 37589005 | $ 20.00 | 10/22/2008 | 10/23/2008 | FedEx | 968243460955 | R.ROGERS | 10/23/2008 10:04:00 AM: Delivered, REYNOLDSBURG OH | 6785003 | 3616 | 42602659 |
| 37589006 | $ 20.00 | 10/22/2008 | 10/23/2008 | FedEx | 968243460750 | J.CASTRO | 10/23/2008 10:45:00 AM: Delivered, BROOKLYN NY | 6785005 | 3664 | 42602661 |
| 37589007 | $ 20.00 | 10/22/2008 | 10/23/2008 | FedEx | 968243461388 | CHRIS | 10/23/2008 9:23:00 AM: Delivered, WESTBURY NY | 6785006 | 3672 | 42602662 |
| 37589008 | $ 140.00 | 10/22/2008 | 10/23/2008 | FedEx | 968243461480 | C.CHRISTINA | 10/23/2008 9:02:00 AM: Delivered, NEW YORK CITY NY | 6785007 | 3678 | 42602663 |
| 37589009 | $ 20.00 | 10/22/2008 | 10/23/2008 | FedEx | 968243460749 | .RODRIGUEZ | 10/23/2008 10:14:00 AM: Delivered, NEW YORK CITY NY | 6785008 | 3680 | 42602664 |
| 37589010 | $ 20.00 | 10/22/2008 | 10/23/2008 | FedEx | 968243461182 | E.MUNDNI | 10/23/2008 12:56:00 PM: Delivered, STATEN ISLAND NY | 6785009 | 3691 | 42602665 |
| 37589011 | $ 20.00 | 10/22/2008 | 10/23/2008 | FedEx | 968243460738 | M.ARRINGTON | 10/23/2008 12:11:00 PM: Delivered, YONKERS NY | 6785010 | 3699 | 42602666 |
| 37589012 | $ 20.00 | 10/22/2008 | 10/23/2008 | FedEx | 968243461609 | C.FERRANTE | 10/23/2008 9:40:00 AM: Delivered, BROOKLYN NY | 6785011 | 3731 | 42602667 |
| 37589013 | $ 20.00 | 10/22/2008 | 10/23/2008 | FedEx | 968243461241 | A.SIAD | 10/23/2008 9:51:00 AM: Delivered, SAINT CLAIRSVILLE OH | 6785012 | 3750 | 42602668 |
| 37589014 | $ 20.00 | 10/22/2008 | 10/23/2008 | FedEx | 968243461425 | R.RUSSELL | 10/23/2008 12:43:00 PM: Delivered, BRONX NY | 6785013 | 3778 | 42602669 |
| 37589015 | $ 20.00 | 10/22/2008 | 10/23/2008 | FedEx | 968243461296 | J.LAUAR | 10/23/2008 9:06:00 AM: Delivered, HARKER HEIGHTS TX | 6785014 | 3682 | 42602670 |
| 37589016 | $ 20.00 | 10/22/2008 | 10/23/2008 | FedEx | 968243461610 | H.BARIENTOS | 10/23/2008 9:28:00 AM: Delivered, BURLINGTON MA | 6785017 | 4112 | 42602671 |
| 37589017 | $ 20.00 | 10/22/2008 | 10/23/2008 | FedEx | 968243460760 | C.BREAULETTE | 10/23/2008 10:02:00 AM: Delivered, NASHUA NH | 6785018 | 4115 | 42602672 |
| 37589018 | $ 20.00 | 10/22/2008 | 10/23/2008 | FedEx | 968243461355 | N.LOVELY | 10/23/2008 9:45:00 AM: Delivered, SALEM NH | 6785019 | 4120 | 42602673 |
| 37589019 | $ 20.00 | 10/22/2008 | 10/23/2008 | FedEx | 968243460727 | H.HALLEY | 10/23/2008 10:11:00 AM: Delivered, COLLIERVILLE TN | 6785026 | 4257 | 42602675 |
| 37589020 | $ 20.00 | 10/22/2008 | 10/23/2008 | FedEx | 968243461035 | D.BEESON | 10/23/2008 10:08:00 AM: Delivered, SARASOTA FL | 6785028 | 4275 | 42602676 |
| 37589021 | $ 20.00 | 10/22/2008 | 10/23/2008 | FedEx | 968243461300 | R.TAYLOR | 10/23/2008 10:33:00 AM: Delivered, HENRICO VA | 6785031 | 4321 | 42602677 |
| 37589022 | $ 20.00 | 10/22/2008 | 10/23/2008 | FedEx | 968243460690 | N.MISEVSKI | 10/23/2008 10:36:00 AM: Delivered, GROVE CITY OH | 6785032 | 4324 | 42602678 |
| 37589023 | $ 503.75 | 10/22/2008 | 10/23/2008 | FedEx | 968243462318 | R.WEST | 10/23/2008 10:05:00 AM: Delivered, TEMPLE HILLS MD | 6785108 | 825 | 42603076 |
| 37589684 | $ 38.88 | 10/22/2008 | 10/23/2008 | FedEx | 728960098029277 | L.GEORGE | 10/23/2008 9:53:50 AM: Delivered, Hazelwood MO | 6784953 | 533 | 42601096 |
| 37589685 | $ 31.40 | 10/22/2008 | 10/23/2008 | FedEx | 728960098029550 | R.HUSKY | 10/23/2008 9:36:26 AM: Delivered, Saint Louis MO | 6784954 | 534 | 42601098 |
| 37589686 | $ 31.40 | 10/22/2008 | 10/23/2008 | FedEx | 728960098028638 | S.BROOKS | 10/23/2008 7:18:26 AM: Delivered, Chicago IL | 6784756 | 3113 | 42601191 |
| 37589687 | $ 42.99 | 10/22/2008 | 10/23/2008 | FedEx | 728960098025577 | C.PERKINS | 10/23/2008 10:28:10 AM: Delivered, Calumet City IL | 6784757 | 3122 | 42601193 |
| 37589688 | $ 31.40 | 10/22/2008 | 10/23/2008 | FedEx | 728960098028607 | R.BLAND | 10/23/2008 7:28:56 AM: Delivered, Bloomington IL | 6784775 | 3168 | 42601233 |
| 37589689 | $ 70.64 | 10/22/2008 | 10/23/2008 | FedEx | 728960098029710 | M.BRANCH | 10/23/2008 10:35:31 AM: Delivered, Milwaukee WI | 6784777 | 3176 | 42601234 |
| 37589690 | $ 47.37 | 10/22/2008 | 10/23/2008 | FedEx | 728960098029673 | L.TIMMERMAN | 10/23/2008 10:04:01 AM: Delivered, Ann Arbor MI | 6784844 | 3603 | 42601384 |
| 37589691 | $ 70.28 | 10/22/2008 | 10/23/2008 | FedEx | 728960098029871 | X.WIGGINS | 10/23/2008 8:31:00 AM: Delivered, Dearborn MI | 6784845 | 3604 | 42601386 |
| 37589692 | $ 38.88 | 10/22/2008 | 10/23/2008 | FedEx | 728960098029574 | J.DINGESS | 10/23/2008 12:07:09 PM: Delivered, Taylor MI | 6784846 | 3611 | 42601388 |
| 37589693 | $ 38.88 | 10/22/2008 | 10/23/2008 | FedEx | 728960098028645 | K.BENNETT | 10/23/2008 7:58:19 AM: Delivered, Flint MI | 6784854 | 3631 | 42601400 |
| 37589694 | $ 46.36 | 10/22/2008 | 10/23/2008 | FedEx | 728960098029741 | S.BRAZILL | 10/23/2008 10:03:04 AM: Delivered, Fort Wayne IN | 6784876 | 3701 | 42601424 |
| 37589695 | $ 59.05 | 10/22/2008 | 10/23/2008 | FedEx | 728960098029604 | J.JOHNSON | 10/23/2008 7:26:13 AM: Delivered, Terre Haute IN | 6784879 | 3702 | 42601425 |
| 37589696 | $ 38.88 | 10/22/2008 | 10/23/2008 | FedEx | 728960098029765 | K.BETTS | 10/23/2008 7:25:13 AM: Delivered, Muskegon MI | 6784883 | 3711 | 42601429 |
| 37589697 | $ 46.36 | 10/22/2008 | 10/23/2008 | FedEx | 728960098029642 | A.TAYLER | 10/23/2008 9:07:47 AM: Delivered, Brighton MI | 6784892 | 3776 | 42601439 |
| 37589698 | $ 50.64 | 10/22/2008 | 10/23/2008 | FedEx | 728960098029697 | B.LITURIAL | 10/23/2008 10:00:48 AM: Delivered, Bolingbrook IL | 6784894 | 3790 | 42601441 |
| 37589699 | $ 58.32 | 10/22/2008 | 10/23/2008 | FedEx | 728960098029611 | R.MEILING | 10/23/2008 11:45:51 AM: Delivered, Bolingbrook IL | 6784899 | 3850 | 42601449 |
| 37589700 | $ 38.88 | 10/22/2008 | 10/23/2008 | FedEx | 728960098028720 | J.KIM | 10/23/2008 8:50:21 AM: Delivered, Oswego IL | 6784915 | 4268 | 42601464 |
| 37589701 | $ 20.00 | 10/22/2008 | 10/23/2008 | FedEx | 728960098029885 | C.CLARK | 10/23/2008 3:12:06 PM: Delivered, Schaumburg IL | 6784987 | 3111 | 42602643 |
| 37589702 | $ 20.00 | 10/22/2008 | 10/23/2008 | FedEx | 728960098029192 | .MISHAM | 10/23/2008 6:57:46 AM: Delivered, Saginaw MI | 6785004 | 3630 | 42602660 |
| 37591300 | $ 46.36 | 10/22/2008 | 10/23/2008 | FedEx | 340908870624056 | .CASSEDY | 10/23/2008 11:17:10 AM: Delivered, Concord CA | 6784746 | 235 | 42601020 |
| 37591301 | $ 15.70 | 10/22/2008 | 10/23/2008 | FedEx | 340908870925165 | .CERIK | 10/23/2008 10:24:57 AM: Delivered, Dublin CA | 6784747 | 236 | 42601023 |
| 37591302 | $ 46.36 | 10/22/2008 | 10/23/2008 | FedEx | 340908870924027 | .MREEM | 10/23/2008 11:46:25 AM: Delivered, Emeryville CA | 6784748 | 240 | 42601025 |
| 37591303 | $ 31.40 | 10/22/2008 | 10/23/2008 | FedEx | 340908870924003 | .SHUV | 10/23/2008 9:28:14 AM: Delivered, Stockton CA | 6784749 | 241 | 42601029 |
| 37591304 | $ 38.88 | 10/22/2008 | 10/23/2008 | FedEx | 340908870924003 | .JMUNOS | 10/23/2008 9:49:05 AM: Delivered, San Francisco CA | 6784750 | 242 | 42601031 |
| 37591305 | $ 38.88 | 10/22/2008 | 10/23/2008 | FedEx | 340908870923983 | B.BARRET | 10/23/2008 3:10:43 PM: Delivered, Moreno Valley CA | 6784751 | 249 | 42601033 |

| Invoice Number | Gross Amount | Invoice Date | Actual Receipt Date | Shipped Via | Tracking Number | Signed For | Scan Status | Customer PO # | Customer Store # | Sales Order Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 37591306 | $ 23.55 | 10/22/2008 | 10/23/2008 | FedEx | 973533775584 | J.SALMON | 10/23/2008 10:49:00 AM: Delivered, LAS VEGAS NV | 6784752 | 272 | 42601035 |
| 37591307 | $ 47.10 | 10/22/2008 | 10/23/2008 | FedEx | 340908570924935 | RRUSSELL | 10/23/2008 12:19:56 PM: Delivered, Hawthorne CA | 6784904 | 404 | 42601042 |
| 37591308 | $ 15.70 | 10/22/2008 | 10/23/2008 | FedEx | 340908970924843 | DROBLES | 10/23/2008 1:03:15 PM: Delivered, Orange CA | 6784905 | 407 | 42601047 |
| 37591309 | $ 46.36 | 10/22/2008 | 10/23/2008 | FedEx | 340908970923587 | DANIEL | 10/23/2008 12:25:21 PM: Delivered, Lakewood CA | 6784906 | 408 | 42601050 |
| 37591310 | $ 31.40 | 10/22/2008 | 10/23/2008 | FedEx | 340908570929299 | CBECKER | 10/23/2008 8:24:47 AM: Delivered, San Bernardino CA | 6784907 | 409 | 42601052 |
| 37591311 | $ 46.36 | 10/22/2008 | 10/23/2008 | FedEx | 340908970929251 | CWELLS | 10/23/2008 10:01:58 AM: Delivered, Palmdale CA | 6784911 | 411 | 42601055 |
| 37591312 | $ 38.88 | 10/22/2008 | 10/23/2008 | FedEx | 340908970929275 | J.JOHN | 10/23/2008 1:08:01 PM: Delivered, Montclair CA | 6784918 | 417 | 42601059 |
| 37591313 | $ 58.32 | 10/22/2008 | 10/23/2008 | FedEx | 340908970923334 | KBURAN | 10/23/2008 10:06:18 AM: Delivered, West Covina CA | 6784919 | 420 | 42601061 |
| 37591314 | $ 34.77 | 10/22/2008 | 10/23/2008 | FedEx | 340908970924485 | NSANCHEZ | 10/23/2008 11:49:13 AM: Delivered, Van Nuys CA | 6784921 | 421 | 42601067 |
| 37591315 | $ 15.70 | 10/22/2008 | 10/23/2008 | FedEx | 340908970924416 | CHOGAN | 10/23/2008 3:47:12 PM: Delivered, Bakersfield CA | 6784923 | 424 | 42601069 |
| 37591316 | $ 39.25 | 10/22/2008 | 10/23/2008 | FedEx | 340908870924881 | AELANE | 10/23/2008 9:09:43 AM: Delivered, Montebello CA | 6784926 | 425 | 42601071 |
| 37591317 | $ 85.80 | 10/22/2008 | 10/23/2008 | FedEx | 340908970925147 | DDMENDEZ | 10/23/2008 9:10:24 AM: Delivered, Los Angeles CA | 6784928 | 428 | 42601072 |
| 37591318 | $ 62.06 | 10/22/2008 | 10/23/2008 | FedEx | 340908970923198 | ISAGURRE | 10/23/2008 9:12:54 AM: Delivered, Oxnard CA | 6784929 | 429 | 42601075 |
| 37591319 | $ 31.40 | 10/22/2008 | 10/23/2008 | FedEx | 340908970929268 | CCONTRERAS | 10/23/2008 10:39:13 AM: Delivered, National City CA | 6784938 | 432 | 42601077 |
| 37591320 | $ 46.36 | 10/22/2008 | 10/23/2008 | FedEx | 340908970923303 | JJAY | 10/23/2008 9:45:50 AM: Delivered, La Mesa CA | 6784941 | 433 | 42601079 |
| 37591321 | $ 38.88 | 10/22/2008 | 10/23/2008 | FedEx | 340908970923301 | CCARON | 10/23/2008 1:29:04 PM: Delivered, San Diego CA | 6784942 | 434 | 42601081 |
| 37591322 | $ 54.58 | 10/22/2008 | 10/23/2008 | FedEx | 973533775687 | O.REDDON | 10/23/2008 2:53:00 PM: Delivered, MESA AZ | 6784943 | 436 | 42601083 |
| 37591323 | $ 42.99 | 10/22/2008 | 10/23/2008 | FedEx | 340908970923389 | GNOLLINS | 10/23/2008 9:37:54 AM: Delivered, Escondido CA | 6784944 | 449 | 42601085 |
| 37591324 | $ 54.21 | 10/22/2008 | 10/23/2008 | FedEx | 340908970924889 | JFERRAND | 10/23/2008 12:26:19 PM: Delivered, Victorville CA | 6784945 | 450 | 42601088 |
| 37591325 | $ 19.44 | 10/22/2008 | 10/23/2008 | FedEx | 340908870924805 | SBRISKO | 10/23/2008 4:30:20 PM: Delivered, Seaside CA | 6784739 | 1618 | 42601169 |
| 37591326 | $ 11.59 | 10/22/2008 | 10/23/2008 | FedEx | 340908970924768 | JJOSE | 10/23/2008 12:47:39 PM: Delivered, Merced CA | 6784740 | 1628 | 42601172 |
| 37591327 | $ 31.40 | 10/22/2008 | 10/23/2008 | FedEx | 973533775437 | J.JUSTIN | 10/23/2008 10:47:00 AM: Delivered, CHEYENNE WY | 6784741 | 1638 | 42601175 |
| 37591328 | $ 11.59 | 10/22/2008 | 10/23/2008 | FedEx | 973533775530 | A.KILZ | 10/23/2008 10:50:00 AM: Delivered, TUCSON AZ | 6784797 | 3305 | 42601281 |
| 37591329 | $ 19.44 | 10/22/2008 | 10/23/2008 | FedEx | 973533775551 | N.WIMMER | 10/23/2008 8:56:00 AM: Delivered, ALBUQUERQUE NM | 6784798 | 3307 | 42601283 |
| 37591330 | $ 38.88 | 10/22/2008 | 10/23/2008 | FedEx | 340908970923280 | BGRACER | 10/23/2008 12:48:15 PM: Delivered, Stevenson Ranch CA | 6784799 | 3310 | 42601286 |
| 37591331 | $ 31.03 | 10/22/2008 | 10/23/2008 | FedEx | 340908970924798 | OCOURTNEY | 10/23/2008 11:42:48 AM: Delivered, Rancho Cucamonga CA | 6784800 | 3311 | 42601287 |
| 37591332 | $ 34.77 | 10/22/2008 | 10/23/2008 | FedEx | 973533775562 | D.EDWARDS | 10/23/2008 10:16:00 AM: Delivered, PORTLAND OR | 6784802 | 3316 | 42601292 |
| 37591333 | $ 38.88 | 10/22/2008 | 10/23/2008 | FedEx | 973533775907 | F.FIELDS | 10/23/2008 9:44:00 AM: Delivered, TACOMA WA | 6784803 | 3321 | 42601294 |
| 37591334 | $ 31.40 | 10/22/2008 | 10/23/2008 | FedEx | 340908970923273 | JDIO | 10/23/2008 11:03:42 AM: Delivered, San Diego CA | 6784806 | 3327 | 42601300 |
| 37591335 | $ 46.36 | 10/22/2008 | 10/23/2008 | FedEx | 973533775426 | J.TROPLE | 10/23/2008 10:15:00 AM: Delivered, COLORADO SPRINGS CO | 6784809 | 3340 | 42601305 |
| 37591336 | $ 31.03 | 10/22/2008 | 10/23/2008 | FedEx | 973533775724 | P.LYKSTRUPP | 10/23/2008 8:41:00 AM: Delivered, SALT LAKE CITY UT | 6784811 | 3350 | 42601310 |
| 37591337 | $ 104.68 | 10/22/2008 | 10/23/2008 | FedEx | 973533775698 | S.HANNON | 10/23/2008 12:23:00 PM: Delivered, AIEA HI | 6784812 | 3354 | 42601312 |
| 37591338 | $ 46.73 | 10/22/2008 | 10/23/2008 | FedEx | 340908970923372 | SAGUILAR | 10/23/2008 12:43:52 PM: Delivered, Fullerton CA | 6784814 | 3364 | 42601316 |
| 37591339 | $ 96.83 | 10/22/2008 | 10/23/2008 | FedEx | 340908970922960 | ALLAN | 10/23/2008 11:20:11 AM: Delivered, Long Beach CA | 6784816 | 3373 | 42601321 |
| 37591340 | $ 42.99 | 10/22/2008 | 10/23/2008 | FedEx | 973533775632 | M.HUNT | 10/23/2008 11:19:00 AM: Delivered, IDAHO FALLS ID | 6784818 | 3377 | 42601325 |
| 37591341 | $ 46.36 | 10/22/2008 | 10/23/2008 | FedEx | 973533775746 | L.LEO | 10/23/2008 11:29:00 AM: Delivered, AMARILLO TX | 6784930 | 3514 | 42601351 |
| 37591342 | $ 46.36 | 10/22/2008 | 10/23/2008 | FedEx | 973533775415 | O.DITTMER | 10/23/2008 11:27:00 AM: Delivered, PUYALLUP WA | 6784887 | 3736 | 42601433 |
| 37591343 | $ 46.36 | 10/22/2008 | 10/23/2008 | FedEx | 340908970925161 | TFATIMA | 10/23/2008 11:01:32 AM: Delivered, Fremont CA | 6784930 | 4300 | 42601465 |
| 37591344 | $ 69.91 | 10/22/2008 | 10/23/2008 | FedEx | 340908970922979 | WILLIAMS | 10/23/2008 3:33:39 PM: Delivered, San Jose CA | 6784931 | 4302 | 42601466 |
| 37591345 | $ 46.36 | 10/22/2008 | 10/23/2008 | FedEx | 340908970923259 | CROWSLEY | 10/23/2008 11:48:27 AM: Delivered, Fairfield CA | 6784932 | 4303 | 42601467 |
| 37591346 | $ 34.77 | 10/22/2008 | 10/23/2008 | FedEx | 340908970924553 | CCAROSO | 10/23/2008 8:51:26 AM: Delivered, Burbank CA | 6784933 | 4305 | 42601468 |
| 37591347 | $ 65.50 | 10/22/2008 | 10/23/2008 | FedEx | 340908970923327 | EESSEN | 10/23/2008 1:21:16 PM: Delivered, La Habra CA | 6784936 | 4313 | 42601471 |
| 37591349 | $ 20.00 | 10/22/2008 | 10/23/2008 | FedEx | 340908970924812 | RELLEDGE | 10/23/2008 2:10:38 PM: Delivered, San Jose CA | 6784964 | 231 | 42602606 |
| 37591350 | $ 20.00 | 10/22/2008 | 10/23/2008 | FedEx | 340908970923228 | LEE | 10/23/2008 12:12:06 PM: Delivered, Sacramento CA | 6784985 | 252 | 42602609 |
| 37591351 | $ 20.00 | 10/22/2008 | 10/23/2008 | FedEx | 973533775390 | J.SALMON | 10/23/2008 10:49:00 AM: Delivered, LAS VEGAS NV | 6784986 | 272 | 42602610 |
| 37591352 | $ 20.00 | 10/22/2008 | 10/23/2008 | FedEx | 340908970923310 | RUVALKAVA | 10/23/2008 1:08:39 PM: Delivered, Santa Monica CA | 6785015 | 403 | 42602611 |
| 37591353 | $ 20.00 | 10/22/2008 | 10/23/2008 | FedEx | 340908970924461 | CWELLS | 10/23/2008 10:01:58 AM: Delivered, Palmdale CA | 6785016 | 411 | 42602612 |
| 37591354 | $ 20.00 | 10/22/2008 | 10/23/2008 | FedEx | 340908970923464 | SPACK | 10/23/2008 1:10:44 PM: Delivered, Santa Barbora CA | 6785020 | 413 | 42602613 |
| 37591355 | $ 20.00 | 10/22/2008 | 10/23/2008 | FedEx | 340908970924751 | JJENH | 10/23/2008 11:06:59 AM: Delivered, Huntington Beach CA | 6785022 | 416 | 42602614 |
| 37591356 | $ 20.00 | 10/22/2008 | 10/23/2008 | FedEx | 340908970923457 | KBURAN | 10/23/2008 10:06:18 AM: Delivered, West Covina CA | 6785023 | 420 | 42602615 |
| 37591357 | $ 20.00 | 10/22/2008 | 10/23/2008 | FedEx | 340908970924744 | NSANCHEZ | 10/23/2008 11:49:13 AM: Delivered, Van Nuys CA | 6785024 | 421 | 42602616 |
| 37591358 | $ 20.00 | 10/22/2008 | 10/23/2008 | FedEx | 340908970923440 | AELANE | 10/23/2008 9:09:43 AM: Delivered, Montebello CA | 6785025 | 425 | 42602617 |
| 37591359 | $ 20.00 | 10/22/2008 | 10/23/2008 | FedEx | 340908970924829 | CSEVILLANO | 10/23/2008 4:19:16 PM: Delivered, Norwalk CA | 6785027 | 427 | 42602618 |
| 37591360 | $ 20.00 | 10/22/2008 | 10/23/2008 | FedEx | 340908970923297 | DDMENDEZ | 10/23/2008 9:10:24 AM: Delivered, Los Angeles CA | 6785029 | 428 | 42602619 |
| 37591361 | $ 15.00 | 10/22/2008 | 10/23/2008 | FedEx | 973533775757 | U.OSTERHOUSE | 10/23/2008 9:22:00 AM: Delivered, PORTLAND OR | 6784994 | 3315 | 42602650 |
| 37591362 | $ 20.00 | 10/22/2008 | 10/23/2008 | FedEx | 973533775595 | D.EDWARDS | 10/23/2008 10:16:00 AM: Delivered, PORTLAND OR | 6784995 | 3316 | 42602651 |
| 37591363 | $ 20.00 | 10/22/2008 | 10/23/2008 | FedEx | 973533775492 | C.DAVIS | 10/23/2008 10:12:00 AM: Delivered, WESTMINSTER CO | 6784996 | 3339 | 42602652 |
| 37591364 | $ 35.00 | 10/22/2008 | 10/23/2008 | FedEx | 340908970925017 | LBROWN | 10/23/2008 10:27:36 AM: Delivered, Culver City CA | 6784997 | 3350 | 42602653 |
| 37591365 | $ 20.00 | 10/22/2008 | 10/23/2008 | FedEx | 973533775600 | D.WILCOX | 10/23/2008 8:25:00 AM: Delivered, PUEBLO CO | 6784998 | 3381 | 42602654 |
| 37591366 | $ 20.00 | 10/22/2008 | 10/23/2008 | FedEx | 340908970925130 | MMMARSHA | 10/23/2008 11:12:58 AM: Delivered, Signal Hill CA | 6785021 | 4139 | 42602674 |
| 37591367 | $ 20.00 | 10/22/2008 | 10/23/2008 | FedEx | 973533775510 | G.BIZZELL | 10/23/2008 9:55:00 AM: Delivered, QUEEN CREEK AZ | 6785030 | 4314 | 42602677 |
| 37591369 | $ 20.00 | 10/22/2008 | 10/23/2008 | FedEx | 973533775713 | B.MARBLE | 10/23/2008 8:46:00 AM: Delivered, EL PASO TX | 6785033 | 4506 | 42602680 |
| 37591373 | $ 73.52 | 10/22/2008 | 10/23/2008 | FedEx | 973533775621 | J.MOHL | 10/23/2008 10:01:00 AM: Delivered, LUBBOCK TX | 6785034 | 4510 | 42602681 |
| 37591374 | $ 60.23 | 10/22/2008 | 10/23/2008 | FedEx | 973533775768 | M.CLOUKEY | 10/23/2008 10:02:00 AM: Delivered, HOLYOKE MA | 6785117 | 3159 | 42620688 |
| 37591375 | $ 78.43 | 10/22/2008 | 10/23/2008 | FedEx | 973533775610 | J.BOOTH | 10/23/2008 9:55:00 AM: Delivered, GOODYEAR AZ | 6765527 | 441 | 42622063 |
| 37591376 | $ 60.23 | 10/22/2008 | 10/23/2008 | FedEx | 973533775790 | J.JUSTIN | 10/23/2008 10:47:00 AM: Delivered, CHEYENNE WY | 6785155 | 1638 | 42622062 |
| 37591377 | $ 75.09 | 10/22/2008 | 10/23/2008 | FedEx | 973533775849 | N.EDGAR | 10/23/2008 10:20:00 AM: Delivered, TUCSON AZ | 6785256 | 3304 | 42622720 |
| 37591378 | $ 175.40 | 10/22/2008 | 10/23/2008 | FedEx | 973533775780 | U.OSTERHOUSE | 10/23/2008 9:22:00 AM: Delivered, PORTLAND OR | 6785263 | 3315 | 42622727 |
| 37591379 | $ 43.64 | 10/22/2008 | 10/23/2008 | FedEx | 973533775850 | J.LIVERMOORE | 10/23/2008 9:32:00 AM: Delivered, LYNNWOOD WA | 6785265 | 3318 | 42622729 |
| 37591380 | $ 51.88 | 10/22/2008 | 10/23/2008 | FedEx | 973533775871 | K.COURTNEY | 10/23/2008 9:14:00 AM: Delivered, PORTLAND OR | 6785267 | 3323 | 42622731 |
| 37591383 | $ 126.12 | 10/22/2008 | 10/23/2008 | FedEx | 973533775146 | E.MCCARNTEY | 10/23/2008 10:06:00 AM: Delivered, SILVERDALE WA | 6785276 | 3336 | 42622740 |
| 37591387 | $ 11.59 | 10/22/2008 | 10/23/2008 | FedEx | 973533775838 | P.LYKSTRUPP | 10/23/2008 8:41:00 AM: Delivered, SALT LAKE CITY UT | 6785280 | 3342 | 42622752 |
| 37591388 | $ 80.19 | 10/22/2008 | 10/23/2008 | FedEx | 973533775827 | LAWRENCE | 10/23/2008 10:27:00 AM: Delivered, SALT LAKE CITY UT | 6785288 | 3350 | 42622753 |
| 37591391 | $ 65.94 | 10/22/2008 | 10/23/2008 | FedEx | 973533775816 | L.LEO | 10/23/2008 11:29:00 AM: Delivered, AMARILLO TX | 6785289 | 3514 | 42622783 |
| 37591392 | $ 27.95 | 10/22/2008 | 10/23/2008 | FedEx | 973533776076 | S.CARPTNER | 10/23/2008 10:01:00 AM: Delivered, SALEM OR | 6785454 | 3852 | 42622937 |
| 37591937 | $ 83.47 | 10/22/2008 | 10/23/2008 | FedEx | 973533775860 | H.JUAREZ | 10/23/2008 11:34:00 AM: Delivered, EL PASO TX | 6765455 | 3855 | 42622939 |
| 37591938 | $ 325.00 | 10/22/2008 | 10/23/2008 | FedEx | 968243464674 | A.SMITH | 10/23/2008 10:32:00 AM: Delivered, UPPER MARLBORO MD | 6765107 | 624 | 42603075 |
| 37591939 | $ 97.50 | 10/22/2008 | 10/23/2008 | FedEx | 968243469025 | C.LUMBARUS | 10/23/2008 8:09:00 AM: Delivered, ALTAMONTE SPRINGS FL | 6765110 | 639 | 42603078 |
| 37591940 | $ 65.00 | 10/22/2008 | 10/23/2008 | FedEx | 728980096039828 | SBROOKS | 10/23/2008 7:16:26 AM: Delivered, Chicago IL | 6765058 | 3113 | 42603083 |
| 37591941 | $ 113.75 | 10/22/2008 | 10/23/2008 | FedEx | 968243466563 | C.SMITH | 10/23/2008 9:45:00 AM: Delivered, ORLANDO FL | 6785070 | 3561 | 42603095 |
| 37591942 | $ 65.00 | 10/22/2008 | 10/23/2008 | FedEx | 728980096039552 | XWIGGINS | 10/23/2008 8:31:00 AM: Delivered, Dearborn MI | 6765073 | 3604 | 42603099 |
| 37591943 | $ 162.50 | 10/22/2008 | 10/23/2008 | FedEx | 728980098036480 | RRAFALSKI | 10/23/2008 7:25:00 AM: Delivered, Roseville MI | 6765074 | 3607 | 42603100 |
| 37591944 | $ 97.50 | 10/22/2008 | 10/23/2008 | FedEx | 728980098038811 | VBENIVIDES | 10/23/2008 9:30:01 AM: Delivered, Westland MI | 6765076 | 3613 | 42603102 |
| 37591945 | $ 81.25 | 10/22/2008 | 10/23/2008 | FedEx | 968243466909 | C.CARDONE | 10/23/2008 10:15:00 AM: Delivered, HAGERSTOWN MD | 6785080 | 3638 | 42603107 |
| 37591946 | $ 81.25 | 10/22/2008 | 10/23/2008 | FedEx | 968243467228 | R.HARMON | 10/23/2008 9:13:00 AM: Delivered, CHESAPEAKE VA | 6765081 | 3640 | 42603108 |
| 37591947 | $ 97.50 | 10/22/2008 | 10/23/2008 | FedEx | 968243467993 | C.CHRISTINA | 10/23/2008 9:02:00 AM: Delivered, NEW YORK CITY NY | 6765085 | 3679 | 42603113 |
| 37591948 | $ 162.50 | 10/22/2008 | 10/23/2008 | FedEx | 968243464170 | M.VENTURA | 10/23/2008 5:57:00 PM: Delivered, NORTH BERGEN NJ | 6765086 | 3688 | 42603114 |
| 37591949 | $ 113.75 | 10/22/2008 | 10/23/2008 | FedEx | 968243466817 | C.SPINACCI | 10/23/2008 9:15:00 AM: Delivered, WOODBRIDGE NJ | 6765087 | 3698 | 42603116 |
| 37591950 | $ 211.25 | 10/22/2008 | 10/23/2008 | FedEx | 968243453667 | M.ARRINGTON | 10/23/2008 12:11:00 PM: Delivered, YONKERS NY | 6765088 | 3699 | 42603117 |
| 37591951 | $ 97.50 | 10/22/2008 | 10/23/2008 | FedEx | 968243468706 | R.CAMPBELL | 10/23/2008 9:17:00 AM: Delivered, HARRISBURG PA | 6765090 | 3706 | 42603119 |
| 37591952 | $ 113.75 | 10/22/2008 | 10/23/2008 | FedEx | 728980098038029 | BLUTURIAL | 10/23/2008 10:00:48 AM: Delivered, Bolingbrook IL | 6765093 | 3790 | 42603123 |
| 37591953 | $ 113.75 | 10/22/2008 | 10/23/2008 | FedEx | 968243466438 | H.OBRIEN | 10/23/2008 10:28:00 AM: Delivered, BROOKLYN NY | 6785102 | 4323 | 42603140 |
| 37591955 | $ 113.75 | 10/22/2008 | 10/23/2008 | FedEx | 968243468007 | K.MACAULIFF | 10/23/2008 10:21:00 AM: Delivered, GULFPORT MS | 6765119 | 3270 | 42620990 |
| 37591956 | $ 81.25 | 10/22/2008 | 10/23/2008 | FedEx | 728980096038477 | XWIGGINS | 10/23/2008 8:31:00 AM: Delivered, Dearborn MI | 6765124 | 3604 | 42620995 |
| 37591957 | $ 65.00 | 10/22/2008 | 10/23/2008 | FedEx | 728980098038491 | RRAFALSKI | 10/23/2008 7:25:00 AM: Delivered, Roseville MI | 6765125 | 3607 | 42620996 |
| 37591958 | $ 48.75 | 10/22/2008 | 10/23/2008 | FedEx | 968243469242 | C.CARDONE | 10/23/2008 10:15:00 AM: Delivered, HAGERSTOWN MD | 6765127 | 3638 | 42620998 |
| 37591959 | $ 81.25 | 10/22/2008 | 10/23/2008 | FedEx | 968243467629 | B.ALLEN | 10/23/2008 10:24:00 AM: Delivered, TRUMBULL CT | 6765128 | 3662 | 42620999 |
| 37591960 | $ 32.50 | 10/22/2008 | 10/23/2008 | FedEx | 968243468257 | L.GRENER | 10/23/2008 10:11:00 AM: Delivered, MIDDLETOWN NY | 6765130 | 3682 | 42621001 |
| 37591961 | $ 48.75 | 10/22/2008 | 10/23/2008 | FedEx | 968243469231 | M.VENTURA | 10/23/2008 5:57:00 PM: Delivered, NORTH BERGEN NJ | 6765131 | 3688 | 42621002 |
| 37591962 | $ 81.25 | 10/22/2008 | 10/23/2008 | FedEx | 968243467158 | M.ARRINGTON | 10/23/2008 12:11:00 PM: Delivered, YONKERS NY | 6765132 | 3699 | 42621003 |
| 37591963 | $ 16.25 | 10/22/2008 | 10/23/2008 | FedEx | 968243467835 | N.LOVELY | 10/23/2008 9:45:00 AM: Delivered, SALEM NH | 6765137 | 4120 | 42621004 |
| 37592384 | $ 85.19 | 10/22/2008 | 10/23/2008 | FedEx | 968243469000 | A.ALVEREZ | 10/23/2008 10:27:00 AM: Delivered, IRVING TX | 6785537 | 508 | 42622077 |
| 37592385 | $ 103.02 | 10/22/2008 | 10/23/2008 | FedEx | 968243470441 | M.GOMEZ | 10/23/2008 8:46:00 AM: Delivered, HOLLYWOOD FL | 6785540 | 516 | 42622106 |
| 37592386 | $ 63.99 | 10/22/2008 | 10/23/2008 | FedEx | 968243465340 | L.KEREKES | 10/23/2008 9:42:00 AM: Delivered, MAYS LANDING NJ | 6785541 | 519 | 42622115 |
| 37592387 | $ 125.73 | 10/22/2008 | 10/23/2008 | FedEx | 968243469185 | T.DRIVER | 10/23/2008 10:17:00 AM: Delivered, COLUMBIA SC | 6785543 | 522 | 42622123 |
| 37592388 | $ 48.63 | 10/22/2008 | 10/23/2008 | FedEx | 728980098038941 | MWOLLARD | 10/23/2008 7:58:11 AM: Delivered, Fenton MO | 6785545 | 535 | 42622138 |
| 37592389 | $ 50.43 | 10/22/2008 | 10/23/2008 | FedEx | 968243465008 | S.UTZ | 10/23/2008 9:18:00 AM: Delivered, HOUSTON TX | 6765548 | 541 | 42622161 |
| 37592390 | $ 51.02 | 10/22/2008 | 10/23/2008 | FedEx | 968243467456 | T.NORWOOD | 10/23/2008 11:14:00 AM: Delivered, ARLINGTON TX | 6785551 | 544 | 42622178 |
| 37592391 | $ 114.34 | 10/22/2008 | 10/23/2008 | FedEx | 968243470555 | R.CAMBELA | 10/23/2008 8:19:00 AM: Delivered, CEDAR HILL TX | 6785554 | 569 | 42622184 |
| 37592392 | $ 63.52 | 10/22/2008 | 10/23/2008 | FedEx | 968243468371 | B.WELCH | 10/23/2008 9:42:00 AM: Delivered, TAMPA FL | 6785556 | 571 | 42622188 |
| 37592393 | $ 34.09 | 10/22/2008 | 10/23/2008 | FedEx | 968243469923 | G.WILSON | 10/23/2008 9:41:00 AM: Delivered, CHESAPEAKE VA | 6785559 | 593 | 42622189 |
| 37592394 | $ 95.40 | 10/22/2008 | 10/23/2008 | FedEx | 968243469460 | S.MATSON | 10/23/2008 7:50:00 AM: Delivered, AUSTIN TX | 6785560 | 697 | 42622190 |
| 37592395 | $ 115.82 | 10/22/2008 | 10/23/2008 | FedEx | 968243470419 | JON | 10/23/2008 10:25:00 AM: Delivered, WALDORF MD | 6785563 | 704 | 42622193 |
| 37592396 | $ 38.55 | 10/22/2008 | 10/23/2008 | FedEx | 968243467309 | D.TAMMANEY | 10/23/2008 10:16:00 AM: Delivered, BERWYN PA | 6785564 | 711 | 42622194 |
| 37592397 | $ 78.43 | 10/22/2008 | 10/23/2008 | FedEx | 968243468338 | C.BRANDLET | 10/23/2008 9:09:00 AM: Delivered, KENNESAW GA | 6785565 | 712 | 42622195 |
| 37592398 | $ 73.98 | 10/22/2008 | 10/23/2008 | FedEx | 968243465545 | P.ERINERL | 10/23/2008 10:07:00 AM: Delivered, WILLOW GROVE PA | 6785566 | 743 | 42622198 |
| 37592399 | $ 20.79 | 10/22/2008 | 10/23/2008 | FedEx | 968243469665 | A.NEIGHBORGALL | 10/23/2008 10:06:00 AM: Delivered, BARBOURSVILLE WV | 6785569 | 759 | 42622199 |
| 37592401 | $ 43.29 | 10/22/2008 | 10/23/2008 | FedEx | 968243470100 | A.LISLE | 10/23/2008 10:14:00 AM: Delivered, DAYTONA BEACH FL | 6785571 | 766 | 42622201 |
| 37592402 | $ 139.10 | 10/22/2008 | 10/23/2008 | FedEx | 968243470371 | M.AARON | 10/23/2008 10:37:00 AM: Delivered, SILVER SPRING MD | 6785572 | 784 | 42622202 |
| 37592402 | $ 67.73 | 10/22/2008 | 10/23/2008 | FedEx | 968243464994 | D.HARRIS | 10/23/2008 10:02:00 AM: Delivered, ANNAPOLIS MD | 6785573 | 785 | 42622203 |
| 37592403 | $ 47.82 | 10/22/2008 | 10/23/2008 | FedEx | 968243469210 | M.SESSOMS | 10/23/2008 8:44:00 AM: Delivered, GREENSBORO NC | 6785579 | 820 | 42622210 |