| Invoice Number | Gross Amount | Invoice Date | Actual Receipt Date | Shipped Via | Tracking Number | Signed For | Scan Status | Customer PO # | Customer Store # | Sales Order Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 37592404 | $ 277.46 | 10/22/2008 | 10/23/2008 | FedEx | 966243467607 | A.SMITH | 10/23/2008 10:32:00 AM: Delivered, UPPER MARLBORO MD | 6785581 | 824 | 42622214 |
| 37592405 | $ 317.05 | 10/22/2008 | 10/23/2008 | FedEx | 968243469140 | R.WEST | 10/23/2008 10:05:00 AM: Delivered, TEMPLE HILLS MD | 6785582 | 825 | 42622259 |
| 37592406 | $ 133.41 | 10/22/2008 | 10/23/2008 | FedEx | 968243469286 | M.MURRELL | 10/23/2008 10:05:00 AM: Delivered, TAMPA FL | 6785584 | 828 | 42622324 |
| 37592407 | $ 33.72 | 10/22/2008 | 10/23/2008 | FedEx | 968243466699 | F.LEE | 10/23/2008 10:16:00 AM: Delivered, TRUSSVILLE AL | 6785585 | 829 | 42622347 |
| 37592408 | $ 25.79 | 10/22/2008 | 10/23/2008 | FedEx | 968243469389 | J.HOWELL | 10/23/2008 9:15:00 AM: Delivered, GASTONIA NC | 6785587 | 831 | 42622367 |
| 37592409 | $ 63.34 | 10/22/2008 | 10/23/2008 | FedEx | 968243467927 | S.BOYER | 10/23/2008 9:03:00 AM: Delivered, GLEN BURNIE MD | 6785590 | 836 | 42622404 |
| 37592410 | $ 26.23 | 10/22/2008 | 10/23/2008 | FedEx | 968243468562 | J.ANDERSON | 10/23/2008 9:14:00 AM: Delivered, MATTHEWS NC | 6785594 | 845 | 42622446 |
| 37592411 | $ 77.34 | 10/22/2008 | 10/23/2008 | FedEx | 968243470485 | G.APPLEBEE | 10/23/2008 10:04:00 AM: Delivered, GAITHERSBURG MD | 6785595 | 846 | 42622453 |
| 37592412 | $ 138.01 | 10/22/2008 | 10/23/2008 | FedEx | 968243470051 | J.DONAHUE | 10/23/2008 9:41:00 AM: Delivered, ROSEDALE MD | 6785596 | 847 | 42622464 |
| 37592413 | $ 51.48 | 10/22/2008 | 10/23/2008 | FedEx | 968243465523 | E.BARBIE | 10/23/2008 10:44:00 AM: Delivered, DURHAM NC | 6785599 | 850 | 42622497 |
| 37592414 | $ 79.57 | 10/22/2008 | 10/23/2008 | FedEx | 968243465567 | K.KING | 10/23/2008 9:54:00 AM: Delivered, CHATTANOOGA TN | 6785600 | 851 | 42622502 |
| 37592415 | $ 68.69 | 10/22/2008 | 10/23/2008 | FedEx | 968243468452 | C.MAUER | 10/23/2008 11:52:00 AM: Delivered, FAYETTEVILLE NC | 6785601 | 852 | 42622515 |
| 37592416 | $ 66.75 | 10/22/2008 | 10/23/2008 | FedEx | 968243467088 | P.DAVIS | 10/23/2008 6:54:00 AM: Delivered, MEMPHIS TN | 6785602 | 853 | 42622528 |
| 37592417 | $ 144.74 | 10/22/2008 | 10/23/2008 | FedEx | 968243469367 | T.YOUNG | 10/23/2008 9:43:00 AM: Delivered, BALTIMORE MD | 6785603 | 854 | 42622539 |
| 37592418 | $ 44.34 | 10/22/2008 | 10/23/2008 | FedEx | 968243466828 | B.GLOYD | 10/23/2008 9:17:00 AM: Delivered, WEST PALM BEACH FL | 6785608 | 862 | 42622568 |
| 37592419 | $ 84.60 | 10/22/2008 | 10/23/2008 | FedEx | 968243466622 | N.VANCE | 10/23/2008 9:50:00 AM: Delivered, GREENVILLE SC | 6785611 | 865 | 42622570 |
| 37592420 | $ 86.28 | 10/22/2008 | 10/23/2008 | FedEx | 968243469908 | B.FERGUSON | 10/23/2008 9:45:00 AM: Delivered, ROCKVILLE MD | 6785612 | 866 | 42622571 |
| 37592421 | $ 145.48 | 10/22/2008 | 10/23/2008 | FedEx | 968243470224 | B.ELLINGTON | 10/23/2008 10:21:00 AM: Delivered, CHARLESTON SC | 6785613 | 868 | 42622572 |
| 37592422 | $ 40.23 | 10/22/2008 | 10/23/2008 | FedEx | 968243468625 | J.OVIVERIO | 10/23/2008 9:14:00 AM: Delivered, ST PETERSBURG FL | 6785615 | 876 | 42622574 |
| 37592423 | $ 47.03 | 10/22/2008 | 10/23/2008 | FedEx | 728980098040012 | D.KOLTEN | 10/23/2008 7:49:13 AM: Delivered, Louisville KY | 6785616 | 877 | 42622575 |
| 37592424 | $ 47.36 | 10/22/2008 | 10/23/2008 | FedEx | 968243466200 | M.MIDDLETON | 10/23/2008 9:30:00 AM: Delivered, MORROW GA | 6785618 | 884 | 42622577 |
| 37592425 | $ 55.35 | 10/22/2008 | 10/23/2008 | FedEx | 968243469426 | F.JOHNSON | 10/23/2008 8:51:00 AM: Delivered, ATLANTA GA | 6785619 | 888 | 42622578 |
| 37592426 | $ 44.34 | 10/22/2008 | 10/23/2008 | FedEx | 968243467570 | A.SHAD | 10/23/2008 8:57:00 AM: Delivered, JACKSONVILLE FL | 6785623 | 892 | 42622582 |
| 37592427 | $ 93.05 | 10/22/2008 | 10/23/2008 | FedEx | 968243464963 | J.MARSCUN | 10/23/2008 9:21:00 AM: Delivered, COLUMBIA SC | 6785624 | 896 | 42622583 |
| 37592428 | $ 64.75 | 10/22/2008 | 10/23/2008 | FedEx | 968243467478 | K.CAMPBELL | 10/23/2008 10:29:00 AM: Delivered, BRADENTON FL | 6785625 | 897 | 42622584 |
| 37592429 | $ 37.36 | 10/22/2008 | 10/23/2008 | FedEx | 968243467055 | J.LOVE | 10/23/2008 11:56:00 AM: Delivered, ASHEVILLE NC | 6785628 | 921 | 42622587 |
| 37592430 | $ 25.68 | 10/22/2008 | 10/23/2008 | FedEx | 968243470040 | M.PEASE | 10/23/2008 9:39:00 AM: Delivered, WHITEHALL PA | 6785629 | 949 | 42622588 |
| 37592431 | $ 60.13 | 10/22/2008 | 10/23/2008 | FedEx | 968243467982 | N.NICK | 10/23/2008 11:09:00 AM: Delivered, HARRISONBURG VA | 6785142 | 1500 | 42622589 |
| 37592432 | $ 55.93 | 10/22/2008 | 10/23/2008 | FedEx | 968243467077 | E.HURT | 10/23/2008 10:10:00 AM: Delivered, JACKSONVILLE NC | 6785144 | 1607 | 42622591 |
| 37592433 | $ 81.19 | 10/22/2008 | 10/23/2008 | FedEx | 968243465428 | D.JENNINGS | 10/23/2008 9:34:00 AM: Delivered, WACO TX | 6785145 | 1610 | 42622593 |
| 37592434 | $ 47.19 | 10/22/2008 | 10/23/2008 | FedEx | 968243465675 | K.KOREY | 10/23/2008 9:28:00 AM: Delivered, TEMPLE TX | 6785147 | 1611 | 42622594 |
| 37592435 | $ 44.79 | 10/22/2008 | 10/23/2008 | FedEx | 968243468287 | C.SNOW | 10/23/2008 10:38:00 AM: Delivered, BOGART GA | 6785149 | 1615 | 42622596 |
| 37592436 | $ 83.31 | 10/22/2008 | 10/23/2008 | FedEx | 968243468783 | M.HUTCHINSON | 10/23/2008 9:31:00 AM: Delivered, ANDERSON SC | 6785150 | 1616 | 42622597 |
| 37592437 | $ 53.06 | 10/22/2008 | 10/23/2008 | FedEx | 968243467490 | W.WHITE | 10/23/2008 9:45:00 AM: Delivered, LAWRENCEVILLE NJ | 6785177 | 3104 | 42622610 |
| 37592438 | $ 70.02 | 10/22/2008 | 10/23/2008 | FedEx | 728980098039955 | C.CLARK | 10/23/2008 3:12:06 PM: Delivered, Schaumburg IL | 6785179 | 3111 | 42622612 |
| 37592439 | $ 63.74 | 10/22/2008 | 10/23/2008 | FedEx | 728980098037494 | V.GARCIA | 10/23/2008 8:12:46 AM: Delivered, Downers Grove IL | 6785180 | 3112 | 42622613 |
| 37592440 | $ 172.50 | 10/22/2008 | 10/23/2008 | FedEx | 728980098040180 | S.BROOKS | 10/23/2008 7:18:26 AM: Delivered, Chicago IL | 6785181 | 3113 | 42622614 |
| 37592441 | $ 56.59 | 10/22/2008 | 10/23/2008 | FedEx | 728980098038958 | F.CHAVEZ | 10/23/2008 2:32 AM: Delivered, Niles IL | 6785182 | 3118 | 42622615 |
| 37592442 | $ 101.96 | 10/22/2008 | 10/23/2008 | FedEx | 728980098039786 | J.GARCIA | 10/23/2008 10:16:24 AM: Delivered, Berwyn IL | 6785183 | 3120 | 42622616 |
| 37592443 | $ 72.81 | 10/22/2008 | 10/23/2008 | FedEx | 728980098038545 | D.CHARDI | 10/23/2008 7:44:46 AM: Delivered, Bloomingdale IL | 6785185 | 3125 | 42622619 |
| 37592444 | $ 43.80 | 10/22/2008 | 10/23/2008 | FedEx | 728980098040227 | M.LEON | 10/23/2008 10:56:52 AM: Delivered, Algonquin IL | 6785186 | 3129 | 42622623 |
| 37592445 | $ 39.87 | 10/22/2008 | 10/23/2008 | FedEx | 968243466173 | K.MUNKAWITZ | 10/23/2008 10:18:00 AM: Delivered, WOODBURY MN | 6785191 | 3135 | 42622634 |
| 37592446 | $ 75.23 | 10/22/2008 | 10/23/2008 | FedEx | 968243469297 | M.THROWER | 10/23/2008 10:48:00 AM: Delivered, EDINA MN | 6785192 | 3136 | 42622636 |
| 37592447 | $ 64.42 | 10/22/2008 | 10/23/2008 | FedEx | 968243466313 | J.DEON | 10/23/2008 9:47:00 AM: Delivered, MAPLEWOOD MN | 6785193 | 3137 | 42622637 |
| 37592448 | $ 66.03 | 10/22/2008 | 10/23/2008 | FedEx | 968243465821 | J.JEANETTE | 10/23/2008 10:02:00 AM: Delivered, MANCHESTER CT | 6785194 | 3142 | 42622640 |
| 37592449 | $ 80.21 | 10/22/2008 | 10/23/2008 | FedEx | 968243469275 | S.DANIELLE | 10/23/2008 10:19:00 AM: Delivered, MILFORD CT | 6785195 | 3143 | 42622645 |
| 37592450 | $ 84.64 | 10/22/2008 | 10/23/2008 | FedEx | 968243465832 | S.FAIRBROTHER | 10/23/2008 9:35:00 AM: Delivered, SYRACUSE NY | 6785200 | 3150 | 42622663 |
| 37592451 | $ 87.87 | 10/22/2008 | 10/23/2008 | FedEx | 968243468664 | M.MROZ | 10/23/2008 10:20:00 AM: Delivered, BUFFALO NY | 6785201 | 3151 | 42622665 |
| 37592452 | $ 118.71 | 10/22/2008 | 10/23/2008 | FedEx | 968243468875 | E.STEVENSON | 10/23/2008 9:11:00 AM: Delivered, BUFFALO NY | 6785202 | 3152 | 42622666 |
| 37592453 | $ 39.17 | 10/22/2008 | 10/23/2008 | FedEx | 968243468853 | A.WEBSTER | 10/23/2008 10:31:00 AM: Delivered, BUFFALO NY | 6785203 | 3153 | 42622667 |
| 37592454 | $ 180.87 | 10/22/2008 | 10/23/2008 | FedEx | 968243470121 | T.WHITLOCK | 10/23/2008 10:28:00 AM: Delivered, WILMINGTON DE | 6785206 | 3158 | 42622670 |
| 37592455 | $ 54.53 | 10/22/2008 | 10/23/2008 | FedEx | 968243469698 | M.CLOUKEY | 10/23/2008 9:00:00 AM: Delivered, HOLYOKE MA | 6785207 | 3159 | 42622671 |
| 37592456 | $ 82.52 | 10/22/2008 | 10/23/2008 | FedEx | 728980098039283 | D.HUBNER | 10/23/2008 7:25:29 AM: Delivered, Cincinnati OH | 6785209 | 3165 | 42622673 |
| 37592457 | $ 87.29 | 10/22/2008 | 10/23/2008 | FedEx | 968243469941 | P.PAT | 10/23/2008 9:18:00 AM: Delivered, BEL AIR MD | 6785210 | 3168 | 42622674 |
| 37592458 | $ 107.77 | 10/22/2008 | 10/23/2008 | FedEx | 728980098038590 | M.BRANCH | 10/23/2008 10:35:31 AM: Delivered, Milwaukee WI | 6785214 | 3176 | 42622678 |
| 37592460 | $ 38.73 | 10/22/2008 | 10/23/2008 | FedEx | 728980098036916 | A.AUSTIN | 10/23/2008 6:07:34 AM: Delivered, Mishawaka IN | 6785216 | 3186 | 42622680 |
| 37592462 | $ 205.55 | 10/22/2008 | 10/23/2008 | FedEx | 968243469253 | H.COOK | 10/23/2008 10:16:00 AM: Delivered, COLUMBUS GA | 6785223 | 3200 | 42622687 |
| 37592463 | $ 75.56 | 10/22/2008 | 10/23/2008 | FedEx | 968243468577 | B.BUTEAU | 10/23/2008 9:22:00 AM: Delivered, LAFAYETTE LA | 6785226 | 3206 | 42622690 |
| 37592464 | $ 169.24 | 10/22/2008 | 10/23/2008 | FedEx | 968243468945 | E.MUNOZ | 10/23/2008 10:20:00 AM: Delivered, MIAMI FL | 6785227 | 3207 | 42622691 |
| 37592465 | $ 93.13 | 10/22/2008 | 10/23/2008 | FedEx | 968243470474 | K.HURD | 10/23/2008 8:51:00 AM: Delivered, WICHITA KS | 6785230 | 3215 | 42622694 |
| 37592466 | $ 64.97 | 10/22/2008 | 10/23/2008 | FedEx | 968243467423 | J.CZAPLEWSKI | 10/23/2008 10:19:00 AM: Delivered, LINCOLN NE | 6785231 | 3218 | 42622695 |
| 37592467 | $ 78.08 | 10/22/2008 | 10/23/2008 | FedEx | 968243470257 | C.WILLIAMS | 10/23/2008 10:28:00 AM: Delivered, FRANKLIN TN | 6785233 | 3226 | 42622697 |
| 37592468 | $ 45.58 | 10/22/2008 | 10/23/2008 | FedEx | 968243468658 | R.MALACHI | 10/23/2008 10:20:00 AM: Delivered, HIGH POINT NC | 6785234 | 3230 | 42622698 |
| 37592469 | $ 34.52 | 10/22/2008 | 10/23/2008 | FedEx | 968243469687 | J.JOHNSON | 10/23/2008 9:43:00 AM: Delivered, SHREVEPORT LA | 6785237 | 3238 | 42622701 |
| 37592470 | $ 75.55 | 10/22/2008 | 10/23/2008 | FedEx | 968243470202 | CJ | 10/23/2008 10:23:00 AM: Delivered, STUART FL | 6785238 | 3241 | 42622702 |
| 37592471 | $ 44.79 | 10/22/2008 | 10/23/2008 | FedEx | 968243467272 | E.BULLARD | 10/23/2008 10:38:00 AM: Delivered, ROCKY MOUNT NC | 6785239 | 3244 | 42622703 |
| 37592472 | $ 73.07 | 10/22/2008 | 10/23/2008 | FedEx | 968243465730 | R.HUGHES | 10/23/2008 10:16:00 AM: Delivered, KINGSPORT TN | 6785242 | 3252 | 42622706 |
| 37592473 | $ 66.34 | 10/22/2008 | 10/23/2008 | FedEx | 968243467581 | M.EDS | 10/23/2008 9:42:00 AM: Delivered, SUGAR LAND TX | 6785243 | 3254 | 42622707 |
| 37592474 | $ 49.79 | 10/22/2008 | 10/23/2008 | FedEx | 968243470110 | J.PUTMAN | 10/23/2008 12:44:00 PM: Delivered, TAMPA FL | 6785246 | 3269 | 42622710 |
| 37592475 | $ 106.72 | 10/22/2008 | 10/23/2008 | FedEx | 968243470533 | K.MACAULIFF | 10/23/2008 10:21:00 AM: Delivered, GULFPORT MS | 6785247 | 3270 | 42622711 |
| 37592476 | $ 39.88 | 10/22/2008 | 10/23/2008 | FedEx | 968243467673 | S.ELSTON | 10/23/2008 10:02:00 AM: Delivered, ANNISTON AL | 6785249 | 3280 | 42622713 |
| 37592477 | $ 47.28 | 10/22/2008 | 10/23/2008 | FedEx | 968243467743 | D.WATKINS | 10/23/2008 10:14:00 AM: Delivered, DOTHAN AL | 6785250 | 3283 | 42622714 |
| 37592478 | $ 38.55 | 10/22/2008 | 10/23/2008 | FedEx | 968243470360 | J.BARKWELL | 10/23/2008 9:51:00 AM: Delivered, MERRITT ISLAND FL | 6785253 | 3288 | 42622717 |
| 37592479 | $ 44.06 | 10/22/2008 | 10/23/2008 | FedEx | 968243466644 | P.ODEAY | 10/23/2008 12:06:00 PM: Delivered, PORT CHARLOTTE FL | 6785305 | 3403 | 42622769 |
| 37592480 | $ 50.33 | 10/22/2008 | 10/23/2008 | FedEx | 968243468566 | J.VILLAROSE | 10/23/2008 11:33:00 AM: Delivered, VERO BEACH FL | 6785308 | 3423 | 42622772 |
| 37592481 | $ 76.55 | 10/22/2008 | 10/23/2008 | FedEx | 968243468062 | A.ORTIZ | 10/23/2008 10:01:00 AM: Delivered, CORPUS CHRISTI TX | 6785312 | 3504 | 42622776 |
| 37592482 | $ 97.17 | 10/22/2008 | 10/23/2008 | FedEx | 968243469356 | M.MORALES | 10/23/2008 9:52:00 AM: Delivered, HURST TX | 6785313 | 3505 | 42622777 |
| 37592483 | $ 38.74 | 10/22/2008 | 10/23/2008 | FedEx | 968243469551 | D.SINGLETON | 10/23/2008 10:05:00 AM: Delivered, MARRERO LA | 6785314 | 3506 | 42622778 |
| 37592484 | $ 41.40 | 10/22/2008 | 10/23/2008 | FedEx | 968243466184 | D.URIO | 10/23/2008 9:55:00 AM: Delivered, KENNER LA | 6785315 | 3507 | 42622779 |
| 37592485 | $ 27.85 | 10/22/2008 | 10/23/2008 | FedEx | 968243466897 | M.ADKINSON | 10/23/2008 9:40:00 AM: Delivered, OKLAHOMA CITY OK | 6785316 | 3508 | 42622780 |
| 37592486 | $ 65.85 | 10/22/2008 | 10/23/2008 | FedEx | 968243466265 | C.CERDA | 10/23/2008 10:21:00 AM: Delivered, BROWNSVILLE TX | 6785318 | 3513 | 42622782 |
| 37592487 | $ 100.80 | 10/22/2008 | 10/23/2008 | FedEx | 968243468820 | C.HUTCHERSON | 10/23/2008 9:32:00 AM: Delivered, SOUTHLAKE TX | 6785320 | 3516 | 42622784 |
| 37592488 | $ 65.49 | 10/22/2008 | 10/23/2008 | FedEx | 968243469501 | L.SHANNON | 10/23/2008 9:32:00 AM: Delivered, RALEIGH NC | 6785321 | 3518 | 42622785 |
| 37592489 | $ 67.43 | 10/22/2008 | 10/23/2008 | FedEx | 968243466725 | R.LANE | 10/23/2008 9:41:00 AM: Delivered, JACKSON MS | 6785323 | 3521 | 42622787 |
| 37592490 | $ 101.30 | 10/22/2008 | 10/23/2008 | FedEx | 968243470084 | GOMEZ | 10/23/2008 10:04:00 AM: Delivered, GARLAND TX | 6785324 | 3522 | 42622788 |
| 37592491 | $ 80.89 | 10/22/2008 | 10/23/2008 | FedEx | 968243466703 | T.NORTHAM | 10/23/2008 10:29:00 AM: Delivered, PEARLAND TX | 6785325 | 3527 | 42622789 |
| 37592492 | $ 168.30 | 10/22/2008 | 10/23/2008 | FedEx | 728980098037227 | M.BALLARD | 10/23/2008 8:02:05 AM: Delivered, Cleveland OH | 6785328 | 3551 | 42622792 |
| 37592493 | $ 57.81 | 10/22/2008 | 10/23/2008 | FedEx | 968243465913 | F.ANDERSON | 10/23/2008 8:55:00 AM: Delivered, SLIDELL LA | 6785329 | 3552 | 42622793 |
| 37592495 | $ 56.05 | 10/22/2008 | 10/23/2008 | FedEx | 968243468235 | S.KEYES | 10/23/2008 10:21:00 AM: Delivered, PHILADELPHIA PA | 6785331 | 3555 | 42622795 |
| 37592496 | $ 175.78 | 10/22/2008 | 10/23/2008 | FedEx | 968243470268 | C.SMITH | 10/23/2008 9:45:00 AM: Delivered, ORLANDO FL | 6785333 | 3561 | 42622797 |
| 37592497 | $ 68.83 | 10/22/2008 | 10/23/2008 | FedEx | 968243469404 | J.ASHUNE | 10/23/2008 9:38:00 AM: Delivered, CONCORD NC | 6785334 | 3562 | 42622798 |
| 37592498 | $ 105.63 | 10/22/2008 | 10/23/2008 | FedEx | 968243469871 | BRAWNER | 10/23/2008 9:43:00 AM: Delivered, HYATTSVILLE MD | 6785336 | 3570 | 42622800 |
| 37592500 | $ 52.39 | 10/22/2008 | 10/23/2008 | FedEx | 968243470993 | SCOTT | 10/23/2008 9:46:00 AM: Delivered, COLUMBUS OH | 6785337 | 3572 | 42622801 |
| 37592501 | $ 51.58 | 10/22/2008 | 10/23/2008 | FedEx | 968243469038 | T.MORRIS | 10/23/2008 10:12:00 AM: Delivered, ROCKWALL TX | 6785340 | 3577 | 42622804 |
| 37592502 | $ 149.66 | 10/22/2008 | 10/23/2008 | FedEx | 968243465512 | O.QUENTIN | 10/23/2008 8:48:00 AM: Delivered, HOUSTON TX | 6785341 | 3579 | 42622805 |
| 37592503 | $ 123.75 | 10/22/2008 | 10/23/2008 | FedEx | 968243470029 | J.JOHNSON | 10/23/2008 9:59:00 AM: Delivered, AUSTIN TX | 6785347 | 3585 | 42622811 |
| 37592504 | $ 44.34 | 10/22/2008 | 10/23/2008 | FedEx | 968243466346 | A.VASQUEZ | 10/23/2008 10:22:00 AM: Delivered, MERIDEN CT | 6785349 | 3590 | 42622813 |
| 37592505 | $ 84.21 | 10/22/2008 | 10/23/2008 | FedEx | 968243469459 | B.HARPER | 10/23/2008 9:32:00 AM: Delivered, WARRINGTON PA | 6785350 | 3591 | 42622814 |
| 37592506 | $ 69.51 | 10/22/2008 | 10/23/2008 | FedEx | 968243470176 | J.ALLEN | 10/23/2008 11:48:00 AM: Delivered, APEX NC | 6785352 | 3597 | 42622816 |
| 37592507 | $ 59.67 | 10/22/2008 | 10/23/2008 | FedEx | 728980098038521 | L.TIMMERMAN | 10/23/2008 10:04:01 AM: Delivered, Ann Arbor MI | 6785354 | 3603 | 42622818 |
| 37592509 | $ 102.73 | 10/22/2008 | 10/23/2008 | FedEx | 728980098038613 | P.TOCCO | 10/23/2008 7:24:00 AM: Delivered, Utica MI | 6785356 | 3606 | 42622820 |
| 37592510 | $ 70.67 | 10/22/2008 | 10/23/2008 | FedEx | 728980098038996 | J.DINGESS | 10/23/2008 12:07:09 PM: Delivered, Taylor MI | 6785359 | 3611 | 42622823 |
| 37592511 | $ 66.67 | 10/22/2008 | 10/23/2008 | FedEx | 728980098040265 | V.BENIVIDES | 10/23/2008 9:30:01 AM: Delivered, Westland MI | 6785360 | 3613 | 42622824 |
| 37592512 | $ 41.02 | 10/22/2008 | 10/23/2008 | FedEx | 968243469650 | M.SMITH | 10/23/2008 10:00:00 AM: Delivered, COLUMBUS OH | 6785361 | 3614 | 42622825 |
| 37592513 | $ 84.72 | 10/22/2008 | 10/23/2008 | FedEx | 728980098040241 | C.EADES | 10/23/2008 1:24:41 PM: Delivered, Evansville IN | 6785366 | 3621 | 42622830 |
| 37592514 | $ 106.35 | 10/22/2008 | 10/23/2008 | FedEx | 968243469746 | A.GUSTAFSON | 10/23/2008 2:13:00 PM: Delivered, BOARDMAN OH | 6785370 | 3629 | 42622834 |
| 37592515 | $ 76.61 | 10/22/2008 | 10/23/2008 | FedEx | 728980098038293 | K.BENNETT | 10/23/2008 7:58:19 AM: Delivered, Flint MI | 6785371 | 3631 | 42622835 |
| 37592516 | $ 72.58 | 10/22/2008 | 10/23/2008 | FedEx | 728980098040272 | K.RICKKERS | 10/23/2008 8:12:45 AM: Delivered, Portage MI | 6785373 | 3634 | 42622837 |
| 37592517 | $ 22.13 | 10/22/2008 | 10/23/2008 | FedEx | 728980098040074 | M.BAILEY | 10/23/2008 10:32:35 AM: Delivered, Auburn Hills MI | 6785374 | 3637 | 42622838 |
| 37592518 | $ 126.75 | 10/22/2008 | 10/23/2008 | FedEx | 968243470349 | M.MOYER | 10/23/2008 10:00:00 AM: Delivered, NEWPORT NEWS VA | 6785376 | 3639 | 42622841 |
| 37592519 | $ 28.98 | 10/22/2008 | 10/23/2008 | FedEx | 968243468761 | G.COUSINS | 10/23/2008 9:43:00 AM: Delivered, AUGUSTA ME | 6785380 | 3648 | 42622845 |
| 37592520 | $ 82.96 | 10/22/2008 | 10/23/2008 | FedEx | 968243465902 | B.KREIGER | 10/23/2008 10:08:00 AM: Delivered, BAY SHORE NY | 6785382 | 3661 | 42622847 |
| 37592521 | $ 255.96 | 10/22/2008 | 10/23/2008 | FedEx | 968243469448 | FRANCIS | 10/23/2008 10:44:00 AM: Delivered, BROOKLYN NY | 6785384 | 3663 | 42622849 |
| 37592522 | $ 72.56 | 10/22/2008 | 10/23/2008 | FedEx | 968243466162 | L.CAMPBELL | 10/23/2008 10:04:00 AM: Delivered, VIENNA WV | 6785386 | 3666 | 42622851 |
| 37592523 | $ 32.84 | 10/22/2008 | 10/23/2008 | FedEx | 968243469996 | M.STEPANKIW | 10/23/2008 10:01:00 AM: Delivered, DANBURY CT | 6785387 | 3668 | 42622852 |
| 37592524 | $ 32.49 | 10/22/2008 | 10/23/2008 | FedEx | 968243469768 | B.POSTARERA | 10/23/2008 10:28:00 AM: Delivered, EAST BRUNSWICK NJ | 6785388 | 3669 | 42622853 |
| 37592525 | $ 69.94 | 10/22/2008 | 10/23/2008 | FedEx | 968243468809 | W.DELTUS | 10/23/2008 9:29:00 AM: Delivered, EATONTOWN NJ | 6785389 | 3670 | 42622854 |
| 37592526 | $ 244.39 | 10/22/2008 | 10/23/2008 | FedEx | 968243469530 | CHRIS | 10/23/2008 9:23:00 AM: Delivered, WESTBURY NY | 6785390 | 3672 | 42622855 |
| 37592527 | $ 73.10 | 10/22/2008 | 10/23/2008 | FedEx | 968243469476 | K.TAITT | 10/23/2008 12:07:00 PM: Delivered, HICKSVILLE NY | 6785391 | 3674 | 42622856 |
| 37592528 | $ 64.76 | 10/22/2008 | 10/23/2008 | FedEx | 968243467412 | M.OCASIO | 10/23/2008 9:39:00 AM: Delivered, LAKE GROVE NY | 6785393 | 3678 | 42622858 |
| 37592529 | $ 58.26 | 10/22/2008 | 10/23/2008 | FedEx | 968243468260 | E.ED | 10/23/2008 10:06:00 AM: Delivered, MASSAPEQUA NY | 6785396 | 3681 | 42622861 |
| 37592530 | $ 90.47 | 10/22/2008 | 10/23/2008 | FedEx | 968243465946 | T.TARA | 10/23/2008 2:21:00 PM: Delivered, PARAMUS NJ | 6785397 | 3684 | 42622862 |

| Invoice Number | Gross Amount | Invoice Date | Actual Receipt Date | Shipped Via | Tracking Number | Signed For | Scan Status | Customer PO # | Customer Store # | Sales Order Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 37592531 | $ 59.37 | 10/22/2008 | 10/23/2008 | FedEx | 968243469014 | ANTHONY | 10/23/2008 9:22:00 AM: Delivered, HOLBROOK NY | 6785398 | 3685 | 42622863 |
| 37592532 | $ 302.80 | 10/22/2008 | 10/23/2008 | FedEx | 968243470279 | O.MCINTOSH | 10/23/2008 10:16:00 AM: Delivered, FLUSHING NY | 6785399 | 3686 | 42622864 |
| 37592533 | $ 62.38 | 10/22/2008 | 10/23/2008 | FedEx | 968243470235 | A.ZAFAL | 10/23/2008 10:10:00 AM: Delivered, NORWALK CT | 6785403 | 3690 | 42622868 |
| 37592534 | $ 71.60 | 10/22/2008 | 10/23/2008 | FedEx | 968243468268 | E.MUNDNI | 10/23/2008 12:56:00 PM: Delivered, STATEN ISLAND NY | 6785404 | 3691 | 42622869 |
| 37592535 | $ 58.17 | 10/22/2008 | 10/23/2008 | FedEx | 968243469529 | M.CARRINGTON | 10/23/2008 10:12:00 AM: Delivered, UNION NJ | 6785405 | 3693 | 42622870 |
| 37592536 | $ 74.81 | 10/22/2008 | 10/23/2008 | FedEx | 968243470154 | T.LEVETT | 10/23/2008 9:12:00 AM: Delivered, WAYNE NJ | 6785407 | 3695 | 42622872 |
| 37592537 | $ 212.74 | 10/22/2008 | 10/23/2008 | FedEx | 968243470495 | M.ARRINGTON | 10/23/2008 12:11:00 PM: Delivered, YONKERS NY | 6785410 | 3699 | 42622875 |
| 37592538 | $ 69.69 | 10/22/2008 | 10/23/2008 | FedEx | 968243465795 | J.PETRIOCE | 10/23/2008 10:24:00 AM: Delivered, CORTLANDT MANOR NY | 6785411 | 3700 | 42622876 |
| 37592539 | $ 69.42 | 10/22/2008 | 10/23/2008 | FedEx | 728980098040654 | S.BRAZILL | 10/23/2008 10:03:04 AM: Delivered, Fort Wayne IN | 6785412 | 3701 | 42622877 |
| 37592540 | $ 70.65 | 10/22/2008 | 10/23/2008 | FedEx | 968243465843 | R.CAMPBELL | 10/23/2008 9:17:00 AM: Delivered, HARRISBURG PA | 6785413 | 3706 | 42622878 |
| 37592541 | $ 42.03 | 10/22/2008 | 10/23/2008 | FedEx | 728980098040531 | KBETTS | 10/23/2008 7:25:13 AM: Delivered, Muskegon MI | 6785417 | 3711 | 42622882 |
| 37592542 | $ 137.71 | 10/22/2008 | 10/23/2008 | FedEx | 968243470213 | K.GALESECLE | 10/23/2008 8:57:00 AM: Delivered, MECHANICSBURG PA | 6785420 | 3720 | 42622885 |
| 37592543 | $ 50.76 | 10/22/2008 | 10/23/2008 | FedEx | 728980098037916 | SSIERRA | 10/23/2008 10:06:22 AM: Delivered, Jackson MI | 6785422 | 3722 | 42622887 |
| 37592544 | $ 48.08 | 10/22/2008 | 10/23/2008 | FedEx | 968243465486 | E.MCGRATH | 10/23/2008 9:38:00 AM: Delivered, WILLISTON VT | 6785425 | 3732 | 42622890 |
| 37592545 | $ 104.10 | 10/22/2008 | 10/23/2008 | FedEx | 728980098040364 | BHOWARD | 10/23/2008 9:37:27 AM: Delivered, Toledo OH | 6785426 | 3734 | 42622891 |
| 37592546 | $ 25.70 | 10/22/2008 | 10/23/2008 | FedEx | 968243470408 | B.FINDLEY | 10/23/2008 10:06:00 AM: Delivered, CLARKSBURG WV | 6785428 | 3742 | 42622893 |
| 37592547 | $ 83.43 | 10/22/2008 | 10/23/2008 | FedEx | 728980098040647 | RIVIE | 10/23/2008 12:02:41 PM: Delivered, Batavia IL | 6785431 | 3758 | 42622896 |
| 37592548 | $ 66.38 | 10/22/2008 | 10/23/2008 | FedEx | 968243467261 | S.MARSHALL | 10/23/2008 2:26:00 PM: Delivered, TAUNTON MA | 6785434 | 3770 | 42622899 |
| 37592549 | $ 137.69 | 10/22/2008 | 10/23/2008 | FedEx | 968243470566 | R.RUSSELL | 10/23/2008 12:43:00 PM: Delivered, BRONX NY | 6785437 | 3778 | 42622902 |
| 37592550 | $ 59.54 | 10/22/2008 | 10/23/2008 | FedEx | 968243468420 | M.MCCORMICK | 10/23/2008 10:00:00 AM: Delivered, ENFIELD CT | 6785438 | 3779 | 42622903 |
| 37592551 | $ 154.72 | 10/22/2008 | 10/23/2008 | FedEx | 968243470544 | J.LANCE | 10/23/2008 10:16:00 AM: Delivered, LEXINGTON KY | 6785439 | 3780 | 42622904 |
| 37592552 | $ 42.37 | 10/22/2008 | 10/23/2008 | FedEx | 968243465019 | D.HILL | 10/23/2008 9:46:00 AM: Delivered, CONSHOHOCKEN PA | 6785440 | 3783 | 42622905 |
| 37592553 | $ 46.46 | 10/22/2008 | 10/23/2008 | FedEx | 728980098037517 | BLUTURIAL | 10/23/2008 10:00:48 AM: Delivered, Bolingbrook IL | 6785441 | 3790 | 42622906 |
| 37592554 | $ 111.93 | 10/22/2008 | 10/23/2008 | FedEx | 728980098038699 | NCHURMAN | 10/23/2008 6:48:12 AM: Delivered, McHenry IL | 6785442 | 3792 | 42622907 |
| 37592555 | $ 92.02 | 10/22/2008 | 10/23/2008 | FedEx | 728980098040005 | MPANATA | 10/23/2008 10:45:06 AM: Delivered, Chicago IL | 6785443 | 3794 | 42622908 |
| 37592556 | $ 79.53 | 10/22/2008 | 10/23/2008 | FedEx | 728980098040142 | MMATTS | 10/23/2008 7:38:01 AM: Delivered, Grandville MI | 6785445 | 3797 | 42622911 |
| 37592557 | $ 118.39 | 10/22/2008 | 10/23/2008 | FedEx | 968243470350 | W.WILLIAMS | 10/23/2008 9:57:00 AM: Delivered, HARLINGEN TX | 6785446 | 3810 | 42622912 |
| 37592558 | $ 95.49 | 10/22/2008 | 10/23/2008 | FedEx | 968243469882 | J.TIKAS | 10/23/2008 10:34:00 AM: Delivered, KATY TX | 6785447 | 3815 | 42622915 |
| 37592559 | $ 175.71 | 10/22/2008 | 10/23/2008 | FedEx | 968243465497 | J.PAYTON | 10/23/2008 9:32:00 AM: Delivered, ROCHESTER NY | 6785449 | 3831 | 42622920 |
| 37592560 | $ 71.63 | 10/22/2008 | 10/23/2008 | FedEx | 968243465935 | J.BIBB | 10/23/2008 10:07:00 AM: Delivered, MONTGOMERY AL | 6785450 | 3846 | 42622922 |
| 37592561 | $ 38.97 | 10/22/2008 | 10/23/2008 | FedEx | 968243470290 | R.CAMPBELL | 10/23/2008 9:57:00 AM: Delivered, MUNCY PA | 6785459 | 3883 | 42622952 |
| 37592562 | $ 50.32 | 10/22/2008 | 10/23/2008 | FedEx | 968243467250 | M.UHL | 10/23/2008 11:35:00 AM: Delivered, DICKSON CITY PA | 6785467 | 4105 | 42622955 |
| 37592563 | $ 82.11 | 10/22/2008 | 10/23/2008 | FedEx | 968243469821 | A.AMBER | 10/23/2008 10:23:00 AM: Delivered, WILKES BARRE PA | 6785468 | 4106 | 42622958 |
| 37592564 | $ 157.52 | 10/22/2008 | 10/23/2008 | FedEx | 968243466572 | W.PIERRE | 10/23/2008 10:26:00 AM: Delivered, SOMERVILLE MA | 6785470 | 4111 | 42622961 |
| 37592565 | $ 36.49 | 10/22/2008 | 10/23/2008 | FedEx | 968243467515 | L.P | 10/23/2008 10:26:00 AM: Delivered, SEEKONK MA | 6785472 | 4113 | 42622967 |
| 37592566 | $ 53.07 | 10/22/2008 | 10/23/2008 | FedEx | 968243467240 | D.BOTELHO | 10/23/2008 10:42:00 AM: Delivered, NORTH DARTMOUTH MA | 6785479 | 4123 | 42622987 |
| 37592567 | $ 25.79 | 10/22/2008 | 10/23/2008 | FedEx | 728980098040302 | DCATZ | 10/23/2008 8:33:21 AM: Delivered, La Grange IL | 6785480 | 4126 | 42622990 |
| 37592568 | $ 85.30 | 10/22/2008 | 10/23/2008 | FedEx | 968243469481 | T.FACIANE | 10/23/2008 10:00:00 AM: Delivered, METAIRIE LA | 6785484 | 4135 | 42622999 |
| 37592569 | $ 51.05 | 10/22/2008 | 10/23/2008 | FedEx | 968243466655 | L.MILEY | 10/23/2008 9:57:00 AM: Delivered, TALLAHASSEE FL | 6785492 | 4200 | 42623002 |
| 37592570 | $ 57.82 | 10/22/2008 | 10/23/2008 | FedEx | 968243465698 | L.COCHRAN | 10/23/2008 10:15:00 AM: Delivered, MELBOURNE FL | 6785493 | 4201 | 42623003 |
| 37592571 | $ 44.43 | 10/22/2008 | 10/23/2008 | FedEx | 728980098038255 | CTHOMPSON | 10/23/2008 10:42:26 AM: Delivered, Arlington Heights IL | 6785498 | 4234 | 42623007 |
| 37592572 | $ 24.44 | 10/22/2008 | 10/23/2008 | FedEx | 968243469091 | TREVINO | 10/23/2008 10:09:00 AM: Delivered, MOUNT PLEASANT SC | 6785504 | 4256 | 42623011 |
| 37592573 | $ 76.13 | 10/22/2008 | 10/23/2008 | FedEx | 968243465773 | H.HALLEY | 10/23/2008 10:11:00 AM: Delivered, COLLIERVILLE TN | 6785505 | 4257 | 42623012 |
| 37592574 | $ 79.79 | 10/22/2008 | 10/23/2008 | FedEx | 968243469850 | D.BEESON | 10/23/2008 10:08:00 AM: Delivered, SARASOTA FL | 6785507 | 4275 | 42623013 |
| 37592575 | $ 68.85 | 10/22/2008 | 10/23/2008 | FedEx | 968243467548 | L.BROWN | 10/23/2008 8:57:00 AM: Delivered, HIRAM GA | 6785508 | 4279 | 42623014 |
| 37592576 | $ 78.72 | 10/22/2008 | 10/23/2008 | FedEx | 968243467936 | B.GILCLAIR | 10/23/2008 9:21:00 AM: Delivered, HARVEY LA | 6785515 | 4308 | 42623019 |
| 37592577 | $ 64.09 | 10/22/2008 | 10/23/2008 | FedEx | 968243470187 | L.LONES | 10/23/2008 9:23:00 AM: Delivered, ALEXANDRIA LA | 6785516 | 4309 | 42623020 |
| 37592578 | $ 114.39 | 10/22/2008 | 10/23/2008 | FedEx | 968243469816 | R.TAYLOR | 10/23/2008 10:33:00 AM: Delivered, HENRICO VA | 6785520 | 4321 | 42623023 |
| 37592579 | $ 35.70 | 10/22/2008 | 10/23/2008 | FedEx | 968243465740 | N.MISEVSKI | 10/23/2008 10:36:00 AM: Delivered, GROVE CITY OH | 6785522 | 4324 | 42623025 |
| 37592580 | $ 83.40 | 10/22/2008 | 10/23/2008 | FedEx | 968243470338 | B.CHARETTE | 10/23/2008 10:10:00 AM: Delivered, TORRINGTON CT | 6785524 | 4336 | 42623026 |
| 37592581 | $ 26.94 | 10/22/2008 | 10/23/2008 | FedEx | 968243470030 | J.PENDER | 10/23/2008 9:23:00 AM: Delivered, LITTLE ROCK AR | 6785532 | 4505 | 42623029 |
| 37592582 | $ 28.54 | 10/22/2008 | 10/23/2008 | FedEx | 968243469735 | R.CHANCELLOR | 10/23/2008 8:55:00 AM: Delivered, NORTH LITTLE ROCK AR | 6785533 | 4506 | 42623030 |
| 37595037 | $ 11.59 | 10/23/2008 | 10/23/2008 | FedEx | 340908970935412 | NNASCIMENTO | 10/23/2008 10:57:58 AM: Delivered, Irvine CA | 6784801 | 3313 | 42601290 |
| 37595038 | $ 11.59 | 10/23/2008 | 10/23/2008 | FedEx | 340908970935375 | AGONZALEZ | 10/23/2008 12:15:28 PM: Delivered, San Pablo CA | 6784817 | 3374 | 42601323 |
| 37595049 | $ 101.76 | 10/23/2008 | 10/23/2008 | FedEx | 340908970939563 | KPERRY | 10/23/2008 8:55:57 AM: Delivered, Hayward CA | 6785114 | 234 | 42620967 |
| 37595050 | $ 73.52 | 10/23/2008 | 10/23/2008 | FedEx | 340908970939724 | KKESAN | 10/23/2008 9:54:44 AM: Delivered, Daly City CA | 6785115 | 253 | 42620974 |
| 37595051 | $ 124.40 | 10/23/2008 | 10/23/2008 | FedEx | 340908970936017 | JLOPEZ | 10/23/2008 9:53:29 AM: Delivered, Los Angeles CA | 6785133 | 401 | 42620975 |
| 37595052 | $ 73.52 | 10/23/2008 | 10/23/2008 | FedEx | 340908970939717 | RRUSSELL | 10/23/2008 12:19:56 PM: Delivered, Hawthorne CA | 6785134 | 404 | 42620979 |
| 37595053 | $ 73.52 | 10/23/2008 | 10/23/2008 | FedEx | 340908970937706 | DAGUILAR | 10/23/2008 11:01:44 AM: Delivered, Buena Park CA | 6785135 | 405 | 42620981 |
| 37595054 | $ 91.90 | 10/23/2008 | 10/23/2008 | FedEx | 340908970937652 | LGAMES | 10/23/2008 1:20:53 PM: Delivered, Northridge CA | 6785136 | 410 | 42620983 |
| 37595055 | $ 91.90 | 10/23/2008 | 10/23/2008 | FedEx | 340908970937799 | KBURAN | 10/23/2008 10:06:18 AM: Delivered, West Covina CA | 6785138 | 420 | 42620984 |
| 37595056 | $ 65.00 | 10/23/2008 | 10/23/2008 | FedEx | 340908970938086 | WZAMORA | 10/23/2008 1:44:20 PM: Delivered, Compton CA | 6785139 | 422 | 42620985 |
| 37595057 | $ 65.00 | 10/23/2008 | 10/23/2008 | FedEx | 340908970938413 | CCONTRERAS | 10/23/2008 10:39:13 AM: Delivered, National City CA | 6785140 | 432 | 42620986 |
| 37595058 | $ 73.52 | 10/23/2008 | 10/23/2008 | FedEx | 340908970937683 | MWILEY | 10/23/2008 1:51:40 PM: Delivered, Newport Beach CA | 6785120 | 3309 | 42620991 |
| 37595059 | $ 73.52 | 10/23/2008 | 10/23/2008 | FedEx | 340908970937713 | BGRACER | 10/23/2008 12:48:15 PM: Delivered, Stevenson Ranch CA | 6785121 | 3310 | 42620992 |
| 37595060 | $ 243.75 | 10/23/2008 | 10/23/2008 | FedEx | 973533776320 | S.HANNON | 10/23/2008 12:23:00 PM: Delivered, AIEA HI | 6785122 | 3354 | 42620993 |
| 37595061 | $ 73.52 | 10/23/2008 | 10/23/2008 | FedEx | 340908970937690 | VLEOS | 10/23/2008 11:57:20 AM: Delivered, Glendale CA | 6785123 | 3361 | 42620994 |
| 37595062 | $ 81.25 | 10/23/2008 | 10/23/2008 | FedEx | 340908970939830 | HKEO | 10/23/2008 9:46:20 AM: Delivered, Santa Cruz CA | 6785141 | 4507 | 42621005 |
| 37595163 | $ 129.16 | 10/23/2008 | 10/23/2008 | FedEx | 340908970940553 | RELLEDGE | 10/23/2008 2:10:38 PM: Delivered, San Jose CA | 6785162 | 231 | 42621702 |
| 37595169 | $ 32.95 | 10/23/2008 | 10/23/2008 | FedEx | 340908970940973 | E WARD | 10/23/2008 12:00:00 AM: Delivered, | 6785163 | 232 | 42621731 |
| 37595170 | $ 35.86 | 10/23/2008 | 10/23/2008 | FedEx | 340908970940249 | AGUILAR | 10/23/2008 3:26:54 PM: Delivered, Sunnyvale CA | 6785164 | 233 | 42621743 |
| 37595171 | $ 66.15 | 10/23/2008 | 10/23/2008 | FedEx | 340908970942441 | KPERRY | 10/23/2008 8:55:57 AM: Delivered, Hayward CA | 6785165 | 234 | 42621749 |
| 37595172 | $ 67.72 | 10/23/2008 | 10/23/2008 | FedEx | 340908970939281 | CASSEDY | 10/23/2008 11:17:10 AM: Delivered, Concord CA | 6785166 | 235 | 42621751 |
| 37595173 | $ 80.09 | 10/23/2008 | 10/23/2008 | FedEx | 340908970939864 | TOLIN | 10/23/2008 10:13:14 AM: Delivered, Santa Rosa CA | 6785167 | 237 | 42621771 |
| 37595174 | $ 41.84 | 10/23/2008 | 10/23/2008 | FedEx | 340908970939667 | SSTRICKER | 10/23/2008 6:13:43 PM: Delivered, Modesto CA | 6785168 | 239 | 42621780 |
| 37595175 | $ 150.83 | 10/23/2008 | 10/23/2008 | FedEx | 340908970940546 | MREEM | 10/23/2008 11:46:25 AM: Delivered, Emeryville CA | 6785169 | 240 | 42621787 |
| 37595176 | $ 78.43 | 10/23/2008 | 10/23/2008 | FedEx | 340908970940157 | JMUNOS | 10/23/2008 9:28:14 AM: Delivered, Stockton CA | 6785170 | 241 | 42621807 |
| 37595177 | $ 73.64 | 10/23/2008 | 10/23/2008 | FedEx | 340908970940027 | SHUV | 10/23/2008 9:49:05 AM: Delivered, San Francisco CA | 6785171 | 242 | 42621816 |
| 37595178 | $ 110.75 | 10/23/2008 | 10/23/2008 | FedEx | 340908970942152 | BBARRET | 10/23/2008 3:10:43 PM: Delivered, Moreno Valley CA | 6785172 | 249 | 42621830 |
| 37595179 | $ 30.69 | 10/23/2008 | 10/23/2008 | FedEx | 340908970938147 | ELOWEAR | 10/23/2008 10:01:50 AM: Delivered, Elk Grove CA | 6785173 | 250 | 42621840 |
| 37595180 | $ 17.93 | 10/23/2008 | 10/23/2008 | FedEx | 340908970939298 | DJOHNSON | 10/23/2008 12:59:30 PM: Delivered, Citrus Heights CA | 6785174 | 251 | 42621847 |
| 37595161 | $ 49.24 | 10/23/2008 | 10/23/2008 | FedEx | 973533776764 | M.SMITH | 10/23/2008 9:59:00 AM: Delivered, LAS VEGAS NV | 6785175 | 270 | 42621852 |
| 37595182 | $ 51.49 | 10/23/2008 | 10/23/2008 | FedEx | 340908970941017 | CRANDY | 10/23/2008 8:57:44 AM: Delivered, Reno NV | 6785176 | 271 | 42621857 |
| 37595183 | $ 44.65 | 10/23/2008 | 10/23/2008 | FedEx | 340908970942199 | JLOPEZ | 10/23/2008 9:53:29 AM: Delivered, Los Angeles CA | 6785460 | 401 | 42621864 |
| 37595184 | $ 110.63 | 10/23/2008 | 10/23/2008 | FedEx | 340908970939977 | RUVALKAVA | 10/23/2008 1:08:39 PM: Delivered, Santa Monica CA | 6785461 | 403 | 42621874 |
| 37595185 | $ 67.55 | 10/23/2008 | 10/23/2008 | FedEx | 340908970939390 | RRUSSELL | 10/23/2008 12:19:56 PM: Delivered, Hawthorne CA | 6785462 | 404 | 42621882 |
| 37595186 | $ 158.81 | 10/23/2008 | 10/23/2008 | FedEx | 340908970942144 | DAGUILAR | 10/23/2008 11:01:44 AM: Delivered, Buena Park CA | 6785463 | 405 | 42621890 |
| 37595187 | $ 100.53 | 10/23/2008 | 10/23/2008 | FedEx | 340908970940409 | JOSUE | 10/23/2008 12:08:59 PM: Delivered, Lakewood CA | 6785464 | 406 | 42621908 |
| 37595188 | $ 98.69 | 10/23/2008 | 10/23/2008 | FedEx | 340908970940164 | CBECKER | 10/23/2008 8:24:47 AM: Delivered, San Bernardino CA | 6785465 | 409 | 42621918 |
| 37595189 | $ 165.82 | 10/23/2008 | 10/23/2008 | FedEx | 340908970940379 | LGAMES | 10/23/2008 1:20:53 PM: Delivered, Northridge CA | 6785466 | 410 | 42621926 |
| 37595190 | $ 94.77 | 10/23/2008 | 10/23/2008 | FedEx | 340908970940072 | CWELLS | 10/23/2008 10:01:58 AM: Delivered, Palmdale CA | 6785469 | 411 | 42621944 |
| 37595191 | $ 39.43 | 10/23/2008 | 10/23/2008 | FedEx | 340908970938703 | JJOHN | 10/23/2008 9:30:16 AM: Delivered, Laguna Hills CA | 6785486 | 415 | 42621951 |
| 37595192 | $ 161.13 | 10/23/2008 | 10/23/2008 | FedEx | 340908970940393 | JJENH | 10/23/2008 11:06:59 AM: Delivered, Huntington Beach CA | 6785483 | 416 | 42621957 |
| 37595193 | $ 85.02 | 10/23/2008 | 10/23/2008 | FedEx | 340908970939236 | JJOHN | 10/23/2008 1:08:01 PM: Delivered, Montclair CA | 6785489 | 417 | 42621965 |
| 37595194 | $ 143.00 | 10/23/2008 | 10/23/2008 | FedEx | 340908970940331 | SGARELLA | 10/23/2008 3:02:12 PM: Delivered, Woodland Hills CA | 6785490 | 419 | 42621974 |
| 37595195 | $ 131.00 | 10/23/2008 | 10/23/2008 | FedEx | 340908970940256 | KBURAN | 10/23/2008 10:06:18 AM: Delivered, West Covina CA | 6785491 | 420 | 42621977 |
| 37595196 | $ 60.83 | 10/23/2008 | 10/23/2008 | FedEx | 340908970938203 | GONZALES | 10/23/2008 10:44:29 AM: Delivered, Fresno CA | 6785497 | 423 | 42621995 |
| 37595197 | $ 94.80 | 10/23/2008 | 10/23/2008 | FedEx | 340908970940348 | CHOGAN | 10/23/2008 3:47:12 PM: Delivered, Bakersfield CA | 6785499 | 424 | 42622002 |
| 37595198 | $ 179.35 | 10/23/2008 | 10/23/2008 | FedEx | 340908970940454 | AELANE | 10/23/2008 9:09:43 AM: Delivered, Montebello CA | 6785503 | 425 | 42622006 |
| 37595199 | $ 46.57 | 10/23/2008 | 10/23/2008 | FedEx | 340908970938246 | CSEVILLANO | 10/23/2008 4:19:16 PM: Delivered, Norwalk CA | 6785506 | 427 | 42622023 |
| 37595200 | $ 66.71 | 10/23/2008 | 10/23/2008 | FedEx | 340908970941024 | DDMENDEZ | 10/23/2008 9:10:24 AM: Delivered, Los Angeles CA | 6785509 | 428 | 42622028 |
| 37595201 | $ 191.74 | 10/23/2008 | 10/23/2008 | FedEx | 340908970940997 | ISAGUIRRE | 10/23/2008 9:12:54 AM: Delivered, Oxnard CA | 6785510 | 429 | 42622031 |
| 37595202 | $ 127.52 | 10/23/2008 | 10/23/2008 | FedEx | 340908970942243 | CCONTRERAS | 10/23/2008 10:39:13 AM: Delivered, National City CA | 6785519 | 432 | 42622040 |
| 37595203 | $ 167.96 | 10/23/2008 | 10/23/2008 | FedEx | 340908970940232 | JJAY | 10/23/2008 9:45:50 AM: Delivered, La Mesa CA | 6785523 | 433 | 42622045 |
| 37595204 | $ 52.00 | 10/23/2008 | 10/23/2008 | FedEx | 340908970939700 | CCARON | 10/23/2008 1:29:04 PM: Delivered, San Diego CA | 6785525 | 434 | 42622057 |
| 37595205 | $ 35.23 | 10/23/2008 | 10/23/2008 | FedEx | 973533776330 | F.FOSTER | 10/23/2008 10:19:00 AM: Delivered, PHOENIX AZ | 6785526 | 435 | 42622061 |
| 37595206 | $ 45.42 | 10/23/2008 | 10/23/2008 | FedEx | 340908970941062 | SJOHNSON | 10/23/2008 2:36:19 PM: Delivered, Terrance CA | 6785528 | 446 | 42622067 |
| 37595207 | $ 121.01 | 10/23/2008 | 10/23/2008 | FedEx | 340908970940406 | JFERRAND | 10/23/2008 12:28:19 PM: Delivered, Victorville CA | 6785529 | 450 | 42622071 |
| 37595208 | $ 59.09 | 10/23/2008 | 10/23/2008 | FedEx | 340908970940515 | CHELLMEN | 10/23/2008 11:51:58 AM: Delivered, Redding CA | 6785143 | 1614 | 42622595 |
| 37595209 | $ 123.39 | 10/23/2008 | 10/23/2008 | FedEx | 340908970942434 | SBRISKO | 10/23/2008 4:30:20 PM: Delivered, Seaside CA | 6785151 | 1618 | 42622598 |
| 37595210 | $ 112.95 | 10/23/2008 | 10/23/2008 | FedEx | 340908970937942 | JJOSE | 10/23/2008 12:47:39 PM: Delivered, Merced CA | 6785154 | 1626 | 42622601 |
| 37595211 | $ 85.12 | 10/23/2008 | 10/23/2008 | FedEx | 340908970941055 | GGOTTLIEB | 10/23/2008 11:35:42 AM: Delivered, Rowland Heights CA | 6785254 | 3301 | 42622716 |
| 37595212 | $ 49.34 | 10/23/2008 | 10/23/2008 | FedEx | 340908970937959 | AJESUS | 10/23/2008 3:37:12 PM: Delivered, Palm Desert CA | 6785255 | 3302 | 42622719 |
| 37595215 | $ 91.54 | 10/23/2008 | 10/23/2008 | FedEx | 340908970939513 | MWILEY | 10/23/2008 1:51:40 PM: Delivered, Newport Beach CA | 6785259 | 3309 | 42622723 |
| 37595216 | $ 47.99 | 10/23/2008 | 10/23/2008 | FedEx | 340908970937669 | OCOURTNEY | 10/23/2008 11:42:48 AM: Delivered, Rancho Cucamonga CA | 6785260 | 3311 | 42622724 |
| 37595217 | $ 101.59 | 10/23/2008 | 10/23/2008 | FedEx | 340908970940859 | PARADAQ | 10/23/2008 10:08:07 AM: Delivered, Pomona CA | 6785261 | 3312 | 42622725 |
| 37595218 | $ 147.27 | 10/23/2008 | 10/23/2008 | FedEx | 340908970942373 | NNASCIMENTO | 10/23/2008 10:57:58 AM: Delivered, Irvine CA | 6785262 | 3313 | 42622726 |
| 37595219 | $ 78.97 | 10/23/2008 | 10/23/2008 | FedEx | 973533777679 | E.EDWARDS | 10/23/2008 11:47:00 AM: Delivered, PORTLAND OR | 6785264 | 3316 | 42622729 |
| 37595220 | $ 55.58 | 10/23/2008 | 10/23/2008 | FedEx | 973533778265 | J.WREP | 10/23/2008 10:01:00 AM: Delivered, BELLEVUE WA | 6785266 | 3319 | 42622730 |
| 37595221 | $ 45.47 | 10/23/2008 | 10/23/2008 | FedEx | 973533778024 | J.TICE | 10/23/2008 9:27:00 AM: Delivered, PORTLAND OR | 6785268 | 3324 | 42622732 |
| 37595222 | $ 75.22 | 10/23/2008 | 10/23/2008 | FedEx | 973533777646 | P.GILLIGAN | 10/23/2008 11:50:00 AM: Delivered, BELLINGHAM WA | 6785269 | 3326 | 42622733 |
| 37595223 | $ 98.45 | 10/23/2008 | 10/23/2008 | FedEx | 340908970941161 | JDIO | 10/23/2008 11:03:42 AM: Delivered, San Diego CA | 6785270 | 3327 | 42622734 |

| Invoice Number | Gross Amount | Invoice Date | Actual Receipt Date | Shipped Via | Tracking Number | Signed For | Scan Status | Customer PO # | Customer Store # | Sales Order Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 37595224 | $ 47.58 | 10/23/2008 | 10/23/2008 | FedEx | 973533776466 | A.BERRY | 10/23/2008 9:01:00 AM; Delivered, CHANDLER AZ | 6785271 | 3330 | 42622735 |
| 37595226 | $ 44.88 | 10/23/2008 | 10/23/2008 | FedEx | 973533777874 | B.OCONNELL | 10/23/2008 10:10:00 AM; Delivered, SPRINGFIELD OR | 6785273 | 3332 | 42622737 |
| 37595227 | $ 86.83 | 10/23/2008 | 10/23/2008 | FedEx | 973533778220 | H.MARTIN | 10/23/2008 9:36:00 AM; Delivered, MEDFORD OR | 6785274 | 3333 | 42622738 |
| 37595228 | $ 40.32 | 10/23/2008 | 10/23/2008 | FedEx | 973533776057 | K.HACKET | 10/23/2008 11:41:00 AM; Delivered, BOISE ID | 6785275 | 3334 | 42622739 |
| 37595229 | $ 59.16 | 10/23/2008 | 10/23/2008 | FedEx | 973533776483 | D.REID | 10/23/2008 9:28:00 AM; Delivered, MESA AZ | 6785277 | 3337 | 42622741 |
| 37595233 | $ 40.35 | 10/23/2008 | 10/23/2008 | FedEx | 973533776951 | L.PIERCE | 10/23/2008 9:24:00 AM; Delivered, OGDEN UT | 6785287 | 3349 | 42622751 |
| 37595234 | $ 50.64 | 10/23/2008 | 10/23/2008 | FedEx | 973533777955 | R.WARREN | 10/23/2008 9:55:00 AM; Delivered, OREM UT | 6785290 | 3352 | 42622754 |
| 37595235 | $ 226.36 | 10/23/2008 | 10/23/2008 | FedEx | 973533777484 | S.HANNON | 10/23/2008 12:23:00 PM; Delivered, AIEA HI | 6785291 | 3354 | 42622755 |
| 37595236 | $ 120.02 | 10/23/2008 | 10/23/2008 | FedEx | 340908970540201 | L.BROWN | 10/23/2008 10:27:36 AM; Delivered, Culver City CA | 6785292 | 3360 | 42622756 |
| 37595238 | $ 62.98 | 10/23/2008 | 10/23/2008 | FedEx | 973533777635 | T.SANCHEZ | 10/23/2008 10:17:00 AM; Delivered, PHOENIX AZ | 6785294 | 3362 | 42622758 |
| 37595239 | $ 76.22 | 10/23/2008 | 10/23/2008 | FedEx | 340908970540522 | SAGUILAR | 10/23/2008 12:43:52 PM; Delivered, Fullerton CA | 6785295 | 3364 | 42622759 |
| 37595240 | $ 66.34 | 10/23/2008 | 10/23/2008 | FedEx | 973533776271 | M.SMITH | 10/23/2008 10:15:00 AM; Delivered, HENDERSON NV | 6785296 | 3365 | 42622760 |
| 37595241 | $ 109.94 | 10/23/2008 | 10/23/2008 | FedEx | 340908970940980 | A.GONZALEZ | 10/23/2008 12:15:26 PM; Delivered, San Pablo CA | 6785298 | 3374 | 42622763 |
| 37595244 | $ 100.23 | 10/23/2008 | 10/23/2008 | FedEx | 340908970942236 | J.GARCIA | 10/23/2008 1:09:07 PM; Delivered, Temecula CA | 6785303 | 3401 | 42622767 |
| 37595245 | $ 56.24 | 10/23/2008 | 10/23/2008 | FedEx | 340908970939540 | T.TANYA | 10/23/2008 12:53:12 PM; Delivered, Pittsburg CA | 6785304 | 3402 | 42622768 |
| 37595246 | $ 73.29 | 10/23/2008 | 10/23/2008 | FedEx | 973533776488 | B.WUEST | 10/23/2008 10:11:00 AM; Delivered, LAS VEGAS NV | 6785309 | 3425 | 42622773 |
| 37595247 | $ 39.53 | 10/23/2008 | 10/23/2008 | FedEx | 973533777110 | T.ANDERSON | 10/23/2008 10:17:00 AM; Delivered, PHOENIX AZ | 6785310 | 3426 | 42622774 |
| 37595248 | $ 103.70 | 10/23/2008 | 10/23/2008 | FedEx | 973533776249 | C.CLARK | 10/23/2008 9:33:00 AM; Delivered, GILBERT AZ | 6785342 | 3580 | 42622806 |
| 37595249 | $ 43.88 | 10/23/2008 | 10/23/2008 | FedEx | 340908970939335 | G.LEIA | 10/23/2008 9:38:19 AM; Delivered, La Quinta CA | 6785343 | 3582 | 42622807 |
| 37595250 | $ 42.99 | 10/23/2008 | 10/23/2008 | FedEx | 340908970937829 | MATT | 10/23/2008 10:47:44 AM; Delivered, Rancho Santa Margari CA | 6785345 | 3586 | 42622809 |
| 37595252 | $ 87.33 | 10/23/2008 | 10/23/2008 | FedEx | 973533777072 | O.DITTMER | 10/23/2008 11:27:00 AM; Delivered, PUYALLUP WA | 6785427 | 3738 | 42622892 |
| 37595253 | $ 64.22 | 10/23/2008 | 10/23/2008 | FedEx | 973533779031 | A.DANIEL | 10/23/2008 3:43:00 PM; Delivered, GOODYEAR AZ | 6785432 | 3760 | 42622897 |
| 37595254 | $ 59.63 | 10/23/2008 | 10/23/2008 | FedEx | 340908970937720 | L.RENTERIA | 10/23/2008 12:44:20 PM; Delivered, Salinas CA | 6785451 | 3848 | 42622925 |
| 37595255 | $ 71.49 | 10/23/2008 | 10/23/2008 | FedEx | 340908970940324 | OREANA | 10/23/2008 8:51:35 AM; Delivered, Manteca CA | 6785452 | 4131 | 42622995 |
| 37595256 | $ 108.40 | 10/23/2008 | 10/23/2008 | FedEx | 340908970939568 | T.MORENO | 10/23/2008 11:46:48 AM; Delivered, Turlock CA | 6785483 | 4132 | 42622996 |
| 37595257 | $ 87.37 | 10/23/2008 | 10/23/2008 | FedEx | 340908970942366 | M.MMARSHA | 10/23/2008 11:12:58 AM; Delivered, Signal Hill CA | 6785485 | 4139 | 42623000 |
| 37595258 | $ 30.89 | 10/23/2008 | 10/23/2008 | FedEx | 340908970942267 | G.GLADYS | 10/23/2008 11:43:13 AM; Delivered, Morgan Hill CA | 6785496 | 4229 | 42623006 |
| 37595260 | $ 70.68 | 10/23/2008 | 10/23/2008 | FedEx | 340908970940195 | KAIRA | 10/23/2008 10:42:42 AM; Delivered, Seal Beach CA | 6785501 | 4242 | 42623009 |
| 37595261 | $ 56.87 | 10/23/2008 | 10/23/2008 | FedEx | 340908970937935 | T.FATIMA | 10/23/2008 11:01:32 AM; Delivered, Fremont CA | 6785511 | 4300 | 42623015 |
| 37595262 | $ 157.68 | 10/23/2008 | 10/23/2008 | FedEx | 340908970941048 | WILLIAMS | 10/23/2008 3:33:39 PM; Delivered, San Jose CA | 6785512 | 4302 | 42623016 |
| 37595263 | $ 30.77 | 10/23/2008 | 10/23/2008 | FedEx | 340908970940478 | CROWSLEY | 10/23/2008 11:48:27 AM; Delivered, Fairfield CA | 6785513 | 4303 | 42623017 |
| 37595264 | $ 63.12 | 10/23/2008 | 10/23/2008 | FedEx | 340908970941031 | C.CAROSO | 10/23/2008 8:51:26 AM; Delivered, Burbank CA | 6785514 | 4305 | 42623018 |
| 37595265 | $ 106.67 | 10/23/2008 | 10/23/2008 | FedEx | 340908970942304 | E.ESSEN | 10/23/2008 1:21:16 PM; Delivered, La Habra CA | 6785517 | 4313 | 42623021 |
| 37595266 | $ 152.06 | 10/23/2008 | 10/23/2008 | FedEx | 340908970942328 | HKEO | 10/23/2008 9:46:20 AM; Delivered, Santa Cruz CA | 6785534 | 4507 | 42623031 |
| 37595486 | $ 11.59 | 10/23/2008 | 10/23/2008 | FedEx | 968243472263 | T.DRIVER | 10/23/2008 10:17:00 AM; Delivered, COLUMBIA SC | 6784951 | 522 | 42601092 |
| 37595487 | $ 15.70 | 10/23/2008 | 10/23/2008 | FedEx | 968243471266 | S.MATSON | 10/23/2008 7:50:00 AM; Delivered, AUSTIN TX | 6784959 | 597 | 42601110 |
| 37595488 | $ 34.77 | 10/23/2008 | 10/23/2008 | FedEx | 968243471920 | K.CASSIDY | 10/23/2008 10:19:00 AM; Delivered, SPRINGFIELD PA | 6784961 | 725 | 42601115 |
| 37595489 | $ 15.70 | 10/23/2008 | 10/23/2008 | FedEx | 968243471845 | H.HORVATH | 10/23/2008 10:19:00 AM; Delivered, MOUNT LAUREL NJ | 6784962 | 734 | 42601117 |
| 37595490 | $ 15.70 | 10/23/2008 | 10/23/2008 | FedEx | 968243472536 | A.NEIGHBORGALL | 10/23/2008 10:06:00 AM; Delivered, BARBOURSVILLE WV | 6784963 | 759 | 42601119 |
| 37595491 | $ 15.88 | 10/23/2008 | 10/23/2008 | FedEx | 968243472216 | R.TRAYSON | 10/23/2008 10:16:00 AM; Delivered, SPARTANBURG SC | 6784967 | 823 | 42601127 |
| 37595492 | $ 15.70 | 10/23/2008 | 10/23/2008 | FedEx | 968243472271 | J.COLVIN | 10/23/2008 10:04:00 AM; Delivered, PENSACOLA FL | 6784968 | 832 | 42601130 |
| 37595493 | $ 23.18 | 10/23/2008 | 10/23/2008 | FedEx | 968243473131 | K.POLICH | 10/23/2008 9:49:00 AM; Delivered, RALEIGH NC | 6784971 | 840 | 42601137 |
| 37595494 | $ 23.18 | 10/23/2008 | 10/23/2008 | FedEx | 968243472282 | J.DONAHUE | 10/23/2008 9:41:00 AM; Delivered, ROSEDALE MD | 6784973 | 847 | 42601140 |
| 37595495 | $ 23.18 | 10/23/2008 | 10/23/2008 | FedEx | 968243472293 | E.BARBIE | 10/23/2008 10:44:00 AM; Delivered, DURHAM NC | 6784974 | 850 | 42601142 |
| 37595496 | $ 15.70 | 10/23/2008 | 10/23/2008 | FedEx | 968243472411 | B.GORDON | 10/23/2008 11:15:00 AM; Delivered, CHARLOTTESVILLE VA | 6784736 | 1604 | 42601163 |
| 37595497 | $ 23.18 | 10/23/2008 | 10/23/2008 | FedEx | 968243472341 | W.LUDWIG | 10/23/2008 9:22:00 AM; Delivered, LANGHORNE PA | 6784753 | 3103 | 42601184 |
| 37595498 | $ 7.85 | 10/23/2008 | 10/23/2008 | FedEx | 968243472400 | E.ARTRY | 10/23/2008 9:17:00 AM; Delivered, COLONIAL HEIGHTS VA | 6784754 | 3106 | 42601186 |
| 37595499 | $ 7.84 | 10/23/2008 | 10/23/2008 | FedEx | 968243472486 | Z.BYNE | 10/23/2008 9:08:00 AM; Delivered, ST. PAUL MN | 6784760 | 3134 | 42601199 |
| 37595500 | $ 19.44 | 10/23/2008 | 10/23/2008 | FedEx | 968243471805 | K.MUNKAWITZ | 10/23/2008 10:18:00 AM; Delivered, WOODBURY MN | 6784761 | 3135 | 42601202 |
| 37595501 | $ 19.44 | 10/23/2008 | 10/23/2008 | FedEx | 968243472205 | M.MROZ | 10/23/2008 10:24:00 AM; Delivered, BUFFALO NY | 6784767 | 3151 | 42601214 |
| 37595502 | $ 15.70 | 10/23/2008 | 10/23/2008 | FedEx | 968243471779 | E.STEVENSON | 10/23/2008 9:11:00 AM; Delivered, BUFFALO NY | 6784768 | 3152 | 42601216 |
| 37595503 | $ 23.73 | 10/23/2008 | 10/23/2008 | FedEx | 968243472124 | S.GRIES | 10/23/2008 8:51:00 AM; Delivered, ALBANY NY | 6784773 | 3160 | 42601228 |
| 37595504 | $ 15.70 | 10/23/2008 | 10/23/2008 | FedEx | 968243472914 | LENNON | 10/23/2008 9:39:00 AM; Delivered, POUGHKEEPSIE NY | 6784781 | 3197 | 42601246 |
| 37595505 | $ 15.70 | 10/23/2008 | 10/23/2008 | FedEx | 968243472932 | J.CRUZ | 10/23/2008 9:32:00 AM; Delivered, FORT WALTON BEACH FL | 6784783 | 3204 | 42601250 |
| 37595506 | $ 34.77 | 10/23/2008 | 10/23/2008 | FedEx | 968243471117 | E.MUNOZ | 10/23/2008 10:20:00 AM; Delivered, MIAMI FL | 6784785 | 3207 | 42601254 |
| 37595507 | $ 11.59 | 10/23/2008 | 10/23/2008 | FedEx | 968243472801 | K.HURD | 10/23/2008 8:51:00 AM; Delivered, WICHITA KS | 6784786 | 3215 | 42601256 |
| 37595508 | $ 31.03 | 10/23/2008 | 10/23/2008 | FedEx | 968243472227 | M.PEACOCK | 10/23/2008 10:11:00 AM; Delivered, CARY NC | 6784788 | 3227 | 42601261 |
| 37595509 | $ 7.85 | 10/23/2008 | 10/23/2008 | FedEx | 968243472515 | T.EIROLA | 10/23/2008 10:44:00 AM; Delivered, OCALA FL | 6784789 | 3234 | 42601263 |
| 37595510 | $ 34.77 | 10/23/2008 | 10/23/2008 | FedEx | 968243472249 | J.ZEHRING | 10/23/2008 10:19:00 AM; Delivered, JOHNSON CITY TN | 6784791 | 3247 | 42601267 |
| 37595511 | $ 23.18 | 10/23/2008 | 10/23/2008 | FedEx | 968243471713 | W.LEARY | 10/23/2008 12:44:00 PM; Delivered, JACKSONVILLE FL | 6784822 | 3409 | 42601334 |
| 37595513 | $ 11.59 | 10/23/2008 | 10/23/2008 | FedEx | 968243472547 | T.NORTHAM | 10/23/2008 10:29:00 AM; Delivered, PEARLAND TX | 6784832 | 3527 | 42601355 |
| 37595514 | $ 11.59 | 10/23/2008 | 10/23/2008 | FedEx | 968243472639 | C.SMITH | 10/23/2008 9:45:00 AM; Delivered, ORLANDO FL | 6784834 | 3561 | 42601360 |
| 37595515 | $ 15.70 | 10/23/2008 | 10/23/2008 | FedEx | 968243472867 | T.MORRIS | 10/23/2008 10:12:00 AM; Delivered, ROCKWALL TX | 5784836 | 3577 | 42601365 |
| 37595516 | $ 19.44 | 10/23/2008 | 10/23/2008 | FedEx | 968243472870 | Q.QUENTIN | 10/23/2008 8:46:00 AM; Delivered, HOUSTON TX | 6784837 | 3579 | 42601367 |
| 37595517 | $ 31.03 | 10/23/2008 | 10/23/2008 | FedEx | 968243472490 | C.VASQUEZ | 10/23/2008 10:22:00 AM; Delivered, MERIDEN CT | 6784841 | 3590 | 42601373 |
| 37595518 | $ 27.29 | 10/23/2008 | 10/23/2008 | FedEx | 968243472569 | K.SHAW | 10/23/2008 9:22:00 AM; Delivered, PENN HILLS PA | 6784849 | 3618 | 42601395 |
| 37595519 | $ 15.79 | 10/23/2008 | 10/23/2008 | FedEx | 968243471264 | KEN | 10/23/2008 9:50:00 AM; Delivered, MINNEAPOLIS MN | 6784851 | 3624 | 42601397 |
| 37595520 | $ 31.03 | 10/23/2008 | 10/23/2008 | FedEx | 968243472168 | B.KREIGER | 10/23/2008 10:08:00 AM; Delivered, BAY SHORE NY | 6784859 | 3681 | 42601405 |
| 37595521 | $ 7.85 | 10/23/2008 | 10/23/2008 | FedEx | 968243472856 | E.ED | 10/23/2008 10:06:00 AM; Delivered, MASSAPEQUA NY | 6784867 | 3681 | 42601413 |
| 37595522 | $ 11.58 | 10/23/2008 | 10/23/2008 | FedEx | 968243473212 | M.CARRINGTON | 10/23/2008 10:12:00 AM; Delivered, UNION NJ | 6784872 | 3693 | 42601414 |
| 37595523 | $ 19.44 | 10/23/2008 | 10/23/2008 | FedEx | 968243472238 | K.CARREN | 10/23/2008 10:09:00 AM; Delivered, YORK PA | 6784881 | 3708 | 42601427 |
| 37595524 | $ 15.88 | 10/23/2008 | 10/23/2008 | FedEx | 968243473061 | J.LANCE | 10/23/2008 10:16:00 AM; Delivered, LEXINGTON KY | 6784893 | 3780 | 42601446 |
| 37595525 | $ 15.70 | 10/23/2008 | 10/23/2008 | FedEx | 968243472396 | J.DISHNER | 10/23/2008 9:54:00 AM; Delivered, KNOXVILLE TN | 6784901 | 3853 | 42601448 |
| 37595526 | $ 7.85 | 10/23/2008 | 10/23/2008 | FedEx | 968243472422 | R.ARMSTRONG | 10/23/2008 9:18:00 AM; Delivered, BEAUMONT TX | 6784902 | 3854 | 42601449 |
| 37595527 | $ 31.76 | 10/23/2008 | 10/23/2008 | FedEx | 968243471780 | M.UHL | 10/23/2008 11:35:00 AM; Delivered, DICKSON CITY PA | 6784906 | 4105 | 42601451 |
| 37595528 | $ 42.62 | 10/23/2008 | 10/23/2008 | FedEx | 968243472455 | A.AMBER | 10/23/2008 10:23:00 AM; Delivered, WILKES BARRE PA | 6784909 | 4106 | 42601452 |
| 37595529 | $ 11.59 | 10/23/2008 | 10/23/2008 | FedEx | 968243473110 | D.BOTELHO | 10/23/2008 10:42:00 AM; Delivered, NORTH DARTMOUTH MA | 6784915 | 4123 | 42601457 |
| 37595530 | $ 38.88 | 10/23/2008 | 10/23/2008 | FedEx | 968243472352 | L.MILEY | 10/23/2008 9:57:00 AM; Delivered, TALLAHASSEE FL | 6784920 | 4200 | 42601460 |
| 37595532 | $ 20.00 | 10/23/2008 | 10/23/2008 | FedEx | 968243472250 | S.LEE | 10/23/2008 9:00:00 AM; Delivered, HOUSTON TX | 6785035 | 538 | 42602620 |
| 37595534 | $ 20.00 | 10/23/2008 | 10/23/2008 | FedEx | 968243472623 | JON | 10/23/2008 10:25:00 AM; Delivered, WALDORF MD | 6785037 | 704 | 42602622 |
| 37595535 | $ 20.00 | 10/23/2008 | 10/23/2008 | FedEx | 968243471790 | H.HORVATH | 10/23/2008 10:19:00 AM; Delivered, MOUNT LAUREL NJ | 6785038 | 734 | 42602623 |
| 37595536 | $ 20.00 | 10/23/2008 | 10/23/2008 | FedEx | 968243471253 | M.CLAY | 10/23/2008 8:59:00 AM; Delivered, CHARLESTON WV | 6785039 | 762 | 42602624 |
| 37595537 | $ 20.00 | 10/23/2008 | 10/23/2008 | FedEx | 968243472617 | M.AARON | 10/23/2008 10:07:00 AM; Delivered, SILVER SPRING MD | 6785040 | 784 | 42602625 |
| 37595538 | $ 20.00 | 10/23/2008 | 10/23/2008 | FedEx | 968243471838 | A.LOUISA | 10/23/2008 9:26:00 AM; Delivered, MCLEAN VA | 6785041 | 803 | 42602626 |
| 37595539 | $ 20.00 | 10/23/2008 | 10/23/2008 | FedEx | 968243473175 | C.MUMFORD | 10/23/2008 10:21:00 AM; Delivered, KNOXVILLE TN | 6785042 | 815 | 42602627 |
| 37595540 | $ 20.00 | 10/23/2008 | 10/23/2008 | FedEx | 968243471941 | M.SESSOMS | 10/23/2008 8:44:00 AM; Delivered, GREENSBORO NC | 6785043 | 820 | 42602628 |
| 37595541 | $ 20.00 | 10/23/2008 | 10/23/2008 | FedEx | 968243471382 | M.MURRELL | 10/23/2008 10:05:00 AM; Delivered, TAMPA FL | 6785046 | 826 | 42602631 |
| 37595571 | $ 118.18 | 10/23/2008 | 10/23/2008 | FedEx | 968243471827 | T.TIM | 10/23/2008 10:45:00 AM; Delivered, DALLAS TX | 6785536 | 509 | 42622083 |
| 37595572 | $ 128.32 | 10/23/2008 | 10/23/2008 | FedEx | 968243471963 | S.LEE | 10/23/2008 9:00:00 AM; Delivered, HOUSTON TX | 6785546 | 538 | 42622144 |
| 37595573 | $ 80.25 | 10/23/2008 | 10/23/2008 | FedEx | 968243472981 | B.BURKS | 10/23/2008 9:43:00 AM; Delivered, HOUSTON TX | 6785547 | 540 | 42622155 |
| 37595574 | $ 164.24 | 10/23/2008 | 10/23/2008 | FedEx | 968243470327 | K.OLAVIREZ | 10/23/2008 9:32:00 AM; Delivered, HOUSTON TX | 6785549 | 542 | 42622166 |
| 37595575 | $ 71.94 | 10/23/2008 | 10/23/2008 | FedEx | 968243471448 | D.ESPARESA | 10/23/2008 10:13:00 AM; Delivered, PLANO TX | 6785550 | 543 | 42622174 |
| 37595576 | $ 113.84 | 10/23/2008 | 10/23/2008 | FedEx | 968243472320 | I.NAVOA | 10/23/2008 9:31:00 AM; Delivered, FORT WORTH TX | 6785552 | 545 | 42622181 |
| 37595577 | $ 39.84 | 10/23/2008 | 10/23/2008 | FedEx | 968243473120 | A.LOPEZ | 10/23/2008 10:20:00 AM; Delivered, MESQUITE TX | 6785553 | 546 | 42622183 |
| 37595578 | $ 125.23 | 10/23/2008 | 10/23/2008 | FedEx | 968243468886 | S.GLADNEY | 10/23/2008 9:04:00 AM; Delivered, SAVANNAH GA | 6785555 | 570 | 42622187 |
| 37595579 | $ 45.24 | 10/23/2008 | 10/23/2008 | FedEx | 968243472764 | L.HEIGH | 10/23/2008 10:13:00 AM; Delivered, READING PA | 6785557 | 576 | 42622187 |
| 37595580 | $ 47.43 | 10/23/2008 | 10/23/2008 | FedEx | 968243473050 | S.AUSTIN | 10/23/2008 9:16:00 AM; Delivered, HICKORY NC | 6785558 | 589 | 42622188 |
| 37595581 | $ 27.03 | 10/23/2008 | 10/23/2008 | FedEx | 968243470897 | J.JOHNSON | 10/23/2008 9:58:00 AM; Delivered, AUSTIN TX | 6785561 | 598 | 42622191 |
| 37595582 | $ 171.58 | 10/23/2008 | 10/23/2008 | FedEx | 968243471450 | P.FITZGERALD | 10/23/2008 9:21:00 AM; Delivered, PHILADELPHIA PA | 6785562 | 700 | 42622192 |
| 37595583 | $ 41.49 | 10/23/2008 | 10/23/2008 | FedEx | 968243471702 | K.CASSIDY | 10/23/2008 10:19:00 AM; Delivered, SPRINGFIELD PA | 6785566 | 725 | 42622196 |
| 37595584 | $ 101.60 | 10/23/2008 | 10/23/2008 | FedEx | 968243470794 | H.HORVATH | 10/23/2008 10:19:00 AM; Delivered, MOUNT LAUREL NJ | 6785567 | 734 | 42622197 |
| 37595585 | $ 92.02 | 10/23/2008 | 10/23/2008 | FedEx | 968243470853 | M.CLAY | 10/23/2008 9:59:00 AM; Delivered, CHARLESTON WV | 6785570 | 762 | 42622200 |
| 37595586 | $ 86.54 | 10/23/2008 | 10/23/2008 | FedEx | 968243471312 | O.AKRIDGE | 10/23/2008 11:23:00 AM; Delivered, AUGUSTA GA | 6785574 | 800 | 42622204 |
| 37595587 | $ 45.47 | 10/23/2008 | 10/23/2008 | FedEx | 968243471621 | DAVE | 10/23/2008 9:29:00 AM; Delivered, SPRINGFIELD VA | 6785575 | 802 | 42622205 |
| 37595588 | $ 33.55 | 10/23/2008 | 10/23/2008 | FedEx | 968243471210 | J.BRUNO | 10/23/2008 10:15:00 AM; Delivered, MIDLOTHIAN VA | 6785576 | 805 | 42622206 |
| 37595589 | $ 32.44 | 10/23/2008 | 10/23/2008 | FedEx | 968243473166 | E.WHITFORT | 10/23/2008 10:25:00 AM; Delivered, WOODBRIDGE VA | 6785577 | 814 | 42622207 |
| 37595590 | $ 114.17 | 10/23/2008 | 10/23/2008 | FedEx | 968243471301 | T.NEVIS | 10/23/2008 10:26:00 AM; Delivered, VIRGINIA BEACH VA | 6785578 | 817 | 42622208 |
| 37595591 | $ 132.59 | 10/23/2008 | 10/23/2008 | FedEx | 968243472937 | R.TRAYSON | 10/23/2008 10:16:00 AM; Delivered, SPARTANBURG SC | 6785580 | 823 | 42622213 |
| 37595592 | $ 113.92 | 10/23/2008 | 10/23/2008 | FedEx | 968243470599 | C.PINKSTON | 10/23/2008 10:27:00 AM; Delivered, BIRMINGHAM AL | 6785583 | 827 | 42622316 |
| 37595593 | $ 73.28 | 10/23/2008 | 10/23/2008 | FedEx | 968243471183 | A.HEAD | 10/23/2008 10:28:00 AM; Delivered, WINSTON SALEM NC | 6785586 | 830 | 42622354 |
| 37595594 | $ 85.43 | 10/23/2008 | 10/23/2008 | FedEx | 968243471323 | J.LITTLE | 10/23/2008 10:25:00 AM; Delivered, ATLANTA GA | 6785588 | 834 | 42622376 |
| 37595595 | $ 76.39 | 10/23/2008 | 10/23/2008 | FedEx | 968243471584 | R.EVANS | 10/23/2008 10:12:00 AM; Delivered, ROANOKE VA | 6785589 | 835 | 42622391 |
| 37595596 | $ 43.39 | 10/23/2008 | 10/23/2008 | FedEx | 968243471816 | C.LUMBARUS | 10/23/2008 9:09:00 AM; Delivered, ALTAMONTE SPRINGS FL | 6785591 | 839 | 42622414 |
| 37595597 | $ 44.64 | 10/23/2008 | 10/23/2008 | FedEx | 968243471930 | J.NEE | 10/23/2008 9:36:00 AM; Delivered, LEXINGTON KY | 6785592 | 841 | 42622422 |
| 37595598 | $ 96.71 | 10/23/2008 | 10/23/2008 | FedEx | 968243470706 | J.GUREY | 10/23/2008 10:03:00 AM; Delivered, MADISON TN | 6785593 | 843 | 42622431 |
| 37595599 | $ 41.40 | 10/23/2008 | 10/23/2008 | FedEx | 968243471724 | J.SCHWARTZ | 10/23/2008 9:39:00 AM; Delivered, FORT LAUDERDALE FL | 6785597 | 848 | 42622475 |
| 37595600 | $ 116.59 | 10/23/2008 | 10/23/2008 | FedEx | 968243470669 | A.HERRERA | 10/23/2008 10:04:00 AM; Delivered, CORAL GABLES FL | 6785598 | 849 | 42622485 |
| 37595601 | $ 87.33 | 10/23/2008 | 10/23/2008 | FedEx | 968243473223 | K.MORRIS | 10/23/2008 9:19:00 AM; Delivered, HUNTSVILLE AL | 6785604 | 855 | 42622552 |
| 37595602 | $ 20.00 | 10/23/2008 | 10/23/2008 | FedEx | 968243472740 | S.BANKS | 10/23/2008 8:56:00 AM; Delivered, MOBILE AL | 6785605 | 856 | 42622561 |
| 37595603 | $ 176.27 | 10/23/2008 | 10/23/2008 | FedEx | 968243472308 | J.WOOD | 10/23/2008 10:23:00 AM; Delivered, TAMPA FL | 6785606 | 857 | 42622565 |
| 37595604 | $ 89.63 | 10/23/2008 | 10/23/2008 | FedEx | 968243472054 | S.PIERRE | 10/23/2008 6:37:00 AM; Delivered, MIAMI FL | 6785607 | 859 | 42622566 |
| 37595605 | $ 57.83 | 10/23/2008 | 10/23/2008 | FedEx | 968243471518 | P.PEYMON | 10/23/2008 9:32:00 AM; Delivered, HIALEAH FL | 6785608 | 861 | 42622567 |

| Invoice Number | Gross Amount | Invoice Date | Actual Receipt Date | Shipped Via | Tracking Number | Signed For | Scan Status | Customer PO # | Customer Store # | Sales Order Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 37595606 | $ 122.15 | 10/23/2008 | 10/23/2008 | FedEx | 968243471492 | J.CHEN | 10/23/2008 8:49:00 AM; Delivered, POMPANO BEACH FL | 6785610 | 863 | 42622569 |
| 37595607 | $ 115.43 | 10/23/2008 | 10/23/2008 | FedEx | 968243471896 | T.PUCKETT | 10/23/2008 10:00:00 AM; Delivered, BARTLETT TN | 6785614 | 871 | 42622573 |
| 37595608 | $ 84.01 | 10/23/2008 | 10/23/2008 | FedEx | 968243471139 | T.ALEXANDER | 10/23/2008 9:07:00 AM; Delivered, ATLANTA GA | 6785617 | 880 | 42622576 |
| 37595609 | $ 101.53 | 10/23/2008 | 10/23/2008 | FedEx | 968243471389 | E.MCCREEDY | 10/23/2008 8:52:00 AM; Delivered, CHARLOTTE NC | 6785620 | 888 | 42622579 |
| 37595610 | $ 91.42 | 10/23/2008 | 10/23/2008 | FedEx | 968243470945 | N.NORIE | 10/23/2008 11:26:00 AM; Delivered, FALLS CHURCH VA | 6785621 | 890 | 42622580 |
| 37595611 | $ 77.77 | 10/23/2008 | 10/23/2008 | FedEx | 968243469610 | W.CULPEPPER | 10/23/2008 10:04:00 AM; Delivered, CLEARWATER FL | 6785622 | 891 | 42622581 |
| 37595612 | $ 57.59 | 10/23/2008 | 10/23/2008 | FedEx | 968243471507 | C.GAUFF | 10/23/2008 9:53:00 AM; Delivered, PORT RICHEY FL | 6785627 | 913 | 42622586 |
| 37595613 | $ 38.74 | 10/23/2008 | 10/23/2008 | FedEx | 968243471128 | C.GILES | 10/23/2008 9:47:00 AM; Delivered, FREDERICKSBURG VA | 6785143 | 1601 | 42622590 |
| 37595614 | $ 63.24 | 10/23/2008 | 10/23/2008 | FedEx | 968243473201 | R.RIGGLEMAN | 10/23/2008 9:58:00 AM; Delivered, WINCHESTER VA | 6785145 | 1609 | 42622592 |
| 37595615 | $ 44.65 | 10/23/2008 | 10/23/2008 | FedEx | 968243471654 | S.KEIM | 10/23/2008 9:19:00 AM; Delivered, COLLEGE STATION TX | 6785152 | 1624 | 42622599 |
| 37595616 | $ 68.43 | 10/23/2008 | 10/23/2008 | FedEx | 968243470588 | B.EDWARDS | 10/23/2008 11:05:00 AM; Delivered, FLORENCE SC | 6785153 | 1627 | 42622600 |
| 37595617 | $ 37.95 | 10/23/2008 | 10/23/2008 | FedEx | 968243471481 | L.SIMMONS | 10/23/2008 10:48:00 AM; Delivered, SALISBURY NC | 6785156 | 1645 | 42622603 |
| 37595618 | $ 94.14 | 10/23/2008 | 10/23/2008 | FedEx | 968243471003 | U.FEAR | 10/23/2008 10:04:00 AM; Delivered, ALBANY GA | 6785157 | 1681 | 42622604 |
| 37595619 | $ 86.84 | 10/23/2008 | 10/23/2008 | FedEx | 968243471735 | S.MORRIS | 10/23/2008 9:05:00 AM; Delivered, HOUMA LA | 6785158 | 1687 | 42622605 |
| 37595620 | $ 51.24 | 10/23/2008 | 10/23/2008 | FedEx | 968243470901 | M.LEE | 10/23/2008 9:32:00 AM; Delivered, STATE COLLEGE PA | 6785159 | 1693 | 42622606 |
| 37595621 | $ 186.50 | 10/23/2008 | 10/23/2008 | FedEx | 968243470143 | C.CASSIE | 10/23/2008 8:52:00 AM; Delivered, VICTOR NY | 6785160 | 1695 | 42622607 |
| 37595622 | $ 133.69 | 10/23/2008 | 10/23/2008 | FedEx | 968243472488 | F.LAVIO | 10/23/2008 9:42:00 AM; Delivered, NEW YORK CITY NY | 6785161 | 1697 | 42622608 |
| 37595623 | $ 122.88 | 10/23/2008 | 10/23/2008 | FedEx | 968243472834 | E.EARTRY | 10/23/2008 9:17:00 AM; Delivered, COLONIAL HEIGHTS VA | 6785178 | 3106 | 42622611 |
| 37595624 | $ 120.11 | 10/23/2008 | 10/23/2008 | FedEx | 968243471757 | Z.BYNE | 10/23/2008 9:08:00 AM; Delivered, ST. PAUL MN | 6785190 | 3134 | 42622629 |
| 37595625 | $ 50.39 | 10/23/2008 | 10/23/2008 | FedEx | 968243472992 | LUSSIER | 10/23/2008 9:25:00 AM; Delivered, NORTH HAVEN CT | 6785196 | 3144 | 42622649 |
| 37595626 | $ 181.44 | 10/23/2008 | 10/23/2008 | FedEx | 968243472503 | R.ESCALADE | 10/23/2008 10:12:00 AM; Delivered, SPRINGFIELD MA | 6785197 | 3146 | 42622651 |
| 37595627 | $ 143.36 | 10/23/2008 | 10/23/2008 | FedEx | 968243471297 | D.ZINNICOLA | 10/23/2008 9:57:00 AM; Delivered, VESTAL NY | 6785198 | 3147 | 42622656 |
| 37595628 | $ 100.41 | 10/23/2008 | 10/23/2008 | FedEx | 968243473040 | D.DOYLE | 10/23/2008 9:55:00 AM; Delivered, NEW HARTFORD NY | 6785199 | 3149 | 42622660 |
| 37595629 | $ 99.52 | 10/23/2008 | 10/23/2008 | FedEx | 968243472179 | A.HAYSLIP | 10/23/2008 9:50:00 AM; Delivered, ROCHESTER NY | 6785204 | 3154 | 42622668 |
| 37595630 | $ 137.05 | 10/23/2008 | 10/23/2008 | FedEx | 968243468831 | J.YONKER | 10/23/2008 10:25:00 AM; Delivered, NEWARK DE | 6785205 | 3157 | 42622669 |
| 37595631 | $ 38.62 | 10/23/2008 | 10/23/2008 | FedEx | 968243471849 | S.GRIES | 10/23/2008 8:51:00 AM; Delivered, ALBANY NY | 6785208 | 3160 | 42622672 |
| 37595632 | $ 52.58 | 10/23/2008 | 10/23/2008 | FedEx | 968243471404 | J.KELLER | 10/23/2008 8:34:00 AM; Delivered, CANTON OH | 6785217 | | 42622681 |
| 37595633 | $ 84.22 | 10/23/2008 | 10/23/2008 | FedEx | 968243473276 | LENNON | 10/23/2008 9:39:00 AM; Delivered, POUGHKEEPSIE NY | 6785221 | 3187 | 42622683 |
| 37595634 | $ 84.44 | 10/23/2008 | 10/23/2008 | FedEx | 968243471974 | T.CREWS | 10/23/2008 10:19:00 AM; Delivered, GAINESVILLE FL | 6785224 | 3202 | 42622685 |
| 37595635 | $ 44.65 | 10/23/2008 | 10/23/2008 | FedEx | 968243471871 | J.SEBASTIONELLI | 10/23/2008 10:16:00 AM; Delivered, SARASOTA FL | 6785225 | 3203 | 42622688 |
| 37595636 | $ 48.29 | 10/23/2008 | 10/23/2008 | FedEx | 968243472098 | R.BYUM | 10/23/2008 10:07:00 AM; Delivered, INDEPENDENCE MO | 6785228 | 3210 | 42622692 |
| 37595637 | $ 80.68 | 10/23/2008 | 10/23/2008 | FedEx | 968243470864 | S.CARRASCO | 10/23/2008 11:34:00 AM; Delivered, ABILENE TX | 6785229 | 3212 | 42622693 |
| 37595638 | $ 54.35 | 10/23/2008 | 10/23/2008 | FedEx | 968243471530 | M.JALLAD | 10/23/2008 9:53:00 AM; Delivered, ATLANTA TX | 6785232 | 3222 | 42622696 |
| 37595639 | $ 165.67 | 10/23/2008 | 10/23/2008 | FedEx | 968243471334 | A.HOPKINS | 10/23/2008 9:01:00 AM; Delivered, HOUSTON TX | 6785235 | 3233 | 42622699 |
| 37595640 | $ 35.32 | 10/23/2008 | 10/23/2008 | FedEx | 968243471415 | C.LOIS | 10/23/2008 11:41:00 AM; Delivered, BOYNTON BEACH FL | 6785236 | 3237 | 42622700 |
| 37595641 | $ 66.39 | 10/23/2008 | 10/23/2008 | FedEx | 968243471595 | A.CHEOTHAM | 10/23/2008 10:02:00 AM; Delivered, MYRTLE BEACH SC | 6785240 | 3246 | 42622704 |
| 37595642 | $ 104.00 | 10/23/2008 | 10/23/2008 | FedEx | 968243473267 | J.ZEHRING | 10/23/2008 10:19:00 AM; Delivered, JOHNSON CITY TN | 6785241 | 3247 | 42622705 |
| 37595643 | $ 134.82 | 10/23/2008 | 10/23/2008 | FedEx | 968243470577 | C.JASON | 10/23/2008 9:05:00 AM; Delivered, COVINGTON LA | 6785244 | 3256 | 42622708 |
| 37595644 | $ 97.78 | 10/23/2008 | 10/23/2008 | FedEx | 968243470625 | B.LIKEM | 10/23/2008 9:24:00 AM; Delivered, ROUND ROCK TX | 6785245 | 3263 | 42622709 |
| 37595645 | $ 57.58 | 10/23/2008 | 10/23/2008 | FedEx | 968243470636 | J.MANUEL | 10/23/2008 9:59:00 AM; Delivered, LAKE CHARLES LA | 6785248 | 3274 | 42622712 |
| 37595646 | $ 201.40 | 10/23/2008 | 10/23/2008 | FedEx | 968243471378 | CHARLIE | 10/23/2008 10:26:00 AM; Delivered, HATTIESBURG MS | 6785251 | 3284 | 42622715 |
| 37595647 | $ 48.74 | 10/23/2008 | 10/23/2008 | FedEx | 968243470934 | L.NICKS | 10/23/2008 9:03:00 AM; Delivered, JONESBORO AR | 6785252 | 3285 | 42622716 |
| 37595648 | $ 60.04 | 10/23/2008 | 10/23/2008 | FedEx | 968243472709 | E.MELENDEZ | 10/23/2008 1:32:00 PM; Delivered, PONCE PR | 6785297 | 3366 | 42622761 |
| 37595649 | $ 137.72 | 10/23/2008 | 10/23/2008 | FedEx | 968243472710 | E.MULERO | 10/23/2008 11:50:00 AM; Delivered, GUAYNABO PR | 6785298 | 3369 | 42622762 |
| 37595650 | $ 52.58 | 10/23/2008 | 10/23/2008 | FedEx | 968243471908 | G.NAGEL | 10/23/2008 9:28:00 AM; Delivered, BUFORD GA | 6785306 | 3411 | 42622770 |
| 37595651 | $ 43.94 | 10/23/2008 | 10/23/2008 | FedEx | 968243471850 | T.DUZMAN | 10/23/2008 10:08:00 AM; Delivered, SANFORD FL | 6785307 | 3418 | 42622771 |
| 37595652 | $ 74.01 | 10/23/2008 | 10/23/2008 | FedEx | 968243470923 | P.RODRIGUEZ | 10/23/2008 9:07:00 AM; Delivered, SAN ANTONIO TX | 6785311 | 3502 | 42622775 |
| 37595653 | $ 49.64 | 10/23/2008 | 10/23/2008 | FedEx | 968243471150 | B.BRIDGETT | 10/23/2008 10:33:00 AM; Delivered, BATON ROUGE LA | 6785317 | 3511 | 42622781 |
| 37595654 | $ 182.15 | 10/23/2008 | 10/23/2008 | FedEx | 968243471437 | M.MEJIA | 10/23/2008 10:12:00 AM; Delivered, HOUSTON TX | 6785322 | 3520 | 42622786 |
| 37595655 | $ 96.22 | 10/23/2008 | 10/23/2008 | FedEx | 968243471562 | Z.GALVO | 10/23/2008 10:26:00 AM; Delivered, EXTON PA | 6785326 | 3528 | 42622790 |
| 37595656 | $ 53.23 | 10/23/2008 | 10/23/2008 | FedEx | 968243473337 | A.HENSLEY | 10/23/2008 10:26:00 AM; Delivered, GREENVILLE SC | 6785327 | 3550 | 42622791 |
| 37595657 | $ 156.26 | 10/23/2008 | 10/23/2008 | FedEx | 968243473326 | ROBINSON | 10/23/2008 10:36:00 AM; Delivered, BROOKSVILLE FL | 6785332 | 3560 | 42622796 |
| 37595658 | $ 222.13 | 10/23/2008 | 10/23/2008 | FedEx | 968243471070 | M.ERIKA | 10/23/2008 10:09:00 AM; Delivered, MIAMI FL | 6785335 | 3569 | 42622799 |
| 37595659 | $ 67.34 | 10/23/2008 | 10/23/2008 | FedEx | 968243470691 | T.BALDWIN | 10/23/2008 10:14:00 AM; Delivered, FORT WORTH TX | 6785339 | 3576 | 42622803 |
| 37595660 | $ 118.67 | 10/23/2008 | 10/23/2008 | FedEx | 968243473072 | C.BAKER | 10/23/2008 8:11:00 AM; Delivered, NEW BRAUNFELS TX | 6785344 | 3584 | 42622808 |
| 37595661 | $ 199.75 | 10/23/2008 | 10/23/2008 | FedEx | 968243472606 | H.CHESH | 10/23/2008 9:30:00 AM; Delivered, EASTON PA | 6785346 | 3587 | 42622810 |
| 37595662 | $ 98.57 | 10/23/2008 | 10/23/2008 | FedEx | 968243472672 | B.FELTS | 10/23/2008 10:27:00 AM; Delivered, SOUTHAVEN MS | 6785348 | 3589 | 42622812 |
| 37595663 | $ 69.43 | 10/23/2008 | 10/23/2008 | FedEx | 968243470912 | D.JOHNATHAN | 10/23/2008 10:20:00 AM; Delivered, ORLANDO FL | 6785351 | 3595 | 42622815 |
| 37595664 | $ 74.31 | 10/23/2008 | 10/23/2008 | FedEx | 968243471367 | T.TERRELL | 10/23/2008 8:55:00 AM; Delivered, BOSTON MA | 6785353 | 3599 | 42622817 |
| 37595666 | $ 112.96 | 10/23/2008 | 10/23/2008 | FedEx | 968243470670 | S.WISE | 10/23/2008 9:00:00 AM; Delivered, PITTSBURGH PA | 6785363 | 3617 | 42622827 |
| 37595667 | $ 62.88 | 10/23/2008 | 10/23/2008 | FedEx | 968243470614 | C.SHAW | 10/23/2008 9:22:00 AM; Delivered, PENN HILLS PA | 6785364 | 3618 | 42622828 |
| 37595668 | $ 37.52 | 10/23/2008 | 10/23/2008 | FedEx | 968243473033 | J.CARVER | 10/23/2008 9:23:00 AM; Delivered, PITTSBURGH PA | 6785365 | 3619 | 42622829 |
| 37595669 | $ 70.18 | 10/23/2008 | 10/23/2008 | FedEx | 968243471426 | X.STINGS | 10/23/2008 9:18:00 AM; Delivered, WARREN OH | 6785369 | 3626 | 42622833 |
| 37595670 | $ 166.90 | 10/23/2008 | 10/23/2008 | FedEx | 968243471746 | C.CARDONE | 10/23/2008 10:15:00 AM; Delivered, HAGERSTOWN MD | 6785375 | 3638 | 42622840 |
| 37595671 | $ 47.59 | 10/23/2008 | 10/23/2008 | FedEx | 968243470989 | R.HARMON | 10/23/2008 9:13:00 AM; Delivered, CHESAPEAKE VA | 6785377 | 3640 | 42622842 |
| 37595672 | $ 63.10 | 10/23/2008 | 10/23/2008 | FedEx | 968243470976 | J.KHAROUF | 10/23/2008 10:12:00 AM; Delivered, KEENE NH | 6785378 | 3641 | 42622843 |
| 37595673 | $ 37.43 | 10/23/2008 | 10/23/2008 | FedEx | 968243472850 | MR LOPEZ | 10/23/2008 10:20:00 AM; Delivered, LAREDO TX | 6785379 | 3645 | 42622844 |
| 37595674 | $ 74.28 | 10/23/2008 | 10/23/2008 | FedEx | 968243471275 | B.ALLEN | 10/23/2008 10:24:00 AM; Delivered, TRUMBULL CT | 6785383 | 3662 | 42622848 |
| 37595675 | $ 135.10 | 10/23/2008 | 10/23/2008 | FedEx | 968243470680 | J.CASTRO | 10/23/2008 10:45:00 AM; Delivered, BROOKLYN NY | 6785385 | 3664 | 42622850 |
| 37595676 | $ 328.05 | 10/23/2008 | 10/23/2008 | FedEx | 968243469643 | C.CHRISTINA | 10/23/2008 9:02:00 AM; Delivered, NEW YORK CITY NY | 6785394 | 3679 | 42622859 |
| 37595677 | $ 209.60 | 10/23/2008 | 10/23/2008 | FedEx | 968243471194 | RODRIGUEZ | 10/23/2008 10:14:00 AM; Delivered, NEW YORK CITY NY | 6785395 | 3680 | 42622860 |
| 37595678 | $ 45.17 | 10/23/2008 | 10/23/2008 | FedEx | 968243473289 | A.SLAGLE | 10/23/2008 9:43:00 AM; Delivered, LEDGEWOOD NJ | 6785400 | 3687 | 42622865 |
| 37595679 | $ 223.06 | 10/23/2008 | 10/23/2008 | FedEx | 968243470728 | M.VENTURA | 10/23/2008 5:57:00 PM; Delivered, NORTH BERGEN NJ | 6785401 | 3688 | 42622866 |
| 37595680 | $ 125.39 | 10/23/2008 | 10/23/2008 | FedEx | 968243470095 | JASON | 10/23/2008 9:55:00 AM; Delivered, BRIDGEWATER NJ | 6785402 | 3689 | 42622867 |
| 37595681 | $ 98.96 | 10/23/2008 | 10/23/2008 | FedEx | 968243471058 | SQUFFRANT | 10/23/2008 10:27:00 AM; Delivered, VALLEY STREAM NY | 6785406 | 3694 | 42622871 |
| 37595682 | $ 137.09 | 10/23/2008 | 10/23/2008 | FedEx | 968243470739 | G.LAMPOON | 10/23/2008 10:00:00 AM; Delivered, WHITE PLAINS NY | 6785408 | 3696 | 42622873 |
| 37595683 | $ 202.26 | 10/23/2008 | 10/23/2008 | FedEx | 968243471025 | C.MONICO | 10/23/2008 9:54:00 AM; Delivered, FLUSHING NY | 6785409 | 3697 | 42622874 |
| 37595684 | $ 191.70 | 10/23/2008 | 10/23/2008 | FedEx | 968243470831 | D.REED | 10/23/2008 9:10:00 AM; Delivered, LANCASTER PA | 6785414 | 3707 | 42622879 |
| 37595685 | $ 108.20 | 10/23/2008 | 10/23/2008 | FedEx | 968243473304 | K.CARREN | 10/23/2008 10:09:00 AM; Delivered, YORK PA | 6785415 | 3708 | 42622880 |
| 37595686 | $ 72.70 | 10/23/2008 | 10/23/2008 | FedEx | 968243471242 | J.TOMLINSON | 10/23/2008 10:11:00 AM; Delivered, PITTSBURGH PA | 6785416 | 3710 | 42622881 |
| 37595687 | $ 25.78 | 10/23/2008 | 10/23/2008 | FedEx | 968243471036 | B.LORY | 10/23/2008 9:28:00 AM; Delivered, MANSFIELD OH | 6785418 | 3712 | 42622883 |
| 37595688 | $ 55.98 | 10/23/2008 | 10/23/2008 | FedEx | 968243472157 | T.WATSON | 10/23/2008 8:41:00 AM; Delivered, STERLING VA | 6785421 | 3721 | 42622886 |
| 37595689 | $ 60.74 | 10/23/2008 | 10/23/2008 | FedEx | 968243471209 | J.MACARTHY | 10/23/2008 9:08:00 AM; Delivered, SAUGUS MA | 6785423 | 3724 | 42622888 |
| 37595690 | $ 168.47 | 10/23/2008 | 10/23/2008 | FedEx | 968243472580 | C.FERRANTE | 10/23/2008 9:40:00 AM; Delivered, BROOKLYN NY | 6785424 | 3731 | 42622889 |
| 37595691 | $ 99.70 | 10/23/2008 | 10/23/2008 | FedEx | 968243472330 | M.BROWN | 10/23/2008 9:35:00 AM; Delivered, JOHNSTOWN PA | 6785429 | 3746 | 42622894 |
| 37595692 | $ 100.45 | 10/23/2008 | 10/23/2008 | FedEx | 968243473164 | A.SIAD | 10/23/2008 9:51:00 AM; Delivered, SAINT CLAIRSVILLE OH | 6785430 | 3750 | 42622895 |
| 37595693 | $ 57.67 | 10/23/2008 | 10/23/2008 | FedEx | 968243471172 | C.REGAN | 10/23/2008 8:18:00 AM; Delivered, LENEXA KS | 6785448 | 3829 | 42622917 |
| 37595694 | $ 50.93 | 10/23/2008 | 10/23/2008 | FedEx | 968243472904 | S.SYV | 10/23/2008 10:19:00 AM; Delivered, HUMBLE TX | 6785456 | 3857 | 42622942 |
| 37595695 | $ 224.51 | 10/23/2008 | 10/23/2008 | FedEx | 968243471985 | S.ANGULA | 10/23/2008 10:04:00 AM; Delivered, NEW YORK NY | 6785457 | 3864 | 42622944 |
| 37595696 | $ 77.17 | 10/23/2008 | 10/23/2008 | FedEx | 968243473153 | J.LAUAR | 10/23/2008 9:06:00 AM; Delivered, HARKER HEIGHTS TX | 6785458 | 3882 | 42622950 |
| 37595697 | $ 60.44 | 10/23/2008 | 10/23/2008 | FedEx | 968243470772 | H.BARIENTOS | 10/23/2008 9:28:00 AM; Delivered, BURLINGTON MA | 6785471 | 4112 | 42622965 |
| 37595698 | $ 82.89 | 10/23/2008 | 10/23/2008 | FedEx | 968243472385 | C.BATOR | 10/23/2008 10:25:00 AM; Delivered, CRANSTON RI | 6785473 | 4114 | 42622970 |
| 37595699 | $ 34.88 | 10/23/2008 | 10/23/2008 | FedEx | 968243472113 | C.BREAULETTE | 10/23/2008 10:02:00 AM; Delivered, NASHUA NH | 6785474 | 4115 | 42622972 |
| 37595700 | $ 90.02 | 10/23/2008 | 10/23/2008 | FedEx | 968243469654 | M.KAUFNMAN | 10/23/2008 9:58:00 AM; Delivered, PORTSMOUTH NH | 6785475 | 4118 | 42622975 |
| 37595701 | $ 42.27 | 10/23/2008 | 10/23/2008 | FedEx | 968243471356 | L.BRANCH | 10/23/2008 10:19:00 AM; Delivered, BRAINTREE MA | 6785476 | 4119 | 42622976 |
| 37595702 | $ 89.35 | 10/23/2008 | 10/23/2008 | FedEx | 968243471014 | N.LOVELY | 10/23/2008 9:45:00 AM; Delivered, SALEM NH | 6785477 | 4120 | 42622980 |
| 37595703 | $ 51.79 | 10/23/2008 | 10/23/2008 | FedEx | 968243471893 | J.PITTELLO | 10/23/2008 9:24:00 AM; Delivered, NATICK MA | 6785478 | 4121 | 42622984 |
| 37595704 | $ 94.16 | 10/23/2008 | 10/23/2008 | FedEx | 968243471047 | G.QUEZADA | 10/23/2008 9:15:00 AM; Delivered, KISSIMMEE FL | 6785481 | 4130 | 42622992 |
| 37595705 | $ 48.53 | 10/23/2008 | 10/23/2008 | FedEx | 968243470820 | K LEWIS | 10/23/2008 9:50:00 AM; Delivered, PASADENA TX | 6785487 | 4150 | 42623001 |
| 37595706 | $ 48.32 | 10/23/2008 | 10/23/2008 | FedEx | 968243472640 | O.BROWN | 10/23/2008 8:38:00 AM; Delivered, NORFOLK VA | 6785494 | 4202 | 42623004 |
| 37595707 | $ 213.16 | 10/23/2008 | 10/23/2008 | FedEx | 968243473028 | A. TAVERES | 10/23/2008 9:44:00 AM; Delivered, NEW YORK NY | 6785495 | 4212 | 42623005 |
| 37595708 | $ 229.67 | 10/23/2008 | 10/23/2008 | FedEx | 968243472926 | H.SPEAR | 10/23/2008 9:56:00 AM; Delivered, PORT ARTHUR TX | 6785502 | 4249 | 42623010 |
| 37595709 | $ 60.19 | 10/23/2008 | 10/23/2008 | FedEx | 968243470990 | H.OBRIEN | 10/23/2008 10:28:00 AM; Delivered, BROOKLYN NY | 6785521 | 4323 | 42623024 |
| 37595710 | $ 86.78 | 10/23/2008 | 10/23/2008 | FedEx | 968243471758 | J.HOLLY | 10/23/2008 9:54:00 AM; Delivered, LEWISVILLE TX | 6785530 | 4502 | 42623027 |
| 37595711 | $ 68.52 | 10/23/2008 | 10/23/2008 | FedEx | 968243473348 | J.ZAMORA | 10/23/2008 10:19:00 AM; Delivered, SAN ANTONIO TX | 6785531 | 4503 | 42623028 |
| 37595783 | $ 31.03 | 10/23/2008 | 10/23/2008 | FedEx | 728980098041200 | THOMAS | 10/23/2008 11:27:15 AM; Delivered, Brookfield WI | 6784776 | 3175 | 42601235 |
| 37595784 | $ 23.18 | 10/23/2008 | 10/23/2008 | FedEx | 728980098041736 | MCHRISTSEN | 10/23/2008 1:13:54 PM; Delivered, Racine WI | 6784778 | 3177 | 42601240 |
| 37595786 | $ 23.18 | 10/23/2008 | 10/23/2008 | FedEx | 728980098041262 | HRAVEN | 10/23/2008 8:02:48 AM; Delivered, Indianapolis IN | 6784760 | 3193 | 42601244 |
| 37595792 | $ 38.88 | 10/23/2008 | 10/23/2008 | FedEx | 728980098041163 | MMATTS | 10/23/2008 7:38:01 AM; Delivered, Grandville MI | 6784896 | 3797 | 42601443 |
| 37595794 | $ 7.94 | 10/23/2008 | 10/23/2008 | FedEx | 728980098041642 | KMOUA | 10/23/2008 8:15:21 AM; Delivered, Green Bay WI | 6784903 | 3859 | 42601450 |
| 37595803 | $ 136.52 | 10/23/2008 | 10/23/2008 | FedEx | 728980098040961 | BRETT | 10/23/2008 8:26:03 AM; Delivered, Gurnee IL | 6785186 | 3127 | 42622620 |
| 37595805 | $ 121.61 | 10/23/2008 | 10/23/2008 | FedEx | 728980098040739 | KSHEETS | 10/23/2008 9:39:59 AM; Delivered, Merrillville IN | 6785187 | 3128 | 42622621 |
| 37595806 | $ 57.89 | 10/23/2008 | 10/23/2008 | FedEx | 728980098041682 | KLOPEZ | 10/23/2008 7:27:23 AM; Delivered, Chicago IL | 6785189 | 3131 | 42622626 |
| 37595807 | $ 101.71 | 10/23/2008 | 10/23/2008 | FedEx | 728980098041033 | CHITE | 10/23/2008 11:30:35 AM; Delivered, Peoria IL | 6785211 | 3167 | 42622675 |
| 37595808 | $ 95.71 | 10/23/2008 | 10/23/2008 | FedEx | 728980098040906 | DAVE | 10/23/2008 7:19:56 AM; Delivered, Champaign IL | 6785212 | 3170 | 42622676 |
| 37595809 | $ 111.46 | 10/23/2008 | 10/23/2008 | FedEx | 728980098041699 | THOMAS | 10/23/2008 11:27:15 AM; Delivered, Brookfield WI | 6785213 | 3175 | 42622677 |
| 37595810 | $ 87.93 | 10/23/2008 | 10/23/2008 | FedEx | 728980098040807 | GKIM | 10/23/2008 8:52:52 AM; Delivered, Columbus IN | 6785219 | 3194 | 42622683 |
| 37595812 | $ 133.50 | 10/23/2008 | 10/23/2008 | FedEx | 728980098041248 | SMCCOMB | 10/23/2008 1:07:10 PM; Delivered, Rockford IL | 6785222 | 3198 | 42622684 |
| 37595819 | $ 34.79 | 10/23/2008 | 10/23/2008 | FedEx | 728980098040975 | JAFFLALO | 10/23/2008 8:35:51 AM; Delivered, Holland MI | 6785419 | 3713 | 42622884 |
| 37595821 | $ 74.24 | 10/23/2008 | 10/23/2008 | FedEx | 728980098040616 | DHOLMES | 10/23/2008 11:05:12 AM; Delivered, Decatur IL | 6785435 | 3774 | 42622900 |
| 37595823 | $ 35.32 | 10/23/2008 | 10/23/2008 | FedEx | 728980098041132 | SCARPENTER | 10/23/2008 10:41:50 AM; Delivered, Lake Zurich IL | 6785444 | 3795 | 42622909 |
| 37595824 | $ 100.92 | 10/23/2008 | 10/23/2008 | FedEx | 728980098040913 | JOEL | 10/23/2008 8:31:11 AM; Delivered, Harwood Heights IL | 6785452 | 3849 | 42622929 |

| Invoice Number | Gross Amount | Invoice Date | Actual Receipt Date | Shipped Via | Tracking Number | Signed For | Scan Status | Customer PO # | Customer Store # | Sales Order Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 37524745 | $ 45.04 | 10/20/2008 | 10/23/2008 | FedEx | 728980097768269 | SHICKS | 10/23/2008 8:43:02 AM: Delivered, Waco TX | 6350382 | 1610 | 42480034 |
| 37595512 | $ 15.70 | 10/23/2008 | 10/23/2008 | FedEx | 968243472878 | DURIO | 10/23/2008 9:55:00 AM: Delivered, KENNER LA | 6784827 | 3607 | 42601344 |
| 37595531 | $ 19.44 | 10/23/2008 | 10/23/2008 | FedEx | 968243472775 | D.TOWNSEND | 10/23/2008 10:08:00 AM: Delivered, OKLAHOMA CITY OK | 6784946 | 4501 | 42601475 |
| 37595533 | $ 15.00 | 10/23/2008 | 10/23/2008 | FedEx | 968243472742 | B.WELCH | 10/23/2008 9:42:00 AM: Delivered, TAMPA FL | 6765036 | 571 | 42602621 |
| 37595781 | $ 7.85 | 10/23/2008 | 10/23/2008 | FedEx | 728980098041666 | BRETT | 10/23/2008 8:26:03 AM: Delivered, Gurnee IL | 6784758 | 3127 | 42601195 |
| 37595788 | $ 7.85 | 10/23/2008 | 10/23/2008 | FedEx | 728980098042930 | MPATY | 10/23/2008 8:21:02 AM: Delivered, Schererville IN | 6784852 | 3625 | 42601398 |
| 37489871 | $ 80.44 | 10/16/2008 | 10/24/2008 | FedEx | 340890472653980 | BARNADE | 10/24/2008 6:46:41 AM: Delivered, Tampa FL | 6348573 | 857 | 42330815 |
| 37591381 | $ 153.11 | 10/22/2008 | 10/24/2008 | FedEx | 973533776021 | S.MONTOYA | 10/24/2008 10:06:00 AM: Delivered, WESTMINSTER CO | 6785278 | 3339 | 42622742 |
| 37591382 | $ 256.82 | 10/22/2008 | 10/24/2008 | FedEx | 973533775113 | M.SHELTON | 10/24/2008 10:12:00 AM: Delivered, COLORADO SPRINGS CO | 6785279 | 3340 | 42622743 |
| 37591384 | $ 61.24 | 10/22/2008 | 10/24/2008 | FedEx | 973533776135 | CHRISTINA | 10/24/2008 9:19:00 AM: Delivered, DENVER CO | 6785281 | 3343 | 42622745 |
| 37591385 | $ 95.75 | 10/22/2008 | 10/24/2008 | FedEx | 973533776098 | S.CLARK | 10/24/2008 9:31:00 AM: Delivered, LITTLETON CO | 6785284 | 3346 | 42622748 |
| 37591386 | $ 36.82 | 10/22/2008 | 10/24/2008 | FedEx | 973533776032 | C.KEEHAN | 10/24/2008 9:13:00 AM: Delivered, BOULDER CO | 6785286 | 3348 | 42622750 |
| 37591389 | $ 65.45 | 10/22/2008 | 10/24/2008 | FedEx | 973533776000 | A.YOST | 10/24/2008 8:52:00 AM: Delivered, ALBUQUERQUE NM | 6785300 | 3378 | 42622764 |
| 37591393 | $ 67.33 | 10/22/2008 | 10/24/2008 | FedEx | 973533776087 | HANNER | 10/24/2008 8:23:00 AM: Delivered, COLORADO SPRINGS CO | 6785518 | 4317 | 42623022 |
| 37591394 | $ 192.45 | 10/22/2008 | 10/24/2008 | FedEx | 973533776043 | E.RUBIO | 10/24/2008 8:52:00 AM: Delivered, EL PASO TX | 6785535 | 4508 | 42623032 |
| 37591395 | $ 75.29 | 10/22/2008 | 10/24/2008 | FedEx | 973533775920 | Z.CARR | 10/24/2008 9:53:00 AM: Delivered, LUBBOCK TX | 6785536 | 4510 | 42623033 |
| 37592459 | $ 43.53 | 10/22/2008 | 10/24/2008 | FedEx | 728980098040098 | SSHEARING | 10/24/2008 8:25:48 AM: Delivered, Mentor OH | 6785215 | 3181 | 42622679 |
| 37592461 | $ 39.97 | 10/22/2008 | 10/24/2008 | FedEx | 728980098040548 | BBUSHER | 10/24/2008 11:26:22 AM: Delivered, Dayton OH | 6785218 | 3189 | 42622682 |
| 37592494 | $ 164.73 | 10/22/2008 | 10/24/2008 | FedEx | 728980098039685 | LHARRIS | 10/24/2008 8:39:33 AM: Delivered, Aurora OH | 6785330 | 3554 | 42622794 |
| 37592500 | $ 55.44 | 10/22/2008 | 10/24/2008 | FedEx | 728980098040586 | GSCHAKAR | 10/24/2008 9:58:16 AM: Delivered, Cleveland OH | 6785338 | 3575 | 42622802 |
| 37592508 | $ 62.26 | 10/22/2008 | 10/24/2008 | FedEx | 728980098037845 | RREBAH | 10/24/2008 8:40:07 AM: Delivered, Dearborn MI | 6785355 | 3604 | 42622819 |
| 37595039 | $ 7.85 | 10/23/2008 | 10/24/2008 | FedEx | 973533776591 | A.AELLSWORTH | 10/24/2008 10:19:00 AM: Delivered, BROOMFIELD CO | 6784820 | 3390 | 42601329 |
| 37595040 | $ 11.58 | 10/23/2008 | 10/24/2008 | FedEx | 973533776495 | L.WELCH | 10/24/2008 10:14:00 AM: Delivered, DENVER CO | 6784924 | 4240 | 42601462 |
| 37595045 | $ 73.52 | 10/23/2008 | 10/24/2008 | FedEx | 973533777430 | J.WILSON | 10/24/2008 8:42:00 AM: Delivered, DOWNERS GROVE IL | 6785116 | 3112 | 42620987 |
| 37595046 | $ 73.52 | 10/23/2008 | 10/24/2008 | FedEx | 973533776558 | J.BANNER | 10/24/2008 8:45:00 AM: Delivered, ALBANY NY | 6785118 | 3160 | 42620989 |
| 37595047 | $ 91.80 | 10/23/2008 | 10/24/2008 | FedEx | 973533777290 | J.JOSLYN | 10/24/2008 9:59:00 AM: Delivered, GRAND RAPIDS MI | 6785126 | 3633 | 42620997 |
| 37595048 | $ 73.52 | 10/23/2008 | 10/24/2008 | FedEx | 973533776828 | B.BROWN | 10/24/2008 9:49:00 AM: Delivered, LAKE GROVE NY | 6785129 | 3678 | 42621000 |
| 37595213 | $ 162.61 | 10/23/2008 | 10/24/2008 | FedEx | 973533776157 | M.POHLE | 10/24/2008 11:12:00 AM: Delivered, TUCSON AZ | 6785257 | 3305 | 42622721 |
| 37595214 | $ 87.96 | 10/23/2008 | 10/24/2008 | FedEx | 973533776745 | C.CROSBY | 10/24/2008 8:50:00 AM: Delivered, ALBUQUERQUE NM | 6785258 | 3307 | 42622722 |
| 37595225 | $ 67.69 | 10/23/2008 | 10/24/2008 | FedEx | 973533776179 | M.BEST | 10/24/2008 9:32:00 AM: Delivered, SPOKANE WA | 6785272 | 3331 | 42622736 |
| 37595230 | $ 124.55 | 10/23/2008 | 10/24/2008 | FedEx | 973533777841 | T.REVERA | 10/24/2008 9:47:00 AM: Delivered, AURORA CO | 6785282 | 3344 | 42622746 |
| 37595231 | $ 50.84 | 10/23/2008 | 10/24/2008 | FedEx | 973533777847 | A.ESTRELLA | 10/24/2008 8:59:00 AM: Delivered, LITTLETON CO | 6785263 | 3345 | 42622747 |
| 37595232 | $ 104.46 | 10/23/2008 | 10/24/2008 | FedEx | 973533776444 | SELENA | 10/24/2008 9:01:00 AM: Delivered, DENVER CO | 6785265 | 3347 | 42622749 |
| 37595242 | $ 90.81 | 10/23/2008 | 10/24/2008 | FedEx | 973533777995 | J.WILCOX | 10/24/2008 8:08:00 AM: Delivered, PUEBLO CO | 6785301 | 3381 | 42622765 |
| 37595243 | $ 60.87 | 10/23/2008 | 10/24/2008 | FedEx | 973533777267 | A.AELLSWORTH | 10/24/2008 10:19:00 AM: Delivered, BROOMFIELD CO | 6785302 | 3390 | 42622766 |
| 37595251 | $ 20.70 | 10/23/2008 | 10/24/2008 | FedEx | 973533776786 | T.LEINWEBER | 10/24/2008 9:34:00 AM: Delivered, GREELEY CO | 6785392 | 3675 | 42622857 |
| 37595259 | $ 80.42 | 10/23/2008 | 10/24/2008 | FedEx | 973533776477 | L.WELCH | 10/24/2008 10:14:00 AM: Delivered, DENVER CO | 6785500 | 4240 | 42622826 |
| 37595665 | $ 61.48 | 10/23/2008 | 10/24/2008 | FedEx | 968243473668 | L.WILLIAMS | 10/24/2008 9:36:00 AM: Delivered, REYNOLDSBURG OH | 6785362 | 3616 | 42622826 |
| 37595779 | $ 7.85 | 10/23/2008 | 10/24/2008 | FedEx | 728980098041712 | ELACY | 10/24/2008 7:40:54 AM: Delivered, Saint Louis MO | 6784852 | 530 | 42601094 |
| 37595782 | $ 15.70 | 10/23/2008 | 10/24/2008 | FedEx | 728980098041892 | SGILL | 10/24/2008 8:11:42 AM: Delivered, Cincinnati OH | 6784774 | 3165 | 42601230 |
| 37595785 | $ 19.44 | 10/23/2008 | 10/24/2008 | FedEx | 728980098041279 | SSHEARING | 10/24/2008 8:25:48 AM: Delivered, Mentor OH | 6784779 | 3181 | 42601242 |
| 37595787 | $ 23.55 | 10/23/2008 | 10/24/2008 | FedEx | 728980098041569 | GSCHAKAR | 10/24/2008 9:58:18 AM: Delivered, Cleveland OH | 6784835 | 3575 | 42601352 |
| 37595789 | $ 15.70 | 10/23/2008 | 10/24/2008 | FedEx | 728980098041217 | SWICKER | 10/24/2008 8:46:31 AM: Delivered, Saginaw MI | 6784853 | 3630 | 42601396 |
| 37595791 | $ 11.59 | 10/23/2008 | 10/24/2008 | FedEx | 728980098041934 | MMATT | 10/24/2008 8:20:10 AM: Delivered, Saint Louis MO | 6784891 | 3767 | 42601438 |
| 37595793 | $ 46.36 | 10/23/2008 | 10/24/2008 | FedEx | 728980098041835 | SLINN | 10/24/2008 8:54:56 AM: Delivered, Madison Heights MI | 6784900 | 3851 | 42601447 |
| 37595795 | $ 11.59 | 10/23/2008 | 10/24/2008 | FedEx | 728980098042009 | MTALVARA | 10/24/2008 6:50:11 AM: Delivered, Clarksville IN | 6784910 | 4109 | 42601453 |
| 37595799 | $ 117.71 | 10/23/2008 | 10/24/2008 | FedEx | 728980098041026 | AMCCAULLY | 10/24/2008 5:28:30 AM: Delivered, Cincinnati OH | 6785539 | 516 | 42622095 |
| 37595800 | $ 48.17 | 10/23/2008 | 10/24/2008 | FedEx | 728980098041187 | DELLIOTT | 10/24/2008 9:38:10 AM: Delivered, Louisville KY | 6785542 | 520 | 42622120 |
| 37595801 | $ 73.82 | 10/23/2008 | 10/24/2008 | FedEx | 728980098042016 | BPETERS | 10/24/2008 8:54:45 AM: Delivered, Hazelwood MO | 6785544 | 533 | 42622133 |
| 37595802 | $ 20.79 | 10/23/2008 | 10/24/2008 | FedEx | 728980098040760 | JBESTD | 10/24/2008 12:52:50 PM: Delivered, Cincinnati OH | 6785626 | 910 | 42622585 |
| 37595811 | $ 31.40 | 10/23/2008 | 10/24/2008 | FedEx | 728980098041064 | BESTEP | 10/24/2008 6:59:55 AM: Delivered, Dayton OH | 6785220 | 3186 | 42622684 |
| 37595813 | $ 49.74 | 10/23/2008 | 10/24/2008 | FedEx | 728980098041286 | RRAFALSKI | 10/24/2008 7:12:55 AM: Delivered, Roseville MI | 6785357 | 3607 | 42622821 |
| 37595814 | $ 124.76 | 10/23/2008 | 10/24/2008 | FedEx | 728980098041293 | FJACKSON | 10/24/2008 9:37:52 AM: Delivered, Novi MI | 6785358 | 3608 | 42622822 |
| 37595815 | $ 54.44 | 10/23/2008 | 10/24/2008 | FedEx | 728980098040937 | ACLUMENS | 10/24/2008 8:55:54 AM: Delivered, Cincinnati OH | 6785367 | 3622 | 42622831 |
| 37595816 | $ 265.95 | 10/23/2008 | 10/24/2008 | FedEx | 728980098039429 | PDONALD | 10/24/2008 8:05:12 AM: Delivered, Schererville IN | 6785368 | 3625 | 42622832 |
| 37595817 | $ 39.34 | 10/23/2008 | 10/24/2008 | FedEx | 728980098043709 | JPOSE | 10/24/2008 7:35:02 AM: Delivered, Grand Rapids MI | 6785372 | 3633 | 42622836 |
| 37595818 | $ 95.63 | 10/23/2008 | 10/24/2008 | FedEx | 728980098041688 | GCOTA | 10/24/2008 9:47:02 AM: Delivered, Appleton WI | 6785381 | 3654 | 42622846 |
| 37595820 | $ 93.00 | 10/23/2008 | 10/24/2008 | FedEx | 728980098041446 | MMATT | 10/24/2008 8:20:10 AM: Delivered, Saint Louis MO | 6785433 | 3767 | 42622898 |
| 37595822 | $ 62.60 | 10/23/2008 | 10/24/2008 | FedEx | 728980098041071 | ABUTTON | 10/24/2008 8:15:38 AM: Delivered, Brighton MI | 6785436 | 3776 | 42622901 |
| 37595825 | $ 123.27 | 10/23/2008 | 10/24/2008 | FedEx | 728980098041170 | SLINN | 10/24/2008 8:54:56 AM: Delivered, Madison Heights MI | 6785453 | 3851 | 42622933 |
| 37614760 | $ 99.50 | 10/23/2008 | 10/24/2008 | FedEx | 728980098051459 | HHUDGE | 10/24/2008 6:22:22 AM: Delivered, Chicago IL | 6353846 | 3113 | 42575626 |
| 37614761 | $ 78.50 | 10/23/2008 | 10/24/2008 | FedEx | 728980098054026 | MMCCALL | 10/24/2008 10:35:48 AM: Delivered, Algonquin IL | 6353657 | 3129 | 42575647 |
| 37614771 | $ 115.79 | 10/23/2008 | 10/24/2008 | FedEx | 728980098054927 | HITE | 10/24/2008 10:22:57 AM: Delivered, Peoria IL | 6353685 | 3167 | 42575689 |
| 37614772 | $ 47.19 | 10/23/2008 | 10/24/2008 | FedEx | 728980098064032 | ADECLEARY | 10/24/2008 7:20:42 AM: Delivered, Bloomington IL | 6353686 | 3168 | 42575691 |
| 37614773 | $ 122.47 | 10/23/2008 | 10/24/2008 | FedEx | 728980098054668 | DHAVENWOOD | 10/24/2008 12:11:47 PM: Delivered, Milwaukee WI | 6353692 | 3176 | 42575700 |
| 37614774 | $ 91.44 | 10/23/2008 | 10/24/2008 | FedEx | 728980098051506 | SSHEARING | 10/24/2008 8:25:48 AM: Delivered, Mentor OH | 6353694 | 3181 | 42575704 |
| 37614775 | $ 87.80 | 10/23/2008 | 10/24/2008 | FedEx | 728980098060096 | MMYERS | 10/24/2008 7:43:54 AM: Delivered, Indianapolis IN | 6353702 | 3193 | 42575715 |
| 37614776 | $ 78.59 | 10/23/2008 | 10/24/2008 | FedEx | 728980098054735 | ACARMEL | 10/24/2008 7:54:29 AM: Delivered, Columbus IN | 6353703 | 3194 | 42575716 |
| 37614800 | $ 78.59 | 10/23/2008 | 10/24/2008 | FedEx | 728980098054231 | MMACDONALD | 10/24/2008 8:05:18 AM: Delivered, Cleveland OH | 6353860 | 3551 | 42575963 |
| 37614801 | $ 110.79 | 10/23/2008 | 10/24/2008 | FedEx | 728980098053005 | LHARRIS | 10/24/2008 8:39:33 AM: Delivered, Aurora OH | 6353862 | 3554 | 42575966 |
| 37614810 | $ 78.59 | 10/23/2008 | 10/24/2008 | FedEx | 728980098052572 | VBENEVIDES | 10/24/2008 8:04:59 AM: Delivered, Westland MI | 6353899 | 3613 | 42576023 |
| 37614814 | $ 117.68 | 10/23/2008 | 10/24/2008 | FedEx | 728980098055344 | CWIENRAUCH | 10/24/2008 7:15:37 AM: Delivered, Flint MI | 6353915 | 3631 | 42576048 |
| 37614815 | $ 180.90 | 10/23/2008 | 10/24/2008 | FedEx | 728980098051569 | JPOSE | 10/24/2008 7:35:02 AM: Delivered, Grand Rapids MI | 6353917 | 3633 | 42576054 |
| 37614827 | $ 91.35 | 10/23/2008 | 10/24/2008 | FedEx | 728980098051797 | LERMAN | 10/24/2008 7:59:49 AM: Delivered, Holland OH | 6353968 | 3705 | 42576135 |
| 37614832 | $ 107.94 | 10/23/2008 | 10/24/2008 | FedEx | 728980098053517 | BBRE | 10/24/2008 10:26:38 AM: Delivered, Jackson MI | 6353979 | 3722 | 42576154 |
| 37614836 | $ 86.35 | 10/23/2008 | 10/24/2008 | FedEx | 728980098051322 | AALAXANDER | 10/24/2008 9:20:03 AM: Delivered, Toledo OH | 6353986 | 3734 | 42576165 |
| 37614840 | $ 70.65 | 10/23/2008 | 10/24/2008 | FedEx | 728980098066845 | MMATT | 10/24/2008 8:29:10 AM: Delivered, Saint Louis MO | 6354005 | 3767 | 42576193 |
| 37614841 | $ 97.53 | 10/23/2008 | 10/24/2008 | FedEx | 728980098065213 | KLOVELL | 10/24/2008 11:13:24 AM: Delivered, Deeptur IL | 6354010 | 3774 | 42576201 |
| 37614842 | $ 129.87 | 10/23/2008 | 10/24/2008 | FedEx | 728980098056877 | SHOLEM | 10/24/2008 8:35:53 AM: Delivered, McHenry IL | 6354018 | 3792 | 42576214 |
| 37614843 | $ 99.20 | 10/23/2008 | 10/24/2008 | FedEx | 728980098055191 | JJOSHMA | 10/24/2008 8:07:21 AM: Delivered, Grandville MI | 6354021 | 3797 | 42576220 |
| 37614846 | $ 83.50 | 10/23/2008 | 10/24/2008 | FedEx | 728980098052428 | CEDRICKA | 10/24/2008 6:54:42 AM: Delivered, Harwood Heights IL | 6354036 | 3849 | 42576247 |
| 37614847 | $ 31.40 | 10/23/2008 | 10/24/2008 | FedEx | 728980098054506 | CCUNNINGHAM | 10/24/2008 5:43:28 AM: Delivered, Rochester MI | 6354046 | 3860 | 42576264 |
| 37614858 | $ 102.94 | 10/23/2008 | 10/24/2008 | FedEx | 728980098051421 | JPETERS | 10/24/2008 10:49:02 AM: Delivered, Arlington Heights IL | 6354114 | 4234 | 42374998 |
| 37614860 | $ 212.33 | 10/23/2008 | 10/24/2008 | FedEx | 728980098065442 | AMCCAULLY | 10/24/2008 5:28:30 AM: Delivered, Cincinnati OH | 6349292 | 516 | 42374889 |
| 37614866 | $ 182.44 | 10/23/2008 | 10/24/2008 | FedEx | 728980098053562 | HHUDGE | 10/24/2008 6:22:22 AM: Delivered, Chicago IL | 6348776 | 3113 | 42374889 |
| 37615627 | $ 139.24 | 10/23/2008 | 10/24/2008 | FedEx | 340908970946647 | ASERRANO | 10/24/2008 10:10:29 AM: Delivered, Hawthorne CA | 6354057 | 404 | 42575547 |
| 37615628 | $ 122.64 | 10/23/2008 | 10/24/2008 | FedEx | 340908970946061 | JPOLAND | 10/24/2008 11:01:02 AM: Delivered, Buena Park CA | 6354056 | 405 | 42575548 |
| 37615629 | $ 142.98 | 10/23/2008 | 10/24/2008 | FedEx | 340908970946616 | MPENA | 10/24/2008 10:36:45 AM: Delivered, Huntington Beach CA | 6354096 | 416 | 42575564 |
| 37615630 | $ 118.63 | 10/23/2008 | 10/24/2008 | FedEx | 973533779189 | S.DODD | 10/24/2008 8:23:00 AM: Delivered, TACOMA WA | 6353774 | 3321 | 42575823 |
| 37615633 | $ 102.84 | 10/23/2008 | 10/24/2008 | FedEx | 340908970946692 | CCARRRETIN | 10/24/2008 12:49:52 PM: Delivered, Temecula CA | 6353823 | 3401 | 42575904 |
| 37615634 | $ 104.30 | 10/23/2008 | 10/24/2008 | FedEx | 340908970946630 | ORTIZ | 10/24/2008 10:02:45 AM: Delivered, San Luis Obispo CA | 6353836 | 3428 | 42575924 |
| 37615636 | $ 149.07 | 10/23/2008 | 10/24/2008 | FedEx | 340908970946623 | ASERRANO | 10/24/2008 10:10:28 AM: Delivered, Hawthorne CA | 6349172 | 404 | 42374840 |
| 37615637 | $ 139.97 | 10/23/2008 | 10/24/2008 | FedEx | 340908970946851 | RLARA | 10/24/2008 12:51:13 PM: Delivered, Northridge CA | 6349176 | 410 | 42374845 |
| 37615638 | $ 191.49 | 10/23/2008 | 10/24/2008 | FedEx | 340908970946609 | LLILANA | 10/24/2008 9:00:32 AM: Delivered, Montebello CA | 6349236 | 425 | 42374866 |
| 37615639 | $ 171.49 | 10/23/2008 | 10/24/2008 | FedEx | 340908970946715 | SSANTANA | 10/24/2008 9:37:42 AM: Delivered, National City CA | 6349264 | 432 | 42374875 |
| 37615763 | $ 93.60 | 10/23/2008 | 10/24/2008 | FedEx | 340908970947156 | BCLARK | 10/24/2008 4:42:28 PM: Delivered, Emeryville CA | 6353627 | 240 | 42575532 |
| 37615784 | $ 104.10 | 10/23/2008 | 10/24/2008 | FedEx | 340908970947118 | PPONCE | 10/24/2008 4:20:48 PM: Delivered, Moreno Valley CA | 6353630 | 249 | 42575535 |
| 37615785 | $ 54.85 | 10/23/2008 | 10/24/2008 | FedEx | 340908970947309 | TTRAVIS | 10/24/2008 10:35:58 AM: Delivered, Daly City CA | 6353634 | 253 | 42575540 |
| 37615786 | $ 65.75 | 10/23/2008 | 10/24/2008 | FedEx | 973533779259 | A.ANDRADE | 10/24/2008 10:27:00 AM: Delivered, LAS VEGAS NV | 6353637 | 272 | 42575544 |
| 37615787 | $ 148.02 | 10/23/2008 | 10/24/2008 | FedEx | 340908970947958 | CEDDIE | 10/24/2008 1:50:58 PM: Delivered, Pasadena CA | 6354059 | 406 | 42575550 |
| 37615788 | $ 69.19 | 10/23/2008 | 10/24/2008 | FedEx | 340908970947033 | NFRANK | 10/24/2008 12:25:53 PM: Delivered, Santa Barbara CA | 6354063 | 413 | 42575561 |
| 37615789 | $ 35.14 | 10/23/2008 | 10/24/2008 | FedEx | 340908970949501 | SANAYA | 10/24/2008 12:10:05 PM: Delivered, Van Nuys CA | 6354106 | 421 | 42575574 |
| 37615791 | $ 50.84 | 10/23/2008 | 10/24/2008 | FedEx | 973533779833 | A.COCKER | 10/24/2008 10:47:00 AM: Delivered, CHEYENNE WY | 6353611 | 1638 | 42575697 |
| 37615792 | $ 133.35 | 10/23/2008 | 10/24/2008 | FedEx | 973533779498 | M.POHLE | 10/24/2008 11:12:00 AM: Delivered, TUCSON AZ | 6353762 | 3305 | 42575804 |
| 37615793 | $ 116.00 | 10/23/2008 | 10/24/2008 | FedEx | 973533779925 | C.CROSBY | 10/24/2008 8:50:00 AM: Delivered, ALBUQUERQUE NM | 6353763 | 3307 | 42575807 |
| 37615794 | $ 133.48 | 10/23/2008 | 10/24/2008 | FedEx | 340908970947064 | AMARIO | 10/24/2008 2:20:59 PM: Delivered, Stevenson Ranch CA | 6353765 | 3310 | 42575810 |
| 37615795 | $ 78.50 | 10/23/2008 | 10/24/2008 | FedEx | 973533780057 | D.CHRISSOPHER | 10/24/2008 10:12:00 AM: Delivered, PORTLAND OR | 6353769 | 3315 | 42575815 |
| 37615796 | $ 92.38 | 10/23/2008 | 10/24/2008 | FedEx | 973533780079 | N.BYRNE | 10/24/2008 10:27:00 AM: Delivered, PORTLAND OR | 6353770 | 3316 | 42575817 |
| 37615797 | $ 60.35 | 10/23/2008 | 10/24/2008 | FedEx | 340908970947187 | WCARES | 10/24/2008 9:57:07 AM: Delivered, Chico CA | 6353775 | 3322 | 42575826 |
| 37615799 | $ 86.44 | 10/23/2008 | 10/24/2008 | FedEx | 973533780080 | S.MONTOYA | 10/24/2008 10:06:00 AM: Delivered, WESTMINSTER CO | 6353789 | 3339 | 42575849 |
| 37615800 | $ 75.65 | 10/23/2008 | 10/24/2008 | FedEx | 973533779844 | M.SHELTON | 10/24/2008 10:12:00 AM: Delivered, COLORADO SPRINGS CO | 6353790 | 3340 | 42575851 |
| 37615802 | $ 88.50 | 10/23/2008 | 10/24/2008 | FedEx | 973533779899 | S.HUNTER | 10/24/2008 8:45:00 AM: Delivered, SALT LAKE CITY UT | 6353800 | 3350 | 42575867 |
| 37615803 | $ 101.68 | 10/23/2008 | 10/24/2008 | FedEx | 973533779340 | J.OSH | 10/24/2008 12:10:00 PM: Delivered, AIEA HI | 6353804 | 3354 | 42575873 |
| 37615805 | $ 113.64 | 10/23/2008 | 10/24/2008 | FedEx | 973533779660 | J.WILCOX | 10/24/2008 8:08:00 AM: Delivered, PUEBLO CO | 6353819 | 3381 | 42575898 |
| 37615807 | $ 102.05 | 10/23/2008 | 10/24/2008 | FedEx | 973533779903 | P.GONZALES | 10/24/2008 10:16:00 AM: Delivered, AMARILLO TX | 6353846 | 3514 | 42575944 |
| 37615808 | $ 78.13 | 10/23/2008 | 10/24/2008 | FedEx | 973533780024 | O.DITTMER | 10/24/2008 11:30:00 AM: Delivered, PUYALLUP WA | 6353988 | 3736 | 42576168 |
| 37615810 | $ 84.85 | 10/23/2008 | 10/24/2008 | FedEx | 340908970947002 | AANDRES | 10/24/2008 3:09:20 PM: Delivered, Brea CA | 6354092 | 3878 | 42576270 |
| 37615811 | $ 62.24 | 10/23/2008 | 10/24/2008 | FedEx | 340908970947761 | AJOE | 10/24/2008 12:10:51 PM: Delivered, Vacaville CA | 6354099 | 4179 | 42576315 |
| 37615812 | $ 114.90 | 10/23/2008 | 10/24/2008 | FedEx | 973533779454 | L.WELCH | 10/24/2008 10:14:00 AM: Delivered, DENVER CO | 6354115 | 4240 | 42576327 |
| 37615864 | $ 201.79 | 10/23/2008 | 10/24/2008 | FedEx | 340908970946245 | GHERNANDEZ | 10/24/2008 9:36:00 AM: Delivered, Los Angeles CA | 6349170 | 401 | 42374836 |
| 37615865 | $ 162.04 | 10/23/2008 | 10/24/2008 | FedEx | 340908970947071 | RBRACHOR | 10/24/2008 9:15:16 AM: Delivered, West Covina CA | 6349215 | 420 | 42374861 |
| 37615866 | $ 190.36 | 10/23/2008 | 10/24/2008 | FedEx | 973533779914 | M.POHLE | 10/24/2008 11:12:00 AM: Delivered, TUCSON AZ | 6348887 | 3305 | 42375055 |

| Invoice Number | Gross Amount | Invoice Date | Actual Receipt Date | Shipped Via | Tracking Number | Signed For | Scan Status | Customer PO # | Customer Store # | Sales Order Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 37615867 | $ 189.23 | 10/23/2008 | 10/24/2008 | FedEx | 973533779741 | C.CROSBY | 10/24/2008 8:50:00 AM: Delivered, ALBUQUERQUE NM | 6348888 | 3307 | 42375058 |
| 37615868 | $ 200.33 | 10/23/2008 | 10/24/2008 | FedEx | 973533779204 | S.HUNTER | 10/24/2008 8:45:00 AM: Delivered, SALT LAKE CITY UT | 6348924 | 3350 | 42375108 |
| 37615870 | $ 139.69 | 10/23/2008 | 10/24/2008 | FedEx | 973533779329 | J.OSH | 10/24/2008 12:10:00 PM: Delivered, AIEA HI | 6348926 | 3354 | 42375116 |
| 37615871 | $ 152.88 | 10/23/2008 | 10/24/2008 | FedEx | 973533779190 | J.WILCOX | 10/24/2008 8:08:00 AM: Delivered, PUEBLO CO | 6348942 | 3381 | 42375147 |
| 37615872 | $ 246.13 | 10/23/2008 | 10/24/2008 | FedEx | 973533779270 | E.RUBIO | 10/24/2008 8:52:00 AM: Delivered, EL PASO TX | 6349287 | 4508 | 42375939 |
| 37615873 | $ 218.74 | 10/23/2008 | 10/24/2008 | FedEx | 973533779991 | Z.CARR | 10/24/2008 9:53:00 AM: Delivered, LUBBOCK TX | 6349288 | 4510 | 42375942 |
| 37615978 | $ 15.88 | 10/23/2008 | 10/24/2008 | FedEx | 973533779796 | C.CARLSON | 10/24/2008 11:51:00 AM: Delivered, BELLINGHAM WA | 6784805 | 3326 | 42601298 |
| 37615979 | $ 39.70 | 10/23/2008 | 10/24/2008 | FedEx | 973533780068 | .SELENA | 10/24/2008 9:01:00 AM: Delivered, DENVER CO | 6784810 | 3347 | 42601308 |
| 37616093 | $ 91.90 | 10/23/2008 | 10/24/2008 | FedEx | 968243474296 | S.WILSON | 10/24/2008 8:41:00 AM: Delivered, HOLLYWOOD FL | 6785103 | 518 | 42603071 |
| 37616094 | $ 91.90 | 10/23/2008 | 10/24/2008 | FedEx | 968243474127 | J.WILLIAMS | 10/24/2008 10:26:00 AM: Delivered, WILLOW GROVE PA | 6785104 | 743 | 42603072 |
| 37616095 | $ 91.90 | 10/23/2008 | 10/24/2008 | FedEx | 968243474090 | B.PAULEY | 10/24/2008 9:36:00 AM: Delivered, CHARLESTON WV | 6785105 | 762 | 42603073 |
| 37616096 | $ 183.80 | 10/23/2008 | 10/24/2008 | FedEx | 968243473716 | M.BATTIS | 10/24/2008 11:50:00 AM: Delivered, BELTSVILLE MD | 6785106 | 821 | 42603074 |
| 37616097 | $ 91.90 | 10/23/2008 | 10/24/2008 | FedEx | 968243474160 | H.MOORE | 10/24/2008 9:14:00 AM: Delivered, GLEN BURNIE MD | 6785109 | 836 | 42603077 |
| 37616098 | $ 91.90 | 10/23/2008 | 10/24/2008 | FedEx | 968243474572 | K.MORRIS | 10/24/2008 9:59:00 AM: Delivered, HUNTSVILLE AL | 6785111 | 855 | 42603079 |
| 37616099 | $ 91.90 | 10/23/2008 | 10/24/2008 | FedEx | 968243473874 | M.OWENS | 10/24/2008 10:14:00 AM: Delivered, ATLANTA GA | 6785113 | 880 | 42603081 |
| 37616100 | $ 91.90 | 10/23/2008 | 10/24/2008 | FedEx | 968243474182 | S.CROWN | 10/24/2008 10:26:00 AM: Delivered, GLEN ALLEN VA | 6785057 | 3100 | 42603082 |
| 37616101 | $ 91.90 | 10/23/2008 | 10/24/2008 | FedEx | 968243473663 | S.GAGNER | 10/24/2008 9:46:00 AM: Delivered, HOLYOKE MA | 6785060 | 3159 | 42603085 |
| 37616102 | $ 91.90 | 10/23/2008 | 10/24/2008 | FedEx | 968243473896 | J.BERENYI | 10/24/2008 9:34:00 AM: Delivered, CANTON OH | 6785062 | 3187 | 42603087 |
| 37616103 | $ 275.70 | 10/23/2008 | 10/24/2008 | FedEx | 968243473771 | .BLAUVELT | 10/24/2008 9:03:00 AM: Delivered, POUGHKEEPSIE NY | 6785065 | 3197 | 42603090 |
| 37616104 | $ 110.28 | 10/23/2008 | 10/24/2008 | FedEx | 968243473760 | N.EDDY | 10/24/2008 9:02:00 AM: Delivered, FRANKLIN TN | 6785066 | 3226 | 42603091 |
| 37616105 | $ 91.90 | 10/23/2008 | 10/24/2008 | FedEx | 968243474540 | D.DELUDE | 10/24/2008 10:41:00 AM: Delivered, PORT CHARLOTTE FL | 6785067 | 3403 | 42603092 |
| 37616106 | $ 91.90 | 10/23/2008 | 10/24/2008 | FedEx | 968243473830 | S.ALVAREZ | 10/24/2008 10:08:00 AM: Delivered, BROWNSVILLE TX | 6785068 | 3513 | 42603093 |
| 37616107 | $ 91.90 | 10/23/2008 | 10/24/2008 | FedEx | 968243474561 | .WICKIZER | 10/24/2008 10:50:00 AM: Delivered, PHILADELPHIA PA | 6785069 | 3556 | 42603094 |
| 37616108 | $ 91.90 | 10/23/2008 | 10/24/2008 | FedEx | 968243473955 | P.WEBB | 10/24/2008 10:00:00 AM: Delivered, SOUTHAVEN MS | 6785071 | 3589 | 42603096 |
| 37616109 | $ 91.90 | 10/23/2008 | 10/24/2008 | FedEx | 968243474220 | A.NEVARES | 10/24/2008 10:36:00 AM: Delivered, MERIDEN CT | 6785072 | 3590 | 42603098 |
| 37616110 | $ 91.90 | 10/23/2008 | 10/24/2008 | FedEx | 968243474469 | R.AKSHIR | 10/24/2008 10:03:00 AM: Delivered, COLUMBUS OH | 6785077 | 3614 | 42603103 |
| 37616111 | $ 110.28 | 10/23/2008 | 10/24/2008 | FedEx | 968243474804 | N.KOPPS | 10/24/2008 9:30:00 AM: Delivered, PITTSBURGH PA | 6785078 | 3619 | 42603104 |
| 37616112 | $ 91.90 | 10/23/2008 | 10/24/2008 | FedEx | 968243474115 | .SMITH | 10/24/2008 9:55:00 AM: Delivered, HANOVER MD | 6785079 | 3627 | 42603105 |
| 37616113 | $ 91.90 | 10/23/2008 | 10/24/2008 | FedEx | 968243473727 | S.MONTEITH | 10/24/2008 10:16:00 AM: Delivered, BAY SHORE NY | 6785082 | 3661 | 42603109 |
| 37616114 | $ 91.90 | 10/23/2008 | 10/24/2008 | FedEx | 968243474208 | S.MARINO | 10/24/2008 10:10:00 AM: Delivered, TRUMBULL CT | 6785083 | 3662 | 42603111 |
| 37616115 | $ 91.90 | 10/23/2008 | 10/24/2008 | FedEx | 968243473739 | J.PIETRACZENKO | 10/24/2008 9:48:00 AM: Delivered, EATONTOWN NJ | 6785084 | 3670 | 42603112 |
| 37616116 | $ 91.90 | 10/23/2008 | 10/24/2008 | FedEx | 968243473749 | A.REEN | 10/24/2008 10:03:00 AM: Delivered, LIVINGSTON NJ | 6785091 | 3714 | 42603121 |
| 37616117 | $ 91.90 | 10/23/2008 | 10/24/2008 | FedEx | 968243474193 | T.PLAZA | 10/24/2008 8:50:00 AM: Delivered, WOODBURY NJ | 6785096 | 3845 | 42603130 |
| 37616118 | $ 220.56 | 10/23/2008 | 10/24/2008 | FedEx | 968243473619 | B.GREEN | 10/24/2008 9:24:00 AM: Delivered, NEW YORK NY | 6785097 | 3854 | 42603132 |
| 37616119 | $ 91.90 | 10/23/2008 | 10/24/2008 | FedEx | 968243473690 | O.CANN | 10/24/2008 10:10:00 AM: Delivered, DANVERS MA | 6785098 | 4110 | 42603133 |
| 37616120 | $ 91.90 | 10/23/2008 | 10/24/2008 | FedEx | 968243473922 | Z.SHUMAN | 10/24/2008 10:02:00 AM: Delivered, BRAINTREE MA | 6785099 | 4116 | 42603134 |
| 37616121 | $ 110.28 | 10/23/2008 | 10/24/2008 | FedEx | 968243473705 | 3785346 | 10/24/2008 10:02:00 AM: Delivered, NEW YORK NY | 6785100 | 4118 | 42603134 |
| 37616122 | $ 91.90 | 10/23/2008 | 10/24/2008 | FedEx | 968243473750 | G.BROWN | 10/24/2008 9:44:00 AM: Delivered, MOUNT PLEASANT SC | 6785101 | 4256 | 42603138 |
| 37616931 | $ 112.14 | 10/23/2008 | 10/24/2008 | FedEx | 728980098126925 | V.GARCIA | 10/24/2008 8:35:00 AM: Delivered, Downers Grove IL | 6353645 | 3112 | 42575627 |
| 37616932 | $ 93.50 | 10/23/2008 | 10/24/2008 | FedEx | 728980098129632 | J.BAKERB | 10/24/2008 2:12:01 PM: Delivered, Berwyn IL | 6353648 | 3120 | 42575631 |
| 37616933 | $ 110.30 | 10/23/2008 | 10/24/2008 | FedEx | 728980098117615 | TBAN | 10/24/2008 11:08:59 AM: Delivered, Naperville IL | 6353649 | 3121 | 42575632 |
| 37616934 | $ 122.34 | 10/23/2008 | 10/24/2008 | FedEx | 728980098126733 | C.PERKINS | 10/24/2008 10:46:05 AM: Delivered, Calumet City IL | 6353650 | 3122 | 42575634 |
| 37616935 | $ 86.75 | 10/23/2008 | 10/24/2008 | FedEx | 728980098117714 | AMANDA | 10/24/2008 9:27:55 AM: Delivered, Joliet IL | 6353651 | 3123 | 42575636 |
| 37616936 | $ 86.35 | 10/23/2008 | 10/24/2008 | FedEx | 728980098123593 | DDEMUYA | 10/24/2008 7:24:03 AM: Delivered, Bloomingdale IL | 6353653 | 3125 | 42575639 |
| 37616937 | $ 141.43 | 10/23/2008 | 10/24/2008 | FedEx | 728980098126761 | MVIEU | 10/24/2008 8:06:13 AM: Delivered, Tinley Park IL | 6353654 | 3126 | 42575641 |
| 37616938 | $ 139.24 | 10/23/2008 | 10/24/2008 | FedEx | 728980098117943 | JON | 10/24/2008 8:25:10 AM: Delivered, Gurnee IL | 6353655 | 3127 | 42575642 |
| 37616939 | $ 161.80 | 10/23/2008 | 10/24/2008 | FedEx | 728980098117745 | S.JACKSON | 10/24/2008 11:40:27 AM: Delivered, Merrillville IN | 6353656 | 3128 | 42575645 |
| 37616940 | $ 93.48 | 10/23/2008 | 10/24/2008 | FedEx | 728980098123579 | P.MARZO | 10/24/2008 7:38:46 AM: Delivered, Chicago IL | 6353658 | 3131 | 42575648 |
| 37616949 | $ 132.94 | 10/23/2008 | 10/24/2008 | FedEx | 728980098117669 | J.KEELEY | 10/24/2008 11:40:48 AM: Delivered, Springfield IL | 6353687 | 3169 | 42575699 |
| 37616951 | $ 140.30 | 10/23/2008 | 10/24/2008 | FedEx | 728980098123920 | SEDARSKI | 10/24/2008 10:59:37 AM: Delivered, Brookfield WI | 6353691 | 3175 | 42575699 |
| 37616952 | $ 125.83 | 10/23/2008 | 10/24/2008 | FedEx | 728980098118131 | RDAVIS | 10/24/2008 1:59:04 PM: Delivered, Racine WI | 6353693 | 3177 | 42575702 |
| 37616953 | $ 107.58 | 10/23/2008 | 10/24/2008 | FedEx | 728980098123500 | RPOPIEL | 10/24/2008 12:26:45 PM: Delivered, Elyria OH | 6353695 | 3182 | 42575705 |
| 37616954 | $ 94.20 | 10/23/2008 | 10/24/2008 | FedEx | 728980098123029 | B.BRAZZEL | 10/24/2008 9:23:56 AM: Delivered, Madison WI | 6353697 | 3185 | 42575709 |
| 37616955 | $ 70.65 | 10/23/2008 | 10/24/2008 | FedEx | 728980098126846 | J.BRICKOWSKI | 10/24/2008 11:36:31 AM: Delivered, Mishawoka IL | 6353698 | 3186 | 42575710 |
| 37616956 | $ 78.18 | 10/23/2008 | 10/24/2008 | FedEx | 728980098126815 | RHEATHER | 10/24/2008 12:35:16 PM: Delivered, Indianapolis IN | 6353701 | 3192 | 42575714 |
| 37616993 | $ 117.26 | 10/23/2008 | 10/24/2008 | FedEx | 728980098118254 | GSCHAKAR | 10/24/2008 9:58:18 AM: Delivered, Cleveland OH | 6353872 | 3575 | 42575981 |
| 37617000 | $ 110.79 | 10/23/2008 | 10/24/2008 | FedEx | 728980098122851 | ASTRANOTI | 10/24/2008 7:06:31 AM: Delivered, Utica MI | 6353895 | 3606 | 42576016 |
| 37617001 | $ 44.25 | 10/23/2008 | 10/24/2008 | FedEx | 728980098125252 | F.JACKSON | 10/24/2008 9:37:52 AM: Delivered, Novi MI | 6353897 | 3608 | 42576020 |
| 37617002 | $ 80.65 | 10/23/2008 | 10/24/2008 | FedEx | 728980098123484 | DAKKARI | 10/24/2008 11:54:25 AM: Delivered, Taylor MI | 6353898 | 3611 | 42576022 |
| 37617005 | $ 67.80 | 10/23/2008 | 10/24/2008 | FedEx | 728980098125566 | ACLUMENS | 10/24/2008 8:55:54 AM: Delivered, Cincinnati OH | 6353907 | 3622 | 42576037 |
| 37617006 | $ 95.09 | 10/23/2008 | 10/24/2008 | FedEx | 728980098123678 | P.DONALD | 10/24/2008 8:05:12 AM: Delivered, Schererville IN | 6353909 | 3625 | 42576041 |
| 37617010 | $ 95.09 | 10/23/2008 | 10/24/2008 | FedEx | 728980098127447 | SWICKER | 10/24/2008 8:46:31 AM: Delivered, Saginaw MI | 6353914 | 3630 | 42576049 |
| 37617011 | $ 82.24 | 10/23/2008 | 10/24/2008 | FedEx | 728980098125313 | JRUSSEL | 10/24/2008 9:07:05 AM: Delivered, Portage MI | 6353918 | 3634 | 42576056 |
| 37617012 | $ 62.80 | 10/23/2008 | 10/24/2008 | FedEx | 728980098125894 | DHENDRY | 10/24/2008 9:39:36 AM: Delivered, Auburn Hills MI | 6353920 | 3637 | 42576059 |
| 37617016 | $ 67.80 | 10/23/2008 | 10/24/2008 | FedEx | 728980098125656 | GCOTA | 10/24/2008 9:47:02 AM: Delivered, Appleton WI | 6353927 | 3654 | 42576067 |
| 37617035 | $ 196.00 | 10/23/2008 | 10/24/2008 | FedEx | 728980098118308 | SBRAZILL | 10/24/2008 10:38:45 AM: Delivered, Fort Wayne IN | 6353965 | 3701 | 42576129 |
| 37617036 | $ 111.34 | 10/23/2008 | 10/24/2008 | FedEx | 728980098117462 | CBLYTHSTONE | 10/24/2008 7:10:00 AM: Delivered, Terre Haute IN | 6353966 | 3702 | 42576132 |
| 37617039 | $ 102.05 | 10/23/2008 | 10/24/2008 | FedEx | 728980098123531 | SMARTIN | 10/24/2008 6:59:00 AM: Delivered, Muskegon MI | 6353973 | 3711 | 42576143 |
| 37617040 | $ 62.89 | 10/23/2008 | 10/24/2008 | FedEx | 728980098125443 | KDOLMAN | 10/24/2008 9:30:05 AM: Delivered, Holland MI | 6353975 | 3713 | 42576147 |
| 37617045 | $ 78.50 | 10/23/2008 | 10/24/2008 | FedEx | 728980098127812 | SRODRIQUES | 10/24/2008 9:03:02 AM: Delivered, Lafayette IN | 6353982 | 3728 | 42576159 |
| 37617050 | $ 129.43 | 10/23/2008 | 10/24/2008 | FedEx | 728980098128765 | SCHOBAK | 10/24/2008 12:15:10 PM: Delivered, Batavia IL | 6354000 | 3758 | 42576185 |
| 37617053 | $ 75.65 | 10/23/2008 | 10/24/2008 | FedEx | 728980098126693 | ABUTTON | 10/24/2008 8:15:38 AM: Delivered, Brighton MI | 6354011 | 3779 | 42576202 |
| 37617058 | $ 164.74 | 10/23/2008 | 10/24/2008 | FedEx | 728980098124538 | SLEWIS | 10/24/2008 12:26:01 PM: Delivered, Cleveland OH | 6354015 | 3784 | 42576211 |
| 37617059 | $ 75.65 | 10/23/2008 | 10/24/2008 | FedEx | 728980098125573 | SLONISKI | 10/24/2008 10:19:25 AM: Delivered, Bolingbrook IL | 6354017 | 3790 | 42576213 |
| 37617060 | $ 79.24 | 10/23/2008 | 10/24/2008 | FedEx | 728980098125146 | SSLEEPIKA | 10/24/2008 1:50:17 PM: Delivered, Lake Zurich IL | 6354020 | 3795 | 42576218 |
| 37617061 | $ 49.25 | 10/23/2008 | 10/24/2008 | FedEx | 728980098129335 | GGREG | 10/24/2008 6:00:03 AM: Delivered, South Bend IN | 6354022 | 3802 | 42576221 |
| 37617070 | $ 90.09 | 10/23/2008 | 10/24/2008 | FedEx | 728980098123517 | SLINN | 10/24/2008 8:54:56 AM: Delivered, Madison Heights MI | 6354040 | 3851 | 42576250 |
| 37617072 | $ 108.89 | 10/23/2008 | 10/24/2008 | FedEx | 728980098117738 | KGUIX | 10/24/2008 8:23:23 AM: Delivered, Green Bay WI | 6354047 | 3859 | 42576262 |
| 37617076 | $ 94.19 | 10/23/2008 | 10/24/2008 | FedEx | 728980098117974 | MTALVARA | 10/24/2008 6:50:11 AM: Delivered, Clarksville IN | 6354067 | 4109 | 42576280 |
| 37617080 | $ 67.20 | 10/23/2008 | 10/24/2008 | FedEx | 728980098118317 | MMICK | 10/24/2008 8:16:47 AM: Delivered, Barrington IL | 6354101 | 4155 | 42576316 |
| 37617109 | $ 291.36 | 10/23/2008 | 10/24/2008 | FedEx | 728980098125368 | JBAKERB | 10/24/2008 2:12:01 PM: Delivered, Berwyn IL | 6348778 | 3120 | 42374893 |
| 37617110 | $ 174.19 | 10/23/2008 | 10/24/2008 | FedEx | 728980098125221 | CPERKINS | 10/24/2008 10:46:05 AM: Delivered, Calumet City IL | 6348780 | 3122 | 42374895 |
| 37617111 | $ 291.09 | 10/23/2008 | 10/24/2008 | FedEx | 728980098117509 | SJACKSON | 10/24/2008 11:40:27 AM: Delivered, Merrillville IN | 6348785 | 3128 | 42374906 |
| 37617121 | $ 180.14 | 10/23/2008 | 10/24/2008 | FedEx | 728980098119671 | P.DONALD | 10/24/2008 8:05:12 AM: Delivered, Schererville IN | 6349028 | 3625 | 42375401 |
| 37617421 | $ 91.90 | 10/23/2008 | 10/24/2008 | FedEx | 728980098120387 | A.JOHSON | 10/24/2008 7:19:19 AM: Delivered, Louisville KY | 6785112 | 877 | 42603080 |
| 37617422 | $ 73.52 | 10/23/2008 | 10/24/2008 | FedEx | 728980098120769 | JON | 10/24/2008 8:29:10 AM: Delivered, Gurnee IL | 6785059 | 3127 | 42603084 |
| 37617423 | $ 91.90 | 10/23/2008 | 10/24/2008 | FedEx | 728980098120455 | DHAVENWOOD | 10/24/2008 12:11:47 PM: Delivered, Milwaukee WI | 6785061 | 3176 | 42603086 |
| 37617424 | $ 91.90 | 10/23/2008 | 10/24/2008 | FedEx | 728980098120050 | RHEATHER | 10/24/2008 12:35:16 PM: Delivered, Indianapolis IN | 6785063 | 3192 | 42603088 |
| 37617425 | $ 91.90 | 10/23/2008 | 10/24/2008 | FedEx | 728980098119862 | BESTEP | 10/24/2008 5:59:55 AM: Delivered, Dayton OH | 6785064 | 3196 | 42603089 |
| 37617426 | $ 91.90 | 10/23/2008 | 10/24/2008 | FedEx | 728980098120096 | FJACKSON | 10/24/2008 9:37:52 AM: Delivered, Novi MI | 6785075 | 3608 | 42603101 |
| 37617427 | $ 91.90 | 10/23/2008 | 10/24/2008 | FedEx | 728980098120424 | CBLYTHSTONE | 10/24/2008 7:10:00 AM: Delivered, Terre Haute IN | 6785085 | 3702 | 42603118 |
| 37617428 | $ 91.90 | 10/23/2008 | 10/24/2008 | FedEx | 728980098120325 | BBRE | 10/24/2008 10:26:38 AM: Delivered, Jackson MI | 6785092 | 3722 | 42603122 |
| 37617429 | $ 91.90 | 10/23/2008 | 10/24/2008 | FedEx | 726560098115628 | JJOSHMA | 10/24/2008 8:07:21 AM: Delivered, Grandville MI | 6785094 | 3797 | 42603126 |
| 37617430 | $ 110.28 | 10/23/2008 | 10/24/2008 | FedEx | 728980098122794 | GGREG | 10/24/2008 6:00:03 AM: Delivered, South Bend IN | 6785095 | 3802 | 42603128 |
| 37618214 | $ 62.80 | 10/23/2008 | 10/24/2008 | FedEx | 728980098142174 | CCLINT | 10/24/2008 2:43:06 PM: Delivered, Schaumburg IL | 6353644 | 3111 | 42575625 |
| 37618216 | $ 70.65 | 10/23/2008 | 10/24/2008 | FedEx | 728980098142129 | KACY | 10/24/2008 7:25:46 AM: Delivered, Champaign IL | 6353688 | 3170 | 42575700 |
| 37618217 | $ 102.14 | 10/23/2008 | 10/24/2008 | FedEx | 728980098139815 | RSUNDE | 10/24/2008 7:18:09 AM: Delivered, Madison WI | 6353696 | 3184 | 42575708 |
| 37618218 | $ 52.10 | 10/23/2008 | 10/24/2008 | FedEx | 728980098143461 | BBUSHER | 10/24/2008 11:26:22 AM: Delivered, Dayton OH | 6353700 | 3189 | 42575713 |
| 37618235 | $ 78.59 | 10/23/2008 | 10/24/2008 | FedEx | 728980098139679 | JMARTIN | 10/24/2008 11:42:47 AM: Delivered, Ann Arbor MI | 6353893 | 3603 | 42576014 |
| 37618236 | $ 99.74 | 10/23/2008 | 10/24/2008 | FedEx | 728980098139174 | RREBAH | 10/24/2008 8:40:07 AM: Delivered, Dearborn MI | 6353894 | 3604 | 42576015 |
| 37618237 | $ 128.74 | 10/23/2008 | 10/24/2008 | FedEx | 728980098139082 | RRAFALSKI | 10/24/2008 7:12:55 AM: Delivered, Roseville MI | 6353896 | 3607 | 42576019 |
| 37618243 | $ 75.65 | 10/23/2008 | 10/24/2008 | FedEx | 728980098143447 | SMANIMALA | 10/24/2008 11:03:21 AM: Delivered, Chicago IL | 6354019 | 3794 | 42576216 |
| 37618245 | $ 52.10 | 10/23/2008 | 10/24/2008 | FedEx | 728980098143065 | RCOSME | 10/24/2008 12:27:42 PM: Delivered, Bolingbrook IL | 6354039 | 3850 | 42576248 |
| 37618356 | $ 238.13 | 10/23/2008 | 10/24/2008 | FedEx | 728980098141801 | JON | 10/24/2008 8:26:10 AM: Delivered, Gurnee IL | 6349784 | 3127 | 42374904 |
| 37618386 | $ 65.00 | 10/23/2008 | 10/24/2008 | FedEx | 968243477273 | P.THOMPSON | 10/24/2008 9:50:00 AM: Delivered, HOUSTON TX | 6785781 | 540 | 42659677 |
| 37618387 | $ 65.00 | 10/23/2008 | 10/24/2008 | FedEx | 968243477722 | H.RAFI | 10/24/2008 10:22:00 AM: Delivered, WOODBRIDGE VA | 6785783 | 614 | 42659680 |
| 37618388 | $ 65.00 | 10/23/2008 | 10/24/2008 | FedEx | 968243477354 | B.LAMB | 10/24/2008 11:45:00 AM: Delivered, SPARTANBURG SC | 6785784 | 623 | 42659681 |
| 37618389 | $ 65.00 | 10/23/2008 | 10/24/2008 | FedEx | 968243477284 | W.HARRIS | 10/24/2008 9:08:00 AM: Delivered, DURHAM NC | 6785789 | 850 | 42659688 |
| 37618390 | $ 65.00 | 10/23/2008 | 10/24/2008 | FedEx | 968243477777 | D.KEMMERER | 10/24/2008 9:19:00 AM: Delivered, WHITEHALL PA | 6785790 | 949 | 42659689 |
| 37618391 | $ 65.00 | 10/23/2008 | 10/24/2008 | FedEx | 968243477321 | M.HATCHER | 10/24/2008 11:21:00 AM: Delivered, CHARLOTTESVILLE VA | 6785723 | 1604 | 42659692 |
| 37618392 | $ 65.00 | 10/23/2008 | 10/24/2008 | FedEx | 968243477321 | M.HATCHER | 10/24/2008 9:47:00 AM: Delivered, FLORENCE SC | 6785724 | 1627 | 42659692 |
| 37618393 | $ 65.00 | 10/23/2008 | 10/24/2008 | FedEx | 728980098144802 | DDEMUYA | 10/24/2008 7:24:03 AM: Delivered, Bloomingdale IL | 6785730 | 3125 | 42659699 |
| 37618394 | $ 65.00 | 10/23/2008 | 10/24/2008 | FedEx | 968243477744 | J.BERENYI | 10/24/2008 9:34:00 AM: Delivered, CANTON OH | 6785739 | 3187 | 42659712 |
| 37618395 | $ 65.00 | 10/23/2008 | 10/24/2008 | FedEx | 968243477490 | A.NIEL | 10/24/2008 10:22:00 AM: Delivered, FORT LAUDERDALE FL | 6785742 | 3249 | 42659716 |
| 37618396 | $ 65.00 | 10/23/2008 | 10/24/2008 | FedEx | 968243477636 | C.STEPHENS | 10/24/2008 9:33:00 AM: Delivered, ROME GA | 6785743 | 3281 | 42659717 |
| 37618397 | $ 65.00 | 10/23/2008 | 10/24/2008 | FedEx | 968243477825 | I.HERNANDEZ | 10/24/2008 8:35:00 AM: Delivered, HOUSTON TX | 6785757 | 3579 | 42659736 |
| 37618400 | $ 65.00 | 10/23/2008 | 10/24/2008 | FedEx | 968243477262 | J.JUSTIN | 10/24/2008 9:58:00 AM: Delivered, TAUNTON MA | 6785767 | 3770 | 42659750 |
| 37618401 | $ 65.00 | 10/23/2008 | 10/24/2008 | FedEx | 968243477685 | T.SMITH | 10/24/2008 10:03:00 AM: Delivered, WILKES BARRE PA | 6785771 | 4106 | 42659756 |
| 37618655 | $ 20.00 | 10/23/2008 | 10/24/2008 | FedEx | 968243477619 | F.ARANGO | 10/24/2008 10:19:00 AM: Delivered, READING PA | 6785834 | 576 | 42661409 |
| 37618656 | $ 20.00 | 10/23/2008 | 10/24/2008 | FedEx | 968243477891 | R.GRUND | 10/24/2008 9:51:00 AM: Delivered, WALDORF MD | 6785836 | 704 | 42661411 |
| 37618657 | $ 20.00 | 10/23/2008 | 10/24/2008 | FedEx | 968243477755 | C.NELSON | 10/24/2008 10:31:00 AM: Delivered, KENNESAW GA | 6785837 | 712 | 42661412 |
| 37618658 | $ 20.00 | 10/23/2008 | 10/24/2008 | FedEx | 968243477457 | M.MURRELL | 10/24/2008 10:10:00 AM: Delivered, MIDLOTHIAN VA | 6785838 | 805 | 42661413 |

| Invoice Number | Gross Amount | Invoice Date | Actual Receipt Date | Shipped Via | Tracking Number | Signed For | Scan Status | Customer PO # | Customer Store # | Sales Order Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 37618659 | $ 20.00 | 10/23/2008 | 10/24/2008 | FedEx | 968243477674 | J.BANKS | 10/24/2008 10:29:00 AM: Delivered, VIRGINIA BEACH VA | 6785839 | 817 | 42661414 |
| 37618660 | $ 20.00 | 10/23/2008 | 10/24/2008 | FedEx | 968243477466 | A.SMITH | 10/24/2008 10:28:00 AM: Delivered, UPPER MARLBORO MD | 6785840 | 824 | 42661415 |
| 37618661 | $ 20.00 | 10/23/2008 | 10/24/2008 | FedEx | 968243477652 | B.LAMARE | 10/24/2008 8:54:00 AM: Delivered, ALTAMONTE SPRINGS FL | 6785841 | 839 | 42661416 |
| 37618662 | $ 20.00 | 10/23/2008 | 10/24/2008 | FedEx | 968243477550 | R.MUHAMED | 10/24/2008 11:14:00 AM: Delivered, SALISBURY NC | 6785791 | 1645 | 42661418 |
| 37618663 | $ 20.00 | 10/23/2008 | 10/24/2008 | FedEx | 968243477630 | J.FLAVIO | 10/24/2008 9:33:00 AM: Delivered, NEW YORK CITY NY | 6785792 | 1697 | 42661419 |
| 37618664 | $ 20.00 | 10/23/2008 | 10/24/2008 | FedEx | 968243477847 | S.CROWN | 10/24/2008 10:26:00 AM: Delivered, GLEN ALLEN VA | 6785797 | 3100 | 42661420 |
| 37618665 | $ 20.00 | 10/23/2008 | 10/24/2008 | FedEx | 968243477582 | J.JIM | 10/24/2008 9:38:00 AM: Delivered, BEL AIR MD | 6785796 | 3156 | 42661421 |
| 37618666 | $ 20.00 | 10/23/2008 | 10/24/2008 | FedEx | 729980098145151 | HITE | 10/24/2008 10:22:57 AM: Delivered, Peoria IL | 6785799 | 3167 | 42661422 |
| 37618667 | $ 30.00 | 10/23/2008 | 10/24/2008 | FedEx | 968243477608 | A.GREATHOUSE | 10/24/2008 10:24:00 AM: Delivered, DOTHAN AL | 6785803 | 3283 | 42661426 |
| 37618668 | $ 20.00 | 10/23/2008 | 10/24/2008 | FedEx | 968243477549 | T.DOWNER | 10/24/2008 10:06:00 AM: Delivered, PANAMA CITY FL | 6785804 | 3298 | 42661427 |
| 37618669 | $ 20.00 | 10/23/2008 | 10/24/2008 | FedEx | 968243477413 | .SHANNON | 10/24/2008 8:57:00 AM: Delivered, RALEIGH NC | 6785809 | 3518 | 42661432 |
| 37618670 | $ 20.00 | 10/23/2008 | 10/24/2008 | FedEx | 968243477538 | E.MINA | 10/24/2008 10:34:00 AM: Delivered, HENRICO VA | 6785810 | 3549 | 42661433 |
| 37618671 | $ 20.00 | 10/23/2008 | 10/24/2008 | FedEx | 968243477402 | M.MIKELL | 10/24/2008 9:04:00 AM: Delivered, ORLANDO FL | 6785811 | 3561 | 42661434 |
| 37618672 | $ 20.00 | 10/23/2008 | 10/24/2008 | FedEx | 968243477516 | B.ODONNELL | 10/24/2008 9:56:00 AM: Delivered, CONCORD NC | 6785812 | 3562 | 42661435 |
| 37618673 | $ 20.00 | 10/23/2008 | 10/24/2008 | FedEx | 968243477387 | T.NIXON | 10/24/2008 9:59:00 AM: Delivered, MIAMI FL | 6785813 | 3569 | 42661436 |
| 37618674 | $ 20.00 | 10/23/2008 | 10/24/2008 | FedEx | 968243477756 | .NIKKI | 10/24/2008 11:18:00 AM: Delivered, HYATTSVILLE MD | 6785814 | 3570 | 42661437 |
| 37618675 | $ 20.00 | 10/23/2008 | 10/24/2008 | FedEx | 968243477880 | C.SUTTER | 10/24/2008 9:48:00 AM: Delivered, GAHANNA OH | 6785817 | 3615 | 42661440 |
| 37618676 | $ 20.00 | 10/23/2008 | 10/24/2008 | FedEx | 968243477435 | J.WARNER | 10/24/2008 10:08:00 AM: Delivered, KEENE NH | 6785818 | 3641 | 42661441 |
| 37618677 | $ 20.00 | 10/23/2008 | 10/24/2008 | FedEx | 968243477620 | J.COSTO | 10/24/2008 9:19:00 AM: Delivered, FLUSHING NY | 6785819 | 3686 | 42661442 |
| 37618678 | $ 20.00 | 10/23/2008 | 10/24/2008 | FedEx | 968243477696 | A.OLEERY | 10/24/2008 9:38:00 AM: Delivered, SHERMAN TX | 6785820 | 3808 | 42661443 |
| 37618679 | $ 20.00 | 10/23/2008 | 10/24/2008 | FedEx | 968243477527 | S.BRYANT | 10/24/2008 10:18:00 AM: Delivered, BRUNSWICK GA | 6785821 | 3830 | 42661444 |
| 37618680 | $ 30.00 | 10/23/2008 | 10/24/2008 | FedEx | 968243477869 | T.PLAZA | 10/24/2008 9:50:00 AM: Delivered, WOODBURY NJ | 6785822 | 3845 | 42661445 |
| 37618681 | $ 20.00 | 10/23/2008 | 10/24/2008 | FedEx | 968243477814 | A.MALLORY | 10/24/2008 10:27:00 AM: Delivered, MONTGOMERY AL | 6785823 | 3846 | 42661446 |
| 37618682 | $ 20.00 | 10/23/2008 | 10/24/2008 | FedEx | 968243477343 | G.MCSWAN | 10/24/2008 10:27:00 AM: Delivered, HIRAM GA | 6785830 | 4278 | 42661448 |
| 37618683 | $ 20.00 | 10/23/2008 | 10/24/2008 | FedEx | 968243477560 | J.UBER | 10/24/2008 9:34:00 AM: Delivered, HARVEY LA | 6785831 | 4308 | 42661449 |
| 37618684 | $ 25.00 | 10/23/2008 | 10/24/2008 | FedEx | 968243477571 | M.STAINBAUGH | 10/24/2008 8:30:00 AM: Delivered, BURLESON TX | 6785833 | 4338 | 42661451 |
| 37618774 | $ 94.29 | 10/23/2008 | 10/24/2008 | FedEx | 729980098139822 | DWILSON | 10/24/2008 8:20:24 AM: Delivered, Niles IL | 6353647 | 3116 | 42575630 |
| 37618775 | $ 78.50 | 10/23/2008 | 10/24/2008 | FedEx | 729980098139921 | KKOKILEWSKI | 10/24/2008 10:30:40 AM: Delivered, Vernon Hills IL | 6353652 | 3124 | 42575638 |
| 37618783 | $ 86.44 | 10/23/2008 | 10/24/2008 | FedEx | 729880098142860 | SGILL | 10/24/2008 9:11:42 AM: Delivered, Cincinnati OH | 6353683 | 3165 | 42576687 |
| 37618784 | $ 62.80 | 10/23/2008 | 10/24/2008 | FedEx | 729880098142167 | MMIKE | 10/24/2008 8:53:26 AM: Delivered, Crystal Lake IL | 6353689 | 3171 | 42575695 |
| 37618786 | $ 14.99 | 10/23/2008 | 10/24/2008 | FedEx | 729980098139099 | BESTEP | 10/24/2008 5:59:55 AM: Delivered, Dayton OH | 6353704 | 3196 | 42575717 |
| 37618787 | $ 75.65 | 10/23/2008 | 10/24/2008 | FedEx | 729880098143140 | KFEDEMA | 10/24/2008 12:55:07 PM: Delivered, Rockford IL | 6353706 | 3198 | 42575721 |
| 37618808 | $ 78.50 | 10/23/2008 | 10/24/2008 | FedEx | 729880098139555 | KMEYER | 10/24/2008 1:12:19 PM: Delivered, Evansville IN | 6353906 | 3621 | 42576036 |
| 37618809 | $ 95.18 | 10/23/2008 | 10/24/2008 | FedEx | 729880098139556 | MWELLS | 10/24/2008 9:12:36 AM: Delivered, Grand Rapids MI | 6353915 | 3632 | 42576052 |
| 37619027 | $ 85.35 | 10/23/2008 | 10/24/2008 | FedEx | 729980098139853 | MDOTSON | 10/24/2008 6:28:54 AM: Delivered, La Grange IL | 6354082 | 4126 | 42576302 |
| 37619829 | $ 36.40 | 10/23/2008 | 10/24/2008 | FedEx | 729680098140002 | JDAVIS | 10/24/2008 7:40:45 AM: Delivered, Bloomfield Hills MI | 6354107 | 4211 | 42576320 |
| 37619024 | $ 190.49 | 10/23/2008 | 10/24/2008 | FedEx | 729960009812990 | PMARZO | 10/24/2008 7:38:48 AM: Delivered, Chicago IL | 6348767 | 3131 | 42374909 |
| 37619062 | $ 65.00 | 10/23/2008 | 10/24/2008 | FedEx | 729980098144826 | KACY | 10/24/2008 7:25:45 AM: Delivered, Champaign IL | 6785736 | 3170 | 42659708 |
| 37619053 | $ 65.00 | 10/23/2008 | 10/24/2008 | FedEx | 729880098144656 | ASTRANOTI | 10/24/2008 7:06:31 AM: Delivered, Utica MI | 6785738 | 3605 | 42659739 |
| 37619106 | $ 20.00 | 10/23/2008 | 10/24/2008 | FedEx | 729880098144825 | KACY | 10/24/2008 7:25:48 AM: Delivered, Champaign IL | 6785800 | 3170 | 42661423 |
| 37619800 | $ 78.50 | 10/23/2008 | 10/24/2008 | FedEx | 973533782163 | A.AELLSWORTH | 10/24/2008 10:19:00 AM: Delivered, BROOMFIELD CO | 6353621 | 3390 | 42575902 |
| 37620006 | $ 65.00 | 10/23/2008 | 10/24/2008 | FedEx | 340908970954103 | CCHICHESTER | 10/24/2008 2:14:31 PM: Delivered, Citrus Heights CA | 6785727 | 251 | 42659669 |
| 37620007 | $ 65.00 | 10/23/2008 | 10/24/2008 | FedEx | 340908970953348 | NFRANK | 10/24/2008 12:25:53 PM: Delivered, Santa Barbara CA | 6785773 | 413 | 42659673 |
| 37620008 | $ 73.52 | 10/23/2008 | 10/24/2008 | FedEx | 340908970952280 | JJOHN | 10/24/2008 9:18:44 AM: Delivered, Laguna Hills CA | 6785775 | 414 | 42659675 |
| 37620009 | $ 65.00 | 10/23/2008 | 10/24/2008 | FedEx | 973533781454 | M.EDGAR | 10/24/2008 10:33:00 AM: Delivered, TUCSON AZ | 6785744 | 3304 | 42659718 |
| 37620010 | $ 73.52 | 10/23/2008 | 10/24/2008 | FedEx | 340908970953164 | WCARES | 10/24/2008 9:57:07 AM: Delivered, Chico CA | 6785745 | 3322 | 42659720 |
| 37620011 | $ 73.52 | 10/23/2008 | 10/24/2008 | FedEx | 973533780756 | D.REID | 10/24/2008 9:40:00 AM: Delivered, MESA AZ | 6785746 | 3337 | 42659721 |
| 37620012 | $ 73.52 | 10/23/2008 | 10/24/2008 | FedEx | 973533780219 | S.MONTOYA | 10/24/2008 10:06:00 AM: Delivered, WESTMINSTER CO | 6785747 | 3339 | 42659723 |
| 37620013 | $ 65.00 | 10/23/2008 | 10/24/2008 | FedEx | 973533781226 | .SELENA | 10/24/2008 9:01:00 AM: Delivered, DENVER CO | 6785748 | 3347 | 42659724 |
| 37620014 | $ 65.00 | 10/23/2008 | 10/24/2008 | FedEx | 973533780860 | C.FREERKSEN | 10/24/2008 10:18:00 AM: Delivered, SALT LAKE CITY UT | 6785749 | 3351 | 42659726 |
| 37620015 | $ 73.52 | 10/23/2008 | 10/24/2008 | FedEx | 973533780804 | N.MARSHALL | 10/24/2008 10:21:00 AM: Delivered, SPOKANE WA | 6785750 | 3362 | 42659727 |
| 37620016 | $ 73.52 | 10/23/2008 | 10/24/2008 | FedEx | 340908970953140 | CURRERN | 10/24/2008 11:00:34 AM: Delivered, Sparks NV | 6795766 | 3763 | 42659749 |
| 37620017 | $ 73.52 | 10/23/2008 | 10/24/2008 | FedEx | 340908970952327 | JUSTIN | 10/24/2008 10:11:21 AM: Delivered, Seal Beach CA | 6785777 | 4242 | 42659761 |
| 37620018 | $ 65.00 | 10/23/2008 | 10/24/2008 | FedEx | 973533780355 | Z.CARR | 10/24/2008 9:53:00 AM: Delivered, LUBBOCK TX | 6785780 | 4510 | 42659765 |
| 37620180 | $ 20.00 | 10/23/2008 | 10/24/2008 | FedEx | 340908970859944 | TTRACY | 10/24/2008 11:56:57 AM: Delivered, San Jose CA | 6785793 | 230 | 42661400 |
| 37620181 | $ 20.00 | 10/23/2008 | 10/24/2008 | FedEx | 340908970954451 | DDRYG | 10/24/2008 2:19:11 PM: Delivered, San Jose CA | 6785794 | 231 | 42661401 |
| 37620182 | $ 20.00 | 10/23/2008 | 10/24/2008 | FedEx | 340908970953478 | TOLIN | 10/24/2008 10:20:37 AM: Delivered, Santa Rosa CA | 6785795 | 237 | 42661402 |
| 37620183 | $ 20.00 | 10/23/2008 | 10/24/2008 | FedEx | 973533780447 | A.ANDRADE | 10/24/2008 10:27:00 AM: Delivered, LAS VEGAS NV | 6785796 | 272 | 42661403 |
| 37620184 | $ 25.00 | 10/23/2008 | 10/24/2008 | FedEx | 340908970953225 | MMARTINEUZ | 10/24/2008 2:35:28 PM: Delivered, Woodland Hills CA | 6785825 | 419 | 42661404 |
| 37620185 | $ 20.00 | 10/23/2008 | 10/24/2008 | FedEx | 340909970954994 | AADOLPHIS | 10/24/2008 1:49:45 PM: Delivered, Compton CA | 6785826 | 422 | 42661405 |
| 37620186 | $ 20.00 | 10/23/2008 | 10/24/2008 | FedEx | 340908970953461 | VVINUEVA | 10/24/2008 11:14:29 AM: Delivered, Bakersfield CA | 6785827 | 424 | 42661406 |
| 37620187 | $ 20.00 | 10/23/2008 | 10/24/2008 | FedEx | 340908970852980 | LLILANA | 10/24/2008 9:00:32 AM: Delivered, Montebello CA | 6785828 | 425 | 42661407 |
| 37620188 | $ 20.00 | 10/23/2008 | 10/24/2008 | FedEx | 340908970954031 | GRODRIGUEZ | 10/24/2008 12:23:42 PM: Delivered, Riverside CA | 6785829 | 426 | 42661408 |
| 37620189 | $ 20.00 | 10/23/2008 | 10/24/2008 | FedEx | 973533780610 | C.CROSBY | 10/24/2008 8:50:00 AM: Delivered, ALBUQUERQUE NM | 6785805 | 3307 | 42661428 |
| 37620190 | $ 30.00 | 10/23/2008 | 10/24/2008 | FedEx | 973533780508 | D.CHRISSOPHER | 10/24/2008 10:12:00 AM: Delivered, PORTLAND OR | 6785806 | 3315 | 42661429 |
| 37620191 | $ 20.00 | 10/23/2008 | 10/24/2008 | FedEx | 973533781719 | M.HOWARD | 10/24/2008 9:08:00 AM: Delivered, SEATTLE WA | 6785807 | 3336 | 42661430 |
| 37620192 | $ 20.00 | 10/23/2008 | 10/24/2008 | FedEx | 973533781649 | A.HUNT | 10/24/2008 10:24:00 AM: Delivered, WEST JORDAN UT | 6785808 | 3353 | 42661431 |
| 37620193 | $ 20.00 | 10/23/2008 | 10/24/2008 | FedEx | 340908970954567 | RRAELEEN | 10/24/2008 9:45:25 AM: Delivered, La Quinta CA | 6785815 | 3582 | 42661438 |
| 37621555 | $ 86.89 | 10/24/2008 | 10/24/2008 | FedEx | 340908970975586 | TTRACY | 10/24/2008 11:56:57 AM: Delivered, San Jose CA | 6353617 | 230 | 42575520 |
| 37621556 | $ 82.24 | 10/24/2008 | 10/24/2008 | FedEx | 340908970975548 | DDRYG | 10/24/2008 2:19:11 PM: Delivered, San Jose CA | 6353618 | 231 | 42575521 |
| 37621557 | $ 57.10 | 10/24/2008 | 10/24/2008 | FedEx | 340908970977054 | SORIANO | 10/24/2008 11:20:41 AM: Delivered, San Mateo CA | 6353619 | 232 | 42575522 |
| 37621558 | $ 106.33 | 10/24/2008 | 10/24/2008 | FedEx | 340908970977092 | AGUILAR | 10/24/2008 3:14:08 PM: Delivered, Sunnyvale CA | 6353620 | 233 | 42575523 |
| 37621559 | $ 70.65 | 10/24/2008 | 10/24/2008 | FedEx | 340908970976101 | JDELACRUZ | 10/24/2008 9:20:04 AM: Delivered, Hayward CA | 6353621 | 234 | 42575524 |
| 37621560 | $ 80.65 | 10/24/2008 | 10/24/2008 | FedEx | 340908970976170 | CLARK | 10/24/2008 11:19:06 AM: Delivered, Concord CA | 6353622 | 235 | 42575525 |
| 37621561 | $ 95.90 | 10/24/2008 | 10/24/2008 | FedEx | 340908970975418 | DINOCENCIO | 10/24/2008 10:32:09 AM: Delivered, Dublin CA | 6353623 | 236 | 42575526 |
| 37621562 | $ 118.64 | 10/24/2008 | 10/24/2008 | FedEx | 340908970977160 | TOLIN | 10/24/2008 10:20:37 AM: Delivered, Santa Rosa CA | 6353624 | 237 | 42575527 |
| 37621563 | $ 52.10 | 10/24/2008 | 10/24/2008 | FedEx | 340908970975937 | RJOHNSON | 10/24/2008 10:53:33 AM: Delivered, San Rafael CA | 6353625 | 238 | 42575529 |
| 37621564 | $ 107.05 | 10/24/2008 | 10/24/2008 | FedEx | 340908970976002 | SIHLOL | 10/24/2008 2:15:07 PM: Delivered, Modesto CA | 6353626 | 239 | 42575530 |
| 37621565 | $ 70.65 | 10/24/2008 | 10/24/2008 | FedEx | 340908970975579 | MGARCIA | 10/24/2008 2:53:54 PM: Delivered, Stockton CA | 6353628 | 241 | 42575533 |
| 37621566 | $ 76.54 | 10/24/2008 | 10/24/2008 | FedEx | 340908970976934 | SSMITH | 10/24/2008 11:06:54 AM: Delivered, San Francisco CA | 6353629 | 242 | 42575534 |
| 37621567 | $ 86.44 | 10/24/2008 | 10/24/2008 | FedEx | 340908970977252 | LKIMMY | 10/24/2008 10:03:47 AM: Delivered, Elk Grove CA | 6353631 | 250 | 42575536 |
| 37621568 | $ 80.65 | 10/24/2008 | 10/24/2008 | FedEx | 340908970975364 | CCHICHESTER | 10/24/2008 2:14:31 PM: Delivered, Citrus Heights CA | 6353632 | 251 | 42575538 |
| 37621569 | $ 102.93 | 10/24/2008 | 10/24/2008 | FedEx | 340908970976156 | BOTT | 10/24/2008 11:03:19 AM: Delivered, Sacramento CA | 6353633 | 252 | 42575539 |
| 37621571 | $ 75.65 | 10/24/2008 | 10/24/2008 | FedEx | 340908970976088 | CCHRIS | 10/24/2008 8:22:15 AM: Delivered, Reno NV | 6353636 | 271 | 42575542 |
| 37621572 | $ 47.10 | 10/24/2008 | 10/24/2008 | FedEx | 340908970975845 | GHERNANDEZ | 10/24/2008 9:36:00 AM: Delivered, Los Angeles CA | 6354055 | 401 | 42575545 |
| 37621573 | $ 118.84 | 10/24/2008 | 10/24/2008 | FedEx | 340908970976118 | CHAIREZ | 10/24/2008 1:45:37 PM: Delivered, Santa Monica CA | 6354056 | 403 | 42575548 |
| 37621574 | $ 40.13 | 10/24/2008 | 10/24/2008 | FedEx | 340908970975876 | MADEROS | 10/24/2008 1:00:20 PM: Delivered, Orange CA | 6354060 | 407 | 42575551 |
| 37621575 | $ 78.50 | 10/24/2008 | 10/24/2008 | FedEx | 340908970976042 | DDANNY | 10/24/2008 2:36:10 PM: Delivered, Lakewood CA | 6354061 | 408 | 42575553 |
| 37621576 | $ 119.28 | 10/24/2008 | 10/24/2008 | FedEx | 340908970975128 | GGORIS | 10/24/2008 8:46:18 AM: Delivered, San Bernardino CA | 6354062 | 409 | 42575554 |
| 37621577 | $ 135.67 | 10/24/2008 | 10/24/2008 | FedEx | 340908970977276 | RLARA | 10/24/2008 12:51:13 PM: Delivered, Northridge CA | 6354063 | 410 | 42575556 |
| 37621578 | $ 90.65 | 10/24/2008 | 10/24/2008 | FedEx | 340908970977320 | CWELLS | 10/24/2008 9:53:40 AM: Delivered, Palmdale CA | 6354066 | 411 | 42575559 |
| 37621579 | $ 83.50 | 10/24/2008 | 10/24/2008 | FedEx | 340908970977283 | JJOHN | 10/24/2008 9:18:44 AM: Delivered, Laguna Hills CA | 6354091 | 414 | 42575565 |
| 37621580 | $ 102.94 | 10/24/2008 | 10/24/2008 | FedEx | 340908970977351 | BBRETT | 10/24/2008 1:03:19 PM: Delivered, Montclair CA | 6354097 | 417 | 42575568 |
| 37621581 | $ 57.80 | 10/24/2008 | 10/24/2008 | FedEx | 340908970976927 | MMARTINEUZ | 10/24/2008 2:35:28 PM: Delivered, Woodland Hills CA | 6354100 | 419 | 42575570 |
| 37621582 | $ 82.24 | 10/24/2008 | 10/24/2008 | FedEx | 340908970976972 | RBRACHOR | 10/24/2008 9:15:16 AM: Delivered, West Covina CA | 6354102 | 420 | 42575573 |
| 37621583 | $ 100.09 | 10/24/2008 | 10/24/2008 | FedEx | 340908970977078 | EROCHA | 10/24/2008 11:56:43 AM: Delivered, Fresno CA | 6354111 | 423 | 42575575 |
| 37621584 | $ 94.74 | 10/24/2008 | 10/24/2008 | FedEx | 340908970977344 | LLILANA | 10/24/2008 9:00:32 AM: Delivered, Montebello CA | 6354123 | 425 | 42575577 |
| 37621585 | $ 95.09 | 10/24/2008 | 10/24/2008 | FedEx | 340908970977238 | ADRIMILLO | 10/24/2008 1:15:22 PM: Delivered, Redding CA | 6353603 | 1614 | 42575594 |
| 37621586 | $ 47.10 | 10/24/2008 | 10/24/2008 | FedEx | 340908970976095 | ACOUGEAR | 10/24/2008 4:00:54 PM: Delivered, Seaside CA | 6353606 | 1618 | 42575599 |
| 37621587 | $ 82.24 | 10/24/2008 | 10/24/2008 | FedEx | 340908970977139 | JJOSE | 10/24/2008 1:59:33 PM: Delivered, Merced CA | 6353609 | 1628 | 42575603 |
| 37621589 | $ 123.38 | 10/24/2008 | 10/24/2008 | FedEx | 340908970977290 | ANGEL GILLISSIE | 10/24/2008 12:00:00 AM: Delivered, | 6353759 | 3301 | 42575800 |
| 37621590 | $ 107.68 | 10/24/2008 | 10/24/2008 | FedEx | 340908970975968 | ANTHONY | 10/24/2008 12:28:23 PM: Delivered, Palm Desert CA | 6353760 | 3302 | 42575804 |
| 37621592 | $ 57.10 | 10/24/2008 | 10/24/2008 | FedEx | 340908970977108 | MJUSTIN | 10/24/2008 3:22:03 PM: Delivered, Newport Beach CA | 6353764 | 3309 | 42575808 |
| 37621593 | $ 58.69 | 10/24/2008 | 10/24/2008 | FedEx | 340908970976453 | GMARGARETTE | 10/24/2008 12:09:33 PM: Delivered, Rancho Cucamonga CA | 6353766 | 3311 | 42575812 |
| 37621594 | $ 67.80 | 10/24/2008 | 10/24/2008 | FedEx | 340908970975173 | CRUZ | 10/24/2008 10:17:22 AM: Delivered, Pomona CA | 6353767 | 3312 | 42575813 |
| 37621595 | $ 85.65 | 10/24/2008 | 10/24/2008 | FedEx | 340908970976241 | BBRISELERA | 10/24/2008 10:53:28 AM: Delivered, Irvine CA | 6353768 | 3313 | 42575814 |
| 37621601 | $ 109.49 | 10/24/2008 | 10/24/2008 | FedEx | 340908970977164 | DDOIO | 10/24/2008 11:19:44 AM: Delivered, San Diego CA | 6353779 | 3327 | 42575833 |
| 37621602 | $ 91.35 | 10/24/2008 | 10/24/2008 | FedEx | 340908970975340 | DAVID | 10/24/2008 10:47:13 AM: Delivered, Encinitas CA | 6353780 | 3329 | 42575834 |
| 37621820 | $ 98.50 | 10/24/2008 | 10/24/2008 | FedEx | 340908970975913 | TTAYLOVR | 10/24/2008 11:23:24 AM: Delivered, Culver City CA | 6353805 | 3360 | 42575874 |
| 37621821 | $ 110.79 | 10/24/2008 | 10/24/2008 | FedEx | 340908970975920 | VLEOS | 10/24/2008 11:52:31 AM: Delivered, Glendale CA | 6353806 | 3361 | 42575877 |
| 37621823 | $ 101.68 | 10/24/2008 | 10/24/2008 | FedEx | 340908970975821 | BAGUILAR | 10/24/2008 12:56:17 PM: Delivered, Fullerton CA | 6353808 | 3364 | 42575879 |
| 37621625 | $ 117.84 | 10/24/2008 | 10/24/2008 | FedEx | 340908970977306 | JOHNS | 10/24/2008 10:50:20 AM: Delivered, Long Beach CA | 6353812 | 3373 | 42575885 |
| 37621626 | $ 87.33 | 10/24/2008 | 10/24/2008 | FedEx | 340908970975180 | JJAMAL | 10/24/2008 1:35:17 PM: Delivered, San Pablo CA | 6353813 | 3374 | 42575887 |
| 37621627 | $ 107.05 | 10/24/2008 | 10/24/2008 | FedEx | 340908970976958 | SDOANE | 10/24/2008 2:29:04 PM: Delivered, Roseville CA | 6353814 | 3375 | 42575888 |
| 37621632 | $ 39.25 | 10/24/2008 | 10/24/2008 | FedEx | 340908970975982 | RRUSSELL | 10/24/2008 10:33:17 AM: Delivered, Murrieta CA | 6353822 | 3394 | 42575900 |
| 37621633 | $ 70.65 | 10/24/2008 | 10/24/2008 | FedEx | 340908970976217 | KHAMMER | 10/24/2008 12:58:22 PM: Delivered, Pittsburg CA | 6353824 | 3402 | 42575906 |
| 37621634 | $ 95.90 | 10/24/2008 | 10/24/2008 | FedEx | 340908970977146 | RRAELEEN | 10/24/2008 9:45:25 AM: Delivered, La Quinta CA | 6353878 | 3582 | 42575993 |
| 37621636 | $ 70.65 | 10/24/2008 | 10/24/2008 | FedEx | 340908970976439 | TIRA | 10/24/2008 10:31:08 AM: Delivered, Rancho Santa Margari CA | 6353880 | 3586 | 42575993 |
| 37621641 | $ 47.10 | 10/24/2008 | 10/24/2008 | FedEx | 340908970976040 | MSHAWN | 10/24/2008 9:39:48 AM: Delivered, Mira Loma CA | 6353996 | 3749 | 42576160 |
| 37621643 | $ 78.00 | 10/24/2008 | 10/24/2008 | FedEx | 340908970977030 | CURRERN | 10/24/2008 11:00:34 AM: Delivered, Sparks NV | 6354002 | 3763 | 42576189 |
| 37621644 | $ 68.69 | 10/24/2008 | 10/24/2008 | FedEx | 340908970975852 | SVIA | 10/24/2008 11:54:15 AM: Delivered, Palo Alto CA | 6354004 | 3766 | 42576191 |
| 37621645 | $ 31.40 | 10/24/2008 | 10/24/2008 | FedEx | 340908970975951 | NALEXANDER | 10/24/2008 11:21:46 AM: Delivered, Folsom CA | 6354009 | 3771 | 42576200 |

| Invoice Number | Gross Amount | Invoice Date | Actual Receipt Date | Shipped Via | Tracking Number | Signed For | Scan Status | Customer PO # | Customer Store # | Sales Order Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 37621646 | $ 62.80 | 10/24/2008 | 10/24/2008 | FedEx | 340908970975326 | EPIMENTEL | 10/24/2008 11:14:59 AM; Delivered, Salinas CA | 6354037 | 3848 | 42576245 |
| 37621649 | $ 79.39 | 10/24/2008 | 10/24/2008 | FedEx | 340908970976989 | JAEMES | 10/24/2008 9:52:39 AM; Delivered, Manteca CA | 6354085 | 4131 | 42576304 |
| 37621651 | $ 102.23 | 10/24/2008 | 10/24/2008 | FedEx | 340908970976132 | JSOSA | 10/24/2008 11:12:24 AM; Delivered, Signal Hill CA | 6354090 | 4139 | 42576309 |
| 37621652 | $ 44.25 | 10/24/2008 | 10/24/2008 | FedEx | 340908970976200 | JPITTS | 10/24/2008 11:17:25 AM; Delivered, Monrovia CA | 6354098 | 4176 | 42576314 |
| 37621653 | $ 39.25 | 10/24/2008 | 10/24/2008 | FedEx | 340908970976293 | SSARAMARIE | 10/24/2008 11:32:40 AM; Delivered, Morgan Hill CA | 6354110 | 4229 | 42576323 |
| 37621654 | $ 154.49 | 10/24/2008 | 10/24/2008 | FedEx | 340908970977122 | LQUACH | 10/24/2008 12:33:17 PM; Delivered, Fontana CA | 6354112 | 4230 | 42576324 |
| 37621655 | $ 70.74 | 10/24/2008 | 10/24/2008 | FedEx | 340908970976064 | JUSTIN | 10/24/2008 10:11:21 AM; Delivered, Seal Beach CA | 6354116 | 4242 | 42576328 |
| 37621656 | $ 62.80 | 10/24/2008 | 10/24/2008 | FedEx | 340908970976873 | ROXANNE | 10/24/2008 10:42:51 AM; Delivered, Foothill Ranch CA | 6354117 | 4243 | 42576329 |
| 37621658 | $ 107.99 | 10/24/2008 | 10/24/2008 | FedEx | 340908970977009 | MGARCIA | 10/24/2008 2:53:54 PM; Delivered, Stockton CA | 6348760 | 241 | 42374623 |
| 37621659 | $ 209.12 | 10/24/2008 | 10/24/2008 | FedEx | 340908970975111 | PPONCE | 10/24/2008 4:20:46 PM; Delivered, Moreno Valley CA | 6348761 | 249 | 42374625 |
| 37621660 | $ 235.38 | 10/24/2008 | 10/24/2008 | FedEx | 340908970974671 | LKIMMY | 10/24/2008 10:03:47 AM; Delivered, Elk Grove CA | 6348762 | 250 | 42374626 |
| 37621661 | $ 91.83 | 10/24/2008 | 10/24/2008 | FedEx | 340908970975296 | JPOLAND | 10/24/2008 11:01:02 AM; Delivered, Buena Park CA | 6349173 | 405 | 42374641 |
| 37621662 | $ 109.14 | 10/24/2008 | 10/24/2008 | FedEx | 340908970975067 | CEDDIE | 10/24/2008 1:50:58 PM; Delivered, Pasadena CA | 6349174 | 406 | 42374643 |
| 37621663 | $ 192.01 | 10/24/2008 | 10/24/2008 | FedEx | 340908970974961 | DDANNY | 10/24/2008 2:36:10 PM; Delivered, Lakewood CA | 6349176 | 408 | 42374647 |
| 37621664 | $ 88.44 | 10/24/2008 | 10/24/2008 | FedEx | 340908970975692 | GGORIS | 10/24/2008 8:46:16 AM; Delivered, San Bernardino CA | 6349177 | 409 | 42374648 |
| 37621665 | $ 294.18 | 10/24/2008 | 10/24/2008 | FedEx | 340908970975319 | CWELLS | 10/24/2008 9:53:40 AM; Delivered, Palmdale CA | 6349183 | 411 | 42374652 |
| 37621666 | $ 166.81 | 10/24/2008 | 10/24/2008 | FedEx | 340908970976941 | EROCHA | 10/24/2008 11:56:43 AM; Delivered, Fresno CA | 6349225 | 423 | 42374665 |
| 37621667 | $ 179.81 | 10/24/2008 | 10/24/2008 | FedEx | 340908970977221 | JJEN | 10/24/2008 11:56:35 AM; Delivered, Victorville CA | 6349280 | 450 | 42374692 |
| 37621669 | $ 331.93 | 10/24/2008 | 10/24/2008 | FedEx | 340908970977047 | TTAYLOVR | 10/24/2008 11:23:24 AM; Delivered, Culver City CA | 6348930 | 3360 | 42375120 |
| 37621670 | $ 265.93 | 10/24/2008 | 10/24/2008 | FedEx | 340908970976996 | DJOSE | 10/24/2008 10:04:41 AM; Delivered, Santa Cruz CA | 6349286 | 4507 | 42375935 |
| 37622111 | $ 73.52 | 10/24/2008 | 10/24/2008 | FedEx | 968243478980 | M.CALESEA | 10/24/2008 10:30:00 AM; Delivered, SILVER SPRING MD | 6785782 | 764 | 42659678 |
| 37622112 | $ 73.52 | 10/24/2008 | 10/24/2008 | FedEx | 968243478854 | G.MCCARY | 10/24/2008 10:28:00 AM; Delivered, BIRMINGHAM AL | 6785785 | 827 | 42659683 |
| 37622113 | $ 73.52 | 10/24/2008 | 10/24/2008 | FedEx | 968243479658 | M.HUMPHREY | 10/24/2008 10:10:00 AM; Delivered, TRUSSVILLE AL | 6785786 | 829 | 42659684 |
| 37622114 | $ 65.00 | 10/24/2008 | 10/24/2008 | FedEx | 968243477906 | B.LAMARE | 10/24/2008 8:54:00 AM; Delivered, ALTAMONTE SPRINGS FL | 6785787 | 839 | 42659685 |
| 37622115 | $ 73.52 | 10/24/2008 | 10/24/2008 | FedEx | 968243479302 | M.KEITH | 10/24/2008 10:06:00 AM; Delivered, GAITHERSBURG MD | 6785788 | 846 | 42659687 |
| 37622116 | $ 73.52 | 10/24/2008 | 10/24/2008 | FedEx | 968243480052 | J.MYERS | 10/24/2008 9:55:00 AM; Delivered, ALTOONA PA | 6785725 | 1683 | 42659694 |
| 37622117 | $ 73.52 | 10/24/2008 | 10/24/2008 | FedEx | 968243479519 | V.BROTHAN | 10/24/2008 9:38:00 AM; Delivered, STATE COLLEGE PA | 6785726 | 1693 | 42659695 |
| 37622118 | $ 73.52 | 10/24/2008 | 10/24/2008 | FedEx | 968243479493 | R.YOUNGER | 10/24/2008 9:30:00 AM; Delivered, ALPHARETTA GA | 6785728 | 3107 | 42659697 |
| 37622119 | $ 73.52 | 10/24/2008 | 10/24/2008 | FedEx | 968243479861 | Z.BYNES | 10/24/2008 8:40:00 AM; Delivered, ST. PAUL MN | 6785731 | 3134 | 42659701 |
| 37622120 | $ 73.52 | 10/24/2008 | 10/24/2008 | FedEx | 968243479894 | C.PIXLEY | 10/24/2008 9:53:00 AM; Delivered, SAINT CLOUD MN | 6785732 | 3140 | 42659702 |
| 37622121 | $ 73.52 | 10/24/2008 | 10/24/2008 | FedEx | 968243478383 | S.FAIRBROTHER | 10/24/2008 9:37:00 AM; Delivered, SYRACUSE NY | 6785733 | 3150 | 42659704 |
| 37622122 | $ 65.00 | 10/24/2008 | 10/24/2008 | FedEx | 968243477928 | M.MERCURI | 10/24/2008 9:05:00 AM; Delivered, BUFFALO NY | 6785734 | 3152 | 42659705 |
| 37622123 | $ 73.52 | 10/24/2008 | 10/24/2008 | FedEx | 968243478596 | J.RICHARDSON | 10/24/2008 10:25:00 AM; Delivered, SALISBURY MD | 6785735 | 3164 | 42659706 |
| 37622124 | $ 73.52 | 10/24/2008 | 10/24/2008 | FedEx | 968243479931 | B.FEAST | 10/24/2008 8:16:00 AM; Delivered, WICHITA KS | 6785740 | 3215 | 42659713 |
| 37622125 | $ 73.52 | 10/24/2008 | 10/24/2008 | FedEx | 968243478855 | S.MITHCELL | 10/24/2008 9:47:00 AM; Delivered, CARY NC | 6785741 | 3227 | 42659714 |
| 37622126 | $ 73.52 | 10/24/2008 | 10/24/2008 | FedEx | 968243478567 | C.WESS | 10/24/2008 9:38:00 AM; Delivered, BUFORD GA | 6785751 | 3411 | 42659728 |
| 37622127 | $ 73.52 | 10/24/2008 | 10/24/2008 | FedEx | 968243478729 | J.HUEGLE | 10/24/2008 9:25:00 AM; Delivered, CONYERS GA | 6785752 | 3416 | 42659730 |
| 37622128 | $ 73.52 | 10/24/2008 | 10/24/2008 | FedEx | 968243479140 | E.YAKOWITZ | 10/24/2008 11:12:00 AM; Delivered, VERO BEACH FL | 6785753 | 3423 | 42659731 |
| 37622129 | $ 73.52 | 10/24/2008 | 10/24/2008 | FedEx | 968243479740 | SHANNON | 10/24/2008 8:57:00 AM; Delivered, RALEIGH NC | 6785754 | 3518 | 42659733 |
| 37622130 | $ 65.00 | 10/24/2008 | 10/24/2008 | FedEx | 968243477983 | T.NORTHAM | 10/24/2008 10:24:00 AM; Delivered, PEARLAND TX | 6785755 | 3527 | 42659734 |
| 37622131 | $ 73.52 | 10/24/2008 | 10/24/2008 | FedEx | 968243479937 | E.MINA | 10/24/2008 10:34:00 AM; Delivered, HENRICO VA | 6785756 | 3549 | 42659735 |
| 37622132 | $ 73.52 | 10/24/2008 | 10/24/2008 | FedEx | 968243479390 | B.BHAVIA | 10/24/2008 9:43:00 AM; Delivered, APEX NC | 6785758 | 3597 | 42659738 |
| 37622133 | $ 73.52 | 10/24/2008 | 10/24/2008 | FedEx | 968243478530 | M.ALVAREZ | 10/24/2008 10:10:00 AM; Delivered, HAGERSTOWN MD | 6785762 | 3638 | 42659743 |
| 37622134 | $ 73.52 | 10/24/2008 | 10/24/2008 | FedEx | 968243480340 | J.RAMEREZ | 10/24/2008 9:42:00 AM; Delivered, BRICK NJ | 6785764 | 3692 | 42659746 |
| 37622135 | $ 73.52 | 10/24/2008 | 10/24/2008 | FedEx | 968243481471 | D.KELLY | 10/24/2008 8:02:00 AM; Delivered, SAUGUS MA | 6785765 | 3724 | 42659747 |
| 37622136 | $ 73.52 | 10/24/2008 | 10/24/2008 | FedEx | 968243479574 | S.LEWICK | 10/24/2008 9:44:00 AM; Delivered, CONSHOHOCKEN PA | 6785768 | 3783 | 42659752 |
| 37622137 | $ 73.52 | 10/24/2008 | 10/24/2008 | FedEx | 968243479269 | R.ARMSTRONG | 10/24/2008 9:19:00 AM; Delivered, BEAUMONT TX | 6785769 | 3854 | 42659753 |
| 37622138 | $ 73.52 | 10/24/2008 | 10/24/2008 | FedEx | 968243478716 | J.LUONGO | 10/24/2008 10:10:00 AM; Delivered, DICKSON CITY PA | 6785770 | 4105 | 42659754 |
| 37622139 | $ 73.52 | 10/24/2008 | 10/24/2008 | FedEx | 968243479633 | S.SARA | 10/24/2008 10:01:00 AM; Delivered, SALEM NH | 6785772 | 4120 | 42659757 |
| 37622140 | $ 73.52 | 10/24/2008 | 10/24/2008 | FedEx | 968243479552 | G.QUESADA | 10/24/2008 9:05:00 AM; Delivered, KISSIMMEE FL | 6785774 | 4130 | 42659759 |
| 37622141 | $ 73.52 | 10/24/2008 | 10/24/2008 | FedEx | 968243479335 | A.SHADID | 10/24/2008 10:08:00 AM; Delivered, OKLAHOMA CITY OK | 6785778 | 4501 | 42659763 |
| 37622142 | $ 73.52 | 10/24/2008 | 10/24/2008 | FedEx | 968243478339 | J.PENDER | 10/24/2008 9:53:00 AM; Delivered, LITTLE ROCK AR | 6785779 | 4505 | 42659764 |
| 37622148 | $ 20.00 | 10/24/2008 | 10/24/2008 | FedEx | 968243478096 | A.CUNNINGHAM | 10/24/2008 9:39:00 AM; Delivered, HICKORY NC | 6785835 | 589 | 42661410 |
| 37622149 | $ 20.00 | 10/24/2008 | 10/24/2008 | FedEx | 968243478225 | T.TUCKER | 10/24/2008 9:52:00 AM; Delivered, MATTHEWS NC | 6785842 | 845 | 42661417 |
| 37622150 | $ 20.00 | 10/24/2008 | 10/24/2008 | FedEx | 968243477930 | A.FRANK | 10/24/2008 9:59:00 AM; Delivered, MANASSAS VA | 6785801 | 3172 | 42661424 |
| 37622152 | $ 30.00 | 10/24/2008 | 10/24/2008 | FedEx | 968243476008 | B.BHAVIA | 10/24/2008 9:43:00 AM; Delivered, APEX NC | 6785816 | 3597 | 42661439 |
| 37622153 | $ 90.00 | 10/24/2008 | 10/24/2008 | FedEx | 968243478578 | MICHAEL | 10/24/2008 10:00:00 AM; Delivered, METAIRIE LA | 6785824 | 4135 | 42661447 |
| 37622154 | $ 30.00 | 10/24/2008 | 10/24/2008 | FedEx | 968243478020 | K.MEANS | 10/24/2008 10:15:00 AM; Delivered, ALEXANDRIA LA | 6785832 | 4309 | 42661450 |
| 37623039 | $ 73.52 | 10/24/2008 | 10/24/2008 | FedEx | 728980098146776 | D.WILSON | 10/24/2008 8:20:24 AM; Delivered, Niles IL | 6785729 | 3118 | 42659698 |
| 37623040 | $ 73.52 | 10/24/2008 | 10/24/2008 | FedEx | 728980098147049 | SEDARSKI | 10/24/2008 10:59:37 AM; Delivered, Brookfield WI | 6785737 | 3175 | 42659709 |
| 37623042 | $ 73.52 | 10/24/2008 | 10/24/2008 | FedEx | 728980098146759 | DHENDRY | 10/24/2008 9:39:36 AM; Delivered, Auburn Hills MI | 6785761 | 3637 | 42659742 |
| 37623043 | $ 73.52 | 10/24/2008 | 10/24/2008 | FedEx | 728980098146691 | JPETERS | 10/24/2008 10:49:02 AM; Delivered, Arlington Heights IL | 6785776 | 4234 | 42659760 |
| 37579449 | $ 11,751.46 | 10/22/2008 | 10/24/2008 | FedEx | 968243456334 | E.MARTINEZ | 10/24/2008 3:06:00 PM; Delivered, LARES PR | 6353130 | 3372 | 42564299 |
| 37618786 | $ 118.29 | 10/23/2008 | 10/25/2008 | FedEx | 728980098141214 | PJOHNOTON | 10/25/2008 8:51:36 AM; Delivered, Lincoln NE | 6353718 | 3218 | 42575740 |
| 37614754 | $ 47.10 | 10/23/2008 | 10/27/2008 | FedEx | 728980098062441 | LSTOVER | 10/27/2008 7:20:24 AM; Delivered, Harrisonburg VA | 6353593 | 1600 | 42575578 |
| 37614755 | $ 87.89 | 10/23/2008 | 10/27/2008 | FedEx | 728980098067170 | RRIVENBARN | 10/27/2008 6:17:35 AM; Delivered, Wilmington NC | 6353599 | 1606 | 42575587 |
| 37614757 | $ 91.44 | 10/23/2008 | 10/27/2008 | FedEx | 728980098051261 | KBLANCHARD | 10/27/2008 3:54:41 PM; Delivered, Bogart GA | 6353604 | 1615 | 42575596 |
| 37614759 | $ 93.83 | 10/23/2008 | 10/27/2008 | FedEx | 728980098051958 | JOHNSON | 10/27/2008 3:29:20 PM; Delivered, Colonial Heights VA | 6353641 | 3106 | 42575620 |
| 37614763 | $ 87.24 | 10/23/2008 | 10/27/2008 | FedEx | 728980098052558 | DASHLEY | 10/27/2008 9:50:45 AM; Delivered, Saint Paul MN | 6353663 | 3137 | 42575657 |
| 37614764 | $ 99.29 | 10/23/2008 | 10/27/2008 | FedEx | 728980098055443 | CNICKY | 10/27/2008 9:08:48 AM; Delivered, Hopkins MN | 6353664 | 3139 | 42575659 |
| 37614765 | $ 101.68 | 10/23/2008 | 10/27/2008 | FedEx | 728980098051360 | JZUKOWSKI | 10/27/2008 5:25:16 AM; Delivered, Vestal NY | 6353671 | 3147 | 42575670 |
| 37614766 | $ 113.64 | 10/23/2008 | 10/27/2008 | FedEx | 728980098054811 | RHARRINTON | 10/27/2008 11:15:04 AM; Delivered, Syracuse NY | 6353673 | 3150 | 42575674 |
| 37614767 | $ 98.48 | 10/23/2008 | 10/27/2008 | FedEx | 728980098051247 | ADENNICK | 10/27/2008 6:09:00 AM; Delivered, Holyoke MA | 6353680 | 3159 | 42575684 |
| 37614768 | $ 86.35 | 10/23/2008 | 10/27/2008 | FedEx | 728980098051612 | SGEORGIA | 10/27/2008 5:05:29 AM; Delivered, Albany NY | 6353681 | 3160 | 42575685 |
| 37614769 | $ 31.15 | 10/23/2008 | 10/27/2008 | FedEx | 728980098059182 | TSCOGAN | 10/27/2008 6:39:00 AM; Delivered, Salisbury MD | 6353682 | 3164 | 42575686 |
| 37614770 | $ 78.50 | 10/23/2008 | 10/27/2008 | FedEx | 728980098060171 | JTAYLOR | 10/27/2008 5:34:15 AM; Delivered, Bel Air MD | 6353684 | 3166 | 42575688 |
| 37614778 | $ 107.05 | 10/23/2008 | 10/27/2008 | FedEx | 728980098052411 | DSPANGLER | 10/27/2008 10:20:24 AM; Delivered, Kansas City MO | 6353713 | 3208 | 42575732 |
| 37614779 | $ 99.29 | 10/23/2008 | 10/27/2008 | FedEx | 728980098053029 | AJACKSON | 10/27/2008 9:35:03 AM; Delivered, Independence MO | 6353714 | 3210 | 42575734 |
| 37614780 | $ 88.59 | 10/23/2008 | 10/27/2008 | FedEx | 728980098051223 | BFEAST | 10/27/2008 8:09:36 AM; Delivered, Wichita KS | 6353716 | 3215 | 42575736 |
| 37614781 | $ 113.14 | 10/23/2008 | 10/27/2008 | FedEx | 728980098053081 | ECARR | 10/27/2008 7:41:29 AM; Delivered, Duluth GA | 6353720 | 3220 | 42575743 |
| 37614783 | $ 75.74 | 10/23/2008 | 10/27/2008 | FedEx | 728980098051773 | JGAUVIN | 10/27/2008 8:45:43 AM; Delivered, Greenville NC | 6353733 | 3242 | 42575761 |
| 37614784 | $ 23.55 | 10/23/2008 | 10/27/2008 | FedEx | 728980098053432 | KJONES | 10/27/2008 7:48:22 AM; Delivered, Tupelo MS | 6353734 | 3243 | 42575762 |
| 37614785 | $ 81.96 | 10/23/2008 | 10/27/2008 | FedEx | 728980098051414 | CHARLES | 10/27/2008 6:19:56 AM; Delivered, Myrtle Beach SC | 6353736 | 3246 | 42575764 |
| 37614793 | $ 75.65 | 10/23/2008 | 10/27/2008 | FedEx | 728980098053685 | CLEONARD | 10/27/2008 10:41:58 AM; Delivered, Kingsport TN | 6353739 | 3252 | 42575769 |
| 37614791 | $ 76.98 | 10/23/2008 | 10/27/2008 | FedEx | 728980098058314 | SCHOATE | 10/27/2008 10:38:02 AM; Delivered, Conyers GA | 6353830 | 3416 | 42575915 |
| 37614795 | $ 107.05 | 10/23/2008 | 10/27/2008 | FedEx | 728980098055214 | JMARTIN | 10/27/2008 9:18:23 AM; Delivered, Oklahoma City OK | 6353843 | 3506 | 42575936 |
| 37614796 | $ 75.65 | 10/23/2008 | 10/27/2008 | FedEx | 728980098053661 | CDALY | 10/27/2008 8:15:58 AM; Delivered, Southlake TX | 6353850 | 3518 | 42575947 |
| 37614798 | $ 57.10 | 10/23/2008 | 10/27/2008 | FedEx | 728980098053502 | SHAMPTON | 10/27/2008 11:22:55 AM; Delivered, Jackson MS | 6353853 | 3521 | 42575952 |
| 37614799 | $ 118.73 | 10/23/2008 | 10/27/2008 | FedEx | 728980098051254 | ASHLEY | 10/27/2008 6:00:06 AM; Delivered, Exton PA | 6353857 | 3529 | 42575958 |
| 37614802 | $ 86.35 | 10/23/2008 | 10/27/2008 | FedEx | 728980098051658 | JSCHLAR | 10/27/2008 1:48:44 PM; Delivered, Philadelphia PA | 6353863 | 3556 | 42575968 |
| 37614803 | $ 41.40 | 10/23/2008 | 10/27/2008 | FedEx | 728980098054162 | JASHLINE | 10/27/2008 11:46:53 AM; Delivered, Concord NC | 6353867 | 3562 | 42575973 |
| 37614804 | $ 111.45 | 10/23/2008 | 10/27/2008 | FedEx | 728980098051681 | JSIGLETON | 10/27/2008 12:02:09 PM; Delivered, Oklahoma City OK | 6353866 | 3564 | 42575975 |
| 37614805 | $ 88.95 | 10/23/2008 | 10/27/2008 | FedEx | 728980098052442 | DWILLIAMS | 10/27/2008 8:28:56 AM; Delivered, Meriden CT | 6353884 | 3590 | 42575999 |
| 37614806 | $ 66.54 | 10/23/2008 | 10/27/2008 | FedEx | 728980098055450 | OEBKJ | 10/27/2008 7:37:41 AM; Delivered, Warrington PA | 6353885 | 3591 | 42576001 |
| 37614807 | $ 47.10 | 10/23/2008 | 10/27/2008 | FedEx | 728980098054132 | AWILLIAMS | 10/27/2008 9:24:32 AM; Delivered, Acworth GA | 6353886 | 3598 | 42576006 |
| 37614809 | $ 108.39 | 10/23/2008 | 10/27/2008 | FedEx | 728980098051629 | SANTO | 10/27/2008 8:37:56 AM; Delivered, Millbury MA | 6353892 | 3602 | 42576011 |
| 37614811 | $ 47.10 | 10/23/2008 | 10/27/2008 | FedEx | 728980098055320 | DDAVIS | 10/27/2008 8:56:39 AM; Delivered, Reynoldsburg OH | 6353902 | 3616 | 42576029 |
| 37614812 | $ 96.43 | 10/23/2008 | 10/27/2008 | FedEx | 728980098056013 | KKEVIN | 10/27/2008 8:34:43 AM; Delivered, Minneapolis MN | 6353906 | 3524 | 42576039 |
| 37614813 | $ 76.50 | 10/23/2008 | 10/27/2008 | FedEx | 728980098056358 | KBARTALONE | 10/27/2008 9:28:48 AM; Delivered, Youngstown OH | 6353913 | 3629 | 42576041 |
| 37614816 | $ 62.80 | 10/23/2008 | 10/27/2008 | FedEx | 728980098053883 | GARANSKI | 10/27/2008 7:26:50 AM; Delivered, Hagerstown MD | 6353921 | 3638 | 42576060 |
| 37614818 | $ 31.40 | 10/23/2008 | 10/27/2008 | FedEx | 728980098078995 | WWAHAB | 10/27/2008 7:31:12 AM; Delivered, Leesburg VA | 6353928 | 3659 | 42576069 |
| 37614820 | $ 74.04 | 10/23/2008 | 10/27/2008 | FedEx | 728980098063479 | MSLATER | 10/27/2008 9:02:42 AM; Delivered, Massapequa NY | 6353945 | 3681 | 42576095 |
| 37614821 | $ 95.09 | 10/23/2008 | 10/27/2008 | FedEx | 728980098055573 | JOCARLO | 10/27/2008 11:17:17 AM; Delivered, Paramus NJ | 6353948 | 3684 | 42576101 |
| 37614822 | $ 122.14 | 10/23/2008 | 10/27/2008 | FedEx | 728980098051292 | JGEMENES | 10/27/2008 1:00:09 PM; Delivered, North Bergen NJ | 6353952 | 3686 | 42576109 |
| 37614823 | $ 78.50 | 10/23/2008 | 10/27/2008 | FedEx | 728980098053678 | DARDALINNO | 10/27/2008 7:22:18 AM; Delivered, Brick NJ | 6353956 | 3692 | 42576115 |
| 37614824 | $ 90.09 | 10/23/2008 | 10/27/2008 | FedEx | 728980098051551 | JLOWE | 10/27/2008 6:42:41 AM; Delivered, Union NJ | 6353957 | 3693 | 42576116 |
| 37614825 | $ 121.80 | 10/23/2008 | 10/27/2008 | FedEx | 728980098053050 | BMATHIS | 10/27/2008 11:03:43 AM; Delivered, White Plains NY | 6353960 | 3696 | 42576120 |
| 37614826 | $ 78.50 | 10/23/2008 | 10/27/2008 | FedEx | 728980098053876 | CCHRIS | 10/27/2008 7:35:11 AM; Delivered, Cortlandt Manor NY | 6353964 | 3700 | 42576128 |
| 37614829 | $ 79.36 | 10/23/2008 | 10/27/2008 | FedEx | 728980098055061 | JFEGLEY | 10/27/2008 8:08:22 AM; Delivered, Lancaster PA | 6353970 | 3707 | 42576139 |
| 37614830 | $ 100.53 | 10/23/2008 | 10/27/2008 | FedEx | 728980098052916 | PKIER | 10/27/2008 9:52:23 AM; Delivered, York PA | 6353971 | 3708 | 42576140 |
| 37614831 | $ 78.59 | 10/23/2008 | 10/27/2008 | FedEx | 728980098051803 | CCLARK | 10/27/2008 7:39:31 AM; Delivered, Mansfield OH | 6353974 | 3712 | 42576146 |
| 37614833 | $ 70.28 | 10/23/2008 | 10/27/2008 | FedEx | 728980098061758 | JTINEO | 10/27/2008 1:46:27 PM; Delivered, Brooklyn NY | 6353983 | 3731 | 42576161 |
| 37614835 | $ 28.55 | 10/23/2008 | 10/27/2008 | FedEx | 728980098056723 | KFREY | 10/27/2008 9:44:26 AM; Delivered, Steubenville OH | 6353985 | 3733 | 42576163 |
| 37614837 | $ 60.04 | 10/23/2008 | 10/27/2008 | FedEx | 728980098064025 | AJONES | 10/27/2008 9:03:18 AM; Delivered, Millville NJ | 6353989 | 3738 | 42576169 |
| 37614839 | $ 56.73 | 10/23/2008 | 10/27/2008 | FedEx | 728980098057324 | JBOGGESS | 10/27/2008 10:13:09 AM; Delivered, Clarksburg WV | 6353991 | 3742 | 42576173 |
| 37614844 | $ 58.69 | 10/23/2008 | 10/27/2008 | FedEx | 728980098062533 | DCOHEN | 10/27/2008 8:12:47 AM; Delivered, Rochester NY | 6354031 | 3831 | 42576236 |
| 37614845 | $ 39.25 | 10/23/2008 | 10/27/2008 | FedEx | 728980098063882 | JSOWER | 10/27/2008 2:08:51 PM; Delivered, Fairfax VA | 6354033 | 3844 | 42576240 |
| 37614848 | $ 39.34 | 10/23/2008 | 10/27/2008 | FedEx | 728980098057232 | SCAGOOLO | 10/27/2008 12:20:32 PM; Delivered, New York NY | 6354050 | 3864 | 42576266 |
| 37614849 | $ 52.10 | 10/23/2008 | 10/27/2008 | FedEx | 728980098067774 | JJEDIK | 10/27/2008 11:58:08 AM; Delivered, Auburn NY | 6354061 | 3865 | 42576268 |
| 37614851 | $ 52.09 | 10/23/2008 | 10/27/2008 | FedEx | 728980098054224 | FFASSIL | 10/27/2008 6:11:57 AM; Delivered, Montgomeryville PA | 6354064 | 4101 | 42576275 |
| 37614852 | $ 80.65 | 10/23/2008 | 10/27/2008 | FedEx | 728980098051315 | JLONGO | 10/27/2008 7:03:26 AM; Delivered, Dickson City PA | 6354065 | 4105 | 42576276 |
| 37614854 | $ 70.65 | 10/23/2008 | 10/27/2008 | FedEx | 728980098053449 | LBAKER | 10/27/2008 6:03:04 AM; Delivered, Natick MA | 6354078 | 4121 | 42576295 |

| Invoice Number | Gross Amount | Invoice Date | Actual Receipt Date | Shipped Via | Tracking Number | Signed For | Scan Status | Customer PO # | Customer Store # | Sales Order Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 37614659 | $ 31.40 | 10/23/2008 | 10/27/2008 | FedEx | 728980098058680 | JSROBOSKI | 10/27/2008 9:32:11 AM: Delivered, Cumming GA | 6354124 | 4252 | 42576335 |
| 37614861 | $ 246.84 | 10/23/2008 | 10/27/2008 | FedEx | 728980098053166 | DHERNANDEZ | 10/27/2008 8:40:02 AM: Delivered, Mays Landing NJ | 6349294 | 519 | 42374700 |
| 37614862 | $ 195.71 | 10/23/2008 | 10/27/2008 | FedEx | 728980098073539 | JRIVERS | 10/27/2008 11:43:54 AM: Delivered, Columbia SC | 6349296 | 522 | 42374703 |
| 37614863 | $ 229.64 | 10/23/2008 | 10/27/2008 | FedEx | 728980098054545 | SMALLON | 10/27/2008 8:16:04 AM: Delivered, Philadelphia PA | 6349316 | 700 | 42374734 |
| 37614864 | $ 162.57 | 10/23/2008 | 10/27/2008 | FedEx | 728980098061183 | MJUSTIN | 10/27/2008 4:32:50 AM: Delivered, Winchester VA | 6348731 | 1609 | 42374849 |
| 37614865 | $ 161.73 | 10/23/2008 | 10/27/2008 | FedEx | 728980098053302 | JOHNSON | 10/27/2008 3:29:20 PM: Delivered, Colonial Heights VA | 6348771 | 3106 | 42374882 |
| 37614867 | $ 233.79 | 10/23/2008 | 10/27/2008 | FedEx | 728980098066630 | RBROWN | 10/27/2008 11:08:10 AM: Delivered, Buffalo NY | 6348804 | 3152 | 42374935 |
| 37614868 | $ 203.33 | 10/23/2008 | 10/27/2008 | FedEx | 728980098053463 | MMADDOX | 10/27/2008 7:18:58 AM: Delivered, Newark DE | 6348806 | 3157 | 42374938 |
| 37614869 | $ 262.77 | 10/23/2008 | 10/27/2008 | FedEx | 728980098054934 | TWHITLOCK | 10/27/2008 10:24:00 AM: Delivered, Wilmington DE | 6348807 | 3158 | 42374939 |
| 37614870 | $ 182.44 | 10/23/2008 | 10/27/2008 | FedEx | 728980098054514 | ASA | 10/27/2008 9:46:54 AM: Delivered, Poughkeepsie NY | 6348833 | 3197 | 42374978 |
| 37614871 | $ 196.98 | 10/23/2008 | 10/27/2008 | FedEx | 728980098055566 | TAMIKO | 10/27/2008 11:01:30 AM: Delivered, Hyattsville MD | 6348989 | 3570 | 42375276 |
| 37614872 | $ 173.14 | 10/23/2008 | 10/27/2008 | FedEx | 728980098054163 | SANTO | 10/27/2008 6:37:56 AM: Delivered, Milbury MA | 6349011 | 3602 | 42375348 |
| 37614873 | $ 176.12 | 10/23/2008 | 10/27/2008 | FedEx | 728980098055627 | GARANSKI | 10/27/2008 7:26:50 AM: Delivered, Hagerstown MD | 6349040 | 3638 | 42375436 |
| 37614874 | $ 161.39 | 10/23/2008 | 10/27/2008 | FedEx | 728980098066708 | BMATHIS | 10/27/2008 11:03:43 AM: Delivered, White Plains NY | 6349078 | 3696 | 42375550 |
| 37614875 | $ 192.64 | 10/23/2008 | 10/27/2008 | FedEx | 728980098053487 | MWILLIAMS | 10/27/2008 8:18:50 AM: Delivered, Yonkers NY | 6349081 | 3699 | 42375560 |
| 37614879 | $ 138.17 | 10/23/2008 | 10/27/2008 | FedEx | 728980098061093 | MHOLMANN | 10/27/2008 8:53:45 AM: Delivered, Leominster MA | 6349122 | 3768 | 42375656 |
| 37615631 | $ 104.30 | 10/23/2008 | 10/27/2008 | FedEx | 340908970846753 | NSARDANSKI | 10/27/2008 2:00:00 PM: Delivered, Chandler AZ | 6353781 | 3330 | 42575837 |
| 37615632 | $ 114.80 | 10/23/2008 | 10/27/2008 | FedEx | 340908970946678 | NHOWARD | 10/27/2008 11:30:32 AM: Delivered, Seattle WA | 6353766 | 3336 | 42575845 |
| 37615635 | $ 82.64 | 10/23/2008 | 10/27/2008 | FedEx | 340908970846746 | CSMITH | 10/27/2008 9:34:19 AM: Delivered, Phoenix AZ | 6353864 | 3558 | 42575969 |
| 37615790 | $ 114.04 | 10/23/2008 | 10/27/2008 | FedEx | 340908970847910 | VOSS | 10/27/2008 11:47:03 AM: Delivered, Santa Maria CA | 6353610 | 1629 | 42575604 |
| 37615798 | $ 109.30 | 10/23/2008 | 10/27/2008 | FedEx | 340908970947040 | AMCCART | 10/27/2008 3:19:51 PM: Delivered, Portland OR | 6353776 | 3323 | 42575828 |
| 37615801 | $ 102.45 | 10/23/2008 | 10/27/2008 | FedEx | 340908970947026 | MLAWS | 10/27/2008 10:16:51 AM: Delivered, Phoenix AZ | 6353791 | 3341 | 42575852 |
| 37615806 | $ 127.54 | 10/23/2008 | 10/27/2008 | FedEx | 340908970947057 | MVEJOUV | 10/27/2008 11:28:14 AM: Delivered, Las Vegas NV | 6353834 | 3425 | 42575921 |
| 37615809 | $ 133.84 | 10/23/2008 | 10/27/2008 | FedEx | 340908970946999 | MVEMENEZ | 10/27/2008 8:35:50 AM: Delivered, Richland WA | 6353999 | 3754 | 42576184 |
| 37615869 | $ 123.93 | 10/23/2008 | 10/27/2008 | FedEx | 340908970947019 | HHUUNT | 10/27/2008 10:19:24 AM: Delivered, West Jordan UT | 6348927 | 3353 | 42375114 |
| 37616921 | $ 54.65 | 10/23/2008 | 10/27/2008 | FedEx | 728980098125153 | VBORAD | 10/27/2008 10:37:13 AM: Delivered, Fredericksburg VA | 6353594 | 1601 | 42575580 |
| 37616923 | $ 130.00 | 10/23/2008 | 10/27/2008 | FedEx | 728980098118216 | MJUSTIN | 10/27/2008 4:32:50 AM: Delivered, Winchester VA | 6353600 | 1609 | 42575588 |
| 37616925 | $ 105.79 | 10/23/2008 | 10/27/2008 | FedEx | 728980098129106 | PVAUGHN | 10/27/2008 9:40:25 AM: Delivered, Anderson SC | 6353605 | 1616 | 42575596 |
| 37616926 | $ 89.50 | 10/23/2008 | 10/27/2008 | FedEx | 728980098123128 | BEDWARDS | 10/27/2008 10:08:20 AM: Delivered, Florence SC | 6353608 | 1627 | 42575601 |
| 37616927 | $ 57.20 | 10/23/2008 | 10/27/2008 | FedEx | 728980098117448 | LJACKSON | 10/27/2008 5:30:59 AM: Delivered, Albany GA | 6353612 | 1681 | 42575609 |
| 37616928 | $ 54.95 | 10/23/2008 | 10/27/2008 | FedEx | 728980098125207 | CNANCE | 10/27/2008 12:04:33 PM: Delivered, Glen Allen VA | 6353638 | 3100 | 42575615 |
| 37616941 | $ 70.65 | 10/23/2008 | 10/27/2008 | FedEx | 728980098128314 | AGOWAN | 10/27/2008 6:23:34 AM: Delivered, Langhorns PA | 6353639 | 3103 | 42575618 |
| 37616942 | $ 86.35 | 10/23/2008 | 10/27/2008 | FedEx | 728980098123845 | KMONK | 10/27/2008 9:00:24 AM: Delivered, Saint Paul MN | 6353661 | 3135 | 42575654 |
| 37616944 | $ 116.33 | 10/23/2008 | 10/27/2008 | FedEx | 728980098123288 | KHOWARD | 10/27/2008 9:19:45 AM: Delivered, Saint Cloud MN | 6353665 | 3140 | 42575661 |
| 37616945 | $ 62.60 | 10/23/2008 | 10/27/2008 | FedEx | 728980098127232 | WMITHW | 10/27/2008 7:53:54 AM: Delivered, Milford CT | 6353668 | 3143 | 42575666 |
| 37616947 | $ 86.35 | 10/23/2008 | 10/27/2008 | FedEx | 728980098124167 | TSPURRILL | 10/27/2008 9:39:19 AM: Delivered, North Haven CT | 6353668 | 3144 | 42575667 |
| 37616948 | $ 100.08 | 10/23/2008 | 10/27/2008 | FedEx | 728980098125535 | CMARRANCA | 10/27/2008 9:40:44 AM: Delivered, Buffalo NY | 6353674 | 3151 | 42575676 |
| 37616949 | $ 75.65 | 10/23/2008 | 10/27/2008 | FedEx | 728980098129649 | RGINLEY | 10/27/2008 7:49:01 AM: Delivered, Buffalo NY | 6353676 | 3153 | 42575679 |
| 37616950 | $ 93.59 | 10/23/2008 | 10/27/2008 | FedEx | 728980098117929 | MHICKERSON | 10/27/2008 3:10:40 PM: Delivered, Monassas VA | 6353690 | 3172 | 42575697 |
| 37616957 | $ 119.90 | 10/23/2008 | 10/27/2008 | FedEx | 728980098118155 | ASA | 10/27/2008 9:46:54 AM: Delivered, Poughkeepsie NY | 6353705 | 3197 | 42575719 |
| 37616958 | $ 78.50 | 10/23/2008 | 10/27/2008 | FedEx | 728980098125375 | JBROWN | 10/27/2008 6:21:05 AM: Delivered, Columbus GA | 6353707 | 3200 | 42575723 |
| 37616961 | $ 112.24 | 10/23/2008 | 10/27/2008 | FedEx | 728980098117257 | PROSACK | 10/27/2008 11:46:25 AM: Delivered, Springfield MO | 6353717 | 3217 | 42575738 |
| 37616962 | $ 77.90 | 10/23/2008 | 10/27/2008 | FedEx | 728980098117820 | BMILTON | 10/27/2008 6:36:32 AM: Delivered, Cary NC | 6353723 | 3227 | 42575748 |
| 37616963 | $ 106.60 | 10/23/2008 | 10/27/2008 | FedEx | 728980098125757 | JJOHN | 10/27/2008 5:51:54 AM: Delivered, Charlotte NC | 6353724 | 3228 | 42575750 |
| 37616966 | $ 62.20 | 10/23/2008 | 10/27/2008 | FedEx | 728980098181004 | MTHOMAS | 10/27/2008 9:23:10 AM: Delivered, Fayetteville AR | 6353731 | 3240 | 42575759 |
| 37616968 | $ 82.24 | 10/23/2008 | 10/27/2008 | FedEx | 728980098125214 | AWILLIFORD | 10/27/2008 7:53:57 AM: Delivered, Rocky Mount NC | 6353735 | 3244 | 42575763 |
| 37616973 | $ 91.35 | 10/23/2008 | 10/27/2008 | FedEx | 728980098123951 | JKELLY | 10/27/2008 2:34:29 PM: Delivered, Snellville GA | 6353756 | 3297 | 42575797 |
| 37616977 | $ 23.55 | 10/23/2008 | 10/27/2008 | FedEx | 728980098126587 | CJESSICA | 10/27/2008 7:33:19 AM: Delivered, Douglasville GA | 6353827 | 3406 | 42575911 |
| 37616978 | $ 103.25 | 10/23/2008 | 10/27/2008 | FedEx | 728980098126662 | JLOPEZ | 10/27/2008 10:34:27 AM: Delivered, Buford GA | 6353829 | 3411 | 42575914 |
| 37616980 | $ 201.03 | 10/23/2008 | 10/27/2008 | FedEx | 728980098118193 | CALIN | 10/27/2008 10:06:25 AM: Delivered, Dallas TX | 6353837 | 3501 | 42575925 |
| 37616981 | $ 77.79 | 10/23/2008 | 10/27/2008 | FedEx | 728980098125726 | CLOWREY | 10/27/2008 12:01:47 PM: Delivered, Hurst TX | 6353840 | 3505 | 42575931 |
| 37616983 | $ 97.59 | 10/23/2008 | 10/27/2008 | FedEx | 728980098125085 | EWILLIAMS | 10/27/2008 12:56:33 PM: Delivered, Tulsa OK | 6353844 | 3510 | 42575937 |
| 37616986 | $ 113.69 | 10/23/2008 | 10/27/2008 | FedEx | 728980098118933 | TWILSON | 10/27/2008 10:40:59 AM: Delivered, Nashville TN | 6353849 | 3515 | 42575945 |
| 37616987 | $ 80.63 | 10/23/2008 | 10/27/2008 | FedEx | 728980098124064 | VAUSTIN | 10/27/2008 5:45:55 AM: Delivered, Raleigh NC | 6353851 | 3519 | 42575950 |
| 37616992 | $ 80.65 | 10/23/2008 | 10/27/2008 | FedEx | 728980098123388 | JSTEELE | 10/27/2008 2:31:47 PM: Delivered, Columbus OH | 6353871 | 3572 | 42575980 |
| 37616994 | $ 78.50 | 10/23/2008 | 10/27/2008 | FedEx | 728980098125344 | MSMITH | 10/27/2008 11:15:28 AM: Delivered, Fort Worth TX | 6353873 | 3576 | 42575983 |
| 37616995 | $ 83.50 | 10/23/2008 | 10/27/2008 | FedEx | 728980098123210 | KCRUZ | 10/27/2008 10:52:16 AM: Delivered, Rockwall TX | 6353874 | 3577 | 42575984 |
| 37616997 | $ 91.35 | 10/23/2008 | 10/27/2008 | FedEx | 728980098123234 | SROY | 10/27/2008 11:29:20 AM: Delivered, Southaven MS | 6353883 | 3599 | 42575998 |
| 37617003 | $ 95.09 | 10/23/2008 | 10/27/2008 | FedEx | 728980098122679 | MATHEW | 10/27/2008 9:25:30 AM: Delivered, Columbus OH | 6353900 | 3614 | 42576025 |
| 37617004 | $ 123.15 | 10/23/2008 | 10/27/2008 | FedEx | 728980098116056 | ESMALARA | 10/27/2008 6:29:33 AM: Delivered, West Mifflin PA | 6353903 | 3617 | 42576030 |
| 37617007 | $ 97.59 | 10/23/2008 | 10/27/2008 | FedEx | 728980098122718 | LWHYLAN | 10/27/2008 6:50:02 AM: Delivered, Warren OH | 6353910 | 3626 | 42576043 |
| 37617008 | $ 149.01 | 10/23/2008 | 10/27/2008 | FedEx | 728980098129779 | DDAVIS | 10/27/2008 2:02:14 PM: Delivered, Hanover MD | 6353811 | 3627 | 42576044 |
| 37617009 | $ 83.50 | 10/23/2008 | 10/27/2008 | FedEx | 728980098126433 | STUCKEY | 10/27/2008 6:05:03 AM: Delivered, Frederick MD | 6353912 | 3628 | 42576045 |
| 37617017 | $ 78.50 | 10/23/2008 | 10/27/2008 | FedEx | 728980098126921 | MLEITHE | 10/27/2008 10:37:19 AM: Delivered, Bay Shore NY | 6353929 | 3661 | 42576070 |
| 37617018 | $ 47.10 | 10/23/2008 | 10/27/2008 | FedEx | 728980098125016 | SMARINO | 10/27/2008 4:55:24 PM: Delivered, Trumbull CT | 6353930 | 3662 | 42576071 |
| 37617019 | $ 151.99 | 10/23/2008 | 10/27/2008 | FedEx | 728980098117856 | JRIVERA | 10/27/2008 8:25:33 AM: Delivered, Brooklyn NY | 6353931 | 3663 | 42576073 |
| 37617020 | $ 96.75 | 10/23/2008 | 10/27/2008 | FedEx | 728980098118364 | RSAINT | 10/27/2008 9:24:05 AM: Delivered, Brooklyn NY | 6353932 | 3664 | 42576075 |
| 37617021 | $ 81.89 | 10/23/2008 | 10/27/2008 | FedEx | 728980098126679 | MANDREW | 10/27/2008 7:54:55 AM: Delivered, Danbury CT | 6353934 | 3668 | 42576078 |
| 37617022 | $ 64.95 | 10/23/2008 | 10/27/2008 | FedEx | 728980098127041 | MANTHONY | 10/27/2008 7:02:36 AM: Delivered, East Brunswick NJ | 6353935 | 3669 | 42576080 |
| 37617023 | $ 151.99 | 10/23/2008 | 10/27/2008 | FedEx | 728980098117783 | RMANALASTAS | 10/27/2008 9:35:06 AM: Delivered, Westbury NY | 6353938 | 3672 | 42576083 |
| 37617024 | $ 115.94 | 10/23/2008 | 10/27/2008 | FedEx | 728980098117081 | NPAITT | 10/27/2008 9:55:48 AM: Delivered, Hicksville NY | 6353939 | 3674 | 42576086 |
| 37617025 | $ 113.73 | 10/23/2008 | 10/27/2008 | FedEx | 728980098124170 | JBAVARANAN | 10/27/2008 6:11:06 AM: Delivered, Lake Grove NY | 6353942 | 3678 | 42576090 |
| 37617026 | $ 162.00 | 10/23/2008 | 10/27/2008 | FedEx | 728980098120103 | GGRACK | 10/27/2008 12:19:22 PM: Delivered, New York NY | 6353943 | 3679 | 42576091 |
| 37617027 | $ 125.50 | 10/23/2008 | 10/27/2008 | FedEx | 728980098117606 | RRICKY | 10/27/2008 7:37:36 AM: Delivered, New York NY | 6353944 | 3680 | 42576093 |
| 37617028 | $ 104.85 | 10/23/2008 | 10/27/2008 | FedEx | 728980098117707 | MORR | 10/27/2008 10:02:04 AM: Delivered, Norwalk CT | 6353954 | 3690 | 42576110 |
| 37617029 | $ 88.50 | 10/23/2008 | 10/27/2008 | FedEx | 728980098123333 | ROLSEN | 10/27/2008 7:48:26 AM: Delivered, Staten Island NY | 6353955 | 3691 | 42576114 |
| 37617030 | $ 93.60 | 10/23/2008 | 10/27/2008 | FedEx | 728980098116605 | ACOPFEILD | 10/27/2008 8:15:05 AM: Delivered, Valley Stream NY | 6353958 | 3694 | 42576117 |
| 37617031 | $ 101.95 | 10/23/2008 | 10/27/2008 | FedEx | 728980098117050 | TLEVIT | 10/27/2008 6:14:49 AM: Delivered, Wayne NJ | 6353959 | 3695 | 42576119 |
| 37617032 | $ 155.12 | 10/23/2008 | 10/27/2008 | FedEx | 728980098117554 | KLEWIS | 10/27/2008 11:23:27 AM: Delivered, College Point NY | 6353961 | 3697 | 42576122 |
| 37617034 | $ 158.93 | 10/23/2008 | 10/27/2008 | FedEx | 728980098119428 | MWILLIAMS | 10/27/2008 8:18:50 AM: Delivered, Yonkers NY | 6353963 | 3699 | 42576126 |
| 37617037 | $ 86.75 | 10/23/2008 | 10/27/2008 | FedEx | 728980098117769 | SBROWN | 10/27/2008 10:03:10 AM: Delivered, Paducah KY | 6353967 | 3704 | 42576133 |
| 37617038 | $ 83.50 | 10/23/2008 | 10/27/2008 | FedEx | 728980098124262 | ASOULLIARD | 10/27/2008 7:34:48 AM: Delivered, Pittsburgh PA | 6353972 | 3710 | 42576142 |
| 37617041 | $ 110.87 | 10/23/2008 | 10/27/2008 | FedEx | 728980098123241 | TTOM | 10/27/2008 9:05:58 AM: Delivered, Livingston NJ | 6353976 | 3714 | 42576149 |
| 37617042 | $ 113.54 | 10/23/2008 | 10/27/2008 | FedEx | 728980098117271 | SLIDICK | 10/27/2008 5:34:49 AM: Delivered, Mechanicsburg PA | 6353977 | 3720 | 42576152 |
| 37617043 | $ 102.45 | 10/23/2008 | 10/27/2008 | FedEx | 728980098117649 | KKALBAUGH | 10/27/2008 6:13:33 AM: Delivered, Sterling VA | 6353978 | 3721 | 42576157 |
| 37617044 | $ 52.19 | 10/23/2008 | 10/27/2008 | FedEx | 728980098125160 | MOORE | 10/27/2008 1:02:52 PM: Delivered, Dover DE | 6353981 | 3725 | 42576161 |
| 37617046 | $ 107.00 | 10/23/2008 | 10/27/2008 | FedEx | 728980098117912 | AALTHOFF | 10/27/2008 6:39:15 AM: Delivered, Vienna VA | 6353987 | 3735 | 42576167 |
| 37617047 | $ 103.09 | 10/23/2008 | 10/27/2008 | FedEx | 728980098129793 | SPHILLIPS | 10/27/2008 2:25:16 PM: Delivered, Johnstown PA | 6353994 | 3746 | 42576177 |
| 37617048 | $ 35.40 | 10/23/2008 | 10/27/2008 | FedEx | 728980098126327 | CMANSFIELD | 10/27/2008 9:45:15 AM: Delivered, Saint Clairsville OH | 6353997 | 3750 | 42576181 |
| 37617049 | $ 78.90 | 10/23/2008 | 10/27/2008 | FedEx | 728980098118117 | RTURNER | 10/27/2008 8:10:37 AM: Delivered, Glen Allen VA | 6353998 | 3752 | 42576182 |
| 37617054 | $ 70.28 | 10/23/2008 | 10/27/2008 | FedEx | 728980098128215 | DOJUO | 10/27/2008 10:27:17 AM: Delivered, Bronx NY | 6354012 | 3778 | 42576204 |
| 37617056 | $ 176.14 | 10/23/2008 | 10/27/2008 | FedEx | 728980098118196 | CLANCE | 10/27/2008 11:17:36 AM: Delivered, Lexington KY | 6354014 | 3780 | 42576208 |
| 37617057 | $ 106.28 | 10/23/2008 | 10/27/2008 | FedEx | 728980098117639 | CDROWN | 10/27/2008 5:33:46 AM: Delivered, Conshohocken PA | 6354015 | 3783 | 42576209 |
| 37617063 | $ 31.40 | 10/23/2008 | 10/27/2008 | FedEx | 728980098125436 | DMINES | 10/27/2008 4:10:47 PM: Delivered, Mansfield TX | 6354024 | 3809 | 42576224 |
| 37617064 | $ 68.29 | 10/23/2008 | 10/27/2008 | FedEx | 728980098116278 | MJOSH | 10/27/2008 8:02:31 AM: Delivered, Hilliard OH | 6354027 | 3818 | 42576228 |
| 37617065 | $ 54.35 | 10/23/2008 | 10/27/2008 | FedEx | 728980098117325 | SGRYSBAN | 10/27/2008 8:44:18 AM: Delivered, Spring Hill TN | 6354028 | 3823 | 42576230 |
| 37617067 | $ 47.50 | 10/23/2008 | 10/27/2008 | FedEx | 728980098117295 | JBOLLINGER | 10/27/2008 5:14:57 AM: Delivered, Monaca PA | 6354032 | 3832 | 42576238 |
| 37617068 | $ 134.26 | 10/23/2008 | 10/27/2008 | FedEx | 728980098123890 | ACHANDO | 10/27/2008 4:56:01 AM: Delivered, Woodbury NJ | 6354034 | 3845 | 42576241 |
| 37617069 | $ 47.10 | 10/23/2008 | 10/27/2008 | FedEx | 728980098125768 | CHARRIS | 10/27/2008 9:00:11 AM: Delivered, Montgomery AL | 6354035 | 3846 | 42576243 |
| 37617074 | $ 31.40 | 10/23/2008 | 10/27/2008 | FedEx | 728980098126884 | BSMITH | 10/27/2008 7:43:45 AM: Delivered, Muncy PA | 6354054 | 3883 | 42576274 |
| 37617075 | $ 54.95 | 10/23/2008 | 10/27/2008 | FedEx | 728980098126458 | PHURLY | 10/27/2008 8:31:22 AM: Delivered, Wilkes-Barre PA | 6354066 | 4106 | 42576276 |
| 37617083 | $ 63.20 | 10/23/2008 | 10/27/2008 | FedEx | 728980098118350 | LED | 10/27/2008 9:02:42 AM: Delivered, Towson MD | 6354087 | 4134 | 42576306 |
| 37617086 | $ 126.63 | 10/23/2008 | 10/27/2008 | FedEx | 728980098122312 | HHILLARY | 10/27/2008 7:26:41 AM: Delivered, Sicklerville NJ | 6354092 | 4143 | 42576310 |
| 37617087 | $ 155.10 | 10/23/2008 | 10/27/2008 | FedEx | 728980098117547 | JSTAUP | 10/27/2008 6:29:01 AM: Delivered, Chambersburg PA | 6354093 | 4144 | 42576311 |
| 37617088 | $ 78.59 | 10/23/2008 | 10/27/2008 | FedEx | 728980098129557 | GTHOMAS | 10/27/2008 9:02:28 AM: Delivered, Alcoa TN | 6354094 | 4147 | 42576312 |
| 37617091 | $ 107.14 | 10/23/2008 | 10/27/2008 | FedEx | 728980098124323 | LYNN | 10/27/2008 9:02:28 AM: Delivered, Kansas City MO | 6354109 | 4224 | 42576322 |
| 37617101 | $ 170.37 | 10/23/2008 | 10/27/2008 | FedEx | 728980098124118 | TROGERS | 10/27/2008 5:55:11 AM: Delivered, Greensboro NC | 6349334 | 820 | 42374759 |
| 37617102 | $ 168.62 | 10/23/2008 | 10/27/2008 | FedEx | 728980098117417 | DJONES | 10/27/2008 7:00:15 AM: Delivered, Upper Marlboro MD | 6349337 | 824 | 42374765 |
| 37617103 | $ 296.45 | 10/23/2008 | 10/27/2008 | FedEx | 728980098124969 | NCHASE | 10/27/2008 7:47:47 AM: Delivered, Temple Hills MD | 6349338 | 825 | 42374767 |
| 37617104 | $ 203.69 | 10/23/2008 | 10/27/2008 | FedEx | 728980098118261 | GSANDERS | 10/27/2008 7:36:18 AM: Delivered, Rosedale MD | 6349355 | 847 | 42374791 |
| 37617105 | $ 225.17 | 10/23/2008 | 10/27/2008 | FedEx | 728980098123319 | CMCGEE | 10/27/2008 2:15:25 PM: Delivered, Fayetteville NC | 6349360 | 852 | 42374801 |
| 37617106 | $ 186.38 | 10/23/2008 | 10/27/2008 | FedEx | 728980098119404 | KORDONEZ | 10/27/2008 11:41:56 AM: Delivered, Falls Church VA | 6349379 | 890 | 42374827 |
| 37617107 | $ 177.03 | 10/23/2008 | 10/27/2008 | FedEx | 728980098119596 | LJACKSON | 10/27/2008 5:30:59 AM: Delivered, Albany GA | 6348743 | 1681 | 42374868 |
| 37617108 | $ 68.49 | 10/23/2008 | 10/27/2008 | FedEx | 728980098118124 | Signature Not Req | 10/27/2008 8:24:06 AM: Delivered, New York NY | 6348748 | 1697 | 42374876 |
| 37617111 | $ 176.83 | 10/23/2008 | 10/27/2008 | FedEx | 728980098117837 | DEIZ | 10/27/2008 10:41:17 AM: Delivered, Springfield MA | 6348799 | 3146 | 42374927 |
| 37617113 | $ 147.98 | 10/23/2008 | 10/27/2008 | FedEx | 728980098123913 | RHARRINTON | 10/27/2008 11:15:04 AM: Delivered, Syracuse NY | 6348802 | 3150 | 42374932 |
| 37617114 | $ 244.34 | 10/23/2008 | 10/27/2008 | FedEx | 728980098117936 | JBROWN | 10/27/2008 6:21:05 AM: Delivered, Columbus GA | 6348835 | 3200 | 42374980 |
| 37617115 | $ 175.48 | 10/23/2008 | 10/27/2008 | FedEx | 728980098118223 | DDAVID | 10/27/2008 11:41:21 AM: Delivered, Rome GA | 6348875 | 3281 | 42375037 |
| 37617118 | $ 204.13 | 10/23/2008 | 10/27/2008 | FedEx | 728980098125122 | ASHLEY | 10/27/2008 6:00:06 AM: Delivered, Exton PA | 6348977 | 3528 | 42375256 |
| 37617119 | $ 229.29 | 10/23/2008 | 10/27/2008 | FedEx | 728980098125177 | JSCHLAR | 10/27/2008 1:48:44 PM: Delivered, Philadelphia PA | 6348983 | 3556 | 42375258 |
| 37617120 | $ 204.09 | 10/23/2008 | 10/27/2008 | FedEx | 728980098118049 | MREPHER | 10/27/2008 6:32:17 AM: Delivered, Easton PA | 6349000 | 3587 | 42375316 |
| 37617122 | $ 159.99 | 10/23/2008 | 10/27/2008 | FedEx | 728980098117565 | SMARINO | 10/27/2008 4:55:24 PM: Delivered, Trumbull CT | 6349049 | 3662 | 42375462 |

| Invoice Number | Gross Amount | Invoice Date | Actual Receipt Date | Shipped Via | Tracking Number | Signed For | Scan Status | Customer PO # | Customer Store # | Sales Order Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 37617123 | $ 177.71 | 10/23/2008 | 10/27/2008 | FedEx | 728980098117264 | RSAINT | 10/27/2008 9:24:05 AM: Delivered, Brooklyn NY | 6349051 | 3664 | 42375467 |
| 37617124 | $ 115.78 | 10/23/2008 | 10/27/2008 | FedEx | 728980098117752 | SBUCKLEY | 10/27/2008 11:04:42 AM: Delivered, Eatontown NJ | 6349055 | 3670 | 42375478 |
| 37617125 | $ 190.64 | 10/23/2008 | 10/27/2008 | FedEx | 728980098118179 | RMANALASTAS | 10/27/2008 9:35:06 AM: Delivered, Westbury NY | 6349057 | 3672 | 42375482 |
| 37617126 | $ 304.32 | 10/23/2008 | 10/27/2008 | FedEx | 729980098118742 | GGRACK | 10/27/2008 12:19:22 PM: Delivered, New York NY | 6349061 | 3679 | 42375495 |
| 37617127 | $ 187.58 | 10/23/2008 | 10/27/2008 | FedEx | 728980098117844 | VINNIE | 10/27/2008 6:51:57 AM: Delivered, New York NY | 6349062 | 3680 | 42375500 |
| 37617128 | $ 238.08 | 10/23/2008 | 10/27/2008 | FedEx | 728980098125795 | MSLATER | 10/27/2008 9:02:42 AM: Delivered, Massapequa NY | 6349063 | 3681 | 42375502 |
| 37617129 | $ 237.76 | 10/23/2008 | 10/27/2008 | FedEx | 728980098118391 | JJOHNATN | 10/27/2008 2:21:35 PM: Delivered, Rego Park NY | 6349068 | 3686 | 42375517 |
| 37617130 | $ 266.37 | 10/23/2008 | 10/27/2008 | FedEx | 728980098117349 | JGEMENES | 10/27/2008 1:00:08 PM: Delivered, North Bergen NJ | 6349070 | 3688 | 42375525 |
| 37617131 | $ 172.94 | 10/23/2008 | 10/27/2008 | FedEx | 728980098118230 | JLOWE | 10/27/2008 6:42:41 AM: Delivered, Union NJ | 6349075 | 3693 | 42375541 |
| 37617132 | $ 219.14 | 10/23/2008 | 10/27/2008 | FedEx | 728980098118322 | ACOPFEILD | 10/27/2008 8:16:06 AM: Delivered, Valley Stream NY | 6349076 | 3694 | 42375545 |
| 37617133 | $ 134.63 | 10/23/2008 | 10/27/2008 | FedEx | 728980098119466 | TLEVIT | 10/27/2008 6:14:49 AM: Delivered, Wayne NJ | 6349077 | 3695 | 42375547 |
| 37617134 | $ 214.43 | 10/23/2008 | 10/27/2008 | FedEx | 728980098117875 | KLEWIS | 10/27/2008 11:23:27 AM: Delivered, College Point NY | 6349079 | 3697 | 42375552 |
| 37617135 | $ 160.18 | 10/23/2008 | 10/27/2008 | FedEx | 728980098125115 | JFEGLEY | 10/27/2008 8:08:22 AM: Delivered, Lancaster PA | 6349088 | 3707 | 42375580 |
| 37617136 | $ 211.63 | 10/23/2008 | 10/27/2008 | FedEx | 728980098126482 | JTINEO | 10/27/2008 1:46:27 PM: Delivered, Brooklyn NY | 6349100 | 3731 | 42375609 |
| 37617137 | $ 183.26 | 10/23/2008 | 10/27/2008 | FedEx | 728980098120660 | SPHILLIPS | 10/27/2008 2:25:16 PM: Delivered, Johnstown PA | 6349111 | 3746 | 42375629 |
| 37618211 | $ 23.55 | 10/23/2008 | 10/27/2008 | FedEx | 729980098141245 | NSMITH | 10/27/2008 10:18:39 AM: Delivered, Altoona PA | 6353613 | 1583 | 42575610 |
| 37618213 | $ 86.35 | 10/23/2008 | 10/27/2008 | FedEx | 728980098141344 | SHELLY | 10/27/2008 8:56:58 AM: Delivered, State College PA | 6353615 | 1683 | 42575613 |
| 37618215 | $ 101.64 | 10/23/2008 | 10/27/2008 | FedEx | 728980098142168 | MMADDOX | 10/27/2008 7:18:56 AM: Delivered, Newark DE | 6353678 | 3157 | 42575682 |
| 37618222 | $ 78.50 | 10/23/2008 | 10/27/2008 | FedEx | 728980098145021 | RMALACHI | 10/27/2008 7:45:17 AM: Delivered, High Point NC | 6353726 | 3230 | 42575752 |
| 37618227 | $ 75.65 | 10/23/2008 | 10/27/2008 | FedEx | 728980098145021 | ARANGELRS | 10/27/2008 7:30:40 AM: Delivered, Frisco TX | 6353746 | 3264 | 42575783 |
| 37618229 | $ 78.50 | 10/23/2008 | 10/27/2008 | FedEx | 728980098142396 | OSTEWERT | 10/27/2008 2:54:12 PM: Delivered, Newnan GA | 6353832 | 3421 | 42575918 |
| 37618234 | $ 88.25 | 10/23/2008 | 10/27/2008 | FedEx | 728980098139334 | BMARONE | 10/27/2008 7:29:17 AM: Delivered, Apex NC | 6353888 | 3597 | 42576004 |
| 37618239 | $ 137.63 | 10/23/2008 | 10/27/2008 | FedEx | 728980098139600 | FREYES | 10/27/2008 7:29:16 AM: Delivered, Freehold NJ | 6353937 | 3671 | 42576083 |
| 37618240 | $ 114.19 | 10/23/2008 | 10/27/2008 | FedEx | 728980098142976 | QVENESSA | 10/27/2008 10:55:12 AM: Delivered, West Nyack NY | 6353947 | 3683 | 42576098 |
| 37618353 | $ 108.28 | 10/23/2008 | 10/27/2008 | FedEx | 728980098139273 | LTHOMPSON | 10/27/2008 10:32:27 AM: Delivered, Waldorf MD | 6349317 | 704 | 42374735 |
| 37618354 | $ 116.84 | 10/23/2008 | 10/27/2008 | FedEx | 728980098138846 | ALUCKETT | 10/27/2008 10:07:21 AM: Delivered, Catonsville MD | 6349362 | 854 | 42374802 |
| 37618355 | $ 206.68 | 10/23/2008 | 10/27/2008 | FedEx | 728980098143119 | THUBBER | 10/27/2008 7:28:08 AM: Delivered, Louisville KY | 6349374 | 877 | 42374819 |
| 37618357 | $ 212.73 | 10/23/2008 | 10/27/2008 | FedEx | 728980098143041 | JRIVERA | 10/27/2008 8:25:33 AM: Delivered, Brooklyn NY | 6349050 | 3663 | 42375455 |
| 37618358 | $ 137.63 | 10/23/2008 | 10/27/2008 | FedEx | 728980098144239 | SLIDICK | 10/27/2008 5:34:49 AM: Delivered, Mechanicsburg PA | 6349094 | 3720 | 42375595 |
| 37618398 | $ 65.00 | 10/23/2008 | 10/27/2008 | FedEx | 728980098145533 | KMEYER | 10/27/2008 1:38:04 PM: Delivered, Evansville IN | 6785760 | 3621 | 42659741 |
| 37618769 | $ 47.10 | 10/23/2008 | 10/27/2008 | FedEx | 728980098139938 | BGORDAN | 10/27/2008 8:30:55 AM: Delivered, Charlottesville VA | 6353597 | 1604 | 42575584 |
| 37618770 | $ 62.80 | 10/23/2008 | 10/27/2008 | FedEx | 728980098142136 | MCRAE | 10/27/2008 12:46:52 PM: Delivered, Jacksonville NC | 6353598 | 1607 | 42575585 |
| 37618771 | $ 91.35 | 10/23/2008 | 10/27/2008 | FedEx | 728980098143201 | CBROWN | 10/27/2008 8:06:34 AM: Delivered, Victor NY | 6353616 | 1695 | 42575614 |
| 37618773 | $ 70.65 | 10/23/2008 | 10/27/2008 | FedEx | 728980098142648 | WHITE | 10/27/2008 10:12:40 AM: Delivered, Lawrence Township NJ | 6353640 | 3104 | 42575615 |
| 37618773 | $ 107.04 | 10/23/2008 | 10/27/2008 | FedEx | 728980098139433 | FDEVOR | 10/27/2008 9:52:49 AM: Delivered, Alpharetta GA | 6353642 | 3107 | 42575623 |
| 37618776 | $ 78.59 | 10/23/2008 | 10/27/2008 | FedEx | 728980098143256 | JJOHNSON | 10/27/2008 8:49:15 AM: Delivered, Saint Paul MN | 6353660 | 3134 | 42575652 |
| 37618777 | $ 101.35 | 10/23/2008 | 10/27/2008 | FedEx | 728980098139426 | EARMATAGE | 10/27/2008 12:06:09 PM: Delivered, Minneapolis MN | 6353662 | 3136 | 42575656 |
| 37618779 | $ 41.40 | 10/23/2008 | 10/27/2008 | FedEx | 728980098142600 | ODOUNHUGH | 10/27/2008 5:35:50 AM: Delivered, New Hartford NY | 6353672 | 3149 | 42575673 |
| 37618780 | $ 90.09 | 10/23/2008 | 10/27/2008 | FedEx | 728980098140040 | RBROWN | 10/27/2008 11:08:10 AM: Delivered, Buffalo NY | 6353675 | 3152 | 42575677 |
| 37618781 | $ 107.05 | 10/23/2008 | 10/27/2008 | FedEx | 728980098139785 | JSNOWDEN | 10/27/2008 12:20:39 PM: Delivered, Rochester NY | 6353677 | 3154 | 42575680 |
| 37618782 | $ 106.67 | 10/23/2008 | 10/27/2008 | FedEx | 728980098139228 | TWHITLOCK | 10/27/2008 10:24:00 AM: Delivered, Wilmington DE | 6353679 | 3158 | 42575683 |
| 37618785 | $ 70.65 | 10/23/2008 | 10/27/2008 | FedEx | 728980098142089 | JCAPO | 10/27/2008 6:55:37 AM: Delivered, Canton OH | 6353699 | 3187 | 42575711 |
| 37618789 | $ 70.65 | 10/23/2008 | 10/27/2008 | FedEx | 728980098142433 | JGREGORY | 10/27/2008 7:53:40 AM: Delivered, Columbia MO | 6353719 | 3219 | 42575742 |
| 37618790 | $ 75.65 | 10/23/2008 | 10/27/2008 | FedEx | 728980098139864 | AWILLIAMS | 10/27/2008 6:55:48 AM: Delivered, Atlanta GA | 6353721 | 3222 | 42575745 |
| 37618791 | $ 47.10 | 10/23/2008 | 10/27/2008 | FedEx | 728980098143157 | EEDDY | 10/27/2008 8:40:50 AM: Delivered, Franklin TN | 6353722 | 3226 | 42575747 |
| 37618792 | $ 86.35 | 10/23/2008 | 10/27/2008 | FedEx | 728980098140101 | EBLEVINS | 10/27/2008 7:31:08 AM: Delivered, Johnson City TN | 6353737 | 3247 | 42575765 |
| 37618793 | $ 81.17 | 10/23/2008 | 10/27/2008 | FedEx | 728980098139983 | SSCHULTZ | 10/27/2008 8:19:58 AM: Delivered, Tulsa OK | 6353743 | 3260 | 42575775 |
| 37618797 | $ 44.25 | 10/23/2008 | 10/27/2008 | FedEx | 728980098142143 | LCESSOR | 10/27/2008 7:38:51 AM: Delivered, Jonesboro AR | 6353754 | 3285 | 42575794 |
| 37618798 | $ 90.09 | 10/23/2008 | 10/27/2008 | FedEx | 728980098142303 | GOMEZ | 10/27/2008 9:21:11 AM: Delivered, Garland TX | 6353854 | 3522 | 42575954 |
| 37618800 | $ 74.39 | 10/23/2008 | 10/27/2008 | FedEx | 728980098143523 | ENOLOVIC | 10/27/2008 6:05:12 AM: Delivered, Richmond VA | 6353858 | 3549 | 42575960 |
| 37618801 | $ 101.55 | 10/23/2008 | 10/27/2008 | FedEx | 728980098139747 | BRICHARDSON | 10/27/2008 7:26:24 AM: Delivered, Greenville SC | 6353859 | 3550 | 42575962 |
| 37618803 | $ 124.99 | 10/23/2008 | 10/27/2008 | FedEx | 728980098139389 | TAMIKO | 10/27/2008 11:01:30 AM: Delivered, Hyattsville MD | 6353870 | 3570 | 42575978 |
| 37618806 | $ 100.63 | 10/23/2008 | 10/27/2008 | FedEx | 728980098143973 | MDUNE | 10/27/2008 9:45:26 AM: Delivered, Columbus OH | 6353901 | 3615 | 42576026 |
| 37618807 | $ 94.29 | 10/23/2008 | 10/27/2008 | FedEx | 728980098140231 | HOLLINGER | 10/27/2008 1:16:46 PM: Delivered, Pittsburgh PA | 6353905 | 3619 | 42576034 |
| 37618810 | $ 31.40 | 10/23/2008 | 10/27/2008 | FedEx | 728980098139969 | KMILLS | 10/27/2008 5:27:01 AM: Delivered, Vienna WV | 6353933 | 3666 | 42576077 |
| 37618811 | $ 151.81 | 10/23/2008 | 10/27/2008 | FedEx | 728980098142334 | SBUCKLEY | 10/27/2008 11:04:42 AM: Delivered, Eatontown NJ | 6353936 | 3670 | 42576080 |
| 37618812 | $ 123.14 | 10/23/2008 | 10/27/2008 | FedEx | 728980098140064 | BBRAD | 10/27/2008 7:50:02 AM: Delivered, Middletown NY | 6353946 | 3682 | 42576086 |
| 37618813 | $ 84.29 | 10/23/2008 | 10/27/2008 | FedEx | 728980098139549 | MSTEVENSON | 10/27/2008 9:47:43 AM: Delivered, Holbrook NY | 6353949 | 3685 | 42576103 |
| 37618814 | $ 101.35 | 10/23/2008 | 10/27/2008 | FedEx | 728980098139129 | JJOHNATN | 10/27/2008 2:21:35 PM: Delivered, Rego Park NY | 6353950 | 3686 | 42576105 |
| 37618815 | $ 86.44 | 10/23/2008 | 10/27/2008 | FedEx | 728980098141641 | TBISSOM | 10/27/2008 10:16:47 AM: Delivered, Ledgewood NJ | 6353951 | 3687 | 42576107 |
| 37618816 | $ 153.27 | 10/23/2008 | 10/27/2008 | FedEx | 728980098139372 | DTOLAND | 10/27/2008 7:43:45 AM: Delivered, Erie PA | 6353993 | 3744 | 42576175 |
| 37618817 | $ 94.73 | 10/23/2008 | 10/27/2008 | FedEx | 728980098139686 | AJESS | 10/27/2008 7:39:08 AM: Delivered, Phillipsburg NJ | 6354003 | 3764 | 42576190 |
| 37618818 | $ 89.75 | 10/23/2008 | 10/27/2008 | FedEx | 728980098144062 | MHOLMANN | 10/27/2008 6:53:45 AM: Delivered, Leominster MA | 6354006 | 3768 | 42576195 |
| 37618822 | $ 57.80 | 10/23/2008 | 10/27/2008 | FedEx | 728980098142150 | MCHATMAN | 10/27/2008 11:26:20 AM: Delivered, Lenexa KS | 6354029 | 3829 | 42576231 |
| 37618830 | $ 77.78 | 10/23/2008 | 10/27/2008 | FedEx | 728980098140057 | TIFFANY | 10/27/2008 8:19:45 AM: Delivered, New York NY | 6354108 | 4212 | 42576321 |
| 37619023 | $ 220.38 | 10/23/2008 | 10/27/2008 | FedEx | 728980098142846 | KNIRNE | 10/27/2008 10:19:22 AM: Delivered, Silver Spring MD | 6349326 | 784 | 42374747 |
| 37619025 | $ 183.49 | 10/23/2008 | 10/27/2008 | FedEx | 728980098143096 | JZUKOWSKI | 10/27/2008 5:25:16 AM: Delivered, Vestal NY | 6348800 | 3147 | 42374929 |
| 37619026 | $ 206.63 | 10/23/2008 | 10/27/2008 | FedEx | 728980098139341 | CMARRANCA | 10/27/2008 9:40:44 AM: Delivered, Buffalo NY | 6348803 | 3151 | 42374933 |
| 37619030 | $ 182.43 | 10/23/2008 | 10/27/2008 | FedEx | 728980098143874 | ROLSEN | 10/27/2008 7:48:26 AM: Delivered, Staten Island NY | 6349073 | 3691 | 42375535 |
| 37621570 | $ 97.94 | 10/24/2008 | 10/27/2008 | FedEx | 340908970977327 | RAYMOND A | 10/27/2008 12:00:00 AM: Delivered, | 6353635 | 270 | 42575541 |
| 37621596 | $ 42.43 | 10/24/2008 | 10/27/2008 | FedEx | 340908970976057 | KBUTCHER | 10/27/2008 12:24:14 PM: Delivered, Everett WA | 6353771 | 3317 | 42575818 |
| 37621597 | $ 62.80 | 10/24/2008 | 10/27/2008 | FedEx | 340908970977023 | JLIVERMORE | 10/27/2008 2:13:16 PM: Delivered, Lynnwood WA | 6353772 | 3318 | 42575820 |
| 37621598 | $ 83.50 | 10/24/2008 | 10/27/2008 | FedEx | 340908970975081 | KSALVISKI | 10/27/2008 2:17:15 PM: Delivered, Bellevue WA | 6353773 | 3319 | 42575822 |
| 37621599 | $ 96.35 | 10/24/2008 | 10/27/2008 | FedEx | 340908970976248 | TTISE | 10/27/2008 11:12:55 AM: Delivered, Happy Valley OR | 6353777 | 3324 | 42575830 |
| 37621600 | $ 114.99 | 10/24/2008 | 10/27/2008 | FedEx | 340908970976019 | JBARTLEY | 10/27/2008 1:10:12 PM: Delivered, Bellingham WA | 6353776 | 3326 | 42575832 |
| 37621603 | $ 75.65 | 10/24/2008 | 10/27/2008 | FedEx | 340908970977061 | MMILLER | 10/27/2008 11:44:08 AM: Delivered, Spokane WA | 6353782 | 3326 | 42575839 |
| 37621604 | $ 83.50 | 10/24/2008 | 10/27/2008 | FedEx | 340908970977177 | AANTHNY | 10/27/2008 10:55:57 AM: Delivered, Springfield OR | 6353783 | 3331 | 42575840 |
| 37621605 | $ 66.54 | 10/24/2008 | 10/27/2008 | FedEx | 340908970976278 | KANDERSON | 10/27/2008 1:39:32 PM: Delivered, Medford OR | 6353784 | 3333 | 42575842 |
| 37621606 | $ 99.20 | 10/24/2008 | 10/27/2008 | FedEx | 340908970976224 | WFRA | 10/27/2008 8:51:58 AM: Delivered, Boise ID | 6353785 | 3333 | 42575844 |
| 37621607 | $ 86.35 | 10/24/2008 | 10/27/2008 | FedEx | 340908970977191 | AZHABA | 10/27/2008 10:20:09 AM: Delivered, Mesa AZ | 6353787 | 3337 | 42575846 |
| 37621608 | $ 91.44 | 10/24/2008 | 10/27/2008 | FedEx | 340908970975869 | AAMANDA | 10/27/2008 6:06:13 PM: Delivered, Olympia WA | 6353788 | 3338 | 42575848 |
| 37621609 | $ 79.04 | 10/24/2008 | 10/27/2008 | FedEx | 340908970975197 | SANDERSON | 10/27/2008 10:46:42 AM: Delivered, Silverdale WA | 6353792 | 3342 | 42575854 |
| 37621616 | $ 75.65 | 10/24/2008 | 10/27/2008 | FedEx | 340908970976392 | CERICSON | 10/27/2008 11:29:59 AM: Delivered, Ogden UT | 6353799 | 3349 | 42575866 |
| 37621617 | $ 75.65 | 10/24/2008 | 10/27/2008 | FedEx | 340908970977016 | CANDERSON | 10/27/2008 10:20:40 AM: Delivered, Salt Lake City UT | 6353801 | 3351 | 42575868 |
| 37621618 | $ 102.94 | 10/24/2008 | 10/27/2008 | FedEx | 340908970975838 | ZMAYER | 10/27/2008 8:19:49 AM: Delivered, Orem UT | 6353802 | 3352 | 42575869 |
| 37621619 | $ 105.79 | 10/24/2008 | 10/27/2008 | FedEx | 340908970976187 | HHUUNT | 10/27/2008 10:19:24 AM: Delivered, West Jordan UT | 6353803 | 3353 | 42575872 |
| 37621622 | $ 78.50 | 10/24/2008 | 10/27/2008 | FedEx | 340908970975555 | LFRANCIS | 10/27/2008 11:54:33 AM: Delivered, Peoria AZ | 6353807 | 3362 | 42575878 |
| 37621624 | $ 70.74 | 10/24/2008 | 10/27/2008 | FedEx | 340908970976134 | OROBIN | 10/27/2008 9:49:27 AM: Delivered, Henderson NV | 6353809 | 3365 | 42575880 |
| 37621631 | $ 102.05 | 10/24/2008 | 10/27/2008 | FedEx | 340908970975944 | TMOHROR | 10/27/2008 11:56:23 AM: Delivered, Spokane WA | 6353820 | 3382 | 42575899 |
| 37621634 | $ 74.39 | 10/24/2008 | 10/27/2008 | FedEx | 340908970976316 | ARIVERA | 10/27/2008 11:39:16 AM: Delivered, Phoenix AZ | 6353835 | 3425 | 42575923 |
| 37621635 | $ 62.80 | 10/24/2008 | 10/27/2008 | FedEx | 340908970976811 | JSTEVENSON | 10/27/2008 10:16:25 AM: Delivered, Gilbert AZ | 6353876 | 3580 | 42575987 |
| 37621642 | $ 52.10 | 10/24/2008 | 10/27/2008 | FedEx | 340908970975467 | GWILAMENS | 10/27/2008 1:58:43 PM: Delivered, Goodyear AZ | 6354001 | 3760 | 42576187 |
| 37621647 | $ 54.95 | 10/24/2008 | 10/27/2008 | FedEx | 340908970975142 | SSPAXH | 10/27/2008 9:30:26 AM: Delivered, Salem OR | 6354041 | 3852 | 42576252 |
| 37621666 | $ 105.12 | 10/24/2008 | 10/27/2008 | FedEx | 340908970975814 | KANDERSON | 10/27/2008 1:39:32 PM: Delivered, Medford OR | 6349909 | 3333 | 42375084 |
| 37621740 | $ 71.09 | 10/24/2008 | 10/27/2008 | FedEx | 968243453382 | E.MELENDEZ | 10/27/2008 12:59:00 PM: Delivered, PONCE PR | 6353810 | 3366 | 42575882 |
| 37621743 | $ 450.14 | 10/24/2008 | 10/27/2008 | FedEx | 968243461596 | J.CARRERA | 10/27/2008 12:03:00 PM: Delivered, GUAYNABO PR | 6348836 | 3369 | 42375134 |
| 37623041 | $ 73.52 | 10/24/2008 | 10/27/2008 | FedEx | 728980098147633 | NNEWHOOUSE | 10/27/2008 8:25:03 AM: Delivered, Mentor OH | 6785738 | 3181 | 42659710 |
| 37640320 | $ 83.59 | 10/24/2008 | 10/27/2008 | FedEx | 340908971013935 | TTAYLOR | 10/27/2008 10:40:31 AM: Delivered, Culver City CA | 6785651 | 3360 | 42656919 |
| 37640321 | $ 49.35 | 10/24/2008 | 10/27/2008 | FedEx | 340908971013942 | KKIMBERLY | 10/27/2008 5:53:47 PM: Delivered, Vista CA | 6785700 | 4301 | 42656963 |
| 37623136 | $ 66.19 | 10/24/2008 | 10/27/2008 | FedEx | 728980098143430 | DDAVID | 10/27/2008 11:41:21 AM: Delivered, Rome GA | 6353751 | 3281 | 42575789 |
| 37609220 | $ 60.44 | 10/17/2008 | 10/27/2008 | FedEx | 340890472654772 | LBUCCIU | 10/28/2008 6:27:42 AM: Delivered, Montgomeryville PA | 6348372 | 4101 | 42332085 |
| 37614756 | $ 54.95 | 10/23/2008 | 10/28/2008 | FedEx | 728980098064315 | KMIJG | 10/28/2008 10:40:01 AM: Delivered, Temple TX | 6353602 | 1611 | 42575592 |
| 37614758 | $ 54.95 | 10/23/2008 | 10/28/2008 | FedEx | 728980098096583 | MWINN | 10/28/2008 10:19:40 AM: Delivered, College Station TX | 6353607 | 1624 | 42575600 |
| 37614777 | $ 86.44 | 10/23/2008 | 10/28/2008 | FedEx | 728980098062502 | FFERNANDEZ | 10/28/2008 7:33:18 AM: Delivered, Naples FL | 6353710 | 3205 | 42575728 |
| 37614782 | $ 86.89 | 10/23/2008 | 10/28/2008 | FedEx | 728980098053401 | MDAN | 10/28/2008 12:24:23 PM: Delivered, Ocala FL | 6353728 | 3234 | 42575755 |
| 37614787 | $ 96.89 | 10/23/2008 | 10/28/2008 | FedEx | 728980098056291 | CMARCOS | 10/28/2008 1:54:43 PM: Delivered, Spring TX | 6353740 | 3253 | 42575770 |
| 37614788 | $ 114.53 | 10/23/2008 | 10/28/2008 | FedEx | 728980098052435 | DERRICK | 10/28/2008 11:05:55 AM: Delivered, Hattiesburg MS | 6353753 | 3284 | 42575793 |
| 37614789 | $ 63.69 | 10/23/2008 | 10/28/2008 | FedEx | 728980098053036 | DDILEONARD | 10/28/2008 11:52:57 AM: Delivered, Port Charlotte FL | 6353825 | 3403 | 42575907 |
| 37614790 | $ 59.95 | 10/23/2008 | 10/28/2008 | FedEx | 728980098067620 | EHUNT | 10/28/2008 8:34:52 AM: Delivered, Jacksonville FL | 6353828 | 3409 | 42575912 |
| 37614792 | $ 67.80 | 10/23/2008 | 10/28/2008 | FedEx | 728980098054286 | BHONEA | 10/28/2008 1:36:34 PM: Delivered, Sanford FL | 6353831 | 3418 | 42575916 |
| 37614793 | $ 114.90 | 10/23/2008 | 10/28/2008 | FedEx | 728980098055238 | MORTEZ | 10/28/2008 9:14:07 AM: Delivered, Corpus Christi TX | 6353839 | 3504 | 42575929 |
| 37614794 | $ 62.80 | 10/23/2008 | 10/28/2008 | FedEx | 728980098058048 | SCONERLY | 10/28/2008 10:01:11 AM: Delivered, Kenner LA | 6353842 | 3507 | 42575934 |
| 37614797 | $ 83.50 | 10/23/2008 | 10/28/2008 | FedEx | 728980098058475 | MMIEHYA | 10/28/2008 8:45:50 AM: Delivered, Houston TX | 6353852 | 3520 | 42575951 |
| 37614808 | $ 70.65 | 10/23/2008 | 10/28/2008 | FedEx | 728980098063486 | MTUCKER | 10/28/2008 8:30:16 AM: Delivered, Boston MA | 6353890 | 3599 | 42576007 |
| 37614817 | $ 87.24 | 10/23/2008 | 10/28/2008 | FedEx | 728980098061161 | JLONGORIA | 10/28/2008 10:31:27 AM: Delivered, Laredo TX | 6353925 | 3645 | 42576065 |
| 37614819 | $ 70.65 | 10/23/2008 | 10/28/2008 | FedEx | 728980098064179 | MONEIL | 10/28/2008 11:03:12 AM: Delivered, Lady Lake FL | 6353941 | 3677 | 42576089 |
| 37614826 | $ 66.35 | 10/23/2008 | 10/28/2008 | FedEx | 728980098052022 | KBLACK | 10/28/2008 11:26:07 AM: Delivered, Harrisburg PA | 6353969 | 3706 | 42576137 |
| 37614834 | $ 89.74 | 10/23/2008 | 10/28/2008 | FedEx | 728980098051353 | BANISCH | 10/28/2008 5:58:03 AM: Delivered, Williston VT | 6353984 | 3732 | 42576162 |
| 37614838 | $ 67.10 | 10/23/2008 | 10/28/2008 | FedEx | 728980098056303 | MLEOARD | 10/28/2008 9:04:53 AM: Delivered, Bangor ME | 6353990 | 3740 | 42576174 |
| 37614850 | $ 42.64 | 10/23/2008 | 10/28/2008 | FedEx | 728980098072204 | THICKMAN | 10/28/2008 6:55:01 AM: Delivered, Harker Heights TX | 6354053 | 3882 | 42576272 |
| 37614853 | $ 90.09 | 10/23/2008 | 10/28/2008 | FedEx | 728980098063417 | HREYES | 10/28/2008 8:04:21 AM: Delivered, Braintree MA | 6354076 | 4119 | 42576292 |
| 37614855 | $ 91.89 | 10/23/2008 | 10/28/2008 | FedEx | 728980098056853 | JJOHNS | 10/28/2008 9:39:25 AM: Delivered, North Dartmouth MA | 6354080 | 4123 | 42576298 |

| Invoice Number | Gross Amount | Invoice Date | Actual Receipt Date | Shipped Via | Tracking Number | Signed For | Scan Status | Customer PO # | Customer Store # | Sales Order Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 37614856 | $ 70.65 | 10/23/2008 | 10/28/2008 | FedEx | 728980098054118 | QUESADA | 10/28/2008 7:49:14 AM: Delivered, Kissimmee FL | 6354084 | 4130 | 42576303 |
| 37614857 | $ 70.65 | 10/23/2008 | 10/28/2008 | FedEx | 728980098052732 | FICKETT | 10/28/2008 1:20:22 PM: Delivered, Tallahassee FL | 6354103 | 4200 | 42576317 |
| 37615804 | $ 109.89 | 10/23/2008 | 10/28/2008 | FedEx | 340908970947851 | ATETREV | 10/28/2008 8:43:05 AM: Delivered, Fort Collins CO | 6353815 | 3376 | 42575890 |
| 37616922 | $ 23.55 | 10/23/2008 | 10/28/2008 | FedEx | 728980098125320 | AMUNCEY | 10/28/2008 7:57:40 AM: Delivered, Longview TX | 6353596 | 1603 | 42575582 |
| 37616924 | $ 80.65 | 10/23/2008 | 10/28/2008 | FedEx | 728980098124200 | SHICKS | 10/28/2008 9:25:48 AM: Delivered, Waco TX | 6353601 | 1610 | 42575590 |
| 37616930 | $ 113.75 | 10/23/2008 | 10/28/2008 | FedEx | 728980098118292 | VBELUE | 10/28/2008 7:05:36 AM: Delivered, South Portland ME | 6353643 | 3108 | 42575625 |
| 37616943 | $ 102.45 | 10/23/2008 | 10/28/2008 | FedEx | 728980098115741 | XBURNELL | 10/28/2008 11:52:34 AM: Delivered, Manchester CT | 6353667 | 3142 | 42575664 |
| 37616946 | $ 100.54 | 10/23/2008 | 10/28/2008 | FedEx | 728980098125047 | KAMINSKI | 10/28/2008 10:36:31 AM: Delivered, Springfield MA | 6353670 | 3146 | 42576669 |
| 37616959 | $ 41.85 | 10/23/2008 | 10/28/2008 | FedEx | 728980098126426 | SWHITE | 10/28/2008 11:10:31 AM: Delivered, Gainesville FL | 6353708 | 3202 | 42575724 |
| 37616960 | $ 70.65 | 10/23/2008 | 10/28/2008 | FedEx | 728980098125832 | MNINO | 10/28/2008 8:15:47 AM: Delivered, Miami FL | 6353712 | 3207 | 42575731 |
| 37616964 | $ 96.45 | 10/23/2008 | 10/28/2008 | FedEx | 728980098118285 | CPIERRE | 10/28/2008 7:34:01 AM: Delivered, Boynton Beach FL | 6353729 | 3237 | 42575756 |
| 37616965 | $ 86.35 | 10/23/2008 | 10/28/2008 | FedEx | 728980098123616 | JHUGLON | 10/28/2008 10:23:10 AM: Delivered, Shreveport LA | 6353730 | 3238 | 42575757 |
| 37616967 | $ 54.95 | 10/23/2008 | 10/28/2008 | FedEx | 728980098125184 | CJACKSON | 10/28/2008 6:47:11 AM: Delivered, Stuart FL | 6353732 | 3241 | 42575760 |
| 37616969 | $ 134.95 | 10/23/2008 | 10/28/2008 | FedEx | 728980098117530 | FMIKE | 10/28/2008 8:55:57 AM: Delivered, Fort Lauderdale FL | 6353738 | 3249 | 42575767 |
| 37616970 | $ 78.50 | 10/23/2008 | 10/28/2008 | FedEx | 728980098125827 | HHARDEY | 10/28/2008 11:50:33 AM: Delivered, Tampa FL | 6353748 | 3269 | 42575785 |
| 37616971 | $ 49.25 | 10/23/2008 | 10/28/2008 | FedEx | 728980098128833 | KMCCAULOFF | 10/28/2008 10:34:47 AM: Delivered, Gulfport MS | 6353749 | 3270 | 42575786 |
| 37616972 | $ 78.25 | 10/23/2008 | 10/28/2008 | FedEx | 728980098129201 | AGUILLORY | 10/28/2008 9:40:49 AM: Delivered, Lake Charles LA | 6353750 | 3274 | 42575788 |
| 37616974 | $ 70.65 | 10/23/2008 | 10/28/2008 | FedEx | 728980098118346 | RCRAMARTI | 10/28/2008 9:59:24 AM: Delivered, Panama City FL | 6353757 | 3298 | 42575798 |
| 37616975 | $ 65.35 | 10/23/2008 | 10/28/2008 | FedEx | 728980098117851 | SWASHINGTON | 10/28/2008 8:05:17 AM: Delivered, Overland Park KS | 6353758 | 3299 | 42575799 |
| 37616976 | $ 73.94 | 10/23/2008 | 10/28/2008 | FedEx | 728980098117957 | ICOHLMIA | 10/28/2008 9:46:45 AM: Delivered, Boca Raton FL | 6353826 | 3405 | 42575909 |
| 37616980 | $ 101.35 | 10/23/2008 | 10/28/2008 | FedEx | 728980098123357 | AROMO | 10/28/2008 9:22:44 AM: Delivered, San Antonio TX | 6353838 | 3502 | 42575928 |
| 37616982 | $ 75.65 | 10/23/2008 | 10/28/2008 | FedEx | 728980098128587 | CCORTEZ | 10/28/2008 11:54:04 AM: Delivered, Marrero LA | 6353841 | 3506 | 42575933 |
| 37616984 | $ 72.90 | 10/23/2008 | 10/28/2008 | FedEx | 728980098117318 | MEDWARDS | 10/28/2008 7:34:31 AM: Delivered, Baton Rouge LA | 6353845 | 3511 | 42575939 |
| 37616986 | $ 126.33 | 10/23/2008 | 10/28/2008 | FedEx | 728980098117776 | BNOLAN | 10/28/2008 11:30:36 AM: Delivered, West Palm Beach FL | 6353855 | 3525 | 42575956 |
| 37616989 | $ 125.79 | 10/23/2008 | 10/28/2008 | FedEx | 728980098123555 | KSILB | 10/28/2008 10:21:22 AM: Delivered, Slidell LA | 6353861 | 3552 | 42575965 |
| 37616990 | $ 107.05 | 10/23/2008 | 10/28/2008 | FedEx | 728980098126907 | MMIKELL | 10/28/2008 11:25:11 AM: Delivered, Orlando FL | 6353866 | 3561 | 42575972 |
| 37616991 | $ 105.44 | 10/23/2008 | 10/28/2008 | FedEx | 728980098123432 | SCAMPOS | 10/28/2008 9:05:47 AM: Delivered, Miami FL | 6353869 | 3569 | 42575976 |
| 37616996 | $ 86.35 | 10/23/2008 | 10/28/2008 | FedEx | 728980098124149 | CDICKINSON | 10/28/2008 8:13:47 AM: Delivered, New Braunfels TX | 6353879 | 3584 | 42575991 |
| 37616998 | $ 91.99 | 10/23/2008 | 10/28/2008 | FedEx | 728980098119176 | FISHER | 10/28/2008 8:10:28 AM: Delivered, Plymouth MA | 6353886 | 3592 | 42576002 |
| 37616999 | $ 93.48 | 10/23/2008 | 10/28/2008 | FedEx | 728980098123111 | DMELLO | 10/28/2008 5:53:21 AM: Delivered, North Attleboro MA | 6353891 | 3601 | 42576009 |
| 37617013 | $ 70.65 | 10/23/2008 | 10/28/2008 | FedEx | 728980098125191 | JNELSON | 10/28/2008 7:14:03 AM: Delivered, Chesapeake VA | 6353923 | 3639 | 42576062 |
| 37617014 | $ 111.59 | 10/23/2008 | 10/28/2008 | FedEx | 728980098124293 | MHAKALA | 10/28/2008 8:38:57 AM: Delivered, Keene NH | 6353924 | 3641 | 42576063 |
| 37617015 | $ 91.35 | 10/23/2008 | 10/28/2008 | FedEx | 728980098124675 | ETARDIFF | 10/28/2008 8:36:26 AM: Delivered, Augusta ME | 6353926 | 3648 | 42576066 |
| 37617051 | $ 89.20 | 10/23/2008 | 10/28/2008 | FedEx | 728980098124682 | RRICHARTZ | 10/28/2008 8:24:40 AM: Delivered, Concord NH | 6354007 | 3759 | 42576196 |
| 37617052 | $ 105.34 | 10/23/2008 | 10/28/2008 | FedEx | 728980098119299 | BRAG | 10/28/2008 6:07:06 AM: Delivered, Taunton MA | 6354008 | 3770 | 42576199 |
| 37617055 | $ 129.60 | 10/23/2008 | 10/28/2008 | FedEx | 728980098129366 | MMCCORMIC | 10/28/2008 7:02:05 AM: Delivered, Enfield CT | 6354013 | 3778 | 42576206 |
| 37617062 | $ 71.05 | 10/23/2008 | 10/28/2008 | FedEx | 728980098117950 | SDICKSON | 10/28/2008 9:22:39 AM: Delivered, Sherman TX | 6354023 | 3808 | 42576223 |
| 37617066 | $ 42.99 | 10/23/2008 | 10/28/2008 | FedEx | 728980098126044 | BANDERSON | 10/28/2008 7:27:57 AM: Delivered, Brunswick GA | 6354030 | 3830 | 42576234 |
| 37617071 | $ 62.70 | 10/23/2008 | 10/28/2008 | FedEx | 728980098117370 | ALEOS | 10/28/2008 12:09:31 PM: Delivered, Schertz TX | 6354046 | 3858 | 42576261 |
| 37617073 | $ 39.25 | 10/23/2008 | 10/28/2008 | FedEx | 728980098126045 | TCLINTON | 10/28/2008 9:49:11 AM: Delivered, Brockton MA | 6354049 | 3862 | 42576265 |
| 37617077 | $ 88.60 | 10/23/2008 | 10/28/2008 | FedEx | 728980098117721 | KKENT | 10/28/2008 12:41:37 PM: Delivered, Burlington MA | 6354071 | 4112 | 42576284 |
| 37617078 | $ 70.65 | 10/23/2008 | 10/28/2008 | FedEx | 728980098125900 | AJARETT | 10/28/2008 7:15:49 AM: Delivered, Seekonk MA | 6354072 | 4113 | 42576287 |
| 37617079 | $ 70.65 | 10/23/2008 | 10/28/2008 | FedEx | 728980098127034 | CBATOR | 10/28/2008 6:56:35 AM: Delivered, Cranston RI | 6354073 | 4114 | 42576288 |
| 37617080 | $ 59.95 | 10/23/2008 | 10/28/2008 | FedEx | 728980098125481 | MOREN | 10/28/2008 10:42:38 AM: Delivered, Nashua NH | 6354074 | 4115 | 42576289 |
| 37617081 | $ 59.95 | 10/23/2008 | 10/28/2008 | FedEx | 728980098126136 | SMARCHAND | 10/28/2008 7:22:44 AM: Delivered, Hanover MA | 6354079 | 4122 | 42576297 |
| 37617082 | $ 77.90 | 10/23/2008 | 10/28/2008 | FedEx | 728980098118209 | ASARAH | 10/28/2008 8:40:21 AM: Delivered, Manchester NH | 6354081 | 4124 | 42576300 |
| 37617084 | $ 78.50 | 10/23/2008 | 10/28/2008 | FedEx | 728980098125269 | SBROUGH | 10/28/2008 8:28:42 AM: Delivered, Metairie LA | 6354088 | 4135 | 42576307 |
| 37617085 | $ 54.95 | 10/23/2008 | 10/28/2008 | FedEx | 728980098125924 | RGATTO | 10/28/2008 9:01:50 AM: Delivered, Cape Coral FL | 6354089 | 4136 | 42576308 |
| 37617089 | $ 62.80 | 10/23/2008 | 10/28/2008 | FedEx | 728980098126273 | DLORY | 10/28/2008 8:55:34 AM: Delivered, Pasadena TX | 6354095 | 4150 | 42576313 |
| 37617092 | $ 69.94 | 10/23/2008 | 10/28/2008 | FedEx | 728980098123418 | HOLDING | 10/28/2008 7:32:27 AM: Delivered, Sebring FL | 6354113 | 4233 | 42576325 |
| 37617093 | $ 39.25 | 10/23/2008 | 10/28/2008 | FedEx | 728980098126556 | JWADE | 10/28/2008 7:25:50 AM: Delivered, McKinney TX | 6354121 | 4246 | 42576333 |
| 37617100 | $ 156.28 | 10/23/2008 | 10/28/2008 | FedEx | 728980098124156 | CMARTIN | 10/28/2008 4:59:04 PM: Delivered, Houston TX | 6349303 | 542 | 42374714 |
| 37617119 | $ 207.24 | 10/23/2008 | 10/28/2008 | FedEx | 728980098128154 | MMIEHYA | 10/28/2008 8:45:59 AM: Delivered, Houston TX | 6348972 | 3520 | 42375223 |
| 37617117 | $ 160.27 | 10/23/2008 | 10/28/2008 | FedEx | 728980098119015 | BNOLAN | 10/28/2008 11:30:36 AM: Delivered, West Palm Beach FL | 6348975 | 3525 | 42375231 |
| 37617138 | $ 192.73 | 10/23/2008 | 10/28/2008 | FedEx | 728980098117882 | MSANTOS | 10/28/2008 7:29:04 AM: Delivered, Somerville MA | 6349185 | 4111 | 42375764 |
| 37617139 | $ 89.34 | 10/23/2008 | 10/28/2008 | FedEx | 728980098126586 | CBATOR | 10/28/2008 6:56:35 AM: Delivered, Cranston RI | 6349188 | 4114 | 42375771 |
| 37617140 | $ 180.94 | 10/23/2008 | 10/28/2008 | FedEx | 728980098126631 | SBROUGH | 10/28/2008 8:28:42 AM: Delivered, Metairie LA | 6349202 | 4135 | 42375797 |
| 37618210 | $ 62.30 | 10/23/2008 | 10/28/2008 | FedEx | 728980098144352 | JADAMS | 10/28/2008 9:01:19 AM: Delivered, Tyler TX | 6353595 | 1602 | 42575581 |
| 37618212 | $ 78.50 | 10/23/2008 | 10/28/2008 | FedEx | 728980098142679 | CWILLIAMS | 10/28/2008 10:21:59 AM: Delivered, Houma LA | 6353614 | 1687 | 42575611 |
| 37618219 | $ 86.44 | 10/23/2008 | 10/28/2008 | FedEx | 728980098141443 | RBROWN | 10/28/2008 10:33:57 AM: Delivered, Sarasota FL | 6353709 | 3203 | 42575726 |
| 37618220 | $ 86.44 | 10/23/2008 | 10/28/2008 | FedEx | 728980098142259 | LALOERSON | 10/28/2008 9:37:24 AM: Delivered, Lafayette LA | 6353711 | 3206 | 42575729 |
| 37618221 | $ 70.65 | 10/23/2008 | 10/28/2008 | FedEx | 728980098143683 | ESEGURA | 10/28/2008 8:19:24 AM: Delivered, Abilene TX | 6353715 | 3212 | 42575735 |
| 37618223 | $ 121.67 | 10/23/2008 | 10/28/2008 | FedEx | 728980098139356 | SBELLA | 10/28/2008 7:20:29 AM: Delivered, Houston TX | 6353727 | 3233 | 42575754 |
| 37618224 | $ 54.95 | 10/23/2008 | 10/28/2008 | FedEx | 728980098142730 | AAVERY | 10/28/2008 10:26:46 AM: Delivered, Sugar Land TX | 6353741 | 3254 | 42575772 |
| 37618225 | $ 75.74 | 10/23/2008 | 10/28/2008 | FedEx | 728980098144536 | KDOBARD | 10/28/2008 10:53:25 AM: Delivered, Covington LA | 6353742 | 3255 | 42575773 |
| 37618229 | $ 62.80 | 10/23/2008 | 10/28/2008 | FedEx | 728980098142051 | Signature on File | 10/28/2008 8:27:52 AM: Delivered, Round Rock TX | 6353745 | 3263 | 42575782 |
| 37618228 | $ 54.95 | 10/23/2008 | 10/28/2008 | FedEx | 728980098141924 | KCRAIG | 10/28/2008 7:15:56 AM: Delivered, Merritt Island FL | 6353755 | 3289 | 42575785 |
| 37618230 | $ 100.19 | 10/23/2008 | 10/28/2008 | FedEx | 728980098143379 | SHAYNS | 10/28/2008 8:22:30 AM: Delivered, Vero Beach FL | 6353833 | 3423 | 42575920 |
| 37618232 | $ 140.93 | 10/23/2008 | 10/28/2008 | FedEx | 728980098139068 | CWETAR | 10/28/2008 6:26:20 AM: Delivered, Easton PA | 6353891 | 3587 | 42575994 |
| 37618233 | $ 75.65 | 10/23/2008 | 10/28/2008 | FedEx | 728980098143645 | ATHOMAS | 10/28/2008 1:05:08 PM: Delivered, Orlando FL | 6353867 | 3595 | 42576003 |
| 37618238 | $ 95.09 | 10/23/2008 | 10/28/2008 | FedEx | 728980098139910 | FLAWYER | 10/28/2008 10:10:10 AM: Delivered, Newport News VA | 6353922 | 3639 | 42576061 |
| 37618241 | $ 49.25 | 10/23/2008 | 10/28/2008 | FedEx | 728980098142062 | JGOSOONA | 10/28/2008 9:11:20 AM: Delivered, Bridgewater NJ | 6353953 | 3689 | 42576111 |
| 37618242 | $ 70.65 | 10/23/2008 | 10/28/2008 | FedEx | 728980098143331 | SMCCARTHY | 10/28/2008 8:35:39 AM: Delivered, Saugus MA | 6353960 | 3724 | 42576156 |
| 37618244 | $ 75.74 | 10/23/2008 | 10/28/2008 | FedEx | 728980098139488 | AJONES | 10/28/2008 9:23:37 AM: Delivered, Tuscaloosa AL | 6354036 | 3847 | 42576244 |
| 37618247 | $ 88.44 | 10/23/2008 | 10/28/2008 | FedEx | 728980098141115 | JHANKINS | 10/28/2008 9:44:29 AM: Delivered, Humble TX | 6354045 | 3857 | 42576259 |
| 37618248 | $ 31.40 | 10/23/2008 | 10/28/2008 | FedEx | 728980098142297 | MCARTWRIGHT | 10/28/2008 7:39:19 AM: Delivered, Norfolk VA | 6354105 | 4202 | 42576319 |
| 37618249 | $ 36.40 | 10/23/2008 | 10/28/2008 | FedEx | 728980098142006 | DROBINSON | 10/28/2008 11:10:45 AM: Delivered, Baton Rouge LA | 6354119 | 4245 | 42576331 |
| 37618250 | $ 49.25 | 10/23/2008 | 10/28/2008 | FedEx | 728980098139952 | CWILLIAMS | 10/28/2008 8:45:55 AM: Delivered, Port Arthur TX | 6354122 | 4249 | 42576334 |
| 37618778 | $ 85.63 | 10/23/2008 | 10/28/2008 | FedEx | 728980098140033 | HERIC | 10/28/2008 8:20:42 AM: Delivered, Lexington CT | 6353666 | 3141 | 42575652 |
| 37618794 | $ 75.15 | 10/23/2008 | 10/28/2008 | FedEx | 728980098142228 | GARDNER | 10/28/2008 7:14:16 AM: Delivered, Wichita Falls TX | 6353744 | 3262 | 42575779 |
| 37618795 | $ 54.95 | 10/23/2008 | 10/28/2008 | FedEx | 728980098143689 | JTANNER | 10/28/2008 6:35:38 AM: Delivered, Orlando FL | 6353747 | 3268 | 42575784 |
| 37618796 | $ 78.59 | 10/23/2008 | 10/28/2008 | FedEx | 728980098142211 | MMILFORD | 10/28/2008 12:05:51 PM: Delivered, Dothan AL | 6353752 | 3283 | 42575791 |
| 37618799 | $ 85.64 | 10/23/2008 | 10/28/2008 | FedEx | 728980098139440 | MVALDEZ | 10/28/2008 8:39:52 AM: Delivered, Pearland TX | 6353854 | 3527 | 42575957 |
| 37618802 | $ 103.56 | 10/23/2008 | 10/28/2008 | FedEx | 728980098139518 | LLABOUX | 10/28/2008 1:33:55 PM: Delivered, Brooksville FL | 6353865 | 3560 | 42575970 |
| 37618804 | $ 103.03 | 10/23/2008 | 10/28/2008 | FedEx | 728980098140125 | AFORD | 10/28/2008 11:45:25 AM: Delivered, Houston TX | 6353875 | 3579 | 42575986 |
| 37618805 | $ 83.50 | 10/23/2008 | 10/28/2008 | FedEx | 728980098139402 | BCALHAN | 10/28/2008 9:41:33 AM: Delivered, Austin TX | 6353882 | 3588 | 42575995 |
| 37618820 | $ 31.40 | 10/23/2008 | 10/28/2008 | FedEx | 728980098140798 | JMASON | 10/28/2008 11:48:17 AM: Delivered, Katy TX | 6354026 | 3815 | 42576227 |
| 37618822 | $ 94.74 | 10/23/2008 | 10/28/2008 | FedEx | 728980098142105 | SSAM | 10/28/2008 1:21:23 PM: Delivered, Webster TX | 6354044 | 3856 | 42576257 |
| 37618823 | $ 98.48 | 10/23/2008 | 10/28/2008 | FedEx | 728980098139754 | MAT | 10/28/2008 1:07:03 PM: Delivered, Danvers MA | 6354069 | 4110 | 42576281 |
| 37618824 | $ 82.24 | 10/23/2008 | 10/28/2008 | FedEx | 728980098141252 | MSANTOS | 10/28/2008 7:29:04 AM: Delivered, Somerville MA | 6354070 | 4111 | 42576282 |
| 37618825 | $ 70.65 | 10/23/2008 | 10/28/2008 | FedEx | 728980098141054 | GGRIFFITH | 10/28/2008 6:52:25 AM: Delivered, Portsmouth NH | 6354075 | 4116 | 42576291 |
| 37618826 | $ 87.24 | 10/23/2008 | 10/28/2008 | FedEx | 728980098139839 | NLOVELY | 10/28/2008 9:06:07 AM: Delivered, Salem NH | 6354077 | 4120 | 42576293 |
| 37618828 | $ 100.08 | 10/23/2008 | 10/28/2008 | FedEx | 728980098139990 | JHOOVER | 10/28/2008 2:07:44 PM: Delivered, Melbourne FL | 6354104 | 4201 | 42576318 |
| 37619027 | $ 149.67 | 10/23/2008 | 10/28/2008 | FedEx | 728980098143225 | MNINO | 10/28/2008 8:15:47 AM: Delivered, Miami FL | 6348840 | 3207 | 42374987 |
| 37619028 | $ 180.93 | 10/23/2008 | 10/28/2008 | FedEx | 728980098139730 | KMCCAULOFF | 10/28/2008 10:34:47 AM: Delivered, Gulfport MS | 6348873 | 3270 | 42375033 |
| 37619029 | $ 219.17 | 10/23/2008 | 10/28/2008 | FedEx | 728980098143492 | AROMO | 10/28/2008 9:22:44 AM: Delivered, San Antonio TX | 6348958 | 3502 | 42375189 |
| 37619601 | $ 31.40 | 10/23/2008 | 10/28/2008 | FedEx | 340908970958978 | NIT | 10/28/2008 9:01:48 AM: Delivered, Parker CO | 6354118 | 4245 | 42576330 |
| 37621591 | $ 62.80 | 10/24/2008 | 10/28/2008 | FedEx | 340908970975975 | KROVATSO | 10/28/2008 12:07:24 PM: Delivered, Tucson AZ | 6353761 | 3304 | 42575803 |
| 37621610 | $ 96.35 | 10/24/2008 | 10/28/2008 | FedEx | 340908970976163 | CJONES | 10/28/2008 12:23:40 PM: Delivered, Denver CO | 6353793 | 3343 | 42575855 |
| 37621611 | $ 78.50 | 10/24/2008 | 10/28/2008 | FedEx | 340908970975166 | FMINISTER | 10/28/2008 2:32:27 PM: Delivered, Aurora CO | 6353794 | 3344 | 42575858 |
| 37621612 | $ 95.09 | 10/24/2008 | 10/28/2008 | FedEx | 340908970975104 | JLOPEZ | 10/28/2008 9:47:22 AM: Delivered, Littleton CO | 6353795 | 3345 | 42575859 |
| 37621613 | $ 115.88 | 10/24/2008 | 10/28/2008 | FedEx | 340908970977313 | HRYDER | 10/28/2008 3:09:51 PM: Delivered, Littleton CO | 6353796 | 3346 | 42575861 |
| 37621614 | $ 94.20 | 10/24/2008 | 10/28/2008 | FedEx | 340908970976033 | DDEBBIE | 10/28/2008 11:40:10 AM: Delivered, Denver CO | 6353797 | 3347 | 42575863 |
| 37621615 | $ 75.65 | 10/24/2008 | 10/28/2008 | FedEx | 340908970976231 | AWOODS | 10/28/2008 10:16:47 AM: Delivered, Boulder CO | 6353798 | 3348 | 42575864 |
| 37621626 | $ 67.79 | 10/24/2008 | 10/28/2008 | FedEx | 340908970975999 | AYOST | 10/28/2008 10:44:50 AM: Delivered, Albuquerque NM | 6353816 | 3378 | 42575893 |
| 37621629 | $ 78.34 | 10/24/2008 | 10/28/2008 | FedEx | 340908970975159 | BGUTH | 10/28/2008 12:29:43 PM: Delivered, Grand Junction CO | 6353817 | 3379 | 42575894 |
| 37621630 | $ 86.35 | 10/24/2008 | 10/28/2008 | FedEx | 340908970975333 | LSTEWART | 10/28/2008 9:17:55 AM: Delivered, Colorado Springs CO | 6353818 | 3380 | 42575896 |
| 37621638 | $ 117.25 | 10/24/2008 | 10/28/2008 | FedEx | 340908970976026 | HOBLIT | 10/28/2008 9:20:37 AM: Delivered, Denver CO | 6353877 | 3581 | 42575988 |
| 37621639 | $ 67.80 | 10/24/2008 | 10/28/2008 | FedEx | 340908970975098 | GGUTIERUS | 10/28/2008 8:11:51 AM: Delivered, Greeley CO | 6353940 | 3675 | 42576087 |
| 37621640 | $ 47.10 | 10/24/2008 | 10/28/2008 | FedEx | 340908970976149 | GCONCHAS | 10/28/2008 11:44:05 AM: Delivered, Yuma AZ | 6353995 | 3748 | 42576176 |
| 37621648 | $ 52.10 | 10/24/2008 | 10/28/2008 | FedEx | 340908970975456 | IRANGEL | 10/28/2008 8:55:36 AM: Delivered, El Paso TX | 6354043 | 3855 | 42576255 |
| 37621650 | $ 58.95 | 10/24/2008 | 10/28/2008 | FedEx | 340908970976071 | SSAOLO | 10/28/2008 5:35:01 PM: Delivered, Turlock CA | 6354086 | 4132 | 42576305 |
| 37621741 | $ 50.84 | 10/24/2008 | 10/28/2008 | FedEx | 968243483496 | E.MULERO | 10/28/2008 11:58:00 AM: Delivered, GUAYNABO PR | 6353811 | 3369 | 42575884 |
| 37622151 | $ 30.00 | 10/24/2008 | 10/28/2008 | FedEx | 968243477994 | A.LANE | 10/28/2008 3:57:00 PM: Delivered, MACON GA | 6785802 | 3201 | 42661425 |
| 37625213 | $ 151.54 | 10/24/2008 | 10/28/2008 | FedEx | 728980098164923 | BKELT | 10/28/2008 6:42:42 AM: Delivered, Pittsburgh PA | 6353904 | 3618 | 42576032 |
| 37625214 | $ 113.85 | 10/24/2008 | 10/28/2008 | FedEx | 728980098164930 | NNEIL | 10/28/2008 7:55:46 AM: Delivered, Lansing MI | 6353919 | 3635 | 42576057 |
| 37625215 | $ 105.53 | 10/24/2008 | 10/28/2008 | FedEx | 728980098164947 | JBARNS | 10/28/2008 8:16:36 AM: Delivered, Osseo MN | 6353892 | 3743 | 42576174 |
| 37648163 | $ 41.68 | 10/27/2008 | 10/28/2008 | FedEx | 728980098434200 | JSHEA | 10/28/2008 12:17:42 PM: Delivered, Elyria OH | 6785643 | 3182 | 42656911 |
| 37648166 | $ 20.79 | 10/27/2008 | 10/28/2008 | FedEx | 728980098426236 | NNEIL | 10/28/2008 7:55:46 AM: Delivered, Lansing MI | 6785668 | 3635 | 42656936 |
| 37648170 | $ 24.44 | 10/27/2008 | 10/28/2008 | FedEx | 728980098429527 | JLONDON | 10/28/2008 7:41:12 AM: Delivered, Holland OH | 6785680 | 3705 | 42656948 |
| 37649441 | $ 46.80 | 10/27/2008 | 10/28/2008 | FedEx | 728980098424959 | WRHUDE | 10/28/2008 5:28:37 AM: Delivered, Cincinnati OH | 6785705 | 516 | 42656882 |
| 37649442 | $ 95.63 | 10/27/2008 | 10/28/2008 | FedEx | 728980098423341 | JROYAL | 10/28/2008 10:24:00 AM: Delivered, Saint Louis MO | 6785706 | 534 | 42656883 |

| Invoice Number | Gross Amount | Invoice Date | Actual Receipt Date | Shipped Via | Tracking Number | Signed For | Scan Status | Customer PO # | Customer Store # | Sales Order Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 37649450 | $ 17.65 | 10/27/2008 | 10/28/2008 | FedEx | 728980098429411 | J.DONNATTI | 10/28/2008 11:41:24 AM: Delivered, Taylor MI | 6785663 | 3611 | 42656931 |
| 37649452 | $ 10.00 | 10/27/2008 | 10/28/2008 | FedEx | 728980098426588 | M.PATY | 10/28/2008 8:27:17 AM: Delivered, Schererville IN | 6785665 | 3625 | 42656933 |
| 37649463 | $ 30.60 | 10/27/2008 | 10/28/2008 | FedEx | 728980098426120 | A.WIMAN | 10/28/2008 7:26:59 AM: Delivered, Saginaw MI | 6785666 | 3630 | 42656934 |
| 37649454 | $ 26.94 | 10/27/2008 | 10/28/2008 | FedEx | 728980098432855 | M.MITS | 10/28/2008 9:47:38 AM: Delivered, Grand Rapids MI | 6785667 | 3632 | 42656935 |
| 37649468 | $ 25.69 | 10/27/2008 | 10/28/2008 | FedEx | 728980098421688 | A.PROCTER | 10/28/2008 10:07:27 AM: Delivered, Lafayette IN | 6785681 | 3728 | 42656949 |
| 37649474 | $ 27.38 | 10/27/2008 | 10/28/2008 | FedEx | 728980098425697 | V.WHALEY | 10/28/2008 6:24:43 AM: Delivered, La Grange IL | 6785691 | 4126 | 42656957 |
| 37653546 | $ 15.70 | 10/27/2008 | 10/28/2008 | FedEx | 968243486885 | S.HICKS | 10/28/2008 9:49:00 AM: Delivered, WACO TX | 6784738 | 1510 | 42601167 |
| 37653547 | $ 7.85 | 10/27/2008 | 10/28/2008 | FedEx | 968243486922 | T.ROBINSON | 10/28/2008 9:58:00 AM: Delivered, ALBANY GA | 6784742 | 1681 | 42601177 |
| 37653548 | $ 7.85 | 10/27/2008 | 10/28/2008 | FedEx | 968243486944 | R.RAVESTWALL | 10/28/2008 10:39:00 AM: Delivered, COLUMBUS GA | 6784782 | 3200 | 42601247 |
| 37653549 | $ 15.70 | 10/27/2008 | 10/28/2008 | FedEx | 968243487079 | K.WRIGHT | 10/28/2008 10:04:00 AM: Delivered, KINGSPORT TN | 6784792 | 3252 | 42601270 |
| 37653752 | $ 12.85 | 10/27/2008 | 10/28/2008 | FedEx | 728980098522549 | C.LEWIS | 10/28/2008 11:39:27 AM: Delivered, Florence KY | 6785720 | 878 | 42656897 |
| 37653757 | $ 12.85 | 10/27/2008 | 10/28/2008 | FedEx | 728980098512427 | NAVA | 10/28/2008 9:03:47 AM: Delivered, Joliet IL | 6785636 | 3123 | 42656904 |
| 37653758 | $ 48.07 | 10/27/2008 | 10/28/2008 | FedEx | 728980098512663 | L.LEON | 10/28/2008 11:00:31 AM: Delivered, Algonquin IL | 6785637 | 3129 | 42656905 |
| 37653763 | $ 32.29 | 10/27/2008 | 10/28/2008 | FedEx | 728980098523669 | STEWART | 10/28/2008 10:53:27 AM: Delivered, Peoria IL | 6785642 | 3157 | 42656910 |
| 37656712 | $ 16.24 | 10/27/2008 | 10/28/2008 | FedEx | 340908971066085 | CASADY | 10/28/2008 11:29:48 AM: Delivered, Concord CA | 6785633 | 235 | 42656873 |
| 37656713 | $ 44.25 | 10/27/2008 | 10/28/2008 | FedEx | 340908971060632 | K.CRISTOFOL | 10/28/2008 8:32:48 AM: Delivered, San Bernardino CA | 6785686 | 409 | 42656875 |
| 37656714 | $ 38.53 | 10/27/2008 | 10/28/2008 | FedEx | 340908971061394 | M.WITTI | 10/28/2008 12:20:36 PM: Delivered, Northridge CA | 6785687 | 410 | 42656876 |
| 37656715 | $ 32.29 | 10/27/2008 | 10/28/2008 | FedEx | 340908971061318 | B.MONTES | 10/28/2008 12:49:19 PM: Delivered, Fresno CA | 6785694 | 423 | 42656877 |
| 37656716 | $ 31.40 | 10/27/2008 | 10/28/2008 | FedEx | 340908971061370 | E.CONTRERAS | 10/28/2008 9:10:14 AM: Delivered, Montebello CA | 6785696 | 425 | 42656878 |
| 37656717 | $ 48.80 | 10/27/2008 | 10/28/2008 | FedEx | 340908971061578 | NORENO | 10/28/2008 9:31:52 AM: Delivered, Oxnard CA | 6785698 | 429 | 42656879 |
| 37656718 | $ 43.08 | 10/27/2008 | 10/28/2008 | FedEx | 340908971061066 | F.FRANCO | 10/28/2008 9:56:51 AM: Delivered, National City CA | 6785702 | 432 | 42656880 |
| 37656719 | $ 26.15 | 10/27/2008 | 10/28/2008 | FedEx | 340908971065375 | J.FERRANO | 10/28/2008 10:54:58 AM: Delivered, Victorville CA | 6785704 | 450 | 42656881 |
| 37656721 | $ 25.70 | 10/27/2008 | 10/28/2008 | FedEx | 340908971061592 | N.NASCIMENTO | 10/28/2008 10:47:46 AM: Delivered, Irvine CA | 6785647 | 3313 | 42656915 |
| 37656725 | $ 38.55 | 10/27/2008 | 10/28/2008 | FedEx | 340908971060847 | N.HEPBURN | 10/28/2008 10:19:43 AM: Delivered, Manteca CA | 6785692 | 4131 | 42656958 |
| 37656726 | $ 47.63 | 10/27/2008 | 10/28/2008 | FedEx | 340908971061660 | ANAI | 10/28/2008 11:38:17 AM: Delivered, Fremont CA | 6785699 | 4300 | 42656962 |
| 37658351 | $ 24.44 | 10/27/2008 | 10/28/2008 | FedEx | 340908971061608 | M.MARRISA | 10/28/2008 10:25:12 AM: Delivered, Daly City CA | 6785634 | 253 | 42656874 |
| 37658352 | $ 27.03 | 10/27/2008 | 10/28/2008 | FedEx | 340908971065934 | EETO | 10/28/2008 12:17:45 PM: Delivered, Temecula CA | 6785652 | 3401 | 42656920 |
| 37658380 | $ 7.85 | 10/27/2008 | 10/28/2008 | FedEx | 968243487388 | B.WILLIAMS | 10/28/2008 10:20:00 AM: Delivered, ALEXANDRIA LA | 6784934 | 4309 | 42601469 |
| 37659323 | $ 20.70 | 10/27/2008 | 10/28/2008 | FedEx | 973533783262 | C.CROSBY | 10/28/2008 3:40:00 PM: Delivered, ALBUQUERQUE NM | 6785646 | 3307 | 42656914 |
| 37670113 | $ 50.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243487510 | S.EVANS | 10/28/2008 10:21:00 AM: Delivered, COLUMBUS OH | 6788127 | 3614 | 42737918 |
| 37671038 | $ 65.00 | 10/27/2008 | 10/28/2008 | FedEx | 728980098564780 | F.FROMAN | 10/28/2008 7:58:47 AM: Delivered, Indianapolis IN | 6787979 | 3193 | 42737770 |
| 37671039 | $ 20.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243487723 | S.GOODALL | 10/28/2008 12:25:00 PM: Delivered, AUBURN NY | 6788243 | 3855 | 42738034 |
| 37671040 | $ 20.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243487685 | J.MONTISE | 10/28/2008 9:58:00 AM: Delivered, CLEVELAND TN | 6788310 | 4320 | 42738081 |
| 37671975 | $ 70.00 | 10/27/2008 | 10/28/2008 | FedEx | 973533784247 | J.OSH | 10/28/2008 2:47:00 PM: Delivered, AIEA HI | 6788056 | 3354 | 42737847 |
| 37671977 | $ 46.90 | 10/27/2008 | 10/28/2008 | FedEx | 973533783803 | C.JOHNSON | 10/28/2008 10:02:00 AM: Delivered, LAS VEGAS NV | 6788446 | 272 | 42737842 |
| 37671978 | $ 95.30 | 10/27/2008 | 10/28/2008 | FedEx | 973533783836 | S.FRANK | 10/28/2008 9:48:00 AM: Delivered, GOODYEAR AZ | 6787765 | 441 | 42737771 |
| 37671979 | $ 23.45 | 10/27/2008 | 10/28/2008 | FedEx | 973533783858 | R.EWALD | 10/28/2008 10:05:00 AM: Delivered, CHEYENNE WY | 6788424 | 1638 | 42738893 |
| 37671980 | $ 119.25 | 10/27/2008 | 10/28/2008 | FedEx | 973533783847 | G.ANDERSON | 10/28/2008 10:18:00 AM: Delivered, TUCSON AZ | 6788514 | 3304 | 42738990 |
| 37671981 | $ 118.75 | 10/27/2008 | 10/28/2008 | FedEx | 973533783928 | S.INTHYUONG | 10/28/2008 9:40:00 AM: Delivered, TUCSON AZ | 6788515 | 3305 | 42738991 |
| 37671982 | $ 94.80 | 10/27/2008 | 10/28/2008 | FedEx | 973533783880 | N.STEVENSON | 10/28/2008 12:46:00 PM: Delivered, ALBUQUERQUE NM | 6788516 | 3307 | 42738993 |
| 37671983 | $ 47.90 | 10/27/2008 | 10/28/2008 | FedEx | 973533783817 | S.KENNADY | 10/28/2008 10:05:00 AM: Delivered, PORTLAND OR | 6788522 | 3315 | 42739001 |
| 37671984 | $ 70.85 | 10/27/2008 | 10/28/2008 | FedEx | 973533783881 | J.HOLMAN | 10/28/2008 10:26:00 AM: Delivered, PORTLAND OR | 6788523 | 3316 | 42739002 |
| 37671985 | $ 70.85 | 10/27/2008 | 10/28/2008 | FedEx | 973533783766 | B.HOLLUM | 10/28/2008 9:34:00 AM: Delivered, LYNNWOOD WA | 6788525 | 3318 | 42739005 |
| 37671986 | $ 46.90 | 10/27/2008 | 10/28/2008 | FedEx | 973533783906 | T.BLUE | 10/28/2008 10:02:00 AM: Delivered, BELLEVUE WA | 6788526 | 3319 | 42739006 |
| 37671987 | $ 95.30 | 10/27/2008 | 10/28/2008 | FedEx | 973533783814 | N.FIELDS | 10/28/2008 8:37:00 AM: Delivered, TACOMA WA | 6788527 | 3321 | 42739007 |
| 37671988 | $ 70.85 | 10/27/2008 | 10/28/2008 | FedEx | 973533783870 | D.KINNEY | 10/28/2008 9:36:00 AM: Delivered, PORTLAND OR | 6788528 | 3323 | 42739009 |
| 37671989 | $ 95.30 | 10/27/2008 | 10/28/2008 | FedEx | 973533783869 | E.KENNEDY | 10/28/2008 10:17:00 AM: Delivered, SPRINGFIELD OR | 6788532 | 3332 | 42739015 |
| 37671990 | $ 190.60 | 10/27/2008 | 10/28/2008 | FedEx | 973533783750 | D.WHITE | 10/28/2008 9:15:00 AM: Delivered, SEATTLE WA | 6788534 | 3336 | 42739017 |
| 37671991 | $ 23.85 | 10/27/2008 | 10/28/2008 | FedEx | 973533783625 | M.UNREADABLE | 10/28/2008 10:26:00 AM: Delivered, WESTMINSTER CO | 6788535 | 3339 | 42739019 |
| 37671992 | $ 142.70 | 10/27/2008 | 10/28/2008 | FedEx | 973533783939 | L.CHELTON | 10/28/2008 9:05:00 AM: Delivered, COLORADO SPRINGS CO | 6788536 | 3340 | 42739021 |
| 37671993 | $ 23.95 | 10/27/2008 | 10/28/2008 | FedEx | 973533784111 | W.CAREY | 10/28/2008 9:12:00 AM: Delivered, AURORA CO | 6788537 | 3344 | 42739022 |
| 37671994 | $ 95.30 | 10/27/2008 | 10/28/2008 | FedEx | 973533784085 | M.MCCULLAN | 10/28/2008 9:03:00 AM: Delivered, LITTLETON CO | 6788538 | 3345 | 42739024 |
| 37671995 | $ 71.35 | 10/27/2008 | 10/28/2008 | FedEx | 973533784041 | T.PERASCHITTI | 10/28/2008 10:02:00 AM: Delivered, DENVER CO | 6788539 | 3347 | 42739025 |
| 37671996 | $ 70.85 | 10/27/2008 | 10/28/2008 | FedEx | 973533783840 | S.HUNTER | 10/28/2008 9:13:00 AM: Delivered, SALT LAKE CITY UT | 6788540 | 3350 | 42739027 |
| 37671997 | $ 119.25 | 10/27/2008 | 10/28/2008 | FedEx | 973533784133 | C.FREERKSEN | 10/28/2008 10:23:00 AM: Delivered, SALT LAKE CITY UT | 6788541 | 3351 | 42739028 |
| 37671998 | $ 71.35 | 10/27/2008 | 10/28/2008 | FedEx | 973533784799 | M.SADOWSKI | 10/28/2008 8:40:00 AM: Delivered, OREM UT | 6788542 | 3352 | 42739030 |
| 37671999 | $ 71.35 | 10/27/2008 | 10/28/2008 | FedEx | 973533784096 | B.BOWLES | 10/28/2008 9:47:00 AM: Delivered, WEST JORDAN UT | 6788543 | 3353 | 42739031 |
| 37672000 | $ 95.30 | 10/27/2008 | 10/28/2008 | FedEx | 973533784225 | J.OSH | 10/28/2008 2:47:00 PM: Delivered, AIEA HI | 6788544 | 3354 | 42739032 |
| 37672001 | $ 94.80 | 10/27/2008 | 10/28/2008 | FedEx | 973533783777 | C.LENCIA | 10/28/2008 10:04:00 AM: Delivered, HENDERSON NV | 6788546 | 3365 | 42739037 |
| 37672002 | $ 94.80 | 10/27/2008 | 10/28/2008 | FedEx | 973533784052 | A.YOAST | 10/28/2008 10:05:00 AM: Delivered, ALBUQUERQUE NM | 6788553 | 3378 | 42739044 |
| 37672003 | $ 70.85 | 10/27/2008 | 10/28/2008 | FedEx | 973533783788 | A.ALLESWORTH | 10/28/2008 10:12:00 AM: Delivered, BROOMFIELD CO | 6788555 | 3390 | 42739047 |
| 37672004 | $ 118.75 | 10/27/2008 | 10/28/2008 | FedEx | 973533784203 | M.POMERLEAU | 10/28/2008 10:06:00 AM: Delivered, LAS VEGAS NV | 6788564 | 3425 | 42739056 |
| 37672005 | $ 118.75 | 10/27/2008 | 10/28/2008 | FedEx | 973533784122 | J.STEVENSON | 10/28/2008 9:18:00 AM: Delivered, GILBERT AZ | 6788591 | 3580 | 42739096 |
| 37672007 | $ 118.75 | 10/27/2008 | 10/28/2008 | FedEx | 973533784100 | V.SOCIA | 10/28/2008 11:17:00 AM: Delivered, PUYALLUP WA | 6788661 | 3736 | 42739169 |
| 37672007 | $ 70.85 | 10/27/2008 | 10/28/2008 | FedEx | 973533784063 | D.SCOTT | 10/28/2008 9:26:00 AM: Delivered, RICHLAND WA | 6788667 | 3754 | 42739175 |
| 37672008 | $ 94.80 | 10/27/2008 | 10/28/2008 | FedEx | 973533784074 | T.BLOOM | 10/28/2008 9:57:00 AM: Delivered, QUEEN CREEK AZ | 6788759 | 4314 | 42739254 |
| 37672009 | $ 71.35 | 10/27/2008 | 10/28/2008 | FedEx | 973533784236 | M.MABLE | 10/28/2008 8:34:00 AM: Delivered, EL PASO TX | 6788774 | 4508 | 42739262 |
| 37672010 | $ 23.95 | 10/27/2008 | 10/28/2008 | FedEx | 973533784214 | A.AALINEZ | 10/28/2008 9:30:00 AM: Delivered, LUBBOCK TX | 6788775 | 4510 | 42739263 |
| 37672034 | $ 7.85 | 10/27/2008 | 10/28/2008 | FedEx | 340908971088509 | BROKER | 10/28/2008 11:00:08 AM: Delivered, San Mateo CA | 6784745 | 232 | 42601009 |
| 37672076 | $ 5.00 | 10/27/2008 | 10/28/2008 | FedEx | 340908971088665 | K.CHRIS | 10/28/2008 11:03:04 AM: Delivered, Dublin CA | 6787908 | 236 | 42737566 |
| 37672077 | $ 75.00 | 10/27/2008 | 10/28/2008 | FedEx | 340908971060114 | RRIDGE | 10/28/2008 6:08:28 PM: Delivered, Modesto CA | 6787910 | 239 | 42737568 |
| 37672078 | $ 170.00 | 10/27/2008 | 10/28/2008 | FedEx | 340908971088063 | J.BERBERA | 10/28/2008 12:09:43 PM: Delivered, Hawthorne CA | 6788246 | 404 | 42737582 |
| 37672079 | $ 140.00 | 10/27/2008 | 10/28/2008 | FedEx | 340908971088544 | B.DURSAN | 10/28/2008 9:18:22 AM: Delivered, West Covina CA | 6788278 | 420 | 42737592 |
| 37672080 | $ 155.00 | 10/27/2008 | 10/28/2008 | FedEx | 340908971089084 | AISHMEL | 10/28/2008 2:43:49 PM: Delivered, Bakersfield CA | 6788287 | 424 | 42737595 |
| 37672081 | $ 165.00 | 10/27/2008 | 10/28/2008 | FedEx | 340908971088407 | E.CONTERAS | 10/28/2008 9:10:14 AM: Delivered, Montebello CA | 6788292 | 425 | 42737596 |
| 37672082 | $ 35.00 | 10/27/2008 | 10/28/2008 | FedEx | 340908971087875 | D.FREITIAS | 10/29/2008 10:04:35 AM: Delivered, Chico CA | 6788035 | 3322 | 42737826 |
| 37672083 | $ 115.00 | 10/27/2008 | 10/28/2008 | FedEx | 340908971088742 | B.BROWN | 10/28/2008 11:39:58 AM: Delivered, Culver City CA | 6788056 | 3360 | 42737849 |
| 37672084 | $ 5.00 | 10/27/2008 | 10/28/2008 | FedEx | 340908971088933 | S.DIAS | 10/28/2008 1:43:19 PM: Delivered, Palo Alto CA | 6788206 | 3766 | 42737897 |
| 37672085 | $ 40.00 | 10/27/2008 | 10/28/2008 | FedEx | 340908971087957 | V.GRACE | 10/28/2008 10:52:58 AM: Delivered, Turlock CA | 6788266 | 4132 | 42738046 |
| 37672086 | $ 5.00 | 10/27/2008 | 10/28/2008 | FedEx | 340908971088971 | LARISSA | 10/28/2008 10:54:07 AM: Delivered, Foothill Ranch CA | 6788269 | 4243 | 42738064 |
| 37672087 | $ 5.00 | 10/27/2008 | 10/28/2008 | FedEx | 340908971089107 | S.SAFAR | 10/28/2008 1:30:56 PM: Delivered, La Habra CA | 6788307 | 4313 | 42738079 |
| 37672637 | $ 7.85 | 10/27/2008 | 10/28/2008 | FedEx | 728980098595161 | K.SHEETS | 10/28/2008 10:17:53 AM: Delivered, Merriville IN | 6784759 | 3128 | 42601197 |
| 37672839 | $ 15.70 | 10/27/2008 | 10/28/2008 | FedEx | 968243490189 | L.MARTINEZ | 10/28/2008 9:02:00 AM: Delivered, MCALLEN TX | 6784829 | 3512 | 42601348 |
| 37672940 | $ 7.85 | 10/27/2008 | 10/28/2008 | FedEx | 968243490868 | A.MAYMA | 10/28/2008 9:49:00 AM: Delivered, ORLANDO FL | 6784842 | 3585 | 42601378 |
| 37672949 | $ 75.00 | 10/27/2008 | 10/28/2008 | FedEx | 728980098590098 | BRIAN | 10/28/2008 3:46:04 PM: Delivered, Fairview Heights IL | 6788329 | 805 | 42737608 |
| 37672951 | $ 20.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243488693 | G.RODRIQUEZ | 10/28/2008 10:07:00 AM: Delivered, IRVING TX | 6788331 | 505 | 42737610 |
| 37672952 | $ 30.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243488281 | M.MANDA | 10/28/2008 8:51:00 AM: Delivered, DALLAS TX | 6788332 | 509 | 42737611 |
| 37672953 | $ 130.00 | 10/27/2008 | 10/28/2008 | FedEx | 728980098592634 | W.RHUDE | 10/28/2008 5:28:37 AM: Delivered, Cincinnati OH | 6788333 | 516 | 42737612 |
| 37672954 | $ 20.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243488719 | J.VALDEZ | 10/28/2008 9:56:00 AM: Delivered, HOLLYWOOD FL | 6788334 | 518 | 42737613 |
| 37672955 | $ 55.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243490134 | S.SULLER | 10/28/2008 10:07:00 AM: Delivered, COLUMBIA SC | 6788335 | 522 | 42737614 |
| 37672956 | $ 70.00 | 10/27/2008 | 10/28/2008 | FedEx | 728980098593761 | D.PASHIA | 10/28/2008 7:59:52 AM: Delivered, Saint Louis MO | 6788336 | 530 | 42737615 |
| 37672957 | $ 20.00 | 10/27/2008 | 10/28/2008 | FedEx | 728980098595109 | M.CONELL | 10/28/2008 8:56:56 AM: Delivered, Chesterfield MO | 6788337 | 532 | 42737616 |
| 37672958 | $ 85.00 | 10/27/2008 | 10/28/2008 | FedEx | 728980098595871 | J.ROYAL | 10/28/2008 10:24:00 AM: Delivered, Saint Louis MO | 6788338 | 534 | 42737617 |
| 37672959 | $ 20.00 | 10/27/2008 | 10/28/2008 | FedEx | 728980098567210 | N.NAGEL | 10/28/2008 8:05:40 AM: Delivered, Fenton MO | 6788339 | 535 | 42737618 |
| 37672960 | $ 45.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243489690 | J.HERNANDEZ | 10/28/2008 9:18:00 AM: Delivered, HOUSTON TX | 6788340 | 538 | 42737619 |
| 37672961 | $ 25.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243489601 | B.BURKS | 10/28/2008 9:41:00 AM: Delivered, HOUSTON TX | 6788341 | 540 | 42737620 |
| 37672962 | $ 25.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243490682 | C.EVANS | 10/28/2008 8:58:00 AM: Delivered, HOUSTON TX | 6788342 | 541 | 42737621 |
| 37672963 | $ 140.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243489910 | X.OLIVERAS | 10/28/2008 9:40:00 AM: Delivered, HOUSTON TX | 6788343 | 542 | 42737622 |
| 37672964 | $ 15.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243488650 | D.DURAN | 10/28/2008 10:10:00 AM: Delivered, PLANO TX | 6788344 | 543 | 42737623 |
| 37672965 | $ 150.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243489314 | T.NORWOOD | 10/28/2008 10:09:00 AM: Delivered, ARLINGTON TX | 6788345 | 544 | 42737624 |
| 37672966 | $ 65.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243488903 | S.PAGE | 10/28/2008 10:19:00 AM: Delivered, FORT WORTH TX | 6788346 | 545 | 42737625 |
| 37672967 | $ 45.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243489510 | S.HOWARD | 10/28/2008 9:29:00 AM: Delivered, MESQUITE TX | 6788347 | 546 | 42737626 |
| 37672968 | $ 30.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243490330 | B.VERSKEAL | 10/28/2008 8:37:00 AM: Delivered, CEDAR HILL TX | 6788348 | 569 | 42737627 |
| 37672969 | $ 20.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243489509 | M.KUDZAL | 10/28/2008 9:15:00 AM: Delivered, SAVANNAH GA | 6788349 | 570 | 42737628 |
| 37672970 | $ 20.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243488855 | B.WELCH | 10/28/2008 10:00:00 AM: Delivered, TAMPA FL | 6788350 | 571 | 42737629 |
| 37672971 | $ 45.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243488990 | L.HEIGH | 10/28/2008 10:19:00 AM: Delivered, READING PA | 6788351 | 576 | 42737630 |
| 37672972 | $ 30.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243489965 | C.SIGMON | 10/28/2008 9:28:00 AM: Delivered, HICKORY NC | 6788352 | 589 | 42737631 |
| 37672973 | $ 55.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243489391 | L.BOATWRIGHT | 10/28/2008 9:43:00 AM: Delivered, CHESAPEAKE VA | 6788353 | 593 | 42737632 |
| 37672974 | $ 20.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243488730 | J.RASH | 10/28/2008 7:54:00 AM: Delivered, AUSTIN TX | 6788354 | 597 | 42737633 |
| 37672975 | $ 20.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243490590 | A.MARTINEZ | 10/28/2008 10:27:00 AM: Delivered, AUSTIN TX | 6788355 | 598 | 42737634 |
| 37672976 | $ 105.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243489120 | C.YOUNG | 10/28/2008 9:51:00 AM: Delivered, PHILADELPHIA PA | 6788356 | 700 | 42737635 |
| 37672977 | $ 35.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243490270 | A.LAPEAR | 10/28/2008 10:10:00 AM: Delivered, SPRINGFIELD PA | 6788357 | 725 | 42737636 |
| 37672978 | $ 25.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243490557 | H.HORVATH | 10/28/2008 10:41:00 AM: Delivered, MOUNT LAUREL NJ | 6788358 | 734 | 42737637 |
| 37672979 | $ 25.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243490660 | J.BROWN | 10/28/2008 10:36:00 AM: Delivered, WILLOW GROVE PA | 6788359 | 743 | 42737638 |
| 37672980 | $ 30.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243490204 | K.DILLION | 10/28/2008 10:27:00 AM: Delivered, BARBOURSVILLE WV | 6788360 | 759 | 42737639 |
| 37672981 | $ 25.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243489645 | K.STEPHENS | 10/28/2008 9:34:00 AM: Delivered, CHARLESTON WV | 6788361 | 762 | 42737640 |
| 37672982 | $ 10.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243488384 | A.LISLE | 10/28/2008 10:24:00 AM: Delivered, DAYTONA BEACH FL | 6788362 | 766 | 42737641 |
| 37672983 | $ 25.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243490649 | M.JARETT | 10/28/2008 11:41:00 AM: Delivered, SILVER SPRING MD | 6788363 | 784 | 42737642 |
| 37672984 | $ 5.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243488833 | L.ROBLER | 10/28/2008 9:52:00 AM: Delivered, ANNAPOLIS MD | 6788364 | 785 | 42737643 |
| 37672985 | $ 65.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243488991 | M.LOCKHART | 10/28/2008 9:26:00 AM: Delivered, AUGUSTA GA | 6788365 | 800 | 42737644 |
| 37672986 | $ 30.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243488580 | DAVE | 10/28/2008 9:25:00 AM: Delivered, SPRINGFIELD VA | 6788366 | 802 | 42737645 |
| 37672987 | $ 100.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243489483 | M.MURRELL | 10/28/2008 10:07:00 AM: Delivered, MIDLOTHIAN VA | 6788367 | 805 | 42737646 |

| Invoice Number | Gross Amount | Invoice Date | Actual Receipt Date | Shipped Via | Tracking Number | Signed For | Scan Status | Customer PO # | Customer Store # | Sales Order Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 37672988 | $25.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243490855 | G.BISHOP | 10/28/2008 11:17:00 AM: Delivered, WOODBRIDGE VA | 6788368 | 814 | 42737647 |
| 37672989 | $5.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243490877 | C.MUMFORD | 10/28/2008 10:02:00 AM: Delivered, KNOXVILLE TN | 6788369 | 815 | 42737648 |
| 37672990 | $15.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243490281 | K.BUSH | 10/28/2008 10:28:00 AM: Delivered, VIRGINIA BEACH VA | 6788370 | 817 | 42737649 |
| 37672991 | $30.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243490362 | R.GARCIA | 10/28/2008 8:53:00 AM: Delivered, GREENSBORO NC | 6788371 | 820 | 42737650 |
| 37672992 | $10.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243490800 | D.HAYES | 10/28/2008 11:44:00 AM: Delivered, TEMPLE HILLS MD | 6788372 | 825 | 42737651 |
| 37672993 | $20.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243488053 | M.MORGAN | 10/28/2008 8:59:00 AM: Delivered, TAMPA FL | 6788373 | 828 | 42737652 |
| 37672994 | $15.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243488260 | S.JONES | 10/28/2008 10:07:00 AM: Delivered, WINSTON SALEM NC | 6788374 | 830 | 42737653 |
| 37672995 | $5.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243488925 | J.COLVIN | 10/28/2008 10:07:00 AM: Delivered, PENSACOLA FL | 6788375 | 832 | 42737654 |
| 37672996 | $10.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243488956 | S.GARRETT | 10/28/2008 10:21:00 AM: Delivered, ATLANTA GA | 6788376 | 834 | 42737655 |
| 37672997 | $25.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243487860 | M.BLADO | 10/28/2008 10:10:00 AM: Delivered, ROANOKE VA | 6788377 | 835 | 42737656 |
| 37672998 | $10.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243490914 | B.TAE | 10/28/2008 9:20:00 AM: Delivered, GLEN BURNIE MD | 6788378 | 836 | 42737657 |
| 37672999 | $35.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243489678 | J.VANEBLE | 10/28/2008 10:11:00 AM: Delivered, ORLANDO FL | 6788379 | 838 | 42737658 |
| 37673000 | $30.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243490215 | J.SUMMERS | 10/28/2008 8:44:00 AM: Delivered, ALTAMONTE SPRINGS FL | 6788380 | 839 | 42737659 |
| 37673001 | $20.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243488240 | S.SUITER | 10/28/2008 9:04:00 AM: Delivered, RALEIGH NC | 6788381 | 840 | 42737660 |
| 37673002 | $45.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243490866 | R.EISEMAN | 10/28/2008 9:22:00 AM: Delivered, LEXINGTON KY | 6788382 | 841 | 42737661 |
| 37673003 | $20.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243488844 | G.APPLEBEE | 10/28/2008 10:15:00 AM: Delivered, GAITHERSBURG MD | 6788383 | 846 | 42737662 |
| 37673004 | $20.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243486123 | J.SANDERS | 10/28/2008 9:04:00 AM: Delivered, ROSEDALE MD | 6788384 | 847 | 42737663 |
| 37673005 | $35.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243490292 | T.TAYLOR | 10/28/2008 9:50:00 AM: Delivered, FORT LAUDERDALE FL | 6788385 | 848 | 42737664 |
| 37673006 | $30.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243490329 | E.ORGIN | 10/28/2008 9:15:00 AM: Delivered, CORAL GABLES FL | 6788386 | 849 | 42737665 |
| 37673007 | $15.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243488270 | W.HARRIS | 10/28/2008 9:11:00 AM: Delivered, DURHAM NC | 6788387 | 850 | 42737666 |
| 37673008 | $75.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243489380 | R.WOODWARD | 10/28/2008 9:48:00 AM: Delivered, CHATTANOOGA TN | 6788388 | 851 | 42737667 |
| 37673009 | $35.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243487704 | C.MAUER | 10/28/2008 11:29:00 AM: Delivered, FAYETTEVILLE NC | 6788389 | 852 | 42737668 |
| 37673010 | $130.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243489786 | W.ROSS | 10/28/2008 9:26:00 AM: Delivered, MEMPHIS TN | 6788390 | 853 | 42737669 |
| 37673011 | $75.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243489621 | B.PETTIGREW | 10/28/2008 8:49:00 AM: Delivered, BALTIMORE MD | 6788391 | 854 | 42737670 |
| 37673012 | $5.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243488914 | K.WORKMAN | 10/28/2008 9:28:00 AM: Delivered, HUNTSVILLE AL | 6788392 | 855 | 42737671 |
| 37673013 | $40.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243489862 | L.FRY | 10/28/2008 8:45:00 AM: Delivered, MOBILE AL | 6788393 | 856 | 42737672 |
| 37673014 | $20.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243488075 | A.TIMES | 10/28/2008 8:35:00 AM: Delivered, MIAMI FL | 6788394 | 859 | 42737673 |
| 37673015 | $120.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243488325 | J.BRENES | 10/28/2008 9:38:00 AM: Delivered, HIALEAH FL | 6788395 | 861 | 42737674 |
| 37673016 | $25.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243490502 | S.HARTY | 10/28/2008 9:08:00 AM: Delivered, WEST PALM BEACH FL | 6788396 | 882 | 42737675 |
| 37673017 | $70.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243490075 | D.DAN | 10/28/2008 8:44:00 AM: Delivered, POMPANO BEACH FL | 6788397 | 863 | 42737676 |
| 37673018 | $20.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243489807 | R.TOOLE | 10/28/2008 8:34:00 AM: Delivered, ROCKVILLE MD | 6788398 | 866 | 42737677 |
| 37673019 | $90.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243489450 | J.BRADFORD | 10/28/2008 9:00:00 AM: Delivered, LAKELAND FL | 6788399 | 867 | 42737679 |
| 37673020 | $110.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243489873 | W.PRICE | 10/28/2008 10:08:00 AM: Delivered, BARTLETT TN | 6788400 | 871 | 42737680 |
| 37673022 | $25.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243487828 | A.MCCUENE | 10/28/2008 9:32:00 AM: Delivered, ST PETERSBURG FL | 6788401 | 873 | 42737681 |
| 37673023 | $30.00 | 10/27/2008 | 10/28/2008 | FedEx | 728980098587913 | C.LEWIS | 10/28/2008 11:39:27 AM: Delivered, Florence KY | 6788403 | 878 | 42737683 |
| 37673024 | $20.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243488009 | B.BURGANDY | 10/28/2008 8:21:00 AM: Delivered, MORROW GA | 6788404 | 884 | 42737684 |
| 37673025 | $25.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243490970 | E.MANNING | 10/28/2008 10:36:00 AM: Delivered, ATLANTA GA | 6788405 | 886 | 42737685 |
| 37673026 | $95.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243490454 | N.NORIE | 10/28/2008 10:10:00 AM: Delivered, FALLS CHURCH VA | 6788406 | 890 | 42737686 |
| 37673027 | $25.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243491018 | S.MARSHALL | 10/28/2008 9:20:00 AM: Delivered, JACKSONVILLE FL | 6788408 | 892 | 42737688 |
| 37673028 | $45.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243490010 | K.HUTCHINSON | 10/28/2008 9:11:00 AM: Delivered, COLUMBIA SC | 6788410 | 896 | 42737690 |
| 37673030 | $25.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243490086 | T.FERLIK | 10/28/2008 11:45:00 AM: Delivered, PORT RICHEY FL | 6788412 | 913 | 42737692 |
| 37673031 | $25.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243489667 | D.BRYANT | 10/28/2008 8:42:00 AM: Delivered, ANTIOCH TN | 6788413 | 920 | 42737693 |
| 37673032 | $15.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243490638 | S.GRAINGER | 10/28/2008 10:02:00 AM: Delivered, FORT MYERS FL | 6788414 | 922 | 42737694 |
| 37673033 | $50.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243490145 | D.KENMER | 10/28/2008 8:32:00 AM: Delivered, WHITEHALL PA | 6788415 | 949 | 42737695 |
| 37673034 | $20.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243490899 | T.MILLER | 10/28/2008 10:50:00 AM: Delivered, HARRISONBURG VA | 6787685 | 1600 | 42737696 |
| 37673035 | $25.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243490097 | C.GILES | 10/28/2008 11:10:00 AM: Delivered, FREDERICKSBURG VA | 6787886 | 1601 | 42737697 |
| 37673036 | $10.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243490340 | C.COX | 10/28/2008 10:25:00 AM: Delivered, TYLER TX | 6787887 | 1602 | 42737698 |
| 37673037 | $15.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243488763 | D.CROOKSHANK | 10/28/2008 10:50:00 AM: Delivered, CHARLOTTESVILLE VA | 6787888 | 1604 | 42737699 |
| 37673038 | $20.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243487995 | R.STOLAR | 10/28/2008 10:38:00 AM: Delivered, WILMINGTON NC | 6787889 | 1606 | 42737700 |
| 37673039 | $65.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243489196 | M.AMES | 10/28/2008 10:15:00 AM: Delivered, WINCHESTER VA | 6787890 | 1609 | 42737701 |
| 37673040 | $65.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243489222 | J.GARCIA | 10/28/2008 9:13:00 AM: Delivered, TEMPLE TX | 6787691 | 1611 | 42737702 |
| 37673041 | $25.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243490498 | M.THOMAS | 10/28/2008 11:11:00 AM: Delivered, BOGART GA | 6787893 | 1615 | 42737704 |
| 37673042 | $20.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243488145 | B.JONES | 10/28/2008 9:52:00 AM: Delivered, ANDERSON SC | 6787894 | 1616 | 42737705 |
| 37673043 | $15.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243490281 | T.ROBINSON | 10/28/2008 9:58:00 AM: Delivered, ALBANY GA | 6787899 | 1681 | 42737710 |
| 37673044 | $10.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243468899 | A.JOHNSON | 10/28/2008 8:56:00 AM: Delivered, HOUMA LA | 6787900 | 1687 | 42737711 |
| 37673045 | $145.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243489244 | FLAVIO | 10/28/2008 9:51:00 AM: Delivered, NEW YORK CITY NY | 6787901 | 1697 | 42737712 |
| 37673046 | $20.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243491038 | A.WALDER | 10/28/2008 10:10:00 AM: Delivered, GLEN ALLEN VA | 6787922 | 3100 | 42737713 |
| 37673047 | $20.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243487951 | A.LOVE | 10/28/2008 9:37:00 AM: Delivered, LANGHORNE PA | 6787923 | 3103 | 42737714 |
| 37673048 | $50.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243489840 | A.LITTO | 10/28/2008 9:40:00 AM: Delivered, LAWRENCEVILLE NJ | 6787924 | 3104 | 42737715 |
| 37673049 | $30.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243490053 | A.PORTER | 10/28/2008 10:14:00 AM: Delivered, COLONIAL HEIGHTS VA | 6787925 | 3106 | 42737716 |
| 37673050 | $15.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243488568 | J.TRAN | 10/28/2008 9:55:00 AM: Delivered, ALPHARETTA GA | 6787926 | 3107 | 42737717 |
| 37673051 | $5.00 | 10/27/2008 | 10/28/2008 | FedEx | 728980098587623 | R.ROBBINS | 10/28/2008 3:11:32 PM: Delivered, Schaumburg IL | 6787927 | 3111 | 42737718 |
| 37673052 | $25.00 | 10/27/2008 | 10/28/2008 | FedEx | 728980098593643 | S.BROOKS | 10/28/2008 7:25:32 AM: Delivered, Chicago IL | 6787928 | 3113 | 42737719 |
| 37673053 | $25.00 | 10/27/2008 | 10/28/2008 | FedEx | 728980098586473 | IRBAHIM | 10/28/2008 8:24:42 AM: Delivered, Niles IL | 6787929 | 3118 | 42737720 |
| 37673054 | $35.00 | 10/27/2008 | 10/28/2008 | FedEx | 728980098595727 | KEVIN | 10/28/2008 10:25:34 AM: Delivered, Naperville IL | 6787931 | 3121 | 42737722 |
| 37673055 | $15.00 | 10/27/2008 | 10/28/2008 | FedEx | 728980098587456 | C.PERKINS | 10/28/2008 10:01:37 AM: Delivered, Calumet City IL | 6787932 | 3122 | 42737723 |
| 37673056 | $15.00 | 10/27/2008 | 10/28/2008 | FedEx | 728980098595451 | NAVA | 10/28/2008 9:03:47 AM: Delivered, Joliet IL | 6787933 | 3123 | 42737724 |
| 37673057 | $30.00 | 10/27/2008 | 10/28/2008 | FedEx | 728980098587906 | V.WARREN | 10/28/2008 12:16:16 PM: Delivered, Vernon Hills IL | 6787934 | 3124 | 42737725 |
| 37673058 | $25.00 | 10/27/2008 | 10/28/2008 | FedEx | 728980098595192 | E.RUHL | 10/28/2008 7:54:29 AM: Delivered, Tinley Park IL | 6787935 | 3126 | 42737726 |
| 37673059 | $35.00 | 10/27/2008 | 10/28/2008 | FedEx | 728980098590764 | GINA | 10/28/2008 9:07:42 AM: Delivered, Gurnee IL | 6787936 | 3127 | 42737727 |
| 37673060 | $50.00 | 10/27/2008 | 10/28/2008 | FedEx | 728980098595901 | K.SHEETS | 10/28/2008 10:17:53 AM: Delivered, Merrillville IN | 6787937 | 3128 | 42737728 |
| 37673061 | $20.00 | 10/27/2008 | 10/28/2008 | FedEx | 728980098587952 | J.LEON | 10/28/2008 11:00:31 AM: Delivered, Algonquin IL | 6787938 | 3129 | 42737729 |
| 37673062 | $75.00 | 10/27/2008 | 10/28/2008 | FedEx | 728980098590104 | J.ELY | 10/28/2008 7:40:29 AM: Delivered, Chicago IL | 6787939 | 3131 | 42737730 |
| 37673063 | $55.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243488847 | T.GOULD | 10/28/2008 10:05:00 AM: Delivered, BURNSVILLE MN | 6787940 | 3133 | 42737731 |
| 37673064 | $40.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243488720 | G.LABELL | 10/28/2008 9:09:00 AM: Delivered, ST. PAUL MN | 6787941 | 3134 | 42737732 |
| 37673065 | $55.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243488970 | L.NEVERS | 10/28/2008 10:20:00 AM: Delivered, WOODBURY MN | 6787942 | 3135 | 42737733 |
| 37673066 | $5.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243490785 | C.CULLEN | 10/28/2008 9:44:00 AM: Delivered, MAPLEWOOD MN | 6787944 | 3137 | 42737735 |
| 37673067 | $25.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243490031 | E.SPERRY | 10/28/2008 9:45:00 AM: Delivered, NEWINGTON CT | 6787946 | 3141 | 42737736 |
| 37673068 | $5.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243490064 | M.LEGGETT | 10/28/2008 10:00:00 AM: Delivered, MANCHESTER CT | 6787947 | 3142 | 42737737 |
| 37673069 | $15.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243487815 | N.DANIEELEY | 10/28/2008 10:54:00 AM: Delivered, MILFORD CT | 6787948 | 3143 | 42737738 |
| 37673070 | $10.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243488524 | E.MELILLO | 10/28/2008 9:46:00 AM: Delivered, NORTH HAVEN CT | 6787949 | 3144 | 42737739 |
| 37673071 | $115.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243489174 | N.PROVOST | 10/28/2008 10:30:00 AM: Delivered, SPRINGFIELD MA | 6787950 | 3146 | 42737740 |
| 37673072 | $30.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243490248 | N.DILES | 10/28/2008 10:05:00 AM: Delivered, VESTAL NY | 6787951 | 3147 | 42737741 |
| 37673073 | $40.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243490432 | A.BRUMAGIN | 10/28/2008 9:37:00 AM: Delivered, NEW HARTFORD NY | 6787952 | 3149 | 42737742 |
| 37673074 | $5.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243490833 | M.PROCOPIO | 10/28/2008 9:53:00 AM: Delivered, SYRACUSE NY | 6787953 | 3150 | 42737743 |
| 37673075 | $20.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243488086 | C.CRAIG | 10/28/2008 10:18:00 AM: Delivered, BUFFALO NY | 6787954 | 3151 | 42737744 |
| 37673076 | $60.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243489036 | E.YANG | 10/28/2008 9:03:00 AM: Delivered, BUFFALO NY | 6787955 | 3152 | 42737745 |
| 37673077 | $145.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243488097 | L.ARONSON | 10/28/2008 10:20:00 AM: Delivered, ROCHESTER NY | 6787956 | 3154 | 42737747 |
| 37673078 | $110.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243489027 | E.BYRD | 10/28/2008 10:03:00 AM: Delivered, NEWARK DE | 6787957 | 3157 | 42737748 |
| 37673079 | $20.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243489520 | E.COOPER | 10/28/2008 10:40:00 AM: Delivered, WILMINGTON DE | 6787958 | 3158 | 42737749 |
| 37673080 | $15.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243488189 | D.LITTLEJOHN | 10/28/2008 9:53:00 AM: Delivered, HOLYOKE MA | 6787959 | 3159 | 42737750 |
| 37673081 | $45.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243489623 | M.AUGISTINE | 10/28/2008 9:17:00 AM: Delivered, ALBANY NY | 6787960 | 3160 | 42737751 |
| 37673082 | $30.00 | 10/27/2008 | 10/28/2008 | FedEx | 728980098595482 | J.WINTERS | 10/28/2008 10:22:24 AM: Delivered, Cincinnati OH | 6787961 | 3165 | 42737752 |
| 37673083 | $30.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243488660 | M.MICHAEL | 10/28/2008 10:02:00 AM: Delivered, BEL AIR MD | 6787962 | 3166 | 42737753 |
| 37673084 | $80.00 | 10/27/2008 | 10/28/2008 | FedEx | 728980098592696 | STEWART | 10/28/2008 10:53:27 AM: Delivered, Peoria IL | 6787963 | 3167 | 42737754 |
| 37673085 | $30.00 | 10/27/2008 | 10/28/2008 | FedEx | 728980098585772 | S.COREA | 10/28/2008 7:06:56 AM: Delivered, Bloomington IL | 6787964 | 3168 | 42737755 |
| 37673086 | $15.00 | 10/27/2008 | 10/28/2008 | FedEx | 728980098598469 | D.ALLEN | 10/28/2008 11:18:32 AM: Delivered, Springfield IL | 6787965 | 3169 | 42737756 |
| 37673087 | $20.00 | 10/27/2008 | 10/28/2008 | FedEx | 728980098595178 | J.DODGE | 10/28/2008 7:24:47 AM: Delivered, Champaign IL | 6787966 | 3170 | 42737757 |
| 37673088 | $25.00 | 10/27/2008 | 10/28/2008 | FedEx | 728980098595260 | J.BISHOP | 10/28/2008 9:06:44 AM: Delivered, Crystal Lake IL | 6787967 | 3171 | 42737758 |
| 37673089 | $95.00 | 10/27/2008 | 10/28/2008 | FedEx | 728980098593075 | J.FARREL | 10/28/2008 10:17:29 AM: Delivered, Brookfield WI | 6787968 | 3175 | 42737759 |
| 37673090 | $40.00 | 10/27/2008 | 10/28/2008 | FedEx | 728980098592627 | J.AVILA | 10/28/2008 10:35:08 AM: Delivered, Milwaukee WI | 6787969 | 3176 | 42737760 |
| 37673091 | $70.00 | 10/27/2008 | 10/28/2008 | FedEx | 728980098590845 | T.BLAZIEWSKE | 10/28/2008 1:16:27 PM: Delivered, Racine WI | 6787970 | 3177 | 42737761 |
| 37673092 | $50.00 | 10/27/2008 | 10/28/2008 | FedEx | 728980098595093 | N.NEWHOUSE | 10/28/2008 8:17:23 AM: Delivered, Mentor OH | 6787971 | 3181 | 42737762 |
| 37673094 | $45.00 | 10/27/2008 | 10/28/2008 | FedEx | 728980098593259 | G.GREMEL | 10/28/2008 7:50:12 AM: Delivered, Madison WI | 6787973 | 3184 | 42737764 |
| 37673096 | $95.00 | 10/27/2008 | 10/28/2008 | FedEx | 728980098595932 | K.LAMB | 10/28/2008 10:30:27 AM: Delivered, Mishawaka IN | 6787975 | 3186 | 42737766 |
| 37673097 | $20.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243488157 | B.MARKLE | 10/28/2008 9:42:00 AM: Delivered, CANTON OH | 6787976 | 3187 | 42737767 |
| 37673098 | $45.00 | 10/27/2008 | 10/28/2008 | FedEx | 728980098590142 | M.MLLINER | 10/28/2008 11:23:52 AM: Delivered, Dayton OH | 6787977 | 3169 | 42737768 |
| 37673099 | $15.00 | 10/27/2008 | 10/28/2008 | FedEx | 728980098593785 | M.ELLIS | 10/28/2008 1:36:58 PM: Delivered, Indianapolis IN | 6787978 | 3192 | 42737769 |
| 37673100 | $20.00 | 10/27/2008 | 10/28/2008 | FedEx | 728980098587494 | J.PIERCE | 10/28/2008 6:24:03 AM: Delivered, Dayton OH | 6787980 | 3196 | 42737771 |
| 37673101 | $60.00 | 10/27/2008 | 10/28/2008 | FedEx | 728980098593846 | J.GROGAN | 10/28/2008 1:06:13 PM: Delivered, Rockford IL | 6787981 | 3198 | 42737772 |
| 37673102 | $5.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243488134 | R.RAVESTWALL | 10/28/2008 10:39:00 AM: Delivered, COLUMBUS GA | 6787982 | 3200 | 42737773 |
| 37673103 | $30.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243488943 | T.WHITE | 10/28/2008 10:37:00 AM: Delivered, GAINESVILLE FL | 6787983 | 3202 | 42737774 |
| 37673104 | $10.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243488546 | J.SEBASTIANELLI | 10/28/2008 10:09:00 AM: Delivered, SARASOTA FL | 6787984 | 3203 | 42737775 |
| 37673105 | $15.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243488318 | K.BARKESDALE | 10/28/2008 9:31:00 AM: Delivered, FORT WALTON BEACH FL | 6787985 | 3204 | 42737776 |
| 37673106 | $15.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243488215 | A.DECHERT | 10/28/2008 9:59:00 AM: Delivered, NAPLES FL | 6787986 | 3205 | 42737777 |
| 37673107 | $30.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243490260 | M.NINO | 10/28/2008 11:12:00 AM: Delivered, MIAMI FL | 6787987 | 3207 | 42737778 |
| 37673108 | $10.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243490752 | T.LONGNECKER | 10/28/2008 10:29:00 AM: Delivered, KANSAS CITY MO | 6787988 | 3208 | 42737779 |
| 37673109 | $20.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243489900 | A.GAXTOUS | 10/28/2008 11:18:00 AM: Delivered, INDEPENDENCE MO | 6787989 | 3210 | 42737780 |
| 37673110 | $35.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243490307 | S.BARKER | 10/28/2008 10:16:00 AM: Delivered, ABILENE TX | 6787990 | 3212 | 42737781 |
| 37673111 | $45.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243489586 | B.FEAST | 10/28/2008 8:33:00 AM: Delivered, WICHITA KS | 6787991 | 3215 | 42737782 |
| 37673112 | $20.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243488010 | R.SMITH | 10/28/2008 9:52:00 AM: Delivered, SPRINGFIELD MO | 6787992 | 3217 | 42737783 |
| 37673113 | $30.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243488373 | M.GRIMSEY | 10/28/2008 11:55:00 AM: Delivered, LINCOLN NE | 6787993 | 3218 | 42737784 |

| Invoice Number | Gross Amount | Invoice Date | Actual Receipt Date | Shipped Via | Tracking Number | Signed For | Scan Status | Customer PO # | Customer Store # | Sales Order Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 37673114 | $ 20.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243489792 | B.WOLFY | 10/28/2008 9:55:00 AM: Delivered, ATLANTA GA | 6787994 | 3222 | 42737785 |
| 37673115 | $ 20.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243488822 | S.RICHARDSON | 10/28/2008 9:02:00 AM: Delivered, FRANKLIN TN | 6787995 | 3226 | 42737786 |
| 37673116 | $ 15.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243488226 | M.CORBY | 10/28/2008 9:46:00 AM: Delivered, CARY NC | 6787996 | 3227 | 42737787 |
| 37673117 | $ 35.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243490465 | J.ISENHORN | 10/28/2008 8:57:00 AM: Delivered, CHARLOTTE NC | 6787997 | 3228 | 42737788 |
| 37673118 | $ 15.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243488307 | S.HENSLEY | 10/28/2008 9:08:00 AM: Delivered, HOUSTON TX | 6787999 | 3233 | 42737790 |
| 37673119 | $ 5.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243490616 | S.ALURO | 10/28/2008 10:12:00 AM: Delivered, OCALA FL | 6788000 | 3234 | 42737791 |
| 37673121 | $ 30.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243490903 | .EMILIA | 10/28/2008 10:18:00 AM: Delivered, STUART FL | 6788002 | 3241 | 42737793 |
| 37673122 | $ 15.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243488292 | T.LYLE | 10/28/2008 9:26:00 AM: Delivered, TUPELO MS | 6788003 | 3243 | 42737794 |
| 37673123 | $ 25.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243490112 | J.CHAMPION | 10/28/2008 9:28:00 AM: Delivered, MYRTLE BEACH SC | 6788004 | 3245 | 42737795 |
| 37673124 | $ 25.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243488362 | J.TINSLEY | 10/28/2008 9:55:00 AM: Delivered, JOHNSON CITY TN | 6788005 | 3247 | 42737796 |
| 37673125 | $ 30.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243488600 | D.EVANS | 10/28/2008 9:01:00 AM: Delivered, SPRING TX | 6788006 | 3253 | 42737797 |
| 37673126 | $ 60.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243488818 | L.RICHARDS | 10/28/2008 9:46:00 AM: Delivered, SUGAR LAND TX | 6788007 | 3254 | 42737798 |
| 37673127 | $ 10.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243489884 | C.WASHINGTON | 10/28/2008 8:49:00 AM: Delivered, COVINGTON LA | 6788008 | 3255 | 42737799 |
| 37673128 | $ 40.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243489715 | R.RYAN | 10/28/2008 9:30:00 AM: Delivered, TULSA OK | 6788009 | 3260 | 42737800 |
| 37673129 | $ 15.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243488112 | C.GARDINER | 10/28/2008 9:48:00 AM: Delivered, WICHITA FALLS TX | 6788010 | 3262 | 42737801 |
| 37673130 | $ 70.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243485531 | C.POYER | 10/28/2008 9:58:00 AM: Delivered, ROUND ROCK TX | 6788011 | 3263 | 42737802 |
| 37673131 | $ 20.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243490741 | S.CURRAN | 10/28/2008 9:27:00 AM: Delivered, FRISCO TX | 6788012 | 3264 | 42737803 |
| 37673132 | $ 20.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243487984 | M.SUREZ | 10/28/2008 9:15:00 AM: Delivered, ORLANDO FL | 6788013 | 3268 | 42737804 |
| 37673133 | $ 135.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243488358 | K.MACAULIFF | 10/28/2008 11:24:00 AM: Delivered, GULFPORT MS | 6788014 | 3270 | 42737805 |
| 37673134 | $ 25.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243490925 | V.REED | 10/28/2008 9:56:00 AM: Delivered, LAKE CHARLES LA | 6788015 | 3274 | 42737806 |
| 37673135 | $ 20.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243490719 | S.ELSTON | 10/28/2008 10:16:00 AM: Delivered, ANNISTON AL | 6788016 | 3280 | 42737807 |
| 37673136 | $ 15.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243489748 | J.NELSON | 10/28/2008 8:42:00 AM: Delivered, JONESBORO AR | 6788019 | 3285 | 42737810 |
| 37673137 | $ 20.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243488329 | D.DAVIS | 10/28/2008 10:12:00 AM: Delivered, NORMAN OK | 6788057 | 3357 | 42737848 |
| 37673138 | $ 20.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243487661 | I.COHLMIA | 10/28/2008 8:58:00 AM: Delivered, BOCA RATON FL | 6788071 | 3405 | 42737862 |
| 37673139 | $ 20.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243487930 | D.STEWART | 10/28/2008 11:57:00 AM: Delivered, NEWNAN GA | 6788073 | 3421 | 42737864 |
| 37673140 | $ 65.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243489303 | N.NICK | 10/28/2008 11:24:00 AM: Delivered, VERO BEACH FL | 6788074 | 3423 | 42737865 |
| 37673141 | $ 150.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243489093 | J.MANO | 10/28/2008 9:53:00 AM: Delivered, SAN ANTONIO TX | 6788079 | 3502 | 42737870 |
| 37673142 | $ 20.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243488190 | J.KLINGER | 10/28/2008 10:11:00 AM: Delivered, CORPUS CHRISTI TX | 6788080 | 3504 | 42737871 |
| 37673143 | $ 50.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243489200 | M.EDWARDS | 10/28/2008 10:30:00 AM: Delivered, BATON ROUGE LA | 6788085 | 3511 | 42737876 |
| 37673144 | $ 50.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243489629 | L.MARTINEZ | 10/28/2008 9:02:00 AM: Delivered, MCALLEN TX | 6788086 | 3512 | 42737877 |
| 37673145 | $ 25.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243487973 | S.ALVAREZ | 10/28/2008 10:19:00 AM: Delivered, BROWNSVILLE TX | 6788087 | 3513 | 42737878 |
| 37673146 | $ 15.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243488785 | R.LANE | 10/28/2008 9:43:00 AM: Delivered, SOUTHLAKE TX | 6788089 | 3516 | 42737880 |
| 37673147 | $ 70.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243489542 | .BRIAN | 10/28/2008 8:40:00 AM: Delivered, RALEIGH NC | 6788090 | 3518 | 42737881 |
| 37673148 | $ 105.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243490421 | M.MEJIA | 10/28/2008 11:04:00 AM: Delivered, HOUSTON TX | 6788091 | 3520 | 42737882 |
| 37673149 | $ 15.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243488156 | T.SPENCE | 10/28/2008 11:03:00 AM: Delivered, EXTON PA | 6788094 | 3529 | 42737885 |
| 37673150 | $ 15.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243490123 | F.ANDERSON | 10/28/2008 8:54:00 AM: Delivered, SLIDELL LA | 6788095 | 3552 | 42737887 |
| 37673152 | $ 50.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243489406 | L.BRENNAN | 10/28/2008 10:24:00 AM: Delivered, PHILADELPHIA PA | 6788096 | 3556 | 42737888 |
| 37673153 | $ 55.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243489411 | J.LABERTY | 10/28/2008 10:33:00 AM: Delivered, BROOKSVILLE FL | 6788100 | 3560 | 42737891 |
| 37673154 | $ 20.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243490101 | J.SINGLETON | 10/28/2008 10:00:00 AM: Delivered, OKLAHOMA CITY OK | 6788102 | 3564 | 42737893 |
| 37673155 | $ 25.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243491027 | .DONI | 10/28/2008 9:49:00 AM: Delivered, HYATTSVILLE MD | 6788104 | 3570 | 42737895 |
| 37673157 | $ 20.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243487592 | C.WOLFENBARGER | 10/28/2008 9:36:00 AM: Delivered, FORT WORTH TX | 6788107 | 3576 | 42737898 |
| 37673158 | $ 45.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243489954 | B.DONALDSON | 10/28/2008 10:03:00 AM: Delivered, ROCKWALL TX | 6788108 | 3577 | 42737899 |
| 37673159 | $ 25.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243488454 | C.DIXON | 10/28/2008 10:06:00 AM: Delivered, NEW BRAUNFELS TX | 6788110 | 3584 | 42737901 |
| 37673160 | $ 20.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243487870 | G.MAYNARD | 10/28/2008 8:38:00 AM: Delivered, EASTON PA | 6788111 | 3587 | 42737902 |
| 37673161 | $ 50.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243490395 | J.HERNANDEZ | 10/28/2008 10:17:00 AM: Delivered, AUSTIN TX | 6788112 | 3588 | 42737903 |
| 37673162 | $ 20.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243490730 | J.CHENOWETH | 10/28/2008 9:55:00 AM: Delivered, SOUTHAVEN MS | 6788113 | 3589 | 42737904 |
| 37673163 | $ 40.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243489770 | D.WILLIAMS | 10/28/2008 10:29:00 AM: Delivered, MERIDEN CT | 6788114 | 3590 | 42737905 |
| 37673164 | $ 5.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243490443 | B.HARPER | 10/28/2008 10:05:00 AM: Delivered, WARRINGTON PA | 6788115 | 3591 | 42737906 |
| 37673165 | $ 15.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243488752 | K.BARNICOAT | 10/28/2008 10:18:00 AM: Delivered, PLYMOUTH MA | 6788116 | 3592 | 42737907 |
| 37673166 | $ 50.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243489071 | A.MAYMA | 10/28/2008 9:49:00 AM: Delivered, ORLANDO FL | 6788117 | 3595 | 42737908 |
| 37673167 | $ 20.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243487859 | A.SALAK | 10/28/2008 9:09:00 AM: Delivered, ACWORTH GA | 6788118 | 3598 | 42737909 |
| 37673168 | $ 15.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243490580 | J.TUCKER | 10/28/2008 8:39:00 AM: Delivered, BOSTON MA | 6788119 | 3599 | 42737910 |
| 37673169 | $ 35.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243490958 | D.MELLO | 10/28/2008 10:12:00 AM: Delivered, NORTH ATTLEBORO MA | 6788120 | 3601 | 42737911 |
| 37673171 | $ 45.00 | 10/27/2008 | 10/28/2008 | FedEx | 728980098593680 | H.MURPHY | 10/28/2008 7:11:32 AM: Delivered, Utica MI | 6788122 | 3606 | 42737913 |
| 37673172 | $ 50.00 | 10/27/2008 | 10/28/2008 | FedEx | 728980098590081 | A.ALLEN | 10/28/2008 7:08:17 AM: Delivered, Roseville MI | 6788123 | 3607 | 42737914 |
| 37673173 | $ 40.00 | 10/27/2008 | 10/28/2008 | FedEx | 728980098595130 | J.DICK | 10/28/2008 9:56:29 AM: Delivered, Novi MI | 6788124 | 3608 | 42737915 |
| 37673175 | $ 45.00 | 10/27/2008 | 10/28/2008 | FedEx | 728980098593921 | H.CONZETTE | 10/28/2008 9:04:50 AM: Delivered, Westland MI | 6788126 | 3613 | 42737917 |
| 37673176 | $ 10.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243488535 | G.KIMMINGS | 10/28/2008 10:41:00 AM: Delivered, GAHANNA OH | 6788128 | 3615 | 42737919 |
| 37673177 | $ 50.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243489370 | M.HANNIBAL | 10/28/2008 10:09:00 AM: Delivered, REYNOLDSBURG OH | 6788129 | 3616 | 42737920 |
| 37673178 | $ 55.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243488958 | .DAN SEESE | 10/28/2008 9:17:00 AM: Delivered, PENN HILLS PA | 6788130 | 3618 | 42737921 |
| 37673179 | $ 5.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243490259 | M.MARK OPS MGR | 10/28/2008 9:41:00 AM: Delivered, PITTSBURGH PA | 6788131 | 3619 | 42737922 |
| 37673181 | $ 90.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243489428 | B.LITTLE | 10/28/2008 9:49:00 AM: Delivered, MINNEAPOLIS MN | 6788133 | 3624 | 42737924 |
| 37673182 | $ 25.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243488476 | N.JAVAZET | 10/28/2008 10:03:00 AM: Delivered, WARREN OH | 6788134 | 3626 | 42737925 |
| 37673183 | $ 20.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243489439 | S.VALLEY | 10/28/2008 2:55:00 PM: Delivered, BOARDMAN OH | 6788135 | 3629 | 42737926 |
| 37673184 | $ 105.00 | 10/27/2008 | 10/28/2008 | FedEx | 728980098590043 | A.WIMAN | 10/28/2008 7:26:59 AM: Delivered, Saginaw MI | 6788136 | 3630 | 42737927 |
| 37673185 | $ 40.00 | 10/27/2008 | 10/28/2008 | FedEx | 728980098592641 | D.PARRISH | 10/28/2008 7:27:52 AM: Delivered, Flint MI | 6788137 | 3631 | 42737928 |
| 37673186 | $ 20.00 | 10/27/2008 | 10/28/2008 | FedEx | 728980098596403 | T.WEBER | 10/28/2008 8:10:30 AM: Delivered, Grand Rapids MI | 6788138 | 3633 | 42737929 |
| 37673187 | $ 45.00 | 10/27/2008 | 10/28/2008 | FedEx | 728980098595895 | N.PARSONS | 10/28/2008 9:36:36 AM: Delivered, Portage MI | 6788139 | 3634 | 42737930 |
| 37673188 | $ 65.00 | 10/27/2008 | 10/28/2008 | FedEx | 728980098593792 | N.NEIL | 10/28/2008 7:55:46 AM: Delivered, Lansing MI | 6788140 | 3635 | 42737931 |
| 37673189 | $ 20.00 | 10/27/2008 | 10/28/2008 | FedEx | 728980098586638 | J.SCHEEN | 10/28/2008 9:14:32 AM: Delivered, Auburn Hills MI | 6788141 | 3637 | 42737932 |
| 37673190 | $ 15.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243489760 | S.VICKENY | 10/28/2008 10:23:00 AM: Delivered, HAGERSTOWN MD | 6788142 | 3638 | 42737933 |
| 37673191 | $ 105.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243489016 | K.MOORE | 10/28/2008 9:38:00 AM: Delivered, NEWPORT NEWS VA | 6788143 | 3639 | 42737934 |
| 37673192 | $ 10.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243490796 | A.HACKALA | 10/28/2008 10:27:00 AM: Delivered, KEENE NH | 6788144 | 3641 | 42737935 |
| 37673193 | $ 25.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243490467 | L.VELASQUEZ | 10/28/2008 10:10:00 AM: Delivered, LAREDO TX | 6788145 | 3645 | 42737936 |
| 37673194 | $ 30.00 | 10/27/2008 | 10/28/2008 | FedEx | 728980098596950 | J.HAMBY | 10/28/2008 12:10:45 PM: Delivered, Appleton WI | 6788146 | 3654 | 42737937 |
| 37673195 | $ 20.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243489440 | A.CASTRO | 10/28/2008 10:29:00 AM: Delivered, LEESBURG VA | 6788147 | 3659 | 42737938 |
| 37673196 | $ 100.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243480830 | M.LEITHE | 10/28/2008 10:13:00 AM: Delivered, BAY SHORE NY | 6788148 | 3661 | 42737939 |
| 37673197 | $ 25.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243490009 | L.LOPEZ | 10/28/2008 11:09:00 AM: Delivered, TRUMBULL CT | 6788149 | 3662 | 42737940 |
| 37673198 | $ 175.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243489299 | T.MULLINGS | 10/28/2008 11:19:00 AM: Delivered, BROOKLYN NY | 6788150 | 3663 | 42737941 |
| 37673199 | $ 300.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243489211 | A.ALEX | 10/28/2008 9:59:00 AM: Delivered, BROOKLYN NY | 6788151 | 3664 | 42737942 |
| 37673200 | $ 20.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243487837 | J.COX | 10/28/2008 10:06:00 AM: Delivered, VIENNA WV | 6788152 | 3666 | 42737943 |
| 37673202 | $ 10.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243488636 | M.BOXER | 10/28/2008 9:46:00 AM: Delivered, EATONTOWN NJ | 6788154 | 3670 | 42737945 |
| 37673203 | $ 10.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243488605 | .RODRIGUEZ | 10/28/2008 10:21:00 AM: Delivered, FREEHOLD NJ | 6788155 | 3671 | 42737946 |
| 37673204 | $ 30.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243490991 | .MERCURIO | 10/28/2008 10:34:00 AM: Delivered, WESTBURY NY | 6788156 | 3672 | 42737947 |
| 37673205 | $ 25.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243490513 | K.TAITT | 10/28/2008 10:22:00 AM: Delivered, HICKSVILLE NY | 6788157 | 3674 | 42737948 |
| 37673206 | $ 10.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243488627 | A.TROMBETTA | 10/28/2008 10:08:00 AM: Delivered, LAKE GROVE NY | 6788158 | 3678 | 42737949 |
| 37673207 | $ 195.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243489108 | .RICHARD | 10/28/2008 11:17:00 AM: Delivered, NEW YORK CITY NY | 6788159 | 3679 | 42737950 |
| 37673208 | $ 265.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243489233 | .IAN | 10/28/2008 10:02:00 AM: Delivered, NEW YORK CITY NY | 6788160 | 3680 | 42737951 |
| 37673209 | $ 25.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243489020 | E.ED | 10/28/2008 10:14:00 AM: Delivered, MASSAPEQUA NY | 6788161 | 3681 | 42737952 |
| 37673210 | $ 20.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243490720 | A.DROBYSH | 10/28/2008 10:16:00 AM: Delivered, MIDDLETOWN NY | 6788162 | 3682 | 42737953 |
| 37673211 | $ 45.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243489461 | A.STEPHENSON | 10/28/2008 9:41:00 AM: Delivered, HOLBROOK NY | 6788163 | 3685 | 42737954 |
| 37673212 | $ 275.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243489692 | E.BELONE | 10/28/2008 9:20:00 AM: Delivered, FLUSHING NY | 6788164 | 3686 | 42737955 |
| 37673213 | $ 15.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243490969 | T.BISSON | 10/28/2008 10:24:00 AM: Delivered, LEDGEWOOD NJ | 6788165 | 3687 | 42737956 |
| 37673214 | $ 60.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243490410 | J.JOSEPH | 10/28/2008 2:27:00 PM: Delivered, NORTH BERGEN NJ | 6788166 | 3688 | 42737957 |
| 37673215 | $ 15.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243489575 | .FRANK | 10/28/2008 9:33:00 AM: Delivered, BRIDGEWATER NJ | 6788167 | 3689 | 42737958 |
| 37673216 | $ 95.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243489336 | P.ANTHONY | 10/28/2008 9:10:00 AM: Delivered, STATEN ISLAND NY | 6788168 | 3691 | 42737959 |
| 37673217 | $ 15.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243488708 | D.ANKO | 10/28/2008 9:22:00 AM: Delivered, BRICK NJ | 6788169 | 3692 | 42737960 |
| 37673218 | $ 30.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243491050 | M.OLAJIDE | 10/28/2008 10:17:00 AM: Delivered, UNION NJ | 6788170 | 3693 | 42737961 |
| 37673219 | $ 160.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243489277 | .CRAWFORD | 10/28/2008 10:13:00 AM: Delivered, VALLEY STREAM NY | 6788171 | 3694 | 42737962 |
| 37673220 | $ 75.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243489130 | R.BROCK | 10/28/2008 9:56:00 AM: Delivered, WAYNE NJ | 6788172 | 3695 | 42737963 |
| 37673221 | $ 40.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243489266 | C.CHRIS | 10/28/2008 9:26:00 AM: Delivered, FLUSHING NY | 6788174 | 3697 | 42737964 |
| 37673222 | $ 25.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243488502 | C.SPICACCI | 10/28/2008 9:22:00 AM: Delivered, WOODBRIDGE NJ | 6788175 | 3698 | 42737965 |
| 37673224 | $ 15.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243488557 | J.PETROICE | 10/28/2008 11:11:00 AM: Delivered, CORTLANDT MANOR NY | 6788177 | 3700 | 42737966 |
| 37673225 | $ 20.00 | 10/27/2008 | 10/28/2008 | FedEx | 728980098586657 | S.BRAZILL | 10/28/2008 10:21:20 AM: Delivered, Fort Wayne IN | 6788178 | 3701 | 42737968 |
| 37673226 | $ 45.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243488969 | K.BLACK | 10/28/2008 10:12:00 AM: Delivered, HARRISBURG PA | 6788179 | 3705 | 42737969 |
| 37673227 | $ 30.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243488064 | E.WALSH | 10/28/2008 9:37:00 AM: Delivered, LANCASTER PA | 6788180 | 3707 | 42737970 |
| 37673228 | $ 50.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243490167 | J.DENME | 10/28/2008 10:18:00 AM: Delivered, YORK PA | 6788181 | 3708 | 42737972 |
| 37673229 | $ 20.00 | 10/27/2008 | 10/28/2008 | FedEx | 728980098586626 | Z.SOWYER | 10/28/2008 11:17:18 AM: Delivered, Muskegon MI | 6788183 | 3711 | 42737973 |
| 37673230 | $ 10.00 | 10/27/2008 | 10/28/2008 | FedEx | 728980098595741 | .JAFFLALO | 10/28/2008 9:03:51 AM: Delivered, Holland MI | 6788184 | 3713 | 42737975 |
| 37673231 | $ 20.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243489851 | O.COLEY | 10/28/2008 8:52:00 AM: Delivered, MECHANICSBURG PA | 6788185 | 3719 | 42737976 |
| 37673233 | $ 20.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243491060 | E.JEWELL | 10/28/2008 11:36:00 AM: Delivered, DOVER DE | 6788189 | 3725 | 42737979 |
| 37673234 | $ 15.00 | 10/27/2008 | 10/28/2008 | FedEx | 728980098595222 | A.PROCTER | 10/28/2008 10:07:27 AM: Delivered, Lafayette IN | 6788190 | 3728 | 42737981 |
| 37673235 | $ 150.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243489932 | W.VARGAS | 10/28/2008 8:52:00 AM: Delivered, BROOKLYN NY | 6788191 | 3731 | 42737982 |
| 37673236 | $ 5.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243488031 | B.ANESH | 10/28/2008 9:39:00 AM: Delivered, WILLISTON VT | 6788192 | 3732 | 42737983 |
| 37673237 | $ 35.00 | 10/27/2008 | 10/28/2008 | FedEx | 728980098598681 | A.ALEXANDER | 10/28/2008 10:02:34 AM: Delivered, Toledo OH | 6788194 | 3734 | 42737985 |
| 37673238 | $ 5.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243488179 | C.CHANCHE | 10/28/2008 10:25:00 AM: Delivered, VIENNA VA | 6788195 | 3735 | 42737986 |
| 37673239 | $ 5.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243488237 | R.TABLE | 10/28/2008 10:31:00 AM: Delivered, MILLVILLE NJ | 6788196 | 3738 | 42737987 |
| 37673240 | $ 15.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243490042 | T.STONE | 10/28/2008 10:21:00 AM: Delivered, BANGOR ME | 6788197 | 3740 | 42737988 |
| 37673241 | $ 20.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243487940 | B.FRIDLEY | 10/28/2008 10:36:00 AM: Delivered, CLARKSBURG WV | 6788198 | 3742 | 42737989 |
| 37673243 | $ 45.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243489553 | S.MAKIN | 10/28/2008 9:55:00 AM: Delivered, JOHNSTOWN PA | 6788200 | 3746 | 42737991 |
| 37673244 | $ 45.00 | 10/27/2008 | 10/28/2008 | FedEx | 728980098590036 | .RIVIE | 10/28/2008 12:21:06 PM: Delivered, Batavia IL | 6788204 | 3758 | 42737995 |
| 37673245 | $ 20.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243488101 | B.TORTORA | 10/28/2008 10:23:00 AM: Delivered, LEOMINSTER MA | 6788208 | 3768 | 42737999 |