| Invoice Number | Gross Amount | Invoice Date | Actual Receipt Date | Shipped Via | Tracking Number | Signed For | Scan Status | Customer PO # | Customer Store # | Sales Order Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 37673246 | $ 50.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243490156 | W.RICHARTZ | 10/28/2008 10:09:00 AM; Delivered, CONCORD NH | 6788209 | 3769 | 42738000 |
| 37673247 | $ 35.00 | 10/27/2008 | 10/28/2008 | FedEx | 728980098595239 | L.SHIFFLET | 10/28/2008 11:05:53 AM; Delivered, Decatur IL | 6788211 | 3774 | 42738002 |
| 37673248 | $ 5.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243490546 | M.MCCORMICK | 10/28/2008 10:11:00 AM; Delivered, ENFIELD CT | 6788213 | 3778 | 42738004 |
| 37673249 | $ 15.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243490693 | C.TAYLOR | 10/28/2008 9:57:00 AM; Delivered, LEXINGTON KY | 6788214 | 3780 | 42738005 |
| 37673250 | $ 20.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243489978 | M.CHILD | 10/28/2008 10:37:00 AM; Delivered, CONSHOHOCKEN PA | 6788215 | 3783 | 42738006 |
| 37673251 | $ 35.00 | 10/27/2008 | 10/28/2008 | FedEx | 728980098594430 | M.WAIT | 10/28/2008 10:58:21 AM; Delivered, Chicago IL | 6788216 | 3794 | 42738007 |
| 37673252 | $ 20.00 | 10/27/2008 | 10/28/2008 | FedEx | 728980098587579 | J.JONES | 10/28/2008 9:00:12 AM; Delivered, Grandville MI | 6788217 | 3797 | 42738008 |
| 37673253 | $ 20.00 | 10/27/2008 | 10/28/2008 | FedEx | 728980098586596 | A.ALLEN | 10/28/2008 5:56:43 AM; Delivered, South Bend IN | 6788218 | 3802 | 42738009 |
| 37673254 | $ 20.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243489737 | T.NICHOLS | 10/28/2008 8:46:00 AM; Delivered, MANSFIELD TX | 6788219 | 3809 | 42738010 |
| 37673255 | $ 15.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243489494 | K.BRADY | 10/28/2008 9:19:00 AM; Delivered, HARLINGEN TX | 6788220 | 3810 | 42738011 |
| 37673256 | $ 5.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243488248 | J.MASON | 10/28/2008 10:28:00 AM; Delivered, KATY TX | 6788221 | 3815 | 42738012 |
| 37673257 | $ 25.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243490936 | S.LUIS | 10/28/2008 10:12:00 AM; Delivered, HILLIARD OH | 6788222 | 3818 | 42738013 |
| 37673258 | $ 5.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243488516 | M.CHAPMAN | 10/28/2008 8:37:00 AM; Delivered, LENEXA KS | 6788223 | 3829 | 42738014 |
| 37673259 | $ 10.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243490763 | S.INFANTE | 10/28/2008 10:54:00 AM; Delivered, BRUNSWICK GA | 6788224 | 3830 | 42738015 |
| 37673260 | $ 55.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243489185 | J.PATTON | 10/28/2008 9:44:00 AM; Delivered, ROCHESTER NY | 6788225 | 3831 | 42738016 |
| 37673261 | $ 20.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243489967 | F.CARR | 10/28/2008 9:47:00 AM; Delivered, MONACA PA | 6788226 | 3832 | 42738017 |
| 37673262 | $ 5.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243490822 | M.REY | 10/28/2008 9:41:00 AM; Delivered, FAIRFAX VA | 6788227 | 3844 | 42738018 |
| 37673263 | $ 40.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243489049 | J.REMENTER | 10/28/2008 9:51:00 AM; Delivered, WOODBURY NJ | 6788228 | 3843 | 42738019 |
| 37673264 | $ 10.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243490351 | R.HENDERSON | 10/28/2008 10:21:00 AM; Delivered, MONTGOMERY AL | 6788229 | 3846 | 42738020 |
| 37673265 | $ 25.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243490476 | K.HARRIS | 10/28/2008 10:13:00 AM; Delivered, TUSCALOOSA AL | 6788230 | 3847 | 42738021 |
| 37673266 | $ 80.00 | 10/27/2008 | 10/28/2008 | FedEx | 728980098592719 | ASHLEY | 10/28/2008 8:33:58 AM; Delivered, Harwood Heights IL | 6788232 | 3849 | 42738023 |
| 37673267 | $ 50.00 | 10/27/2008 | 10/28/2008 | FedEx | 728980098593653 | C.THOMAS | 10/28/2008 11:58:42 AM; Delivered, Bolingbrook IL | 6788233 | 3850 | 42738024 |
| 37673268 | $ 95.00 | 10/27/2008 | 10/28/2008 | FedEx | 728980098593754 | D.DENHAM | 10/28/2008 8:09:16 AM; Delivered, Madison Heights MI | 6788234 | 3851 | 42738025 |
| 37673269 | $ 20.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243487789 | R.ARMSTRONG | 10/28/2008 9:21:00 AM; Delivered, BEAUMONT TX | 6788235 | 3854 | 42738026 |
| 37673270 | $ 35.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243487790 | K.HAMM | 10/28/2008 11:15:00 AM; Delivered, WEBSTER TX | 6788237 | 3856 | 42738028 |
| 37673271 | $ 20.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243489781 | J.JON | 10/28/2008 10:07:00 AM; Delivered, HUMBLE TX | 6788238 | 3857 | 42738029 |
| 37673272 | $ 70.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243489152 | A.STANSBURY | 10/28/2008 8:31:00 AM; Delivered, SCHERTZ TX | 6788239 | 3858 | 42738030 |
| 37673273 | $ 40.00 | 10/27/2008 | 10/28/2008 | FedEx | 728980098592900 | T.MCCOY | 10/28/2008 8:18:02 AM; Delivered, Green Bay WI | 6788240 | 3859 | 42738031 |
| 37673274 | $ 40.00 | 10/27/2008 | 10/28/2008 | FedEx | 728980098592610 | D.HIGGENBOTHAM | 10/28/2008 5:56:01 AM; Delivered, Rochester MI | 6788241 | 3860 | 42738032 |
| 37673275 | $ 15.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243490605 | P.DUDLEY | 10/28/2008 9:11:00 AM; Delivered, NEW YORK NY | 6788242 | 3864 | 42738033 |
| 37673276 | $ 55.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243489163 | K.LUCCHEIS | 10/28/2008 9:54:00 AM; Delivered, HARKER HEIGHTS TX | 6788244 | 3882 | 42738035 |
| 37673277 | $ 20.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243490318 | H.BENDER | 10/28/2008 10:07:00 AM; Delivered, MUNCY PA | 6788245 | 3883 | 42738036 |
| 37673278 | $ 20.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243490650 | J.GOELINGER | 10/28/2008 10:38:00 AM; Delivered, MONTGOMERYVILLE PA | 6788254 | 4101 | 42738037 |
| 37673279 | $ 45.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243489472 | J.LUNGO | 10/28/2008 12:01:00 PM; Delivered, DICKSON CITY PA | 6788255 | 4105 | 42738038 |
| 37673280 | $ 40.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243489255 | R.RECEIVER | 10/28/2008 9:04:00 AM; Delivered, SOMERVILLE MA | 6788257 | 4111 | 42738040 |
| 37673281 | $ 5.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243488741 | L.PERIQUITO | 10/28/2008 10:27:00 AM; Delivered, SEEKONK MA | 6788258 | 4113 | 42738041 |
| 37673282 | $ 45.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243489050 | C.BATOR | 10/28/2008 9:28:00 AM; Delivered, CRANSTON RI | 6788259 | 4114 | 42738042 |
| 37673283 | $ 40.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243488796 | A.LAJENESSE | 10/28/2008 9:21:00 AM; Delivered, SALEM NH | 6788261 | 4120 | 42738044 |
| 37673284 | $ 65.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243489564 | D.BOTELHO | 10/28/2008 10:40:00 AM; Delivered, NORTH DARTMOUTH MA | 6788262 | 4123 | 42738045 |
| 37673285 | $ 25.00 | 10/27/2008 | 10/28/2008 | FedEx | 728980098595611 | V.WHALEY | 10/28/2008 6:24:43 AM; Delivered, La Grange IL | 6788263 | 4126 | 42738046 |
| 37673286 | $ 40.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243489347 | T.MCLEAD | 10/28/2008 10:29:00 AM; Delivered, TOWSON MD | 6788267 | 4134 | 42738049 |
| 37673287 | $ 5.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243488936 | A.NEWBERN | 10/28/2008 9:56:00 AM; Delivered, METAIRIE LA | 6788268 | 4135 | 42738050 |
| 37673288 | $ 60.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243489005 | D.WELLMAN | 10/28/2008 9:39:00 AM; Delivered, CHAMBERSBURG PA | 6788270 | 4144 | 42738052 |
| 37673289 | $ 15.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243488811 | S.DAVIS | 10/28/2008 10:02:00 AM; Delivered, TALLAHASSEE FL | 6788279 | 4200 | 42738057 |
| 37673290 | $ 30.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243490190 | J.PETTI | 10/28/2008 8:53:00 AM; Delivered, NORFOLK VA | 6788280 | 4202 | 42738058 |
| 37673291 | $ 75.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243489119 | T.RIVERA | 10/28/2008 9:50:00 AM; Delivered, NEW YORK NY | 6788281 | 4212 | 42738059 |
| 37673292 | $ 5.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243488421 | M.CARROLL | 10/28/2008 11:34:00 AM; Delivered, SEBRING FL | 6788285 | 4233 | 42738062 |
| 37673293 | $ 5.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243490947 | D.ROBINSON | 10/28/2008 10:12:00 AM; Delivered, BATON ROUGE LA | 6788290 | 4246 | 42738065 |
| 37673294 | $ 5.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243489410 | A.LOPEZ | 10/28/2008 9:51:00 AM; Delivered, DENTON TX | 6788291 | 4247 | 42738066 |
| 37673295 | $ 15.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243489463 | J.HORQUIN | 10/28/2008 10:15:00 AM; Delivered, HORSEHEADS NY | 6788294 | 4261 | 42738067 |
| 37673296 | $ 10.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243483649 | A.ZUBHUZA | 10/28/2008 10:25:00 AM; Delivered, AMHERST NH | 6788295 | 4272 | 42738068 |
| 37673297 | $ 40.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243487778 | S.BEESON | 10/28/2008 10:12:00 AM; Delivered, SARASOTA FL | 6788296 | 4275 | 42738070 |
| 37673298 | $ 10.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243488671 | A.MELVIN | 10/28/2008 10:02:00 AM; Delivered, JACKSONVILLE FL | 6788297 | 4278 | 42738071 |
| 37673299 | $ 35.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243491005 | M.JOHNSON | 10/28/2008 10:53:00 AM; Delivered, PRATTVILLE AL | 6788304 | 4307 | 42738076 |
| 37673300 | $ 85.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243489417 | T.LLOYD | 10/28/2008 8:40:00 AM; Delivered, HARVEY LA | 6788305 | 4308 | 42738077 |
| 37673301 | $ 5.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243488400 | B.WILLIAMS | 10/28/2008 10:20:00 AM; Delivered, ALEXANDRIA LA | 6788306 | 4309 | 42738078 |
| 37673302 | $ 40.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243489726 | S.MCCRAY | 10/28/2008 9:50:00 AM; Delivered, HENRICO VA | 6788311 | 4321 | 42738082 |
| 37673303 | $ 90.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243489369 | T.ALESHIA | 10/28/2008 9:32:00 AM; Delivered, BROOKLYN NY | 6788312 | 4323 | 42738083 |
| 37673304 | $ 75.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243490400 | J.FORTIR | 10/28/2008 10:10:00 AM; Delivered, TORRINGTON CT | 6788315 | 4336 | 42738085 |
| 37673305 | $ 20.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243490226 | S.CHOICE | 10/28/2008 8:37:00 AM; Delivered, BURLESON TX | 6788316 | 4338 | 42738086 |
| 37673306 | $ 45.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243489895 | K.LANDEN | 10/28/2008 8:42:00 AM; Delivered, LEWISVILLE TX | 6788323 | 4502 | 42738087 |
| 37673307 | $ 10.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243488877 | G.CAMPOS | 10/28/2008 10:23:00 AM; Delivered, SAN ANTONIO TX | 6788324 | 4503 | 42738088 |
| 37673308 | $ 60.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243489060 | A.WILLIAMS | 10/28/2008 10:18:00 AM; Delivered, LITTLE ROCK AR | 6788325 | 4505 | 42738089 |
| 37673337 | $ 40.00 | 10/27/2008 | 10/28/2008 | FedEx | 340908971087929 | BROKER | 10/28/2008 11:00:08 AM; Delivered, San Mateo CA | 6787604 | 232 | 42737562 |
| 37673338 | $ 35.00 | 10/27/2008 | 10/28/2008 | FedEx | 340908971087714 | M.MARRISA | 10/28/2008 9:25:12 AM; Delivered, Daly City CA | 6787618 | 253 | 42737576 |
| 37673339 | $ 125.00 | 10/27/2008 | 10/28/2008 | FedEx | 340908971088643 | J.FERRAND | 10/28/2008 10:54:59 AM; Delivered, Victorville CA | 6790322 | 450 | 42737607 |
| 37673340 | $ 30.00 | 10/27/2008 | 10/28/2008 | FedEx | 340908971087585 | L.LAMAR | 10/28/2008 11:57:24 AM; Delivered, Signal Hill CA | 6788269 | 4139 | 42738051 |
| 37673341 | $ 30.00 | 10/27/2008 | 10/28/2008 | FedEx | 340908971087615 | ANAI | 10/28/2008 11:39:17 AM; Delivered, Fremont CA | 6788300 | 4300 | 42738072 |
| 37673342 | $ 47.90 | 10/27/2008 | 10/28/2008 | FedEx | 340908971089345 | WILLIAMS | 10/28/2008 3:09:04 PM; Delivered, Santa Rosa CA | 6788435 | 237 | 42738731 |
| 37673626 | $ 70.00 | 10/27/2008 | 10/28/2008 | FedEx | 340908971091100 | T.TRACY | 10/28/2008 12:17:16 PM; Delivered, San Jose CA | 6787902 | 230 | 42737560 |
| 37673627 | $ 20.00 | 10/27/2008 | 10/28/2008 | FedEx | 340908971091216 | M.CABRALES | 10/28/2008 4:22:50 PM; Delivered, San Jose CA | 6787903 | 231 | 42737561 |
| 37673628 | $ 60.00 | 10/27/2008 | 10/28/2008 | FedEx | 340908971090974 | AGUILAR | 10/28/2008 12:23:33 PM; Delivered, Sunnyvale CA | 6787905 | 233 | 42737563 |
| 37673629 | $ 15.00 | 10/27/2008 | 10/28/2008 | FedEx | 340908971091148 | P.PERRY | 10/28/2008 9:09:57 AM; Delivered, Hayward CA | 6787906 | 234 | 42737564 |
| 37673630 | $ 90.00 | 10/27/2008 | 10/28/2008 | FedEx | 340908971089152 | WILLIAMS | 10/28/2008 10:21:58 AM; Delivered, Santa Rosa CA | 6787909 | 237 | 42737567 |
| 37673631 | $ 25.00 | 10/27/2008 | 10/28/2008 | FedEx | 340908971091209 | A.LINSEY | 10/28/2008 1:05:34 PM; Delivered, Emeryville CA | 6787911 | 240 | 42737569 |
| 37673632 | $ 110.00 | 10/27/2008 | 10/28/2008 | FedEx | 340908971089275 | M.GARCIA | 10/28/2008 3:06:45 PM; Delivered, Stockton CA | 6787912 | 241 | 42737570 |
| 37673633 | $ 35.00 | 10/27/2008 | 10/28/2008 | FedEx | 340908971091087 | S.SMITH | 10/28/2008 10:43:54 AM; Delivered, San Francisco CA | 6787913 | 242 | 42737571 |
| 37673634 | $ 70.00 | 10/27/2008 | 10/28/2008 | FedEx | 340908971091124 | W.WEBSTER | 10/28/2008 5:57:02 PM; Delivered, Moreno Valley CA | 6787914 | 249 | 42737572 |
| 37673635 | $ 60.00 | 10/27/2008 | 10/28/2008 | FedEx | 340908971090981 | R.LAPAGE | 10/28/2008 10:28:58 AM; Delivered, Elk Grove CA | 6787915 | 250 | 42737573 |
| 37673636 | $ 45.00 | 10/27/2008 | 10/28/2008 | FedEx | 340908971090837 | J.C.CHICHESTER | 10/28/2008 1:09:33 PM; Delivered, Citrus Heights CA | 6787916 | 251 | 42737574 |
| 37673637 | $ 15.00 | 10/27/2008 | 10/28/2008 | FedEx | 340908971090714 | CARLOS | 10/28/2008 4:16:43 PM; Delivered, Sacramento CA | 6787917 | 252 | 42737575 |
| 37673638 | $ 20.00 | 10/27/2008 | 10/28/2008 | FedEx | 973533784990 | R.MARZEK | 10/28/2008 9:30:00 AM; Delivered, LAS VEGAS NV | 6787619 | 270 | 42737577 |
| 37673640 | $ 20.00 | 10/27/2008 | 10/28/2008 | FedEx | 973533785004 | A.SCHICK | 10/28/2008 10:05:00 AM; Delivered, LAS VEGAS NV | 6787921 | 272 | 42737579 |
| 37673641 | $ 60.00 | 10/27/2008 | 10/28/2008 | FedEx | 340908971091025 | F.HERNANDEZ | 10/28/2008 10:35:48 AM; Delivered, Los Angeles CA | 6788246 | 401 | 42737580 |
| 37673642 | $ 20.00 | 10/27/2008 | 10/28/2008 | FedEx | 340908971090653 | D.THOMAS | 10/28/2008 11:41:43 AM; Delivered, Santa Monica CA | 6788247 | 403 | 42737581 |
| 37673643 | $ 15.00 | 10/27/2008 | 10/28/2008 | FedEx | 340908971090585 | M.VILLAFANA | 10/28/2008 11:00:46 AM; Delivered, Buena Park CA | 6788249 | 405 | 42737583 |
| 37673644 | $ 85.00 | 10/27/2008 | 10/28/2008 | FedEx | 340908971089763 | WILLIS | 10/28/2008 1:45:19 PM; Delivered, Pasadena CA | 6788250 | 406 | 42737584 |
| 37673645 | $ 60.00 | 10/27/2008 | 10/28/2008 | FedEx | 340908971091032 | L.LOPEZ | 10/28/2008 1:28:30 PM; Delivered, Lakewood CA | 6788251 | 408 | 42737585 |
| 37673646 | $ 140.00 | 10/27/2008 | 10/28/2008 | FedEx | 340908971090763 | K.CRISTOFOL | 10/28/2008 8:32:48 AM; Delivered, San Bernardino CA | 6788252 | 409 | 42737586 |
| 37673647 | $ 60.00 | 10/27/2008 | 10/28/2008 | FedEx | 340908971091063 | M.WITTI | 10/28/2008 12:20:36 PM; Delivered, Northridge CA | 6788253 | 410 | 42737587 |
| 37673648 | $ 30.00 | 10/27/2008 | 10/28/2008 | FedEx | 340908971090967 | L.LUCAS | 10/28/2008 11:05:10 AM; Delivered, Huntington Beach CA | 6788273 | 416 | 42737589 |
| 37673649 | $ 40.00 | 10/27/2008 | 10/28/2008 | FedEx | 340908971091117 | C.CHRIS | 10/28/2008 12:46:29 PM; Delivered, Montclair CA | 6788274 | 417 | 42737590 |
| 37673650 | $ 55.00 | 10/27/2008 | 10/28/2008 | FedEx | 340908971090805 | T.THOMAS | 10/28/2008 1:57:29 PM; Delivered, Woodland Hills CA | 6788276 | 419 | 42737591 |
| 37673651 | $ 85.00 | 10/27/2008 | 10/28/2008 | FedEx | 340908971089176 | D.RAMOS | 10/28/2008 1:40:30 PM; Delivered, Compton CA | 6788282 | 422 | 42737593 |
| 37673652 | $ 95.00 | 10/27/2008 | 10/28/2008 | FedEx | 340908971089756 | B.MONTES | 10/28/2008 12:49:16 PM; Delivered, Fresno CA | 6788264 | 423 | 42737594 |
| 37673653 | $ 15.00 | 10/27/2008 | 10/28/2008 | FedEx | 340908971091155 | G.NELSON | 10/28/2008 11:17:07 AM; Delivered, Riverside CA | 6788293 | 426 | 42737597 |
| 37673655 | $ 40.00 | 10/27/2008 | 10/28/2008 | FedEx | 340908971089367 | MORENO | 10/28/2008 9:31:52 AM; Delivered, Oxnard CA | 6788299 | 429 | 42737599 |
| 37673656 | $ 70.00 | 10/27/2008 | 10/28/2008 | FedEx | 340908971090612 | F.FRANCO | 10/28/2008 9:56:51 AM; Delivered, National City CA | 6788309 | 432 | 42737600 |
| 37673657 | $ 20.00 | 10/27/2008 | 10/28/2008 | FedEx | 340908971091223 | B.BRANDON | 10/28/2008 10:14:04 AM; Delivered, La Mesa CA | 6788314 | 433 | 42737601 |
| 37673658 | $ 30.00 | 10/27/2008 | 10/28/2008 | FedEx | 340908971090998 | K.KAREN | 10/28/2008 1:59:18 PM; Delivered, San Diego CA | 6788317 | 434 | 42737602 |
| 37673659 | $ 10.00 | 10/27/2008 | 10/28/2008 | FedEx | 973533784795 | S.FRANK | 10/28/2008 9:46:00 AM; Delivered, GOODYEAR AZ | 6788319 | 441 | 42737604 |
| 37673660 | $ 20.00 | 10/27/2008 | 10/28/2008 | FedEx | 340908971090752 | D.DANNY | 10/28/2008 2:42:39 PM; Delivered, San Diego CA | 6788320 | 443 | 42737605 |
| 37673661 | $ 105.00 | 10/27/2008 | 10/28/2008 | FedEx | 340908971089745 | S.JOHNSON | 10/28/2008 1:43:17 PM; Delivered, Torrance CA | 6788321 | 446 | 42737606 |
| 37673662 | $ 25.00 | 10/27/2008 | 10/28/2008 | FedEx | 340908971091698 | SHALPEN | 10/28/2008 12:31:44 PM; Delivered, Redding CA | 6787892 | 1514 | 42737703 |
| 37673663 | $ 60.00 | 10/27/2008 | 10/28/2008 | FedEx | 340908971091070 | J.FERGUSSON | 10/28/2008 3:28:39 PM; Delivered, Seaside CA | 6787895 | 1618 | 42737706 |
| 37673664 | $ 45.00 | 10/27/2008 | 10/28/2008 | FedEx | 340908971090644 | M.TORRES | 10/28/2008 12:27:23 PM; Delivered, Merced CA | 6787896 | 1628 | 42737707 |
| 37673665 | $ 25.00 | 10/27/2008 | 10/28/2008 | FedEx | 340908971090707 | VOSS | 10/28/2008 12:37:30 PM; Delivered, Santa Maria CA | 6787897 | 1629 | 42737708 |
| 37673666 | $ 20.00 | 10/27/2008 | 10/28/2008 | FedEx | 973533784578 | R.EWALD | 10/28/2008 10:05:00 AM; Delivered, CHEYENNE WY | 6787898 | 1636 | 42737709 |
| 37673668 | $ 10.00 | 10/27/2008 | 10/28/2008 | FedEx | 340908971088885 | J.VARGAS | 10/28/2008 3:09:35 PM; Delivered, Palm Desert CA | 6788021 | 3302 | 42737812 |
| 37673669 | $ 20.00 | 10/27/2008 | 10/28/2008 | FedEx | 973533784556 | G.ANDERSON | 10/28/2008 10:18:00 AM; Delivered, TUCSON AZ | 6788022 | 3304 | 42737813 |
| 37673670 | $ 30.00 | 10/27/2008 | 10/28/2008 | FedEx | 973533784465 | S.INTHYUONG | 10/28/2008 9:40:00 AM; Delivered, TUCSON AZ | 6788023 | 3305 | 42737814 |
| 73673671 | $ 85.00 | 10/27/2008 | 10/28/2008 | FedEx | 973533784410 | N.STEVENSON | 10/28/2008 12:48:00 PM; Delivered, ALBUQUERQUE NM | 6788025 | 3307 | 42737816 |
| 37673672 | $ 20.00 | 10/27/2008 | 10/28/2008 | FedEx | 340908971090523 | M.SCOTT | 10/28/2008 3:05:47 PM; Delivered, Newport Beach CA | 6788026 | 3309 | 42737817 |
| 37673673 | $ 65.00 | 10/27/2008 | 10/28/2008 | FedEx | 340908971091064 | C.PLEVAK | 10/28/2008 1:21:28 PM; Delivered, Stevenson Ranch CA | 6788027 | 3310 | 42737818 |
| 37673674 | $ 20.00 | 10/27/2008 | 10/28/2008 | FedEx | 340908971091230 | M.RODRIGUEZ | 10/28/2008 12:54:20 PM; Delivered, Rancho Cucamonga CA | 6788028 | 3311 | 42737819 |
| 37673675 | $ 25.00 | 10/27/2008 | 10/28/2008 | FedEx | 340908971090790 | N.NASCIMENTO | 10/28/2008 10:47:48 AM; Delivered, Irvine CA | 6788029 | 3313 | 42737820 |
| 37673676 | $ 15.00 | 10/27/2008 | 10/28/2008 | FedEx | 973533784935 | S.KENNADY | 10/28/2008 10:05:00 AM; Delivered, PORTLAND OR | 6788030 | 3315 | 42737821 |
| 37673677 | $ 15.00 | 10/27/2008 | 10/28/2008 | FedEx | 973533784773 | J.HOLMAN | 10/28/2008 10:28:00 AM; Delivered, PORTLAND OR | 6788031 | 3316 | 42737822 |
| 37673678 | $ 30.00 | 10/27/2008 | 10/28/2008 | FedEx | 973533785164 | T.RASKE | 10/28/2008 9:11:00 AM; Delivered, EVERETT WA | 6788032 | 3317 | 42737823 |
| 37673679 | $ 70.00 | 10/27/2008 | 10/28/2008 | FedEx | 973533785081 | B.HOLLUM | 10/28/2008 9:34:00 AM; Delivered, LYNNWOOD WA | 6788033 | 3318 | 42737824 |
| 37673680 | $ 20.00 | 10/27/2008 | 10/28/2008 | FedEx | 973533784980 | N.FIELDS | 10/28/2008 8:37:00 AM; Delivered, TACOMA WA | 6788034 | 3321 | 42737825 |
| 37673681 | $ 10.00 | 10/27/2008 | 10/28/2008 | FedEx | 973533784534 | D.KINNEY | 10/28/2008 9:36:00 AM; Delivered, PORTLAND OR | 6788036 | 3323 | 42737827 |

| Invoice Number | Gross Amount | Invoice Date | Actual Receipt Date | Shipped Via | Tracking Number | Signed For | Scan Status | Customer PO # | Customer Store # | Sales Order Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 37673682 | $ 25.00 | 10/27/2008 | 10/28/2008 | FedEx | 973533784512 | S.CLEMENHAGEN | 10/28/2008 9:15:00 AM: Delivered, PORTLAND OR | 6788037 | 3324 | 42737828 |
| 37673683 | $ 25.00 | 10/27/2008 | 10/28/2008 | FedEx | 340908971090813 | SHARA | 10/28/2008 11:48:16 AM: Delivered, San Diego CA | 6788038 | 3327 | 42737829 |
| 37673684 | $ 25.00 | 10/27/2008 | 10/28/2008 | FedEx | 973533784810 | A.BERRY | 10/28/2008 8:55:00 AM: Delivered, CHANDLER AZ | 6788039 | 3330 | 42737830 |
| 37673685 | $ 40.00 | 10/27/2008 | 10/28/2008 | FedEx | 973533784475 | J.VANCURLER | 10/28/2008 9:21:00 AM: Delivered, SPOKANE WA | 6788040 | 3331 | 42737831 |
| 37673686 | $ 10.00 | 10/27/2008 | 10/28/2008 | FedEx | 973533784957 | E.KENNEDY | 10/28/2008 10:17:00 AM: Delivered, SPRINGFIELD OR | 6788041 | 3332 | 42737832 |
| 37673687 | $ 20.00 | 10/27/2008 | 10/28/2008 | FedEx | 973533784545 | M.COUPE | 10/28/2008 9:45:00 AM: Delivered, MEDFORD OR | 6788042 | 3333 | 42737833 |
| 37673688 | $ 75.00 | 10/27/2008 | 10/28/2008 | FedEx | 973533784420 | P.OKART | 10/28/2008 10:15:00 AM: Delivered, BOISE ID | 6788043 | 3334 | 42737834 |
| 37673689 | $ 25.00 | 10/27/2008 | 10/28/2008 | FedEx | 973533785015 | D.WHITE | 10/28/2008 9:15:00 AM: Delivered, SEATTLE WA | 6788044 | 3336 | 42737835 |
| 37673690 | $ 25.00 | 10/27/2008 | 10/28/2008 | FedEx | 973533785026 | C.JACKSON | 10/28/2008 8:33:00 AM: Delivered, MESA AZ | 6788045 | 3337 | 42737836 |
| 37673691 | $ 105.00 | 10/27/2008 | 10/28/2008 | FedEx | 973533784555 | L.CHELTON | 10/28/2008 9:05:00 AM: Delivered, COLORADO SPRINGS CO | 6788046 | 3340 | 42737837 |
| 37673692 | $ 65.00 | 10/27/2008 | 10/28/2008 | FedEx | 973533784707 | E.MCCARTNEY | 10/28/2008 10:54:00 AM: Delivered, SILVERDALE WA | 6788047 | 3342 | 42737838 |
| 37673693 | $ 10.00 | 10/27/2008 | 10/28/2008 | FedEx | 973533784887 | CHRISTINA | 10/28/2008 9:00:00 AM: Delivered, DENVER CO | 6788048 | 3343 | 42737839 |
| 37673694 | $ 85.00 | 10/27/2008 | 10/28/2008 | FedEx | 973533784832 | W.CAREY | 10/28/2008 9:12:00 AM: Delivered, AURORA CO | 6788049 | 3344 | 42737840 |
| 37673695 | $ 15.00 | 10/27/2008 | 10/28/2008 | FedEx | 973533784692 | M.MCCULLAN | 10/28/2008 9:03:00 AM: Delivered, LITTLETON CO | 6788050 | 3345 | 42737841 |
| 37673696 | $ 30.00 | 10/27/2008 | 10/28/2008 | FedEx | 973533784784 | S.CLARK | 10/28/2008 9:25:00 AM: Delivered, LITTLETON CO | 6788051 | 3346 | 42737842 |
| 37673697 | $ 65.00 | 10/27/2008 | 10/28/2008 | FedEx | 973533784729 | T.PERASCHITTI | 10/28/2008 10:02:00 AM: Delivered, DENVER CO | 6788052 | 3347 | 42737843 |
| 37673698 | $ 20.00 | 10/27/2008 | 10/28/2008 | FedEx | 973533784477 | J.VANZEE | 10/28/2008 10:03:00 AM: Delivered, BOULDER CO | 6788053 | 3348 | 42737844 |
| 37673699 | $ 45.00 | 10/27/2008 | 10/28/2008 | FedEx | 973533784442 | G.OSBOURNE | 10/28/2008 9:34:00 AM: Delivered, OGDEN UT | 6788054 | 3349 | 42737845 |
| 37673700 | $ 20.00 | 10/27/2008 | 10/28/2008 | FedEx | 973533784946 | B.BOWLES | 10/28/2008 9:47:00 AM: Delivered, WEST JORDAN UT | 6788055 | 3353 | 42737846 |
| 37673701 | $ 20.00 | 10/27/2008 | 10/28/2008 | FedEx | 340908971090769 | V.LEOS | 10/28/2008 12:05:46 PM: Delivered, Glendale CA | 6788059 | 3361 | 42737850 |
| 37673702 | $ 10.00 | 10/27/2008 | 10/28/2008 | FedEx | 340908971089268 | C.AGUILAR | 10/28/2008 12:44:13 PM: Delivered, Fullerton CA | 6788060 | 3364 | 42737851 |
| 37673703 | $ 15.00 | 10/27/2008 | 10/28/2008 | FedEx | 973533785059 | C.LENCIA | 10/28/2008 10:04:00 AM: Delivered, HENDERSON NV | 6788061 | 3365 | 42737852 |
| 37673704 | $ 30.00 | 10/27/2008 | 10/28/2008 | FedEx | 340908971091049 | JOSE | 10/28/2008 11:34:18 AM: Delivered, Long Beach CA | 6788063 | 3373 | 42737854 |
| 37673705 | $ 70.00 | 10/27/2008 | 10/28/2008 | FedEx | 340908971089169 | Signature on File | 10/28/2008 2:49:02 PM: Delivered, San Pablo CA | 6788064 | 3374 | 42737855 |
| 37673706 | $ 30.00 | 10/27/2008 | 10/28/2008 | FedEx | 973533784821 | A.TETEV | 10/28/2008 9:11:00 AM: Delivered, FORT COLLINS CO | 6788065 | 3376 | 42737856 |
| 37673708 | $ 50.00 | 10/27/2008 | 10/28/2008 | FedEx | 973533784431 | S.SUMERY | 10/28/2008 10:01:00 AM: Delivered, PUEBLO CO | 6788068 | 3381 | 42737858 |
| 37673709 | $ 15.00 | 10/27/2008 | 10/28/2008 | FedEx | 340908971091162 | E.ETO | 10/28/2008 12:17:45 PM: Delivered, Temecula CA | 6788069 | 3401 | 42737860 |
| 37673710 | $ 15.00 | 10/27/2008 | 10/28/2008 | FedEx | 340908971090592 | T.CASSANDRA | 10/28/2008 12:58:22 PM: Delivered, Pittsburg CA | 6788070 | 3402 | 42737861 |
| 37673711 | $ 25.00 | 10/27/2008 | 10/28/2008 | FedEx | 973533785048 | M.POMERLEAU | 10/28/2008 10:06:00 AM: Delivered, LAS VEGAS NV | 6788075 | 3425 | 42737866 |
| 37673712 | $ 5.00 | 10/27/2008 | 10/28/2008 | FedEx | 973533784751 | C.SPIGNER | 10/28/2008 9:48:00 AM: Delivered, PHOENIX AZ | 6788076 | 3426 | 42737867 |
| 37673713 | $ 20.00 | 10/27/2008 | 10/29/2008 | FedEx | 340908971091254 | ZMRECENDEZ | 10/28/2008 9:55:16 AM: Delivered, San Luis Obispo CA | 6788077 | 3428 | 42737868 |
| 37673714 | $ 25.00 | 10/27/2008 | 10/28/2008 | FedEx | 973533784913 | C.SMITH | 10/28/2008 9:51:00 AM: Delivered, PHOENIX AZ | 6788099 | 3558 | 42737890 |
| 37673715 | $ 35.00 | 10/27/2008 | 10/28/2008 | FedEx | 973533785173 | YVONNE | 10/28/2008 10:55:00 AM: Delivered, YUMA AZ | 6788201 | 3748 | 42737892 |
| 37673716 | $ 45.00 | 10/27/2008 | 10/28/2008 | FedEx | 340908971090899 | HORNELAS | 10/28/2008 9:33:19 AM: Delivered, Mira Loma CA | 6788202 | 3749 | 42737993 |
| 37673717 | $ 15.00 | 10/27/2008 | 10/28/2008 | FedEx | 340908971091176 | T.VERTISCA | 10/28/2008 11:07:08 AM: Delivered, Sparks NV | 6788205 | 3763 | 42737996 |
| 37673718 | $ 25.00 | 10/27/2008 | 10/28/2008 | FedEx | 340908971090675 | S.WILSSON | 10/28/2008 10:22:16 AM: Delivered, Folsom CA | 6788210 | 3771 | 42738001 |
| 37673719 | $ 15.00 | 10/27/2008 | 10/28/2008 | FedEx | 973533784902 | T.VASQUEZ | 10/28/2008 10:15:00 AM: Delivered, EL PASO TX | 6788236 | 3855 | 42738027 |
| 37673720 | $ 20.00 | 10/27/2008 | 10/28/2008 | FedEx | 340908971091261 | N.HEPBURN | 10/28/2008 10:19:43 AM: Delivered, Manteca CA | 6788265 | 4131 | 42738047 |
| 37673721 | $ 10.00 | 10/27/2008 | 10/28/2008 | FedEx | 340908971090691 | J.FITCH | 10/28/2008 9:33:27 AM: Delivered, Moreno Valley CA | 6788283 | 4228 | 42738060 |
| 37673722 | $ 15.00 | 10/27/2008 | 10/28/2008 | FedEx | 340908971091186 | D.VALENTINE | 10/28/2008 12:13:15 PM: Delivered, Fontana CA | 6788285 | 4230 | 42738061 |
| 37673723 | $ 40.00 | 10/27/2008 | 10/28/2008 | FedEx | 973533784484 | WES | 10/28/2008 10:21:00 AM: Delivered, DENVER CO | 6788288 | 4240 | 42738063 |
| 37673724 | $ 40.00 | 10/27/2008 | 10/28/2008 | FedEx | 340908971091131 | L.MONTES | 10/28/2008 6:55:11 AM: Delivered, Burbank CA | 6788303 | 4305 | 42738075 |
| 37673725 | $ 25.00 | 10/27/2008 | 10/28/2008 | FedEx | 973533784501 | D.PEREZ | 10/28/2008 10:24:00 AM: Delivered, COLORADO SPRINGS CO | 6788308 | 4317 | 42738080 |
| 37673727 | $ 20.00 | 10/27/2008 | 10/28/2008 | FedEx | 973533784523 | M.MABLE | 10/28/2008 8:34:00 AM: Delivered, EL PASO TX | 6788327 | 4508 | 42738091 |
| 37673728 | $ 65.00 | 10/27/2008 | 10/28/2008 | FedEx | 973533784615 | A.AALINEZ | 10/28/2008 9:30:00 AM: Delivered, LUBBOCK TX | 6788328 | 4510 | 42738092 |
| 37673729 | $ 70.85 | 10/27/2008 | 10/28/2008 | FedEx | 340908971089916 | T.TRACY | 10/28/2008 12:17:16 PM: Delivered, San Jose CA | 6788428 | 230 | 42738724 |
| 37673730 | $ 94.80 | 10/27/2008 | 10/28/2008 | FedEx | 340908971089992 | B.ROKER | 10/28/2008 11:00:00 AM: Delivered, San Mateo CA | 6788430 | 232 | 42738726 |
| 37673731 | $ 47.90 | 10/27/2008 | 10/29/2008 | FedEx | 340908971090004 | P.PERRY | 10/28/2008 9:08:57 AM: Delivered, Hayward CA | 6788432 | 234 | 42738728 |
| 37673732 | $ 23.45 | 10/27/2008 | 10/28/2008 | FedEx | 340908971092588 | CASADY | 10/28/2008 11:29:48 AM: Delivered, Concord CA | 6788433 | 235 | 42738729 |
| 37673733 | $ 85.30 | 10/27/2008 | 10/28/2008 | FedEx | 340908971090332 | K.CHRIS | 10/28/2008 11:03:04 AM: Delivered, Dublin CA | 6788434 | 236 | 42738730 |
| 37673734 | $ 70.85 | 10/27/2008 | 10/28/2008 | FedEx | 340908971092572 | M.GARCIA | 10/28/2008 3:06:45 PM: Delivered, Stockton CA | 6788438 | 241 | 42738734 |
| 37673735 | $ 95.30 | 10/27/2008 | 10/28/2008 | FedEx | 340908971090363 | S.SMITH | 10/28/2008 10:43:54 AM: Delivered, San Francisco CA | 6788439 | 242 | 42738735 |
| 37673736 | $ 71.35 | 10/27/2008 | 10/28/2008 | FedEx | 340908971092336 | V.WEBSTER | 10/28/2008 5:57:02 PM: Delivered, Moreno Valley CA | 6788440 | 249 | 42738736 |
| 37673737 | $ 23.45 | 10/27/2008 | 10/28/2008 | FedEx | 340908971092596 | R.LAPAGE | 10/28/2008 10:28:58 AM: Delivered, Elk Grove CA | 6788441 | 250 | 42738737 |
| 37673738 | $ 95.30 | 10/27/2008 | 10/28/2008 | FedEx | 340908971092602 | CARLOS | 10/28/2008 4:16:43 PM: Delivered, Sacramento CA | 6788443 | 252 | 42738739 |
| 37673739 | $ 165.65 | 10/27/2008 | 10/28/2008 | FedEx | 340908971092343 | M.MARRISA | 10/28/2008 10:25:12 AM: Delivered, Daly City CA | 6788444 | 253 | 42738740 |
| 37673740 | $ 23.95 | 10/27/2008 | 10/28/2008 | FedEx | 340908971092152 | D.KING | 10/28/2008 8:51:07 AM: Delivered, Reno NV | 6788445 | 271 | 42738741 |
| 37673741 | $ 23.95 | 10/27/2008 | 10/28/2008 | FedEx | 340908971090356 | F.HERNANDEZ | 10/28/2008 10:35:48 AM: Delivered, Los Angeles CA | 6788694 | 401 | 42738743 |
| 37673742 | $ 70.85 | 10/27/2008 | 10/28/2008 | FedEx | 340908971092169 | D.THOMAS | 10/28/2008 11:41:43 AM: Delivered, Santa Monica CA | 6788695 | 403 | 42738744 |
| 37673743 | $ 46.90 | 10/27/2008 | 10/28/2008 | FedEx | 340908971092381 | L.BERBERA | 10/28/2008 12:09:43 PM: Delivered, Hawthorne CA | 6788696 | 404 | 42738746 |
| 37673744 | $ 119.25 | 10/27/2008 | 10/28/2008 | FedEx | 340908971092251 | M.VILLAFANA | 10/28/2008 11:00:45 AM: Delivered, Buena Park CA | 6788697 | 405 | 42738747 |
| 37673745 | $ 47.40 | 10/27/2008 | 10/28/2008 | FedEx | 340908971090493 | WILLIS | 10/28/2008 1:45:19 PM: Delivered, Pasadena CA | 6788698 | 406 | 42738748 |
| 37673746 | $ 47.40 | 10/27/2008 | 10/28/2008 | FedEx | 340908971092305 | WILLIAM | 10/28/2008 12:37:24 PM: Delivered, Orange CA | 6788699 | 407 | 42738749 |
| 37673747 | $ 70.85 | 10/27/2008 | 10/28/2008 | FedEx | 340908971092458 | L.LOPEZ | 10/28/2008 1:26:30 PM: Delivered, Lakewood CA | 6788700 | 408 | 42738750 |
| 37673748 | $ 94.80 | 10/27/2008 | 10/28/2008 | FedEx | 340908971092060 | K.CRISTOFOL | 10/28/2008 8:32:48 AM: Delivered, San Bernardino CA | 6788701 | 409 | 42738751 |
| 37673749 | $ 71.85 | 10/27/2008 | 10/28/2008 | FedEx | 340908971090431 | M.WITTI | 10/28/2008 12:20:36 PM: Delivered, Northridge CA | 6788702 | 410 | 42738752 |
| 37673750 | $ 71.85 | 10/27/2008 | 10/28/2008 | FedEx | 340908971092114 | R.RODRIGUEZ | 10/28/2008 9:45:37 AM: Delivered, Palmdale CA | 6788706 | 411 | 42738753 |
| 37673751 | $ 118.75 | 10/27/2008 | 10/28/2008 | FedEx | 340908971090424 | V.RAMIREZ | 10/28/2008 12:57:25 PM: Delivered, Santa Barbara CA | 6788718 | 413 | 42738754 |
| 37673752 | $ 71.35 | 10/27/2008 | 10/28/2008 | FedEx | 340908971092121 | SKELLY | 10/28/2008 9:49:51 AM: Delivered, Laguna Hills CA | 6788722 | 414 | 42738755 |
| 37673753 | $ 95.30 | 10/27/2008 | 10/28/2008 | FedEx | 340908971092053 | C.CHRIS | 10/28/2008 12:46:29 PM: Delivered, Montclair CA | 6788726 | 417 | 42738757 |
| 37673754 | $ 95.30 | 10/27/2008 | 10/28/2008 | FedEx | 340908971092299 | B.MONTES | 10/28/2008 12:49:19 PM: Delivered, Fresno CA | 6788735 | 423 | 42738762 |
| 37673755 | $ 166.65 | 10/27/2008 | 10/28/2008 | FedEx | 340908971092268 | A.ISHMEL | 10/28/2008 2:43:49 PM: Delivered, Bakersfield CA | 6788738 | 424 | 42738763 |
| 37673756 | $ 71.85 | 10/27/2008 | 10/28/2008 | FedEx | 340908971092015 | L.DAVIS | 10/28/2008 4:54:37 PM: Delivered, Los Angeles CA | 6788750 | 428 | 42738766 |
| 37675415 | $ 25.00 | 10/28/2008 | 10/28/2008 | FedEx | 968243491108 | H.LITTLE | 10/28/2008 9:44:00 AM: Delivered, CLEARWATER FL | 6788407 | 891 | 42737687 |
| 37675416 | $ 5.00 | 10/28/2008 | 10/28/2008 | FedEx | 968243491520 | J.RICHARDS | 10/28/2008 10:29:00 AM: Delivered, JACKSONVILLE FL | 6788409 | 893 | 42737689 |
| 37675417 | $ 35.00 | 10/28/2008 | 10/28/2008 | FedEx | 968243491450 | C.DAVIS | 10/28/2008 10:11:00 AM: Delivered, EDINA MN | 6787943 | 3136 | 42737734 |
| 37675418 | $ 15.00 | 10/28/2008 | 10/28/2008 | FedEx | 968243491120 | C.PIXLY | 10/28/2008 9:46:00 AM: Delivered, SAINT CLOUD MN | 6787945 | 3140 | 42737736 |
| 37675419 | $ 20.00 | 10/28/2008 | 10/28/2008 | FedEx | 968243491093 | P.GRAHAM | 10/28/2008 10:21:00 AM: Delivered, DOTHAN AL | 6788017 | 3283 | 42737808 |
| 37675420 | $ 35.00 | 10/28/2008 | 10/28/2008 | FedEx | 968243491119 | S.WASHINGTON | 10/28/2008 9:57:00 AM: Delivered, OVERLAND PARK KS | 6788020 | 3299 | 42737811 |
| 37675421 | $ 35.00 | 10/28/2008 | 10/28/2008 | FedEx | 968243491200 | J.LEARY | 10/28/2008 11:20:00 AM: Delivered, JACKSONVILLE FL | 6788072 | 3408 | 42737863 |
| 37675422 | $ 10.00 | 10/28/2008 | 10/28/2008 | FedEx | 968243491461 | C.CRYSTAL | 10/28/2008 9:05:00 AM: Delivered, DALLAS TX | 6788078 | 3501 | 42737869 |
| 37675423 | $ 35.00 | 10/28/2008 | 10/28/2008 | FedEx | 968243491174 | CONNERLY | 10/28/2008 9:40:00 AM: Delivered, KENNER LA | 6788082 | 3507 | 42737873 |
| 37675424 | $ 15.00 | 10/28/2008 | 10/28/2008 | FedEx | 968243491196 | M.ATKINSON | 10/28/2008 9:58:00 AM: Delivered, OKLAHOMA CITY OK | 6788083 | 3508 | 42737874 |
| 37675425 | $ 15.00 | 10/28/2008 | 10/28/2008 | FedEx | 968243491222 | J.HORST | 10/28/2008 9:54:00 AM: Delivered, TULSA OK | 6788084 | 3510 | 42737875 |
| 37675426 | $ 20.00 | 10/28/2008 | 10/28/2008 | FedEx | 968243491509 | B.HARRISON | 10/28/2008 9:23:00 AM: Delivered, JACKSON MS | 6788092 | 3521 | 42737883 |
| 37675427 | $ 35.00 | 10/28/2008 | 10/28/2008 | FedEx | 968243491542 | M.VALDES | 10/28/2008 10:27:00 AM: Delivered, PEARLAND TX | 6788093 | 3527 | 42737884 |
| 37675428 | $ 25.00 | 10/28/2008 | 10/28/2008 | FedEx | 968243491553 | A.HENSLEY | 10/28/2008 10:29:00 AM: Delivered, GREENVILLE SC | 6788095 | 3550 | 42737886 |
| 37675429 | $ 10.00 | 10/28/2008 | 10/28/2008 | FedEx | 968243491163 | C.SMITH | 10/28/2008 9:34:00 AM: Delivered, ORLANDO FL | 6788101 | 3561 | 42737892 |
| 37675430 | $ 15.00 | 10/28/2008 | 10/28/2008 | FedEx | 968243491472 | S.YHONASSON | 10/28/2008 10:20:00 AM: Delivered, COLUMBUS OH | 6788105 | 3572 | 42737896 |
| 37675431 | $ 20.00 | 10/28/2008 | 10/28/2008 | FedEx | 968243491510 | M.RECTOR | 10/28/2008 10:02:00 AM: Delivered, HOUSTON TX | 6788109 | 3579 | 42737900 |
| 37675432 | $ 35.00 | 10/28/2008 | 10/28/2008 | FedEx | 968243491185 | A.PASQUAL | 10/28/2008 12:03:00 PM: Delivered, WHITE PLAINS NY | 6788173 | 3696 | 42737964 |
| 37675433 | $ 15.00 | 10/28/2008 | 10/28/2008 | FedEx | 968243491211 | J.PINCHOK | 10/28/2008 10:28:00 AM: Delivered, PITTSBURGH PA | 6788182 | 3710 | 42737973 |
| 37675434 | $ 15.00 | 10/28/2008 | 10/28/2008 | FedEx | 968243491531 | A.RICHARDS | 10/28/2008 10:26:00 AM: Delivered, STEUBENVILLE OH | 6788193 | 3733 | 42737984 |
| 37675435 | $ 15.00 | 10/28/2008 | 10/28/2008 | FedEx | 968243491141 | J.HOUSE | 10/28/2008 10:01:00 AM: Delivered, SAINT CLAIRSVILLE OH | 6788203 | 3750 | 42737994 |
| 37675436 | $ 30.00 | 10/28/2008 | 10/28/2008 | FedEx | 968243491483 | S.CANITO | 10/28/2008 10:30:00 AM: Delivered, BRONX NY | 6788212 | 3778 | 42738003 |
| 37675437 | $ 30.00 | 10/28/2008 | 10/28/2008 | FedEx | 968243491494 | T.SMITH | 10/28/2008 12:03:00 PM: Delivered, WILKES BARRE PA | 6788256 | 4106 | 42738039 |
| 37675438 | $ 10.00 | 10/28/2008 | 10/28/2008 | FedEx | 968243491130 | M.ALFONSO | 10/28/2008 10:10:00 AM: Delivered, NASHUA NH | 6788260 | 4115 | 42738043 |
| 37675439 | $ 20.00 | 10/28/2008 | 10/28/2008 | FedEx | 968243491152 | L.PEREZ | 10/28/2008 9:18:00 AM: Delivered, PASADENA TX | 6788272 | 4150 | 42738054 |
| 37675440 | $ 25.00 | 10/28/2008 | 10/28/2008 | FedEx | 968243491082 | T.HALL | 10/28/2008 9:58:00 AM: Delivered, GROVE CITY OH | 6788313 | 4324 | 42738084 |
| 37675803 | $ 15.00 | 10/28/2008 | 10/28/2008 | FedEx | 728580098600001 | M.MICAH | 10/28/2008 8:00:56 AM: Delivered, Saint Louis MO | 6788207 | 3757 | 42737998 |
| 37675804 | $ 10.00 | 10/28/2008 | 10/29/2008 | FedEx | 728580098600636 | F.TESTA | 10/28/2008 7:24:14 AM: Delivered, Barrington IL | 6788277 | 4195 | 42738056 |
| 37675812 | $ 7.85 | 10/28/2008 | 10/29/2008 | FedEx | 973533785313 | C.JACKSON | 10/28/2008 9:33:00 AM: Delivered, MESA AZ | 6784508 | 3337 | 42601303 |
| 37675895 | $ 45.00 | 10/28/2008 | 10/28/2008 | FedEx | 340908971097812 | CASADY | 10/28/2008 11:29:48 AM: Delivered, Concord CA | 6787907 | 235 | 42737565 |
| 37675896 | $ 70.00 | 10/28/2008 | 10/28/2008 | FedEx | 340908971093739 | V.RAMIREZ | 10/28/2008 12:57:25 PM: Delivered, Santa Barbara CA | 6788264 | 413 | 42737603 |
| 37675897 | $ 10.00 | 10/28/2008 | 10/28/2008 | FedEx | 973533785302 | B.ROMO | 10/28/2008 9:55:00 AM: Delivered, MESA AZ | 6788318 | 436 | 42737605 |
| 37675900 | $ 20.00 | 10/28/2008 | 10/28/2008 | FedEx | 340908971093555 | D.GALLO | 10/28/2008 10:45:48 AM: Delivered, Salinas CA | 6788231 | 3848 | 42738022 |
| 37675901 | $ 15.00 | 10/28/2008 | 10/28/2008 | FedEx | 340908971094163 | H.HECTOR | 10/28/2008 11:48:40 AM: Delivered, Vista CA | 6788301 | 4301 | 42738073 |
| 37675902 | $ 45.00 | 10/28/2008 | 10/28/2008 | FedEx | 340908971093159 | C.WILLIAMS | 10/28/2008 4:23:28 PM: Delivered, San Jose CA | 6788302 | 4302 | 42738074 |
| 37675903 | $ 23.95 | 10/28/2008 | 10/28/2008 | FedEx | 340908971092701 | AGUILAR | 10/28/2008 12:23:33 PM: Delivered, Sunnyvale CA | 6788431 | 233 | 42738727 |
| 37675904 | $ 23.45 | 10/28/2008 | 10/29/2008 | FedEx | 340908971092695 | R.RIDGE | 10/28/2008 6:08:28 PM: Delivered, Modesto CA | 6788436 | 239 | 42738732 |
| 37675905 | $ 71.35 | 10/28/2008 | 10/28/2008 | FedEx | 340908971095945 | A.LINSEY | 10/28/2008 1:05:34 PM: Delivered, Emeryville CA | 6788437 | 240 | 42738733 |
| 37675906 | $ 71.85 | 10/28/2008 | 10/28/2008 | FedEx | 340908971093623 | L.LUCAS | 10/28/2008 11:05:16 AM: Delivered, Huntington Beach CA | 6788725 | 418 | 42738756 |
| 37675907 | $ 94.80 | 10/28/2008 | 10/28/2008 | FedEx | 340908971095837 | B.DURSAN | 10/28/2008 5:18:22 AM: Delivered, West Covina CA | 6788729 | 420 | 42738758 |
| 37675908 | $ 71.85 | 10/28/2008 | 10/28/2008 | FedEx | 340908971095768 | E.CONTERAS | 10/28/2008 9:10:14 AM: Delivered, Montebello CA | 6788742 | 425 | 42738764 |
| 37675909 | $ 166.15 | 10/28/2008 | 10/28/2008 | FedEx | 340908971093816 | MORENO | 10/28/2008 9:31:52 AM: Delivered, Oxnard CA | 6788751 | 429 | 42738767 |
| 37675910 | $ 118.75 | 10/28/2008 | 10/28/2008 | FedEx | 340908971095795 | F.FRANCO | 10/28/2008 9:58:51 AM: Delivered, National City CA | 6788760 | 432 | 42738768 |
| 37675911 | $ 47.40 | 10/28/2008 | 10/28/2008 | FedEx | 340908971092626 | B.BRANDON | 10/28/2008 10:14:04 AM: Delivered, La Mesa CA | 6788763 | 433 | 42738769 |
| 37675912 | $ 94.30 | 10/28/2008 | 10/28/2008 | FedEx | 340908971095627 | K.KAREN | 10/28/2008 1:59:18 PM: Delivered, San Diego CA | 6788764 | 434 | 42738770 |
| 37675913 | $ 94.60 | 10/28/2008 | 10/28/2008 | FedEx | 340908971097667 | D.DANNY | 10/28/2008 2:42:39 PM: Delivered, San Diego CA | 6788765 | 443 | 42738771 |
| 37675914 | $ 46.90 | 10/28/2008 | 10/28/2008 | FedEx | 340908971095733 | S.JOHNSON | 10/28/2008 1:43:17 PM: Delivered, Torrance CA | 6788767 | 446 | 42738774 |
| 37675915 | $ 47.40 | 10/28/2008 | 10/28/2008 | FedEx | 340908971095757 | D.HARPER | 10/28/2008 10:13:33 AM: Delivered, Escondido CA | 6788768 | 449 | 42738775 |
| 37675916 | $ 47.90 | 10/28/2008 | 10/28/2008 | FedEx | 340908971095634 | J.FERRAND | 10/28/2008 10:54:59 AM: Delivered, Victorville CA | 6788769 | 450 | 42738776 |

| Invoice Number | Gross Amount | Invoice Date | Actual Receipt Date | Shipped Via | Tracking Number | Signed For | Scan Status | Customer PO # | Customer Store # | Sales Order Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 37675917 | $ 70.85 | 10/28/2008 | 10/28/2008 | FedEx | 340908971095955 | JFERGUSSON | 10/28/2008 3:28:39 PM: Delivered, Seaside CA | 6788422 | 1618 | 42738889 |
| 37675918 | $ 71.35 | 10/28/2008 | 10/28/2008 | FedEx | 340908971095924 | VOSS | 10/28/2008 12:37:30 PM: Delivered, Santa Maria CA | 6788423 | 1629 | 42738890 |
| 37675919 | $ 71.35 | 10/28/2008 | 10/28/2008 | FedEx | 340908971095740 | AALVAREZ | 10/28/2008 11:34:44 AM: Delivered, Rowland Heights CA | 6788512 | 3301 | 42738987 |
| 37675920 | $ 47.40 | 10/28/2008 | 10/28/2008 | FedEx | 340908971095603 | MMCGRAW | 10/28/2008 9:15:20 AM: Delivered, Thousand Oaks CA | 6788513 | 3303 | 42738988 |
| 37675921 | $ 47.40 | 10/28/2008 | 10/28/2008 | FedEx | 340908971095894 | MSCOTT | 10/28/2008 3:05:47 PM: Delivered, Newport Beach CA | 6788517 | 3309 | 42738994 |
| 37675922 | $ 71.35 | 10/28/2008 | 10/28/2008 | FedEx | 340908971095931 | CPLEVAK | 10/28/2008 1:21:26 PM: Delivered, Stevenson Ranch CA | 6788518 | 3310 | 42738995 |
| 37675923 | $ 95.30 | 10/28/2008 | 10/28/2008 | FedEx | 340908971095856 | MRODRIGUEZ | 10/28/2008 12:54:20 PM: Delivered, Rancho Cucamonga CA | 6788519 | 3311 | 42738997 |
| 37675924 | $ 142.70 | 10/28/2008 | 10/28/2008 | FedEx | 340908971095825 | HPRADO | 10/28/2008 11:10:28 AM: Delivered, Pomona CA | 6788520 | 3312 | 42738998 |
| 37675925 | $ 23.45 | 10/28/2008 | 10/28/2008 | FedEx | 340908971093760 | NNASCIMENTO | 10/28/2008 10:47:45 AM: Delivered, Irvine CA | 6788521 | 3313 | 42739000 |
| 37675926 | $ 47.90 | 10/28/2008 | 10/28/2008 | FedEx | 340908971093715 | SHARA | 10/28/2008 11:48:15 AM: Delivered, San Diego CA | 6788529 | 3327 | 42739011 |
| 37675927 | $ 71.35 | 10/28/2008 | 10/28/2008 | FedEx | 340908971095900 | MRODRIGUEZ | 10/28/2008 10:58:27 AM: Delivered, Encinitas CA | 6788530 | 3329 | 42739012 |
| 37675928 | $ 47.40 | 10/28/2008 | 10/28/2008 | FedEx | 340908971093791 | BBROWN | 10/28/2008 11:36:38 AM: Delivered, Culver City CA | 6788545 | 3360 | 42739033 |
| 37675929 | $ 71.85 | 10/28/2008 | 10/28/2008 | FedEx | 340908971095832 | VLEOS | 10/28/2008 12:05:46 PM: Delivered, Glendale CA | 6788546 | 3361 | 42739035 |
| 37675930 | $ 118.75 | 10/28/2008 | 10/28/2008 | FedEx | 340908971095764 | CAGUILAR | 10/28/2008 12:44:13 PM: Delivered, Fullerton CA | 6788547 | 3364 | 42739036 |
| 37675931 | $ 23.95 | 10/28/2008 | 10/28/2008 | FedEx | 340908971095917 | JOSE | 10/28/2008 11:34:18 AM: Delivered, Long Beach CA | 6788550 | 3373 | 42739041 |
| 37675932 | $ 95.80 | 10/28/2008 | 10/28/2008 | FedEx | 340908971095610 | TPEREZ | 10/28/2008 2:30:22 PM: Delivered, Roseville CA | 6788552 | 3375 | 42739043 |
| 37675933 | $ 47.90 | 10/28/2008 | 10/28/2008 | FedEx | 340908971093661 | EETO | 10/28/2008 12:17:45 PM: Delivered, Temecula CA | 6788556 | 3401 | 42739048 |
| 37675934 | $ 71.35 | 10/28/2008 | 10/28/2008 | FedEx | 340908971093685 | TCASSANDRA | 10/28/2008 12:58:22 PM: Delivered, Pittsburg CA | 6788557 | 3402 | 42739050 |
| 37675935 | $ 47.90 | 10/28/2008 | 10/28/2008 | FedEx | 340908971095719 | ZMRECENDEZ | 10/28/2008 9:55:16 AM: Delivered, San Luis Obispo CA | 6788565 | 3420 | 42739060 |
| 37675936 | $ 47.40 | 10/28/2008 | 10/28/2008 | FedEx | 340908971095771 | RRAELEEN | 10/28/2008 10:38:44 AM: Delivered, La Quinta CA | 6788592 | 3582 | 42739097 |
| 37675937 | $ 95.30 | 10/28/2008 | 10/28/2008 | FedEx | 340908971095726 | VAL | 10/28/2008 12:34:57 PM: Delivered, Rancho Santa Margari CA | 6788593 | 3586 | 42739098 |
| 37675938 | $ 47.40 | 10/28/2008 | 10/28/2008 | FedEx | 340908971095818 | SWILSSON | 10/28/2008 10:22:16 AM: Delivered, Folsom CA | 6788672 | 3771 | 42739180 |
| 37675939 | $ 94.80 | 10/28/2008 | 10/28/2008 | FedEx | 340908971095641 | ATAKANA | 10/28/2008 3:02:23 PM: Delivered, Brea CA | 6788691 | 3878 | 42739199 |
| 37675940 | $ 23.95 | 10/28/2008 | 10/28/2008 | FedEx | 340908971093692 | LLAMAR | 10/28/2008 11:57:24 AM: Delivered, Signal Hill CA | 6788721 | 4139 | 42739226 |
| 37675941 | $ 70.85 | 10/28/2008 | 10/28/2008 | FedEx | 340908971093654 | LSANCHEZ | 10/28/2008 2:50:40 PM: Delivered, Monrovia CA | 6788727 | 4176 | 42739229 |
| 37675942 | $ 71.35 | 10/28/2008 | 10/28/2008 | FedEx | 340908971095566 | BVANNESA | 10/28/2008 12:23:09 PM: Delivered, Vacaville CA | 6788728 | 4179 | 42739230 |
| 37675943 | $ 47.40 | 10/28/2008 | 10/28/2008 | FedEx | 340908971095801 | JFITCH | 10/28/2008 9:33:27 AM: Delivered, Moreno Valley CA | 6788734 | 4228 | 42739234 |
| 37675944 | $ 118.75 | 10/28/2008 | 10/28/2008 | FedEx | 340908971095702 | DVALENTINE | 10/28/2008 12:13:15 PM: Delivered, Fontana CA | 6788736 | 4230 | 42739235 |
| 37675945 | $ 23.95 | 10/28/2008 | 10/28/2008 | FedEx | 340908971095665 | ANDREW | 10/28/2008 10:21:47 AM: Delivered, Seal Beach CA | 6788739 | 4242 | 42739237 |
| 37675946 | $ 143.20 | 10/28/2008 | 10/28/2008 | FedEx | 340908971095573 | ANAI | 10/28/2008 11:38:17 AM: Delivered, Fremont CA | 6788752 | 4300 | 42739247 |
| 37675947 | $ 71.35 | 10/28/2008 | 10/29/2008 | FedEx | 340906971095580 | HHECTOR | 10/28/2008 11:48:40 AM: Delivered, Vista CA | 6788753 | 4301 | 42739248 |
| 37675948 | $ 118.75 | 10/28/2008 | 10/28/2008 | FedEx | 340908971095672 | OWILLIAMS | 10/28/2008 4:23:28 PM: Delivered, San Jose CA | 6788754 | 4302 | 42739249 |
| 37675949 | $ 70.85 | 10/28/2008 | 10/28/2008 | FedEx | 340908971095597 | LMONTES | 10/28/2008 8:55:11 AM: Delivered, Burbank CA | 6788756 | 4305 | 42739251 |
| 37675950 | $ 94.80 | 10/28/2008 | 10/28/2008 | FedEx | 340908971097874 | SSAFAR | 10/28/2008 1:30:56 PM: Delivered, La Habra CA | 6788758 | 4313 | 42739253 |
| 37675951 | $ 47.40 | 10/28/2008 | 10/28/2008 | FedEx | 340908971095689 | JCORONA | 10/28/2008 10:29:20 AM: Delivered, Santa Cruz CA | 6788773 | 4507 | 42739261 |
| 37675961 | $ 30.00 | 10/28/2008 | 10/28/2008 | FedEx | 968243491597 | F.WATSON | 10/28/2008 9:04:00 AM: Delivered, STERLING VA | 6788187 | 3721 | 42737878 |
| 37714728 | $ 60.13 | 10/30/2008 | 10/28/2008 | FedEx | 728880098727531 | WWILSON | 10/28/2008 8:47:37 AM: Delivered, Nashville TN | 6787484 | 3515 | 42714019 |
| 37616895 | $ 80.84 | 10/23/2008 | 10/29/2008 | FedEx | 728860098117813 | KAVILE | 10/29/2008 10:38:09 AM: Delivered, McAllen TX | 6353846 | 3512 | 42575940 |
| 37619231 | $ 52.16 | 10/23/2008 | 10/29/2008 | FedEx | 728960098140873 | CSERNA | 10/29/2008 8:16:07 AM: Delivered, Brownsville TX | 6353847 | 3513 | 42575942 |
| 37618399 | $ 65.00 | 10/23/2008 | 10/29/2008 | FedEx | 968243477789 | R.DEJESUS | 10/29/2008 10:03:00 AM: Delivered, EATONTOWN NJ | 6785763 | 3670 | 42859745 |
| 37618819 | $ 39.25 | 10/23/2008 | 10/29/2008 | FedEx | 728880098142471 | CJACKSON | 10/29/2008 12:16:07 PM: Delivered, Harlingen TX | 6354025 | 3810 | 42576226 |
| 37621588 | $ 88.49 | 10/24/2008 | 10/29/2008 | FedEx | 340908970977214 | CHERTSFIELD | 10/29/2008 2:10:00 PM: Delivered, Midland TX | 6353725 | 3229 | 42575751 |
| 37646158 | $ 25.70 | 10/27/2008 | 10/29/2008 | FedEx | 728960098425833 | EBAKER | 10/29/2008 9:48:06 AM: Delivered, Willow Grove PA | 6785708 | 743 | 42656885 |
| 37646159 | $ 15.70 | 10/27/2008 | 10/29/2008 | FedEx | 728980098426465 | DGLASS | 10/29/2008 11:13:31 AM: Delivered, Spartanburg SC | 6785710 | 823 | 42656887 |
| 37646160 | $ 56.39 | 10/27/2008 | 10/29/2008 | FedEx | 728980098426893 | RCAINE | 10/29/2008 11:47:49 AM: Delivered, Temple Hills MD | 6785712 | 825 | 42656889 |
| 37646162 | $ 51.90 | 10/27/2008 | 10/29/2008 | FedEx | 728980098431179 | AGORDAN | 10/29/2008 8:38:56 AM: Delivered, Charlottesville VA | 6785630 | 1604 | 42656900 |
| 37646164 | $ 47.04 | 10/27/2008 | 10/29/2008 | FedEx | 728980098422917 | BPHELPS | 10/29/2008 11:01:13 AM: Delivered, Southaven MS | 6785659 | 3589 | 42656927 |
| 37646165 | $ 29.44 | 10/27/2008 | 10/29/2008 | FedEx | 728880008425727 | JALLEN | 10/29/2008 7:54:13 AM: Delivered, Apex NC | 6785661 | 3597 | 42656929 |
| 37646167 | $ 42.73 | 10/27/2008 | 10/29/2008 | FedEx | 728880098426250 | JCASTRO | 10/29/2008 8:43:58 AM: Delivered, Brooklyn NY | 6785671 | 3664 | 42656939 |
| 37646168 | $ 142.31 | 10/27/2008 | 10/29/2008 | FedEx | 728980098437154 | EIVAN | 10/29/2008 11:53:14 AM: Delivered, New York NY | 6785673 | 3679 | 42656941 |
| 37646169 | $ 100.43 | 10/27/2008 | 10/29/2008 | FedEx | 728880098423112 | CMCGRIFF | 10/29/2008 2:38:09 PM: Delivered, Rego Park NY | 6785675 | 3686 | 42656943 |
| 37646171 | $ 20.70 | 10/27/2008 | 10/29/2008 | FedEx | 728980098426953 | SSWIGER | 10/29/2008 9:32:34 AM: Delivered, Steubenville OH | 6785684 | 3733 | 42656952 |
| 37649444 | $ 33.65 | 10/27/2008 | 10/29/2008 | FedEx | 728980098426014 | DJULIO | 10/29/2008 7:56:05 AM: Delivered, Beltsville MD | 6785709 | 621 | 42656886 |
| 37649445 | $ 23.55 | 10/27/2008 | 10/29/2008 | FedEx | 728980098425664 | YPERSON | 10/29/2008 12:43:17 PM: Delivered, Birmingham AL | 6785713 | 827 | 42656890 |
| 37649446 | $ 74.65 | 10/27/2008 | 10/29/2008 | FedEx | 728980098423105 | JPADGETT | 10/29/2008 7:19:31 AM: Delivered, Gastonia NC | 6785714 | 831 | 42656891 |
| 37649448 | $ 56.60 | 10/27/2008 | 10/29/2008 | FedEx | 728980098422986 | CLEDBETTER | 10/29/2008 11:38:51 AM: Delivered, Catonsville MD | 6785716 | 854 | 42656893 |
| 37649450 | $ 36.30 | 10/27/2008 | 10/29/2008 | FedEx | 728980098426871 | BBRAZIL | 10/29/2008 7:46:30 AM: Delivered, Greenville SC | 6785718 | 865 | 42656895 |
| 37649451 | $ 41.13 | 10/27/2008 | 10/29/2008 | FedEx | 728980098426311 | AMBER | 10/29/2008 2:25:36 PM: Delivered, Colonial Heights VA | 6785635 | 3106 | 42656903 |
| 37649452 | $ 28.64 | 10/27/2008 | 10/29/2008 | FedEx | 728980098425246 | JGAUVIN | 10/29/2008 8:30:12 AM: Delivered, Greenville NC | 6785644 | 3242 | 42656912 |
| 37649453 | $ 20.70 | 10/27/2008 | 10/29/2008 | FedEx | 728980098427752 | KHOGG | 10/29/2008 1:12:27 PM: Delivered, Dallas TX | 6785653 | 3501 | 42656921 |
| 37649454 | $ 46.69 | 10/27/2008 | 10/29/2008 | FedEx | 728980098437746 | AFRANKLIN | 10/29/2008 6:18:32 AM: Delivered, Philadelphia PA | 6785654 | 3556 | 42656922 |
| 37649455 | $ 43.54 | 10/27/2008 | 10/29/2008 | FedEx | 728980098425390 | TAMIKO | 10/29/2008 11:51:36 AM: Delivered, Hyattsville MD | 6785655 | 3570 | 42656923 |
| 37649456 | $ 28.55 | 10/27/2008 | 10/29/2008 | FedEx | 728980098429794 | ASMITH | 10/29/2008 12:03:20 PM: Delivered, Rockwall TX | 6785656 | 3577 | 42656924 |
| 37649461 | $ 21.59 | 10/27/2008 | 10/29/2008 | FedEx | 728980098426564 | ESMALARA | 10/29/2008 7:27:43 AM: Delivered, West Mifflin PA | 6785664 | 3617 | 42656932 |
| 37649466 | $ 51.73 | 10/27/2008 | 10/29/2008 | FedEx | 728980098423327 | MSINGLETON | 10/29/2008 9:11:49 AM: Delivered, Brooklyn NY | 6785670 | 3653 | 42656938 |
| 37649467 | $ 56.24 | 10/27/2008 | 10/29/2008 | FedEx | 728980098425536 | RGAUDIO | 10/29/2008 10:07:14 AM: Delivered, Yonkers NY | 6785679 | 3699 | 42656929 |
| 37649469 | $ 85.55 | 10/27/2008 | 10/29/2008 | FedEx | 728980098426007 | FFERRANTI | 10/29/2008 9:52:07 AM: Delivered, Brooklyn NY | 6785682 | 3731 | 42656950 |
| 37649471 | $ 32.03 | 10/27/2008 | 10/29/2008 | FedEx | 728980098422757 | ACAREN | 10/29/2008 10:33:32 AM: Delivered, Bronx NY | 6785685 | 3778 | 42656953 |
| 37649475 | $ 63.18 | 10/27/2008 | 10/29/2008 | FedEx | 728980098425185 | KRAIDER | 10/29/2008 10:55:47 AM: Delivered, Mount Pleasant SC | 6785697 | 4256 | 42656961 |
| 37649477 | $ 27.38 | 10/27/2008 | 10/29/2008 | FedEx | 728980098426335 | JMACK | 10/29/2008 8:18:32 AM: Delivered, Brooklyn NY | 6785703 | 4325 | 42656965 |
| 37651221 | $ 102.29 | 10/27/2008 | 10/29/2008 | FedEx | 728980098425475 | DJONES | 10/29/2008 7:01:06 AM: Delivered, Upper Marlboro MD | 6785711 | 824 | 42656888 |
| 37651223 | $ 49.35 | 10/27/2008 | 10/29/2008 | FedEx | 728980098422252 | MBOXER | 10/29/2008 11:22:35 AM: Delivered, Eatontown NJ | 6785672 | 3670 | 42656940 |
| 37653753 | $ 24.44 | 10/27/2008 | 10/29/2008 | FedEx | 728980098513288 | JALAN | 10/29/2008 12:19:21 PM: Delivered, Falls Church VA | 6785721 | 890 | 42656898 |
| 37653754 | $ 26.59 | 10/27/2008 | 10/29/2008 | FedEx | 728980098513066 | LBLAKLEY | 10/29/2008 7:15:54 AM: Delivered, Columbia SC | 6785722 | 896 | 42656899 |
| 37653756 | $ 20.88 | 10/27/2008 | 10/29/2008 | FedEx | 728980098516054 | EVON | 10/29/2008 9:42:36 AM: Delivered, State College PA | 6785632 | 1683 | 42656902 |
| 37653759 | $ 28.64 | 10/27/2008 | 10/29/2008 | FedEx | 728980098518399 | TLEMEUX | 10/29/2008 10:59:01 AM: Delivered, Burnsville MN | 6785638 | 3133 | 42656906 |
| 37653760 | $ 57.99 | 10/27/2008 | 10/29/2008 | FedEx | 728980098509830 | REARMATAGE | 10/29/2008 12:06:15 PM: Delivered, Minneapolis MN | 6785639 | 3136 | 42656907 |
| 37653761 | $ 23.73 | 10/27/2008 | 10/29/2008 | FedEx | 728860098512694 | APEARLSON | 10/29/2008 9:29:43 AM: Delivered, Hopkins MN | 6785640 | 3139 | 42656908 |
| 37653762 | $ 40.14 | 10/27/2008 | 10/29/2008 | FedEx | 728980098513059 | LARONSON | 10/29/2008 12:21:27 PM: Delivered, Rochester NY | 6785641 | 3154 | 42656909 |
| 37653764 | $ 25.70 | 10/27/2008 | 10/29/2008 | FedEx | 728980098513455 | IJONES | 10/29/2008 7:42:40 AM: Delivered, New York NY | 6785674 | 3680 | 42656942 |
| 37653765 | $ 51.73 | 10/27/2008 | 10/29/2008 | FedEx | 728980098514193 | WFUENTES | 10/29/2008 11:08:07 AM: Delivered, North Borgen NJ | 6785676 | 3688 | 42656944 |
| 37653766 | $ 20.70 | 10/27/2008 | 10/29/2008 | FedEx | 728980098512816 | KLEWIS | 10/29/2008 9:09:08 AM: Delivered, College Point NY | 6785678 | 3697 | 42656946 |
| 37656722 | $ 24.09 | 10/27/2008 | 10/29/2008 | FedEx | 340908971066474 | BBRANDON | 10/29/2008 11:58:41 AM: Delivered, Happy Valley OR | 6785648 | 3324 | 42656916 |
| 37656723 | $ 86.74 | 10/27/2008 | 10/29/2008 | FedEx | 340908971060963 | CCARLTON | 10/29/2008 12:30:48 PM: Delivered, Bellingham WA | 6785649 | 3326 | 42656917 |
| 37670139 | $ 73.29 | 10/27/2008 | 10/29/2008 | FedEx | 728980098577112 | MJOSE | 10/29/2008 10:53:04 AM: Delivered, White Plains NY | 6785677 | 3696 | 42656945 |
| 37672086 | $ 47.40 | 10/27/2008 | 10/29/2008 | FedEx | 340908971089138 | DDRYG | 10/29/2008 2:03:37 PM: Delivered, San Jose CA | 6788429 | 231 | 42738725 |
| 37672838 | $ 7.85 | 10/27/2008 | 10/29/2008 | FedEx | 728980098595574 | LSHATSON | 10/29/2008 7:29:00 AM: Delivered, Louisville KY | 6784978 | 877 | 42601150 |
| 37672950 | $ 65.00 | 10/27/2008 | 10/29/2008 | FedEx | 728980098590074 | JGEARDT | 10/29/2008 9:18:49 AM: Delivered, Saint Peters MO | 6788330 | 506 | 42737609 |
| 37673022 | $ 15.00 | 10/27/2008 | 10/29/2008 | FedEx | 728980098587651 | LSHATSON | 10/29/2008 7:29:00 AM: Delivered, Louisville KY | 6788402 | 877 | 42737682 |
| 37673029 | $ 20.00 | 10/27/2008 | 10/29/2008 | FedEx | 728980098596397 | RLEE | 10/29/2008 12:18:46 PM: Delivered, Cincinnati OH | 6788411 | 910 | 42737691 |
| 37673093 | $ 15.00 | 10/27/2008 | 10/29/2008 | FedEx | 728980098596274 | KHILL | 10/29/2008 11:34:50 AM: Delivered, Elyria OH | 6787972 | 3182 | 42737763 |
| 37675095 | $ 20.00 | 10/27/2008 | 10/29/2008 | FedEx | 728980098593778 | DFREY | 10/29/2008 9:20:44 AM: Delivered, Madison WI | 6787974 | 3185 | 42737765 |
| 37673151 | $ 20.00 | 10/27/2008 | 10/29/2008 | FedEx | 728980098598803 | LHARRIS | 10/29/2008 9:41:15 AM: Delivered, Aurora OH | 6788097 | 3554 | 42737888 |
| 37673156 | $ 50.00 | 10/27/2008 | 10/29/2008 | FedEx | 728980098595864 | TINGLES | 10/29/2008 9:52:36 AM: Delivered, Cleveland OH | 6788106 | 3575 | 42737897 |
| 37673170 | $ 85.00 | 10/27/2008 | 10/29/2008 | FedEx | 728980098595628 | DDEAN | 10/29/2008 8:36:08 AM: Delivered, Dearborn MI | 6788121 | 3604 | 42737912 |
| 37673174 | $ 60.00 | 10/27/2008 | 10/29/2008 | FedEx | 728880098590011 | JDONNATTI | 10/29/2008 11:03:10 AM: Delivered, Taylor MI | 6788125 | 3611 | 42737916 |
| 37673180 | $ 30.00 | 10/27/2008 | 10/29/2008 | FedEx | 728980098597486 | NSTOCKHOFF | 10/29/2008 1:17:28 PM: Delivered, Evansville IN | 6788132 | 3621 | 42737923 |
| 37673201 | $ 10.00 | 10/27/2008 | 10/29/2008 | FedEx | 968243488560 | C.RAMEY | 10/29/2008 9:45:00 AM: Delivered, DANBURY CT | 6788153 | 3658 | 42737944 |
| 37673223 | $ 50.00 | 10/27/2008 | 10/29/2008 | FedEx | 968243499759 | B.BRANDON | 10/29/2008 10:08:00 AM: Delivered, YONKERS NY | 6788176 | 3699 | 42737967 |
| 37673232 | $ 80.00 | 10/27/2008 | 10/29/2008 | FedEx | 728980098585858 | JTACKUS | 10/29/2008 11:17:05 AM: Delivered, Jackson MI | 6788188 | 3722 | 42737979 |
| 37673508 | $ 54.95 | 10/27/2008 | 10/29/2008 | FedEx | 973533785037 | PWHITE | 10/29/2008 8:27:00 AM: Delivered, EL PASO TX | 6784949 | 4508 | 42601474 |
| 37673899 | $ 30.00 | 10/27/2008 | 10/29/2008 | FedEx | 340908971090950 | CCHRIS | 10/29/2008 8:48:24 AM: Delivered, Reno NV | 6787920 | 271 | 42737578 |
| 37673667 | $ 75.00 | 10/27/2008 | 10/29/2008 | FedEx | 973533785060 | G.STRICKLAND | 10/29/2008 9:37:00 AM: Delivered, MIDLAND TX | 6787998 | 3229 | 42737789 |
| 37673077 | $ 10.00 | 10/27/2008 | 10/29/2008 | FedEx | 973533784979 | A.REESE | 10/29/2008 10:00:00 AM: Delivered, GRAND JUNCTION CO | 6788067 | 3379 | 42737858 |
| 37675898 | $ 60.00 | 10/28/2008 | 10/29/2008 | FedEx | 973533785298 | C.SCHULTZ | 10/29/2008 8:52:00 AM: Delivered, ALBUQUERQUE NM | 6788066 | 3378 | 42737857 |
| 37675899 | $ 60.00 | 10/28/2008 | 10/29/2008 | FedEx | 973533785335 | R.FLORES | 10/29/2008 10:26:00 AM: Delivered, AMARILLO TX | 6788088 | 3514 | 42737879 |
| 37675956 | $ 35.00 | 10/28/2008 | 10/29/2008 | FedEx | 968243491612 | S.LOTT | 10/29/2008 9:59:00 AM: Delivered, HATTIESBURG MS | 6788018 | 3284 | 42737809 |
| 37675957 | $ 30.00 | 10/28/2008 | 10/29/2008 | FedEx | 968243491690 | A.CLAUDIO | 10/29/2008 4:24:00 PM: Delivered, PONCE PR | 6788062 | 3366 | 42737853 |
| 37675958 | $ 25.00 | 10/28/2008 | 10/29/2008 | FedEx | 968243491657 | J.SPENCER | 10/29/2008 8:43:00 AM: Delivered, HURST TX | 6788081 | 3505 | 42737872 |
| 37675959 | $ 25.00 | 10/28/2008 | 10/29/2008 | FedEx | 968243491634 | M.MARILINE | 10/29/2008 10:05:00 AM: Delivered, MIAMI FL | 6788103 | 3569 | 42737894 |
| 37675960 | $ 20.00 | 10/28/2008 | 10/29/2008 | FedEx | 968243491645 | JJEFF | 10/29/2008 9:40:00 AM: Delivered, LIVINGSTON NJ | 6788185 | 3714 | 42737976 |
| 37675962 | $ 20.00 | 10/28/2008 | 10/29/2008 | FedEx | 968243491656 | G.THOMAS | 10/29/2008 9:18:00 AM: Delivered, ALCOA TN | 6788271 | 4147 | 42738053 |
| 37678530 | $ 32.50 | 10/28/2008 | 10/29/2008 | FedEx | 968243492067 | G.RODRIGUEZ | 10/29/2008 10:14:00 AM: Delivered, IRVING TX | 6788777 | 508 | 42738778 |
| 37678531 | $ 32.50 | 10/28/2008 | 10/29/2008 | FedEx | 968243492023 | S.YOUNG | 10/29/2008 9:18:00 AM: Delivered, HOUSTON TX | 6788787 | 540 | 42738789 |
| 37678532 | $ 32.50 | 10/28/2008 | 10/29/2008 | FedEx | 968243491976 | M.BEARD | 10/29/2008 9:46:00 AM: Delivered, HOUSTON TX | 6788791 | 545 | 42738793 |
| 37678533 | $ 32.50 | 10/28/2008 | 10/29/2008 | FedEx | 968243491987 | J.BOLINDO | 10/29/2008 8:52:00 AM: Delivered, FORT WORTH TX | 6788792 | 546 | 42738794 |
| 37678534 | $ 48.75 | 10/28/2008 | 10/29/2008 | FedEx | 968243492159 | B.MCCLINSTOCK | 10/29/2008 9:12:00 AM: Delivered, MESQUITE TX | 6788793 | 548 | 42738795 |
| 37678535 | $ 32.50 | 10/28/2008 | 10/29/2008 | FedEx | 968243491792 | S.DENELA | 10/29/2008 9:50:00 AM: Delivered, SPRINGFIELD PA | 6788801 | 725 | 42738805 |
| 37678536 | $ 32.50 | 10/28/2008 | 10/29/2008 | FedEx | 968243492207 | L.IZTH | 10/29/2008 10:02:00 AM: Delivered, WILLOW GROVE PA | 6788803 | 743 | 42738808 |
| 37678537 | $ 65.00 | 10/28/2008 | 10/29/2008 | FedEx | 968243492170 | N.WILLIAMS | 10/29/2008 9:50:00 AM: Delivered, MCLEAN VA | 6788810 | 803 | 42738815 |
| 37678538 | $ 32.50 | 10/28/2008 | 10/29/2008 | FedEx | 968243491932 | A.GLENN | 10/29/2008 9:06:00 AM: Delivered, BELTSVILLE MD | 6788815 | 821 | 42738823 |
| 37678539 | $ 32.50 | 10/28/2008 | 10/29/2008 | FedEx | 968243492229 | H.HERNANDEZ | 10/29/2008 9:58:00 AM: Delivered, SPARTANBURG SC | 6788816 | 823 | 42738824 |
| | | | | | | | 10/29/2008 9:03:00 AM: Delivered, TAMPA FL | 6788820 | 828 | 42738828 |

| Invoice Number | Gross Amount | Invoice Date | Actual Receipt Date | Shipped Via | Tracking Number | Signed For | Scan Status | Customer PO # | Customer Store # | Sales Order Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 37678540 | $ 48.75 | 10/28/2008 | 10/29/2008 | FedEx | 968243492148 | S.GARRETT | 10/29/2008 10:15:00 AM: Delivered, ATLANTA GA | 6788822 | 834 | 42738830 |
| 37678541 | $ 48.75 | 10/28/2008 | 10/29/2008 | FedEx | 968243492001 | L.SARRO | 10/29/2008 9:19:00 AM: Delivered, GLEN BURNIE MD | 6788824 | 836 | 42738832 |
| 37678542 | $ 32.50 | 10/28/2008 | 10/29/2008 | FedEx | 968243492090 | L.ROBBIN | 10/29/2008 10:25:00 AM: Delivered, GAITHERSBURG MD | 6788830 | 846 | 42738840 |
| 37678543 | $ 32.50 | 10/28/2008 | 10/29/2008 | FedEx | 968243492230 | W.HARRIS | 10/29/2008 9:08:00 AM: Delivered, DURHAM NC | 6788834 | 850 | 42738844 |
| 37678544 | $ 32.50 | 10/28/2008 | 10/29/2008 | FedEx | 968243491954 | L.PETERKIN | 10/29/2008 11:29:00 AM: Delivered, FAYETTEVILLE NC | 6788836 | 852 | 42738847 |
| 37678545 | $ 48.75 | 10/28/2008 | 10/29/2008 | FedEx | 968243492012 | W.ROSS | 10/29/2008 9:50:00 AM: Delivered, MEMPHIS TN | 6788837 | 853 | 42738848 |
| 37678546 | $ 32.50 | 10/28/2008 | 10/29/2008 | FedEx | 968243492034 | T.WILLIAMS | 10/29/2008 8:48:00 AM: Delivered, ATLANTA GA | 6788851 | 880 | 42738865 |
| 37678547 | $ 48.75 | 10/28/2008 | 10/29/2008 | FedEx | 968243492104 | M.MIDDLETON | 10/29/2008 8:20:00 AM: Delivered, MORROW GA | 6788852 | 884 | 42738866 |
| 37678548 | $ 65.00 | 10/28/2008 | 10/29/2008 | FedEx | 968243492126 | J.GRIFFIN | 10/29/2008 10:43:00 AM: Delivered, BRADENTON FL | 6788859 | 897 | 42738875 |
| 37678549 | $ 32.50 | 10/28/2008 | 10/29/2008 | FedEx | 968243491862 | M.CUMMINGS | 10/29/2008 10:51:00 AM: Delivered, CHARLOTTESVILLE VA | 6788418 | 1604 | 42738884 |
| 37678550 | $ 32.50 | 10/28/2008 | 10/29/2008 | FedEx | 968243491807 | D.GIBSON | 10/29/2008 10:45:00 AM: Delivered, TEMPLE TX | 6788421 | 1611 | 42738887 |
| 37678551 | $ 48.75 | 10/28/2008 | 10/29/2008 | FedEx | 968243492115 | M.GAINES | 10/29/2008 9:35:00 AM: Delivered, GLEN ALLEN VA | 6788447 | 3100 | 42738897 |
| 37678552 | $ 32.50 | 10/28/2008 | 10/29/2008 | FedEx | 968243491965 | E.SPERRY | 10/29/2008 9:39:00 AM: Delivered, NEWINGTON CT | 6788461 | 3141 | 42738915 |
| 37678553 | $ 32.50 | 10/28/2008 | 10/29/2008 | FedEx | 968243491943 | J.JEANETTE | 10/29/2008 10:05:00 AM: Delivered, MANCHESTER CT | 6788462 | 3142 | 42738917 |
| 37678554 | $ 32.50 | 10/28/2008 | 10/29/2008 | FedEx | 968243491851 | R.GINLEY | 10/29/2008 10:21:00 AM: Delivered, BUFFALO NY | 6788471 | 3153 | 42738930 |
| 37678555 | $ 32.50 | 10/28/2008 | 10/29/2008 | FedEx | 968243491830 | C.MONTANEZ | 10/29/2008 9:55:00 AM: Delivered, HOLYOKE MA | 6788475 | 3159 | 42738936 |
| 37678556 | $ 32.50 | 10/28/2008 | 10/29/2008 | FedEx | 968243491829 | A.GAXEDS | 10/29/2008 9:55:00 AM: Delivered, INDEPENDENCE MO | 6788492 | 3210 | 42738959 |
| 37678557 | $ 32.50 | 10/28/2008 | 10/29/2008 | FedEx | 968243491895 | A.LANGWORTHY | 10/29/2008 9:24:00 AM: Delivered, OCALA FL | 6788496 | 3234 | 42738965 |
| 37678558 | $ 32.50 | 10/28/2008 | 10/29/2008 | FedEx | 968243491818 | D.SWIFT | 10/29/2008 10:23:00 AM: Delivered, ROCKY MOUNT NC | 6788500 | 3244 | 42738971 |
| 37678559 | $ 32.50 | 10/28/2008 | 10/29/2008 | FedEx | 968243491999 | J.CHAMPION | 10/29/2008 9:41:00 AM: Delivered, MYRTLE BEACH SC | 6788501 | 3246 | 42738972 |
| 37678560 | $ 32.50 | 10/28/2008 | 10/29/2008 | FedEx | 968243491910 | M.SUAREZ | 10/29/2008 10:30:00 AM: Delivered, ORLANDO FL | 6788507 | 3268 | 42738980 |
| 37678561 | $ 32.50 | 10/28/2008 | 10/29/2008 | FedEx | 968243491840 | G.BREWER | 10/29/2008 10:08:00 AM: Delivered, ANNISTON AL | 6788510 | 3280 | 42738984 |
| 37678562 | $ 65.00 | 10/28/2008 | 10/29/2008 | FedEx | 968243492056 | K.VERGIN | 10/29/2008 9:51:00 AM: Delivered, MARRERO LA | 6788570 | 3506 | 42739067 |
| 37678563 | $ 48.75 | 10/28/2008 | 10/29/2008 | FedEx | 968243492045 | MONTGOMERY | 10/29/2008 10:27:00 AM: Delivered, KENNER LA | 6788571 | 3507 | 42739068 |
| 37678564 | $ 32.50 | 10/28/2008 | 10/29/2008 | FedEx | 968243491900 | T.NETTERNICH | 10/29/2008 9:15:00 AM: Delivered, BATON ROUGE LA | 6788572 | 3511 | 42739069 |
| 37678565 | $ 32.50 | 10/28/2008 | 10/29/2008 | FedEx | 968243491884 | C.WILSON | 10/29/2008 9:58:00 AM: Delivered, NASHVILLE TN | 6788575 | 3515 | 42739073 |
| 37678566 | $ 48.75 | 10/28/2008 | 10/29/2008 | FedEx | 968243492160 | K.OBEY | 10/29/2008 12:22:00 PM: Delivered, HOUSTON TX | 6788578 | 3520 | 42739077 |
| 37678567 | $ 32.50 | 10/28/2008 | 10/29/2008 | FedEx | 968243491748 | R.LOPEZ | 10/29/2008 10:20:00 AM: Delivered, GAHANNA OH | 6788606 | 3615 | 42739114 |
| 37678568 | $ 32.50 | 10/28/2008 | 10/29/2008 | FedEx | 968243491921 | D.HOLLOWAY | 10/29/2008 9:32:00 AM: Delivered, REYNOLDSBURG OH | 6788607 | 3616 | 42739115 |
| 37678569 | $ 48.75 | 10/28/2008 | 10/29/2008 | FedEx | 968243492137 | R.AUBELE | 10/29/2008 9:51:00 AM: Delivered, PENN HILLS PA | 6788608 | 3618 | 42739116 |
| 37678570 | $ 32.50 | 10/28/2008 | 10/29/2008 | FedEx | 968243491873 | J.VIRIS | 10/29/2008 10:06:00 AM: Delivered, WARREN OH | 6788612 | 3626 | 42739120 |
| 37678571 | $ 32.50 | 10/28/2008 | 10/29/2008 | FedEx | 968243491781 | J.PETROICE | 10/29/2008 11:01:00 AM: Delivered, CORTLANDT MANOR NY | 6788646 | 3700 | 42739154 |
| 37678572 | $ 32.50 | 10/28/2008 | 10/29/2008 | FedEx | 968243491770 | J.EFF | 10/29/2008 9:40:00 AM: Delivered, LIVINGSTON NJ | 6788653 | 3714 | 42739161 |
| 37678573 | $ 32.50 | 10/28/2008 | 10/29/2008 | FedEx | 968243491726 | C.MANSFIELD | 10/29/2008 11:25:00 AM: Delivered, SAINT CLAIRSVILLE OH | 6788665 | 3750 | 42739173 |
| 37678574 | $ 32.50 | 10/28/2008 | 10/29/2008 | FedEx | 968243491737 | J.GRIMES | 10/29/2008 8:56:00 AM: Delivered, FAIRFAX VA | 6788684 | 3844 | 42739192 |
| 37678575 | $ 32.50 | 10/28/2008 | 10/29/2008 | FedEx | 968243491759 | L.ANDREW | 10/29/2008 10:21:00 AM: Delivered, BROCKTON MA | 6788689 | 3852 | 42739197 |
| 37678576 | $ 32.50 | 10/28/2008 | 10/29/2008 | FedEx | 968243491760 | R.REINWALD | 10/29/2008 10:11:00 AM: Delivered, TOWSON MD | 6788719 | 4134 | 42739224 |
| 37679579 | $ 48.75 | 10/28/2008 | 10/29/2008 | FedEx | 728960098646658 | QCOLE | 10/29/2008 9:26:31 AM: Delivered, Saint Louis MO | 6788785 | 534 | 42738787 |
| 37679580 | $ 32.50 | 10/28/2008 | 10/29/2008 | FedEx | 728960098641370 | LTLBERT | 10/29/2008 8:03:40 AM: Delivered, Cincinnati OH | 6788477 | 3165 | 42738939 |
| 37679581 | $ 97.50 | 10/28/2008 | 10/29/2008 | FedEx | 728960098647860 | DDEAN | 10/29/2008 8:38:06 AM: Delivered, Dearborn MI | 6788601 | 3604 | 42739109 |
| 37679582 | $ 32.50 | 10/28/2008 | 10/29/2008 | FedEx | 728960098635133 | JGRANPRIX | 10/29/2008 10:32:05 AM: Delivered, Muskegon MI | 6788652 | 3711 | 42739160 |
| 37679583 | $ 32.50 | 10/28/2008 | 10/29/2008 | FedEx | 728960098635389 | JTACKUS | 10/29/2008 11:17:05 AM: Delivered, Jackson MI | 6788656 | 3722 | 42739164 |
| 37679584 | $ 32.50 | 10/28/2008 | 10/29/2008 | FedEx | 728960098635744 | SWISHANRT | 10/29/2008 9:44:24 AM: Delivered, Toledo OH | 6788659 | 3734 | 42739167 |
| 37679585 | $ 32.50 | 10/28/2008 | 10/29/2008 | FedEx | 728960098635751 | SBALTIMORE | 10/29/2008 10:53:06 AM: Delivered, Decatur IL | 6788673 | 3774 | 42739181 |
| 37679586 | $ 32.50 | 10/28/2008 | 10/29/2008 | FedEx | 728960098647327 | NEVANS | 10/29/2008 7:22:54 AM: Delivered, Clarksville IN | 6788705 | 4109 | 42739206 |
| 37680690 | $ 74.57 | 10/28/2008 | 10/29/2008 | FedEx | 728960098656045 | FJACKSON | 10/29/2008 9:41:20 AM: Delivered, Novi MI | 6787531 | 3608 | 42714066 |
| 37680693 | $ 39.34 | 10/28/2008 | 10/29/2008 | FedEx | 729960098666069 | VODIGIE | 10/29/2008 9:39:53 AM: Delivered, Auburn Hills MI | 6787553 | 3637 | 42714088 |
| 37680895 | $ 60.04 | 10/28/2008 | 10/29/2008 | FedEx | 728980098665550 | VLEE | 10/29/2008 9:21:53 AM: Delivered, Holland OH | 6787599 | 3705 | 42714134 |
| 37680896 | $ 39.34 | 10/28/2008 | 10/29/2008 | FedEx | 728980098665949 | SBALTIMORE | 10/29/2008 10:53:06 AM: Delivered, Decatur IL | 6787636 | 3774 | 42714171 |
| 37680897 | $ 44.33 | 10/28/2008 | 10/29/2008 | FedEx | 728960098665604 | GONZALES | 10/29/2008 10:23:29 AM: Delivered, Bolingbrook IL | 6787643 | 3790 | 42714178 |
| 37681169 | $ 10.00 | 10/28/2008 | 10/29/2008 | FedEx | | | | 6788024 | 3306 | 42737815 |
| 37699573 | $ 47.64 | 10/28/2008 | 10/29/2008 | FedEx | 340908971115708 | JSOURS | 10/29/2008 12:55:25 PM: Delivered, Visalia CA | 6787281 | 231 | 42713656 |
| 37699574 | $ 53.16 | 10/28/2008 | 10/29/2008 | FedEx | 340908971134150 | DDRYG | 10/29/2008 2:03:37 PM: Delivered, San Jose CA | 6787282 | 232 | 42713657 |
| 37699575 | $ 44.24 | 10/28/2008 | 10/29/2008 | FedEx | 340908971134258 | MARANDA | 10/29/2008 10:49:44 AM: Delivered, San Mateo CA | 6787283 | 233 | 42713658 |
| 37699576 | $ 34.43 | 10/28/2008 | 10/29/2008 | FedEx | 340908971134386 | CHRIS | 10/29/2008 3:30:10 PM: Delivered, Sunnyvale CA | 6787284 | 234 | 42713659 |
| 37699577 | $ 49.78 | 10/28/2008 | 10/29/2008 | FedEx | 340908971133978 | SAZIM | 10/29/2008 8:03:05 AM: Delivered, Hayward CA | 6787286 | 236 | 42713661 |
| 37699578 | $ 49.90 | 10/28/2008 | 10/29/2008 | FedEx | 340908971134036 | RJOHNSON | 10/29/2008 10:23:35 AM: Delivered, San Rafael CA | 6787287 | 239 | 42713662 |
| 37699579 | $ 80.02 | 10/28/2008 | 10/29/2008 | FedEx | 340908971132146 | KHAVAGER | 10/29/2008 2:49:10 PM: Delivered, Modesto CA | 6787288 | 242 | 42713663 |
| 37699580 | $ 31.49 | 10/28/2008 | 10/29/2008 | FedEx | 340908971132054 | SIMON | 10/29/2008 11:36:53 AM: Delivered, San Francisco CA | 6787289 | 249 | 42713664 |
| 37699581 | $ 36.89 | 10/28/2008 | 10/29/2008 | FedEx | 340908971134456 | BBECKER | 10/29/2008 3:51:48 PM: Delivered, Moreno Valley CA | 6787292 | 253 | 42713667 |
| 37699583 | $ 42.99 | 10/28/2008 | 10/29/2008 | FedEx | 340908971134265 | CCHRIS | 10/29/2008 10:05:32 AM: Delivered, Daly City CA | 6787294 | 271 | 42713669 |
| 37699584 | $ 101.09 | 10/28/2008 | 10/29/2008 | FedEx | 340908971132117 | DURAZO | 10/29/2008 8:48:24 AM: Delivered, Reno NV | 6787671 | 403 | 42713671 |
| 37699585 | $ 52.52 | 10/28/2008 | 10/29/2008 | FedEx | 340908971134357 | NKARIN | 10/29/2008 10:55:20 AM: Delivered, Santa Monica CA | 6787673 | 405 | 42713672 |
| 37699586 | $ 41.93 | 10/28/2008 | 10/29/2008 | FedEx | 340908971134753 | NMARQUEZ | 10/29/2008 2:30:08 PM: Delivered, Buena Park CA | 6787674 | 406 | 42713673 |
| 37699587 | $ 32.29 | 10/28/2008 | 10/29/2008 | FedEx | 340908971134227 | DVEGA | 10/29/2008 2:26:08 PM: Delivered, Pasadena CA | 6787675 | 408 | 42713674 |
| 37699588 | $ 36.40 | 10/28/2008 | 10/29/2008 | FedEx | 340908971133385 | JJOHNSON | 10/29/2008 9:29:52 AM: Delivered, San Bernardino CA | 6787676 | 409 | 42713675 |
| 37699589 | $ 68.88 | 10/28/2008 | 10/29/2008 | FedEx | 340908971131620 | JGOMES | 10/29/2008 12:37:34 PM: Delivered, Northridge CA | 6787677 | 410 | 42713676 |
| 37699590 | $ 115.14 | 10/28/2008 | 10/29/2008 | FedEx | 340908971131637 | MVALENTINO | 10/29/2008 10:07:58 AM: Delivered, Palmdale CA | 6787682 | 411 | 42713677 |
| 37699591 | $ 46.48 | 10/28/2008 | 10/29/2008 | FedEx | 340908971134302 | SBUTTS | 10/29/2008 9:28:52 AM: Delivered, Laguna Hills CA | 6787701 | 414 | 42713678 |
| 37699592 | $ 69.22 | 10/28/2008 | 10/29/2008 | FedEx | 340908971134449 | SLUCAS | 10/29/2008 10:23:28 AM: Delivered, Huntington Beach CA | 6787706 | 416 | 42713679 |
| 37699593 | $ 31.40 | 10/28/2008 | 10/29/2008 | FedEx | 340908971134319 | CCASTIO | 10/29/2008 1:05:56 PM: Delivered, Montclair CA | 6787707 | 417 | 42713680 |
| 37699594 | $ 47.28 | 10/28/2008 | 10/29/2008 | FedEx | 340908971134509 | MFERNANDEZ | 10/29/2008 1:35:29 PM: Delivered, Woodland Hills CA | 6787708 | 419 | 42713681 |
| 37699595 | $ 91.96 | 10/28/2008 | 10/29/2008 | FedEx | 340908971134623 | EROCHA | 10/29/2008 12:49:15 PM: Delivered, Fresno CA | 6787718 | 423 | 42713683 |
| 37699596 | $ 111.82 | 10/28/2008 | 10/29/2008 | FedEx | 340908971131844 | GGONZALEZ | 10/29/2008 9:15:27 AM: Delivered, Montebello CA | 6787725 | 425 | 42713685 |
| 37699597 | $ 89.83 | 10/28/2008 | 10/29/2008 | FedEx | 340908971134432 | FCASTRO | 10/29/2008 4:29:24 PM: Delivered, Norwalk CA | 6787730 | 427 | 42713686 |
| 37699598 | $ 91.35 | 10/28/2008 | 10/29/2008 | FedEx | 340908971134555 | BALISON | 10/29/2008 10:47:14 AM: Delivered, Los Angeles CA | 6787738 | 428 | 42713687 |
| 37699599 | $ 139.34 | 10/28/2008 | 10/29/2008 | FedEx | 340908971134807 | HART | 10/29/2008 9:21:22 AM: Delivered, Oxnard CA | 6787739 | 429 | 42713688 |
| 37699600 | $ 101.33 | 10/28/2008 | 10/29/2008 | FedEx | 340908971134715 | MMARTINEZ | 10/29/2008 10:21:08 AM: Delivered, National City CA | 6787754 | 432 | 42713689 |
| 37699601 | $ 167.50 | 10/28/2008 | 10/29/2008 | FedEx | 340908971131851 | KKAREN | 10/29/2008 1:25:19 PM: Delivered, San Diego CA | 6787762 | 434 | 42713697 |
| 37699606 | $ 108.12 | 10/28/2008 | 10/29/2008 | FedEx | 340908971134692 | SJOHNSON | 10/29/2008 3:38:33 PM: Delivered, Torrance CA | 6787768 | 445 | 42713697 |
| 37699607 | $ 89.00 | 10/28/2008 | 10/29/2008 | FedEx | 340908971132896 | DHARPER | 10/29/2008 9:42:42 AM: Delivered, Escondido CA | 6787769 | 449 | 42713698 |
| 37699608 | $ 84.29 | 10/28/2008 | 10/29/2008 | FedEx | 340908971134883 | JRAMOS | 10/29/2008 12:01:11 PM: Delivered, Victorville CA | 6787770 | 450 | 42713699 |
| 37699609 | $ 61.03 | 10/28/2008 | 10/29/2008 | FedEx | 340908971132124 | WWIN | 10/29/2008 11:58:38 AM: Delivered, Redding CA | 6787266 | 1614 | 42713815 |
| 37699610 | $ 31.40 | 10/28/2008 | 10/29/2008 | FedEx | 340908971134814 | KMEDINA | 10/29/2008 11:49:20 AM: Delivered, Merced CA | 6787272 | 1628 | 42713821 |
| 37699611 | $ 39.34 | 10/28/2008 | 10/29/2008 | FedEx | 340908971134272 | CASTILLO | 10/29/2008 12:27:07 PM: Delivered, Santa Maria CA | 6787273 | 1629 | 42713822 |
| 37699614 | $ 42.47 | 10/28/2008 | 10/29/2008 | FedEx | 340908971134821 | GGILLISSIE | 10/29/2008 11:33:01 AM: Delivered, Rowland Heights CA | 6787413 | 3301 | 42713948 |
| 37699615 | $ 43.21 | 10/28/2008 | 10/29/2008 | FedEx | 340908971134937 | ASHURE | 10/29/2008 2:35:52 PM: Delivered, Palm Desert CA | 6787414 | 3302 | 42713949 |
| 37699619 | $ 87.69 | 10/28/2008 | 10/29/2008 | FedEx | 340908971132100 | KSHIMAMADA | 10/29/2008 3:21:53 PM: Delivered, Stevenson Ranch CA | 6787419 | 3310 | 42713954 |
| 37699620 | $ 51.50 | 10/28/2008 | 10/29/2008 | FedEx | 340908971134166 | IHEART | 10/29/2008 12:18:43 PM: Delivered, Rancho Cucamonga CA | 6787420 | 3311 | 42713955 |
| 37699621 | $ 67.09 | 10/28/2008 | 10/29/2008 | FedEx | 340908971134616 | MMOREIRA | 10/29/2008 10:02:49 AM: Delivered, Irvine CA | 6787421 | 3313 | 42713956 |
| 37699627 | $ 62.89 | 10/28/2008 | 10/29/2008 | FedEx | 340908971132278 | BCRISP | 10/29/2008 11:04:01 AM: Delivered, Encinitas CA | 6787428 | 3329 | 42713963 |
| 37699643 | $ 57.28 | 10/28/2008 | 10/29/2008 | FedEx | 340908971133831 | BBRYANT | 10/29/2008 10:54:08 AM: Delivered, Culver City CA | 6787447 | 3360 | 42713982 |
| 37699644 | $ 15.70 | 10/28/2008 | 10/29/2008 | FedEx | 340908971135064 | ALOPEZ | 10/29/2008 12:48:36 PM: Delivered, Glendale CA | 6787448 | 3361 | 42713983 |
| 37699646 | $ 42.99 | 10/28/2008 | 10/29/2008 | FedEx | 340908971134654 | DANILLE | 10/29/2008 1:05:01 PM: Delivered, Fullerton CA | 6787450 | 3364 | 42713985 |
| 37699648 | $ 52.46 | 10/28/2008 | 10/29/2008 | FedEx | 340908971134197 | HBESS | 10/29/2008 10:35:20 AM: Delivered, Long Beach CA | 6787454 | 3373 | 42713989 |
| 37699649 | $ 76.13 | 10/28/2008 | 10/29/2008 | FedEx | 340908971132859 | KDOANE | 10/29/2008 2:54:37 PM: Delivered, Roseville CA | 6787455 | 3375 | 42713990 |
| 37699654 | $ 38.88 | 10/28/2008 | 10/29/2008 | FedEx | 340908971134845 | EHKITU | 10/29/2008 1:33:59 PM: Delivered, Temecula CA | 6787461 | 3401 | 42713996 |
| 37699655 | $ 66.73 | 10/28/2008 | 10/29/2008 | FedEx | 340908971134647 | TCASSANDRA | 10/29/2008 12:58:01 PM: Delivered, Pittsburg CA | 6787462 | 3402 | 42713997 |
| 37699657 | $ 54.61 | 10/28/2008 | 10/29/2008 | FedEx | 340908971134173 | LIKELY | 10/29/2008 9:31:21 AM: Delivered, San Luis Obispo CA | 6787472 | 3428 | 42714007 |
| 37699659 | $ 27.29 | 10/28/2008 | 10/29/2008 | FedEx | 340908971133855 | RRAELEEN | 10/29/2008 12:56 PM: Delivered, La Quinta CA | 6787512 | 3582 | 42714047 |
| 37699663 | $ 73.42 | 10/28/2008 | 10/29/2008 | FedEx | 340908971134425 | SVILLA | 10/29/2008 11:40:42 AM: Delivered, Palo Alto CA | 6787631 | 3766 | 42714166 |
| 37699665 | $ 96.02 | 10/28/2008 | 10/29/2008 | FedEx | 340908971134999 | HHAYA | 10/29/2008 11:58:35 AM: Delivered, Signal Hill CA | 6787700 | 4139 | 42714227 |
| 37699666 | $ 53.10 | 10/28/2008 | 10/29/2008 | FedEx | 340908971134074 | JVALENTINE | 10/29/2008 12:03:01 PM: Delivered, Fontana CA | 6787717 | 4230 | 42714238 |
| 37699668 | $ 114.98 | 10/28/2008 | 10/29/2008 | FedEx | 340908971134968 | NEESHA | 10/29/2008 10:40:39 AM: Delivered, Fremont CA | 6787740 | 4300 | 42714256 |
| 37699669 | $ 86.35 | 10/28/2008 | 10/29/2008 | FedEx | 340908971134722 | SSTWART | 10/29/2008 11:26:15 AM: Delivered, Vista CA | 6787741 | 4301 | 42714257 |
| 37699670 | $ 117.75 | 10/28/2008 | 10/29/2008 | FedEx | 340908971134920 | LCRUZ | 10/29/2008 5:09:13 PM: Delivered, San Jose CA | 6787742 | 4302 | 42714258 |
| 37699671 | $ 156.72 | 10/28/2008 | 10/29/2008 | FedEx | 340908971134453 | RACANAN | 10/29/2008 10:25:00 AM: Delivered, Fairfield CA | 6787743 | 4303 | 42714259 |
| 37699672 | $ 162.47 | 10/28/2008 | 10/29/2008 | FedEx | 340908971135071 | AVARGAS | 10/29/2008 9:03:52 AM: Delivered, Burbank CA | 6787744 | 4305 | 42714260 |
| 37699673 | $ 55.04 | 10/28/2008 | 10/29/2008 | FedEx | 340908971134579 | PPLAKOS | 10/29/2008 1:19:27 PM: Delivered, La Habra CA | 6787750 | 4313 | 42714266 |
| 37699676 | $ 138.51 | 10/28/2008 | 10/29/2008 | FedEx | 340908971134487 | JJOSE | 10/29/2008 10:08:21 AM: Delivered, Santa Cruz CA | 6787776 | 4507 | 42714281 |
| 37699685 | $ 10.00 | 10/28/2008 | 10/29/2008 | FedEx | | | | | | |
| 37700417 | $ 43.54 | 10/28/2008 | 10/29/2008 | FedEx | 340908971131059 | TTABITHA | 10/29/2008 4:53:36 PM: Delivered, Vacaville CA | 6788275 | 4179 | 42738055 |
| 37700418 | $ 31.49 | 10/28/2008 | 10/29/2008 | FedEx | 340908971135535 | NLAOD | 10/29/2008 11:34:12 AM: Delivered, Concord CA | 6787285 | 235 | 42713660 |
| 37700419 | $ 78.97 | 10/28/2008 | 10/29/2008 | FedEx | 340908971135511 | DKIM | 10/29/2008 10:20:44 AM: Delivered, Elk Grove CA | 6787290 | 250 | 42713665 |
| 37700420 | $ 106.13 | 10/28/2008 | 10/29/2008 | FedEx | 340908971135705 | LOPEZ | 10/29/2008 12:27:16 PM: Delivered, Sacramento CA | 6787291 | 252 | 42713666 |
| 37700421 | $ 53.90 | 10/28/2008 | 10/29/2008 | FedEx | 340908971135705 | SPEREZ | 10/29/2008 1:07:15 PM: Delivered, Hawthorne CA | 6787672 | 404 | 42713671 |
| 37700422 | $ 72.70 | 10/28/2008 | 10/29/2008 | FedEx | 340908971135146 | RBARND | 10/29/2008 9:31:12 AM: Delivered, West Covina CA | 6787710 | 420 | 42713682 |
| 37700423 | $ 169.00 | 10/28/2008 | 10/29/2008 | FedEx | 340908971135651 | AISHMEL | 10/29/2008 11:39:52 AM: Delivered, Bakersfield CA | 6787720 | 424 | 42713684 |
| 37700424 | $ 81.58 | 10/28/2008 | 10/29/2008 | FedEx | 340908971135736 | MMARIO | 10/29/2008 10:44:17 AM: Delivered, La Mesa CA | 6787759 | 433 | 42713690 |
| 37700425 | $ 84.05 | 10/28/2008 | 10/29/2008 | FedEx | 340908971135635 | BBINGHAM | 10/29/2008 2:30:34 PM: Delivered, San Diego CA | 6787767 | 443 | 42713696 |
| 37700426 | $ 99.65 | 10/28/2008 | 10/29/2008 | FedEx | 340908971135798 | CJENESEAN | 10/29/2008 3:39:18 PM: Delivered, Seaside CA | 6787269 | 1618 | 42713818 |
| 37700432 | $ 99.85 | 10/28/2008 | 10/29/2008 | FedEx | 340908971135911 | DLORENZ | 10/29/2008 1:08:33 PM: Delivered, Newport Beach CA | 6787418 | 3309 | 42713953 |
| 37700435 | | 10/28/2008 | 10/29/2008 | FedEx | 340908971135859 | XIRA | 10/29/2008 12:41:47 PM: Delivered, Rancho Santa Margar CA | 6787514 | 3586 | 42714049 |

| Invoice Number | Gross Amount | Invoice Date | Actual Receipt Date | Shipped Via | Tracking Number | Signed For | Scan Status | Customer PO # | Customer Store # | Sales Order Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 37700502 | $ 15.11 | 10/28/2008 | 10/29/2008 | FedEx | 973533787165 | K.ANDY | 10/29/2008 10:18:00 AM: Delivered, TUCSON AZ | 6789673 | 3305 | 42765192 |
| 37700503 | $ 5.00 | 10/28/2008 | 10/29/2008 | FedEx | 973533787176 | C.JACKSON | 10/29/2008 1:36:00 PM: Delivered, LAS VEGAS NV | 6789297 | 272 | 42763788 |
| 37700504 | $ 5.00 | 10/28/2008 | 10/29/2008 | FedEx | 973533787290 | J.PROANO | 10/29/2008 10:15:00 AM: Delivered, MESA AZ | 6789585 | 436 | 42763809 |
| 37700505 | $ 20.00 | 10/28/2008 | 10/29/2008 | FedEx | 973533787268 | G.STRICKALND | 10/29/2008 9:42:00 AM: Delivered, MIDLAND TX | 6789343 | 3229 | 42763942 |
| 37700506 | $ 5.00 | 10/28/2008 | 10/29/2008 | FedEx | 973533787224 | J.PARENT | 10/29/2008 10:20:00 AM: Delivered, PORTLAND OR | 6789361 | 3316 | 42763960 |
| 37700507 | $ 15.00 | 10/28/2008 | 10/29/2008 | FedEx | 973533787202 | G.GLENN | 10/29/2008 10:08:00 AM: Delivered, SPRINGFIELD OR | 6789358 | 3332 | 42763967 |
| 37700508 | $ 10.00 | 10/28/2008 | 10/29/2008 | FedEx | 973533787349 | D.TROUNCE | 10/29/2008 12:44:00 PM: Delivered, DENVER CO | 6789377 | 3347 | 42763976 |
| 37700509 | $ 15.00 | 10/28/2008 | 10/29/2008 | FedEx | 973533787198 | K.FUJIKAWA | 10/29/2008 9:42:00 AM: Delivered, OGDEN UT | 6789378 | 3349 | 42763977 |
| 37700510 | $ 10.00 | 10/28/2008 | 10/29/2008 | FedEx | 973533787350 | S.HUNTER | 10/29/2008 8:14:00 AM: Delivered, SALT LAKE CITY UT | 6789379 | 3350 | 42763978 |
| 37700511 | $ 10.00 | 10/28/2008 | 10/29/2008 | FedEx | 973533787154 | R.FLORES | 10/29/2008 10:26:00 AM: Delivered, AMARILLO TX | 6789408 | 3514 | 42764007 |
| 37700512 | $ 20.00 | 10/28/2008 | 10/29/2008 | FedEx | 973533787327 | A.ORTZ | 10/29/2008 10:23:00 AM: Delivered, DENVER CO | 6789428 | 3581 | 42764027 |
| 37700513 | $ 5.00 | 10/28/2008 | 10/29/2008 | FedEx | 973533787187 | R.HUGHES | 10/29/2008 10:27:00 AM: Delivered, COLORADO SPRINGS CO | 6789581 | 4317 | 42764160 |
| 37702442 | $ 82.86 | 10/28/2008 | 10/29/2008 | FedEx | 728980098669985 | ARACUAY | 10/29/2008 11:52:28 AM: Delivered, Ann Arbor MI | 6787527 | 3603 | 42714062 |
| 37702443 | $ 72.98 | 10/28/2008 | 10/29/2008 | FedEx | 728980098670882 | DDEAN | 10/29/2008 8:33:00 AM: Delivered, Dearborn MI | 6787528 | 3604 | 42714063 |
| 37702444 | $ 31.40 | 10/28/2008 | 10/29/2008 | FedEx | 728980098670394 | DSINZ | 10/29/2008 7:19:25 AM: Delivered, Utica MI | 6787529 | 3606 | 42714064 |
| 37702445 | $ 70.15 | 10/28/2008 | 10/29/2008 | FedEx | 728980098670757 | VWATKINS | 10/29/2008 7:09:53 AM: Delivered, Roseville MI | 6787530 | 3607 | 42714065 |
| 37702446 | $ 39.79 | 10/28/2008 | 10/29/2008 | FedEx | 728980098668902 | JDONNATTI | 10/29/2008 11:03:10 AM: Delivered, Taylor MI | 6787532 | 3611 | 42714067 |
| 37702448 | $ 47.19 | 10/28/2008 | 10/29/2008 | FedEx | 728980098668452 | JWYMAN | 10/29/2008 7:51:16 AM: Delivered, Saginaw MI | 6787547 | 3630 | 42714082 |
| 37702449 | $ 67.28 | 10/28/2008 | 10/29/2008 | FedEx | 728980098669107 | DMCDOONALD | 10/29/2008 8:00:03 AM: Delivered, Flint MI | 6787548 | 3631 | 42714083 |
| 37702450 | $ 70.15 | 10/28/2008 | 10/29/2008 | FedEx | 728980098668436 | CDOYLE | 10/29/2008 9:18:03 AM: Delivered, Grand Rapids MI | 6787549 | 3632 | 42714084 |
| 37702451 | $ 31.40 | 10/28/2008 | 10/29/2008 | FedEx | 728980098669947 | RSTILES | 10/29/2008 8:51:56 AM: Delivered, Grand Rapids MI | 6787550 | 3633 | 42714085 |
| 37702459 | $ 41.40 | 10/28/2008 | 10/29/2008 | FedEx | 728980098668599 | KWALLACE | 10/29/2008 10:26:35 AM: Delivered, Fort Wayne IN | 6787596 | 3701 | 42714131 |
| 37702460 | $ 39.25 | 10/28/2008 | 10/29/2008 | FedEx | 728980098673463 | HSTOTT | 10/29/2008 7:41:41 AM: Delivered, Terre Haute IN | 6787597 | 3702 | 42714132 |
| 37702465 | $ 52.10 | 10/28/2008 | 10/29/2008 | FedEx | 728980098669428 | MTURKOC | 10/29/2008 12:12:11 PM: Delivered, Cleveland OH | 6787642 | 3784 | 42714177 |
| 37702466 | $ 62.42 | 10/28/2008 | 10/29/2008 | FedEx | 728980098668954 | BBRINKMAN | 10/29/2008 8:53:35 AM: Delivered, McHenry IL | 6787644 | 3792 | 42714179 |
| 37702467 | $ 69.93 | 10/28/2008 | 10/29/2008 | FedEx | 728980098669763 | ALOWE | 10/29/2008 10:42:02 AM: Delivered, Chicago IL | 6787645 | 3794 | 42714180 |
| 37702471 | $ 53.17 | 10/28/2008 | 10/29/2008 | FedEx | 728980098673067 | BBANKSTON | 10/29/2008 6:36:15 AM: Delivered, Rochester MI | 6787666 | 3860 | 42714201 |
| 37702476 | $ 48.08 | 10/28/2008 | 10/29/2008 | FedEx | 728980098673562 | NEVANS | 10/29/2008 7:22:54 AM: Delivered, Clarksville IN | 6787681 | 4109 | 42714209 |
| 37702485 | $ 75.74 | 10/28/2008 | 10/29/2008 | FedEx | 728980098669053 | BWDHALEY | 10/29/2008 6:25:11 AM: Delivered, La Grange IL | 6787695 | 4126 | 42714223 |
| 37702891 | $ 39.70 | 10/28/2008 | 10/29/2008 | FedEx | 968243495765 | D.WRIGHT | 10/29/2008 9:21:00 AM: Delivered, HOUSTON TX | 6784956 | 542 | 42601104 |
| 37702892 | $ 55.58 | 10/28/2008 | 10/29/2008 | FedEx | 968243493501 | N.NANCE | 10/29/2008 11:17:00 AM: Delivered, FALLS CHURCH VA | 6784979 | 890 | 42601152 |
| 37702893 | $ 39.70 | 10/28/2008 | 10/29/2008 | FedEx | 968243496463 | J.JEANETTE | 10/29/2008 10:05:00 AM: Delivered, MANCHESTER CT | 6784764 | 3142 | 42601207 |
| 37702894 | $ 39.70 | 10/28/2008 | 10/29/2008 | FedEx | 968243495787 | J.SPENCER | 10/29/2008 8:43:00 AM: Delivered, HURST TX | 6784826 | 3505 | 42601342 |
| 37702895 | $ 63.52 | 10/28/2008 | 10/29/2008 | FedEx | 968243493587 | J.BIGGS | 10/29/2008 11:15:00 AM: Delivered, BROOKLYN NY | 6784860 | 3663 | 42601406 |
| 37702896 | $ 39.70 | 10/28/2008 | 10/29/2008 | FedEx | 968243496279 | M.SOVA | 10/29/2008 9:03:00 AM: Delivered, WOODBRIDGE NJ | 6784875 | 3698 | 42601421 |
| 37702906 | $ 143.55 | 10/28/2008 | 10/29/2008 | FedEx | 968243496886 | R.THOMPSON | 10/29/2008 9:48:00 AM: Delivered, MAYS LANDING NJ | 6788781 | 519 | 42738782 |
| 37702907 | $ 168.85 | 10/28/2008 | 10/29/2008 | FedEx | 968243496327 | C.MALLON | 10/29/2008 9:26:00 AM: Delivered, PHILADELPHIA PA | 6788798 | 700 | 42738801 |
| 37702908 | $ 161.15 | 10/28/2008 | 10/29/2008 | FedEx | 968243495371 | D.REYNOLDS | 10/29/2008 11:00:00 AM: Delivered, WALDORF MD | 6788799 | 704 | 42738802 |
| 37702909 | $ 152.10 | 10/28/2008 | 10/29/2008 | FedEx | 968243495310 | A.MYERS | 10/29/2008 9:34:00 AM: Delivered, SILVER SPRING MD | 6788806 | 784 | 42738811 |
| 37702910 | $ 120.60 | 10/28/2008 | 10/29/2008 | FedEx | 968243497047 | P.RIVERSON | 10/29/2008 10:02:00 AM: Delivered, WOODBRIDGE VA | 6788812 | 814 | 42738819 |
| 37702911 | $ 191.45 | 10/28/2008 | 10/29/2008 | FedEx | 968243496392 | J.COLL | 10/29/2008 10:15:00 AM: Delivered, VIRGINIA BEACH VA | 6788813 | 817 | 42738820 |
| 37702912 | $ 355.30 | 10/28/2008 | 10/29/2008 | FedEx | 968243494758 | W.CLAY | 10/29/2008 10:27:00 AM: Delivered, UPPER MARLBORO MD | 6788817 | 824 | 42738825 |
| 37702913 | $ 307.40 | 10/28/2008 | 10/29/2008 | FedEx | 968243494655 | R.CAINE | 10/29/2008 10:17:00 AM: Delivered, TEMPLE HILLS MD | 6788818 | 825 | 42738826 |
| 37702914 | $ 94.80 | 10/28/2008 | 10/29/2008 | FedEx | 968243497025 | M.BLADO | 10/29/2008 10:15:00 AM: Delivered, ROANOKE VA | 6788823 | 835 | 42738832 |
| 37702915 | $ 167.00 | 10/28/2008 | 10/29/2008 | FedEx | 968243495569 | L.DORT | 10/29/2008 9:29:00 AM: Delivered, ORLANDO FL | 6788825 | 837 | 42738833 |
| 37702916 | $ 174.70 | 10/28/2008 | 10/29/2008 | FedEx | 968243496897 | C.LUMBRERAS | 10/29/2008 6:27:00 AM: Delivered, ALTAMONTE SPRINGS FL | 6788827 | 839 | 42738836 |
| 37702917 | $ 176.55 | 10/28/2008 | 10/29/2008 | FedEx | 968243495504 | B.CROUSE | 10/29/2008 8:58:00 AM: Delivered, ROSEDALE MD | 6788831 | 847 | 42738841 |
| 37702918 | $ 151.75 | 10/28/2008 | 10/29/2008 | FedEx | 968243496810 | L. TLBOTT | 10/29/2008 10:05:00 AM: Delivered, CORAL GABLES FL | 6788833 | 849 | 42738843 |
| 37702919 | $ 208.55 | 10/28/2008 | 10/29/2008 | FedEx | 968243495272 | B.PETTEGREW | 10/29/2008 9:43:00 AM: Delivered, BALTIMORE MD | 6788838 | 854 | 42738849 |
| 37702920 | $ 222.60 | 10/28/2008 | 10/29/2008 | FedEx | 968243495970 | S.KEYMAN | 10/29/2008 6:45:00 AM: Delivered, MIAMI FL | 6788840 | 859 | 42738851 |
| 37702921 | $ 103.35 | 10/28/2008 | 10/29/2008 | FedEx | 968243496901 | B.DORSIN | 10/29/2008 9:11:00 AM: Delivered, WEST PALM BEACH FL | 6788842 | 862 | 42738853 |
| 37702922 | $ 191.45 | 10/28/2008 | 10/29/2008 | FedEx | 968243496360 | D.NICK | 10/29/2008 8:41:00 AM: Delivered, POMPANO BEACH FL | 6788843 | 863 | 42738854 |
| 37702923 | $ 198.65 | 10/28/2008 | 10/29/2008 | FedEx | 968243496408 | R.LITTLE | 10/29/2008 9:57:00 AM: Delivered, CLEARWATER FL | 6788854 | 891 | 42738868 |
| 37702924 | $ 119.60 | 10/28/2008 | 10/29/2008 | FedEx | 968243497161 | B.STALEY | 10/29/2008 10:11:00 AM: Delivered, WINCHESTER VA | 6788420 | 1609 | 42738872 |
| 37702925 | $ 127.30 | 10/28/2008 | 10/29/2008 | FedEx | 968243497003 | T.TISHRA | 10/29/2008 10:06:00 AM: Delivered, ALBANY GA | 6788425 | 1681 | 42738892 |
| 37702926 | $ 142.70 | 10/28/2008 | 10/29/2008 | FedEx | 968243496658 | M.COLLAZO | 10/29/2008 10:02:00 AM: Delivered, VICTOR NY | 6788426 | 1695 | 42738894 |
| 37702927 | $ 128.65 | 10/28/2008 | 10/29/2008 | FedEx | 968243498706 | J.KURTH | 10/29/2008 9:25:00 AM: Delivered, NEW YORK CITY NY | 6788427 | 1697 | 42738896 |
| 37702928 | $ 71.35 | 10/28/2008 | 10/29/2008 | FedEx | 968243496728 | N.PROVOST | 10/29/2008 9:17:00 AM: Delivered, MINNETONKA MN | 6788460 | 3139 | 42738914 |
| 37702929 | $ 135.80 | 10/28/2008 | 10/29/2008 | FedEx | 968243496970 | C.ROBBINS | 10/29/2008 10:14:00 AM: Delivered, SPRINGFIELD MA | 6788465 | 3146 | 42738921 |
| 37702930 | $ 127.80 | 10/28/2008 | 10/29/2008 | FedEx | 968243496669 | M.MILOTT | 10/29/2008 10:29:00 AM: Delivered, VESTAL NY | 6788466 | 3147 | 42738922 |
| 37702931 | $ 166.65 | 10/28/2008 | 10/29/2008 | FedEx | 968243495548 | A.HAYSLIP | 10/29/2008 9:24:00 AM: Delivered, BUFFALO NY | 6788470 | 3152 | 42738928 |
| 37702932 | $ 175.70 | 10/28/2008 | 10/29/2008 | FedEx | 968243496614 | M.MADDOX | 10/29/2008 11:15:00 AM: Delivered, ROCHESTER NY | 6788472 | 3154 | 42738931 |
| 37702933 | $ 121.45 | 10/28/2008 | 10/29/2008 | FedEx | 968243496500 | T.WHITLOCK | 10/29/2008 9:45:00 AM: Delivered, NEWARK DE | 6788473 | 3157 | 42738933 |
| 37702934 | $ 144.05 | 10/28/2008 | 10/29/2008 | FedEx | 968243496500 | T.WHITLOCK | 10/29/2008 10:20:00 AM: Delivered, WILMINGTON DE | 6788474 | 3158 | 42738934 |
| 37702935 | $ 166.65 | 10/28/2008 | 10/29/2008 | FedEx | 968243495618 | H.BLEVINS | 10/29/2008 9:58:00 AM: Delivered, JOHNSON CITY TN | 6788502 | 3247 | 42738973 |
| 37702936 | $ 127.30 | 10/28/2008 | 10/29/2008 | FedEx | 968243496691 | T.COTTON | 10/29/2008 8:52:00 AM: Delivered, COVINGTON LA | 6788504 | 3256 | 42738976 |
| 37702937 | $ 94.80 | 10/28/2008 | 10/29/2008 | FedEx | 968243496609 | A.CRYSTAL | 10/29/2008 8:55:00 AM: Delivered, DALLAS TX | 6788566 | 3501 | 42739061 |
| 37702938 | $ 142.70 | 10/28/2008 | 10/29/2008 | FedEx | 968243496864 | C.CANO | 10/29/2008 9:34:00 AM: Delivered, BROWNSVILLE TX | 6788574 | 3513 | 42739072 |
| 37702939 | $ 118.75 | 10/28/2008 | 10/29/2008 | FedEx | 968243496945 | J.BOGMAN | 10/29/2008 10:07:00 AM: Delivered, BROOKSVILLE FL | 6788585 | 3560 | 42739087 |
| 37702940 | $ 94.80 | 10/28/2008 | 10/29/2008 | FedEx | 968243496717 | Y.RIVERA | 10/29/2008 9:25:00 AM: Delivered, ORLANDO FL | 6788586 | 3561 | 42739088 |
| 37702941 | $ 142.70 | 10/28/2008 | 10/29/2008 | FedEx | 968243497128 | B.CHEEK | 10/29/2008 10:21:00 AM: Delivered, CONCORD NC | 6788587 | 3562 | 42739090 |
| 37702942 | $ 143.20 | 10/28/2008 | 10/29/2008 | FedEx | 968243496555 | M.MARILINE | 10/29/2008 10:05:00 AM: Delivered, MIAMI FL | 6788588 | 3569 | 42739091 |
| 37702943 | $ 95.30 | 10/28/2008 | 10/29/2008 | FedEx | 968243496739 | S.YHONASSON | 10/29/2008 10:12:00 AM: Delivered, COLUMBUS OH | 6788589 | 3572 | 42739093 |
| 37702944 | $ 119.25 | 10/28/2008 | 10/29/2008 | FedEx | 968243497301 | L.HERNANDEZ | 10/29/2008 8:53:00 AM: Delivered, HOUSTON TX | 6788590 | 3579 | 42739094 |
| 37702945 | $ 142.70 | 10/28/2008 | 10/29/2008 | FedEx | 968243496625 | G.MAYNARD | 10/29/2008 8:37:00 AM: Delivered, EASTON PA | 6788594 | 3587 | 42739100 |
| 37702946 | $ 95.30 | 10/28/2008 | 10/29/2008 | FedEx | 968243496784 | J.HERNANDEZ | 10/29/2008 9:51:00 AM: Delivered, AUSTIN TX | 6788595 | 3588 | 42739101 |
| 37702947 | $ 95.30 | 10/28/2008 | 10/29/2008 | FedEx | 968243496923 | A GUITERREZ | 10/29/2008 9:29:00 AM: Delivered, WARRINGTON PA | 6788596 | 3591 | 42739103 |
| 37702948 | $ 85.80 | 10/28/2008 | 10/29/2008 | FedEx | 968243496912 | C.THOMPSON | 10/29/2008 10:12:00 AM: Delivered, NORTH ATTLEBORO MA | 6788598 | 3601 | 42739105 |
| 37702949 | $ 95.30 | 10/28/2008 | 10/29/2008 | FedEx | 968243497106 | M.DIWIG | 10/29/2008 9:47:00 AM: Delivered, PITTSBURGH PA | 6788609 | 3619 | 42739117 |
| 37702950 | $ 214.90 | 10/28/2008 | 10/29/2008 | FedEx | 968243496350 | M.ROSA | 10/29/2008 9:43:00 AM: Delivered, HANOVER MD | 6788613 | 3627 | 42739121 |
| 37702951 | $ 151.25 | 10/28/2008 | 10/29/2008 | FedEx | 968243495240 | K.ROLE | 10/29/2008 9:33:00 AM: Delivered, BOARDMAN OH | 6788614 | 3629 | 42739123 |
| 37702952 | $ 151.25 | 10/28/2008 | 10/29/2008 | FedEx | 968243496599 | K.GRIMM | 10/29/2008 10:32:00 AM: Delivered, HAGERSTOWN MD | 6788617 | 3638 | 42739125 |
| 37702953 | $ 119.60 | 10/28/2008 | 10/29/2008 | FedEx | 968243496740 | C.HINES | 10/29/2008 8:51:00 AM: Delivered, CHESAPEAKE VA | 6788619 | 3640 | 42739127 |
| 37702954 | $ 118.25 | 10/28/2008 | 10/29/2008 | FedEx | 968243497014 | A.NARANJO | 10/29/2008 10:28:00 AM: Delivered, LAREDO TX | 6788620 | 3645 | 42739128 |
| 37702955 | $ 189.50 | 10/28/2008 | 10/29/2008 | FedEx | 968243496496 | P.NEE | 10/29/2008 10:28:00 AM: Delivered, LEESBURG VA | 6788621 | 3659 | 42739129 |
| 37702956 | $ 127.80 | 10/28/2008 | 10/29/2008 | FedEx | 968243496820 | S.MONTEITH | 10/29/2008 10:23:00 AM: Delivered, BAY SHORE NY | 6788622 | 3661 | 42739130 |
| 37702957 | $ 135.85 | 10/28/2008 | 10/29/2008 | FedEx | 968243496577 | S.MARINO | 10/29/2008 10:04:00 AM: Delivered, TRUMBULL CT | 6788623 | 3662 | 42739131 |
| 37702958 | $ 279.90 | 10/28/2008 | 10/29/2008 | FedEx | 968243495250 | J.BIGGS | 10/29/2008 11:15:00 AM: Delivered, BROOKLYN NY | 6788624 | 3663 | 42739132 |
| 37702959 | $ 200.85 | 10/28/2008 | 10/29/2008 | FedEx | 968243496420 | J.JOHN | 10/29/2008 10:17:00 AM: Delivered, BROOKLYN NY | 6788625 | 3664 | 42739133 |
| 37702960 | $ 168.00 | 10/28/2008 | 10/29/2008 | FedEx | 968243495570 | C.RAMEY | 10/29/2008 9:45:00 AM: Delivered, DANBURY CT | 6788626 | 3668 | 42739134 |
| 37702961 | $ 120.10 | 10/28/2008 | 10/29/2008 | FedEx | 968243496647 | V.AFEAS | 10/29/2008 9:18:00 AM: Delivered, WESTBURY NY | 6788628 | 3672 | 42739136 |
| 37702962 | $ 345.40 | 10/28/2008 | 10/29/2008 | FedEx | 968243495971 | O.BENARD | 10/29/2008 9:17:00 AM: Delivered, NEW YORK CITY NY | 6788629 | 3679 | 42739137 |
| 37702963 | $ 175.70 | 10/28/2008 | 10/29/2008 | FedEx | 968243495890 | C.ZARATE | 10/29/2008 11:09:00 AM: Delivered, PARAMUS NJ | 6788632 | 3684 | 42739140 |
| 37702964 | $ 190.95 | 10/28/2008 | 10/29/2008 | FedEx | 968243496338 | HYMAN | 10/29/2008 9:36:00 AM: Delivered, FLUSHING NY | 6788634 | 3686 | 42739142 |
| 37702965 | $ 168.50 | 10/28/2008 | 10/29/2008 | FedEx | 968243495684 | A.PACCY | 10/29/2008 10:36:00 AM: Delivered, NORTH BERGEN NJ | 6788636 | 3688 | 42739144 |
| 37702966 | $ 99.65 | 10/28/2008 | 10/29/2008 | FedEx | 968243496990 | A.OLAIJDE | 10/29/2008 10:12:00 AM: Delivered, UNION NJ | 6788639 | 3693 | 42739147 |
| 37702967 | $ 200.50 | 10/28/2008 | 10/29/2008 | FedEx | 968243495640 | CRAWFORD | 10/29/2008 10:16:00 AM: Delivered, VALLEY STREAM NY | 6788640 | 3694 | 42739148 |
| 37702968 | $ 128.30 | 10/28/2008 | 10/29/2008 | FedEx | 968243495537 | R.BROCK | 10/29/2008 9:32:00 AM: Delivered, WAYNE NJ | 6788641 | 3695 | 42739149 |
| 37702969 | $ 167.50 | 10/28/2008 | 10/29/2008 | FedEx | 968243495478 | GREG | 10/29/2008 10:23:00 AM: Delivered, FLUSHING NY | 6788643 | 3697 | 42739151 |
| 37702970 | $ 120.95 | 10/28/2008 | 10/29/2008 | FedEx | 968243496588 | B.BRANDON | 10/29/2008 10:08:00 AM: Delivered, YONKERS NY | 6788645 | 3699 | 42739153 |
| 37702971 | $ 79.90 | 10/28/2008 | 10/29/2008 | FedEx | 968243497194 | J.OLHER | 10/29/2008 9:43:00 AM: Delivered, HARRISBURG PA | 6788648 | 3706 | 42739156 |
| 37702972 | $ 112.90 | 10/28/2008 | 10/29/2008 | FedEx | 968243496531 | L.RHOADES | 10/29/2008 9:10:00 AM: Delivered, LANCASTER PA | 6788649 | 3707 | 42739157 |
| 37702973 | $ 119.60 | 10/28/2008 | 10/29/2008 | FedEx | 968243496452 | E.MILLER | 10/29/2008 10:16:00 AM: Delivered, YORK PA | 6788650 | 3708 | 42739158 |
| 37702974 | $ 175.20 | 10/28/2008 | 10/29/2008 | FedEx | 968243495560 | M.CHILDES | 10/29/2008 9:09:00 AM: Delivered, MECHANICSBURG PA | 6788654 | 3720 | 42739162 |
| 37702975 | $ 127.30 | 10/28/2008 | 10/29/2008 | FedEx | 968243496485 | T.LEFLURE | 10/29/2008 10:26:00 AM: Delivered, GLEN ALLEN VA | 6788666 | 3752 | 42739175 |
| 37702976 | $ 142.70 | 10/28/2008 | 10/29/2008 | FedEx | 968243496441 | J.DEHART | 10/29/2008 10:30:00 AM: Delivered, PHILLIPSBURG NJ | 6788668 | 3764 | 42739178 |
| 37702977 | $ 127.80 | 10/28/2008 | 10/29/2008 | FedEx | 968243496842 | C.COOK | 10/29/2008 10:27:00 AM: Delivered, LEOMINSTER MA | 6788670 | 3768 | 42739179 |
| 37702978 | $ 127.30 | 10/28/2008 | 10/29/2008 | FedEx | 968243497253 | J.JUSTIN | 10/29/2008 9:59:00 AM: Delivered, TAUNTON MA | 6788671 | 3770 | 42739179 |
| 37702979 | $ 199.65 | 10/28/2008 | 10/29/2008 | FedEx | 968243496430 | O.FLORES | 10/29/2008 9:31:00 AM: Delivered, BRONX NY | 6788675 | 3778 | 42739183 |
| 37702980 | $ 143.20 | 10/28/2008 | 10/29/2008 | FedEx | 968243496575 | T.LYONS | 10/29/2008 10:05:00 AM: Delivered, LEXINGTON KY | 6788676 | 3780 | 42739184 |
| 37702981 | $ 190.10 | 10/28/2008 | 10/29/2008 | FedEx | 968243495938 | S.GRYSBAN | 10/29/2008 8:55:00 AM: Delivered, SPRING HILL TN | 6788681 | 3823 | 42739189 |
| 37702982 | $ 71.85 | 10/28/2008 | 10/29/2008 | FedEx | 968243497345 | HAMM | 10/29/2008 10:16:00 AM: Delivered, WEBSTER TX | 6788687 | 3856 | 42739195 |
| 37702983 | $ 79.90 | 10/28/2008 | 10/29/2008 | FedEx | 968243497070 | C.COLON | 10/29/2008 6:29:00 AM: Delivered, SCHERTZ TX | 6788688 | 3858 | 42739196 |
| 37702985 | $ 56.45 | 10/28/2008 | 10/29/2008 | FedEx | 968243497286 | P.DUDLEY | 10/29/2008 9:51:00 AM: Delivered, NEW YORK NY | 6788690 | 3864 | 42739198 |
| 37702986 | $ 143.55 | 10/28/2008 | 10/29/2008 | FedEx | 968243496474 | C.BATOR | 10/29/2008 10:20:00 AM: Delivered, CRANSTON RI | 6788710 | 4114 | 42739213 |
| 37702987 | $ 70.65 | 10/28/2008 | 10/29/2008 | FedEx | 968243497297 | W.WALTMAN CIRCUITCITY | 10/29/2008 9:33:00 AM: Delivered, NASHUA NH | 6788711 | 4115 | 42739214 |
| 37702988 | $ 94.80 | 10/28/2008 | 10/29/2008 | FedEx | 968243497210 | M.KAUFMAN | 10/29/2008 10:06:00 AM: Delivered, PORTSMOUTH NH | 6788712 | 4116 | 42739215 |
| 37702989 | $ 223.10 | 10/28/2008 | 10/29/2008 | FedEx | 968243495607 | M.FERINI | 10/29/2008 9:57:00 AM: Delivered, SALEM NH | 6788714 | 4120 | 42739218 |
| 37702990 | $ 190.10 | 10/28/2008 | 10/29/2008 | FedEx | 968243495685 | J.PITELLI | 10/29/2008 9:05:00 AM: Delivered, NATICK MA | 6788715 | 4121 | 42739220 |
| 37702991 | $ 166.65 | 10/28/2008 | 10/29/2008 | FedEx | 968243496522 | D.PAUQUETTE | 10/29/2008 9:44:00 AM: Delivered, MANCHESTER NH | 6788717 | 4124 | 42739222 |
| 37702992 | $ 143.20 | 10/28/2008 | 10/29/2008 | FedEx | 968243496676 | R.RAMOS | 10/29/2008 10:15:00 AM: Delivered, PASADENA TX | 6788724 | 4150 | 42739228 |
| 37702993 | $ 95.30 | 10/28/2008 | 10/29/2008 | FedEx | 968243497036 | D.NORRIS | 10/29/2008 8:20:00 AM: Delivered, NORFOLK VA | 6788730 | 4202 | 42739232 |

| Invoice Number | Gross Amount | Invoice Date | Actual Receipt Date | Shipped Via | Tracking Number | Signed For | Scan Status | Customer PO # | Customer Store # | Sales Order Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 37702994 | $ 321.95 | 10/28/2008 | 10/29/2008 | FedEx | 968243495592 | Y.HENRIQUEZ | 10/29/2008 10:09:00 AM: Delivered, NEW YORK NY | 6788732 | 4212 | 42739233 |
| 37702995 | $ 189.60 | 10/28/2008 | 10/29/2008 | FedEx | 968243496235 | K.MOORE | 10/29/2008 10:13:00 AM: Delivered, CUMMING GA | 6788743 | 4252 | 42739240 |
| 37702996 | $ 127.30 | 10/28/2008 | 10/29/2008 | FedEx | 968243494760 | M.DIHL | 10/29/2008 10:25:00 AM: Delivered, SARASOTA FL | 6788748 | 4275 | 42739245 |
| 37702997 | $ 190.10 | 10/28/2008 | 10/29/2008 | FedEx | 968243496349 | D.WILLIAMS | 10/29/2008 11:33:00 AM: Delivered, LEAGUE CITY TX | 6788757 | 4312 | 42739252 |
| 37702998 | $ 127.30 | 10/28/2008 | 10/29/2008 | FedEx | 968243496750 | L.JONES | 10/29/2008 10:13:00 AM: Delivered, HENRICO VA | 6788761 | 4321 | 42739255 |
| 37702999 | $ 151.25 | 10/28/2008 | 10/29/2008 | FedEx | 968243494920 | B.MILLION | 10/29/2008 10:26:00 AM: Delivered, SAN ANTONIO TX | 6788771 | 4503 | 42739259 |
| 37703294 | $ 39.70 | 10/28/2008 | 10/29/2008 | FedEx | 968243498249 | E.ARMITAGE | 10/28/2008 10:04:00 AM: Delivered, EDINA MN | 6784762 | 3136 | 42601204 |
| 37703296 | $ 118.75 | 10/28/2008 | 10/29/2008 | FedEx | 968243497069 | M.MANDA | 10/29/2008 9:52:00 AM: Delivered, DALLAS TX | 6788778 | 509 | 42738779 |
| 37703297 | $ 112.40 | 10/28/2008 | 10/29/2008 | FedEx | 968243497481 | S.WILSON | 10/29/2008 9:42:00 AM: Delivered, HOLLYWOOD FL | 6788780 | 518 | 42738781 |
| 37703298 | $ 60.40 | 10/28/2008 | 10/29/2008 | FedEx | 968243498499 | S.LEE | 10/29/2008 9:35:00 AM: Delivered, HOUSTON TX | 6788786 | 538 | 42738788 |
| 37703299 | $ 104.35 | 10/28/2008 | 10/29/2008 | FedEx | 968243497117 | D.WRIGHT | 10/29/2008 9:21:00 AM: Delivered, HOUSTON TX | 6788788 | 542 | 42738790 |
| 37703300 | $ 72.70 | 10/28/2008 | 10/29/2008 | FedEx | 968243497150 | B.VICKERY | 10/29/2008 8:45:00 AM: Delivered, CEDAR HILL TX | 6788793 | 569 | 42738795 |
| 37703301 | $ 103.35 | 10/28/2008 | 10/29/2008 | FedEx | 968243496514 | S.GLADNEY | 10/29/2008 8:50:00 AM: Delivered, SAVANNAH GA | 6788794 | 570 | 42738796 |
| 37703302 | $ 103.35 | 10/28/2008 | 10/29/2008 | FedEx | 968243498569 | T.HICKS | 10/29/2008 10:26:00 AM: Delivered, TAMPA FL | 6788795 | 571 | 42738797 |
| 37703303 | $ 142.70 | 10/28/2008 | 10/29/2008 | FedEx | 968243497140 | L.HEIGH | 10/29/2008 10:06:00 AM: Delivered, READING PA | 6788796 | 576 | 42738798 |
| 37703304 | $ 55.95 | 10/28/2008 | 10/29/2008 | FedEx | 968243498293 | M.CLAY | 10/28/2008 9:41:00 AM: Delivered, CHARLESTON WV | 6788804 | 762 | 42738809 |
| 37703305 | $ 127.80 | 10/28/2008 | 10/29/2008 | FedEx | 968243498477 | P.CASPER | 10/29/2008 9:37:00 AM: Delivered, AUGUSTA GA | 6788808 | 800 | 42738814 |
| 37703306 | $ 72.20 | 10/28/2008 | 10/29/2008 | FedEx | 968243497058 | M.DALLOS | 10/29/2008 9:54:00 AM: Delivered, SPRINGFIELD VA | 6788809 | 802 | 42738815 |
| 37703307 | $ 127.80 | 10/28/2008 | 10/29/2008 | FedEx | 968243498525 | S.COLEMAN | 10/29/2008 8:49:00 AM: Delivered, GREENSBORO NC | 6788814 | 820 | 42738822 |
| 37703308 | $ 47.90 | 10/28/2008 | 10/29/2008 | FedEx | 968243498282 | Y.PEOPLES | 10/29/2008 10:21:00 AM: Delivered, BIRMINGHAM AL | 6788819 | 827 | 42738827 |
| 37703309 | $ 79.90 | 10/28/2008 | 10/29/2008 | FedEx | 968243497312 | A.TINCH | 10/29/2008 10:03:00 AM: Delivered, MADISON TN | 6788828 | 843 | 42738837 |
| 37703310 | $ 47.90 | 10/28/2008 | 10/29/2008 | FedEx | 968243498227 | N.NICK | 10/28/2008 9:40:00 AM: Delivered, TAMPA FL | 6788839 | 857 | 42738850 |
| 37703311 | $ 56.45 | 10/28/2008 | 10/29/2008 | FedEx | 968243498043 | L.BRENES | 10/29/2008 9:29:00 AM: Delivered, HIALEAH FL | 6788841 | 861 | 42738852 |
| 37703312 | $ 56.45 | 10/28/2008 | 10/29/2008 | FedEx | 968243498319 | L.HOFFMAN | 10/29/2008 9:59:00 AM: Delivered, GREENVILLE SC | 6788844 | 865 | 42738856 |
| 37703313 | $ 127.30 | 10/28/2008 | 10/29/2008 | FedEx | 968243496967 | F.LILLITH | 10/29/2008 10:08:00 AM: Delivered, ROCKVILLE MD | 6788845 | 866 | 42738857 |
| 37703314 | $ 127.30 | 10/28/2008 | 10/29/2008 | FedEx | 968243496853 | S.WELCH | 10/29/2008 10:00:00 AM: Delivered, BARTLETT TN | 6788847 | 871 | 42738860 |
| 37703315 | $ 56.45 | 10/28/2008 | 10/29/2008 | FedEx | 968243498146 | A.MCCUNE | 10/29/2008 9:16:00 AM: Delivered, ST PETERSBURG FL | 6788848 | 876 | 42738861 |
| 37703316 | $ 118.60 | 10/28/2008 | 10/29/2008 | FedEx | 968243496956 | N.NANCE | 10/29/2008 11:17:00 AM: Delivered, FALLS CHURCH VA | 6788853 | 890 | 42738867 |
| 37703317 | $ 144.05 | 10/28/2008 | 10/29/2008 | FedEx | 968243497448 | S.MARSHALL | 10/29/2008 9:05:00 AM: Delivered, JACKSONVILLE FL | 6788855 | 892 | 42738869 |
| 37703318 | $ 55.95 | 10/28/2008 | 10/29/2008 | FedEx | 968243498650 | D.MALDONADO | 10/29/2008 9:56:00 AM: Delivered, FORT MYERS FL | 6788862 | 922 | 42738879 |
| 37703319 | $ 151.25 | 10/28/2008 | 10/29/2008 | FedEx | 968243498308 | B.OLDEN | 10/29/2008 10:34:00 AM: Delivered, HARRISONBURG VA | 6788416 | 1600 | 42738881 |
| 37703320 | $ 80.40 | 10/28/2008 | 10/29/2008 | FedEx | 968243498503 | C.LOVELESS | 10/29/2008 10:08:00 AM: Delivered, JACKSONVILLE NC | 6788419 | 1607 | 42738885 |
| 37703321 | $ 143.55 | 10/28/2008 | 10/29/2008 | FedEx | 968243497573 | A.CAMPOS | 10/29/2008 9:26:00 AM: Delivered, COLONIAL HEIGHTS VA | 6788449 | 3106 | 42738899 |
| 37703322 | $ 151.25 | 10/28/2008 | 10/29/2008 | FedEx | 968243496761 | T.SPREUL | 10/29/2008 9:15:00 AM: Delivered, NORTH HAVEN CT | 6788464 | 3144 | 42738919 |
| 37703323 | $ 71.35 | 10/28/2008 | 10/29/2008 | FedEx | 968243498341 | A.REINHARDT | 10/29/2008 9:36:00 AM: Delivered, NEW HARTFORD NY | 6788467 | 3149 | 42738924 |
| 37703324 | $ 71.35 | 10/28/2008 | 10/29/2008 | FedEx | 968243497209 | D.PARMENTER | 10/29/2008 8:55:00 AM: Delivered, SYRACUSE NY | 6788468 | 3150 | 42738925 |
| 37703325 | $ 151.25 | 10/28/2008 | 10/29/2008 | FedEx | 968243497518 | J.CAVALLOS | 10/29/2008 9:12:00 AM: Delivered, ALBANY NY | 6788476 | 3160 | 42738937 |
| 37703326 | $ 79.40 | 10/28/2008 | 10/29/2008 | FedEx | 968243497356 | H.RUFO | 10/29/2008 9:46:00 AM: Delivered, POUGHKEEPSIE NY | 6788485 | 3197 | 42738948 |
| 37703327 | $ 190.95 | 10/28/2008 | 10/29/2008 | FedEx | 968243497231 | H.COOK | 10/29/2008 10:17:00 AM: Delivered, COLUMBUS GA | 6788487 | 3200 | 42738951 |
| 37703328 | $ 142.20 | 10/28/2008 | 10/29/2008 | FedEx | 968243497275 | J.SEBASTIANELLI | 10/29/2008 10:02:00 AM: Delivered, SARASOTA FL | 6788488 | 3203 | 42738953 |
| 37703329 | $ 94.80 | 10/28/2008 | 10/29/2008 | FedEx | 968243497529 | Y.WHITE | 10/29/2008 9:30:00 AM: Delivered, FORT WALTON BEACH FL | 6788489 | 3204 | 42738955 |
| 37703330 | $ 55.95 | 10/28/2008 | 10/29/2008 | FedEx | 968243497985 | J.REYNOSO | 10/29/2008 12:56:00 PM: Delivered, MIAMI FL | 6788491 | 3207 | 42738858 |
| 37703331 | $ 118.75 | 10/28/2008 | 10/29/2008 | FedEx | 968243497650 | S.STEVE | 10/29/2008 8:59:00 AM: Delivered, HOUSTON TX | 6788495 | 3233 | 42738963 |
| 37703332 | $ 142.70 | 10/28/2008 | 10/29/2008 | FedEx | 968243496978 | A.CAUDILL | 10/29/2008 10:22:00 AM: Delivered, STUART FL | 6788499 | 3241 | 42738969 |
| 37703333 | $ 103.35 | 10/28/2008 | 10/29/2008 | FedEx | 968243497724 | A.NICOLA | 10/29/2008 10:02:00 AM: Delivered, FORT LAUDERDALE FL | 6788503 | 3249 | 42738974 |
| 37703334 | $ 127.80 | 10/28/2008 | 10/29/2008 | FedEx | 968243496989 | J.MORSE | 10/29/2008 10:22:00 AM: Delivered, ROUND ROCK TX | 6788505 | 3263 | 42738978 |
| 37703335 | $ 47.40 | 10/28/2008 | 10/29/2008 | FedEx | 968243498455 | A.CHICHEASTER | 10/29/2008 12:47:00 PM: Delivered, TAMPA FL | 6788508 | 3269 | 42738981 |
| 37703336 | $ 119.60 | 10/28/2008 | 10/29/2008 | FedEx | 968243497426 | A.CONNOR | 10/28/2008 10:02:00 AM: Delivered, GULFPORT MS | 6788509 | 3270 | 42738982 |
| 37703337 | $ 94.50 | 10/28/2008 | 10/29/2008 | FedEx | 968243497882 | K.CRAIG | 10/29/2008 9:58:00 AM: Delivered, MERRITT ISLAND FL | 6788511 | 3289 | 42738985 |
| 37703338 | $ 71.35 | 10/28/2008 | 10/29/2008 | FedEx | 968243458021 | J.SIMS | 10/29/2008 10:21:00 AM: Delivered, BUFORD GA | 6788561 | 3411 | 42739055 |
| 37703339 | $ 96.65 | 10/28/2008 | 10/29/2008 | FedEx | 968243497540 | P.RODRIGUEZ | 10/29/2008 9:23:00 AM: Delivered, SAN ANTONIO TX | 6788567 | 3502 | 42739063 |
| 37703340 | $ 103.35 | 10/28/2008 | 10/29/2008 | FedEx | 968243497404 | M.ALLEN | 10/29/2008 10:12:00 AM: Delivered, CORPUS CHRISTI TX | 6788568 | 3504 | 42739064 |
| 37703341 | $ 151.25 | 10/28/2008 | 10/29/2008 | FedEx | 968243498772 | J.SPENCER | 10/29/2008 8:43:00 AM: Delivered, HURST TX | 6788569 | 3505 | 42739065 |
| 37703342 | $ 71.35 | 10/28/2008 | 10/29/2008 | FedEx | 968243497390 | R.SCHULL | 10/29/2008 9:23:00 AM: Delivered, SOUTHLAKE TX | 6788576 | 3515 | 42739075 |
| 37703343 | $ 71.85 | 10/28/2008 | 10/29/2008 | FedEx | 968243497320 | F.MINNA | 10/28/2008 9:58:00 AM: Delivered, HENRICO VA | 6788582 | 3549 | 42739083 |
| 37703344 | $ 23.45 | 10/28/2008 | 10/29/2008 | FedEx | 968243496488 | N.SEASE | 10/29/2008 8:52:00 AM: Delivered, SLIDELL LA | 6788584 | 3552 | 42739086 |
| 37703345 | $ 70.85 | 10/28/2008 | 10/29/2008 | FedEx | 968243498386 | A.THOMAS | 10/28/2008 10:08:00 AM: Delivered, ORLANDO FL | 6788597 | 3595 | 42739104 |
| 37703346 | $ 79.90 | 10/28/2008 | 10/29/2008 | FedEx | 968243497091 | R.DEJESUS | 10/29/2008 10:03:00 AM: Delivered, EATONTOWN NJ | 6788627 | 3670 | 42739135 |
| 37703347 | $ 112.40 | 10/28/2008 | 10/29/2008 | FedEx | 968243498617 | I.AN | 10/29/2008 9:30:00 AM: Delivered, NEW YORK CITY NY | 6788630 | 3680 | 42739138 |
| 37703348 | $ 55.95 | 10/28/2008 | 10/29/2008 | FedEx | 968243497139 | E.ED | 10/29/2008 10:24:00 AM: Delivered, MASSAPEQUA NY | 6788631 | 3681 | 42739139 |
| 37703349 | $ 47.90 | 10/28/2008 | 10/29/2008 | FedEx | 968243498190 | S.TOONE | 10/29/2008 9:47:00 AM: Delivered, LEDGEWOOD NJ | 6788635 | 3687 | 42739143 |
| 37703350 | $ 120.10 | 10/28/2008 | 10/29/2008 | FedEx | 968243408672 | ORR | 10/29/2008 10:03:00 AM: Delivered, NORWALK CT | 6788637 | 3690 | 42739145 |
| 37703351 | $ 47.90 | 10/28/2008 | 10/29/2008 | FedEx | 968243496363 | A.PASQUAL | 10/29/2008 9:54:00 AM: Delivered, WHITE PLAINS NY | 6788642 | 3695 | 42739150 |
| 37703352 | $ 70.85 | 10/28/2008 | 10/29/2008 | FedEx | 968243497660 | M.SOVA | 10/29/2008 9:03:00 AM: Delivered, WOODBRIDGE NJ | 6788644 | 3698 | 42739152 |
| 37703353 | $ 151.25 | 10/28/2008 | 10/29/2008 | FedEx | 968243497492 | M.MALCHAR | 10/29/2008 8:52:00 AM: Delivered, STERLING VA | 6788655 | 3721 | 42739163 |
| 37703354 | $ 71.35 | 10/28/2008 | 10/29/2008 | FedEx | 968243498444 | H.TOPCU | 10/29/2008 9:43:00 AM: Delivered, BROOKLYN NY | 6788658 | 3731 | 42739166 |
| 37703355 | $ 23.95 | 10/28/2008 | 10/29/2008 | FedEx | 968243498639 | C.BASNAYAKE | 10/29/2008 10:12:00 AM: Delivered, VIENNA VA | 6788660 | 3735 | 42739168 |
| 37703356 | $ 23.95 | 10/28/2008 | 10/29/2008 | FedEx | 968243497919 | N.SYKES | 10/29/2008 10:29:00 AM: Delivered, MILLVILLE NJ | 6788662 | 3738 | 42739170 |
| 37703357 | $ 23.95 | 10/28/2008 | 10/29/2008 | FedEx | 968243498250 | S.TOLAND | 10/29/2008 10:41:00 AM: Delivered, ERIE PA | 6788663 | 3744 | 42739171 |
| 37703358 | $ 23.95 | 10/28/2008 | 10/29/2008 | FedEx | 968243497974 | V.JOHNS | 10/29/2008 10:04:00 AM: Delivered, JOHNSTOWN PA | 6788664 | 3745 | 42739172 |
| 37703359 | $ 119.25 | 10/28/2008 | 10/29/2008 | FedEx | 968243498179 | K.BRADY | 10/29/2008 9:56:00 AM: Delivered, HARLINGEN TX | 6788680 | 3810 | 42739188 |
| 37703360 | $ 46.90 | 10/28/2008 | 10/29/2008 | FedEx | 968243498205 | M.ELMBLIDGE | 10/29/2008 9:45:00 AM: Delivered, ROCHESTER NY | 6788682 | 3831 | 42739190 |
| 37703361 | $ 47.40 | 10/28/2008 | 10/29/2008 | FedEx | 968243498160 | C.MORGAN | 10/29/2008 9:52:00 AM: Delivered, MONACA PA | 6788683 | 3832 | 42739191 |
| 37703362 | $ 118.75 | 10/28/2008 | 10/29/2008 | FedEx | 968243498135 | B.GALYON | 10/29/2008 10:15:00 AM: Delivered, KNOXVILLE TN | 6788686 | 3853 | 42739194 |
| 37703363 | $ 47.40 | 10/28/2008 | 10/29/2008 | FedEx | 968243497996 | B.PERKINS | 10/29/2008 10:08:00 AM: Delivered, HANOVER MA | 6788716 | 4122 | 42739221 |
| 37703364 | $ 94.30 | 10/28/2008 | 10/29/2008 | FedEx | 968243497551 | S.POCHE | 10/29/2008 10:01:00 AM: Delivered, BATON ROUGE LA | 6788740 | 4246 | 42739236 |
| 37703365 | $ 94.80 | 10/28/2008 | 10/29/2008 | FedEx | 968243497220 | C.WILLIAMS | 10/29/2008 9:58:00 AM: Delivered, PORT ARTHUR TX | 6788741 | 4249 | 42739238 |
| 37703366 | $ 56.45 | 10/28/2008 | 10/29/2008 | FedEx | 968243497389 | S.CLEGG | 10/29/2008 9:35:00 AM: Delivered, PORT ST LUCIE FL | 6788749 | 4276 | 42739246 |
| 37703367 | $ 71.85 | 10/28/2008 | 10/29/2008 | FedEx | 968243498054 | P.GORDON | 10/29/2008 8:54:00 AM: Delivered, LEWISVILLE TX | 6788770 | 4502 | 42739258 |
| 37703436 | $ 5.00 | 10/28/2008 | 10/29/2008 | FedEx | 968243498352 | L.PETERKIN | 10/29/2008 11:29:00 AM: Delivered, FAYETTEVILLE NC | 6789939 | 852 | 42763858 |
| 37703437 | $ 10.00 | 10/28/2008 | 10/29/2008 | FedEx | 968243497779 | W.ROSS | 10/29/2008 9:50:00 AM: Delivered, MEMPHIS TN | 6789640 | 853 | 42763859 |
| 37703438 | $ 5.00 | 10/28/2008 | 10/29/2008 | FedEx | 968243498422 | M.WINN | 10/29/2008 11:07:00 AM: Delivered, COLLEGE STATION TX | 6789280 | 1624 | 42763889 |
| 37703439 | $ 5.00 | 10/28/2008 | 10/29/2008 | FedEx | 968243498555 | G.MAYNARD | 10/29/2008 8:37:00 AM: Delivered, EASTON PA | 6789431 | 3587 | 42764030 |
| 37703440 | $ 5.00 | 10/28/2008 | 10/29/2008 | FedEx | 968243498433 | M.DIWIG | 10/29/2008 9:47:00 AM: Delivered, PITTSBURGH PA | 6789445 | 3619 | 42764044 |
| 37703768 | $ 10.00 | 10/28/2008 | 10/29/2008 | FedEx | 340908971142697 | DDRYG | 10/29/2008 2:03:37 PM: Delivered, San Jose CA | 6789288 | 231 | 42763776 |
| 37703769 | $ 15.00 | 10/28/2008 | 10/29/2008 | FedEx | 340908971143502 | CHRIS | 10/29/2008 3:30:10 PM: Delivered, Sunnyvale CA | 6789289 | 233 | 42763779 |
| 37703770 | $ 10.00 | 10/28/2008 | 10/29/2008 | FedEx | 340908971142659 | SAZIM | 10/29/2008 9:33:05 AM: Delivered, Hayward CA | 6789290 | 234 | 42763781 |
| 37703771 | $ 10.00 | 10/28/2008 | 10/29/2008 | FedEx | 340908971142475 | NMIKE | 10/29/2008 10:16:29 AM: Delivered, Dublin CA | 6789291 | 235 | 42763782 |
| 37703772 | $ 15.00 | 10/28/2008 | 10/29/2008 | FedEx | 340908971143281 | RBOWIE | 10/29/2008 12:00:15 PM: Delivered, Emeryville CA | 6789292 | 240 | 42763783 |
| 37703773 | $ 10.00 | 10/28/2008 | 10/29/2008 | FedEx | 340908971142451 | RCOLLIN | 10/29/2008 2:35:01 PM: Delivered, Stockton CA | 6789293 | 241 | 42763784 |
| 37703774 | $ 10.00 | 10/28/2008 | 10/29/2008 | FedEx | 340908971142437 | SIMON | 10/29/2008 11:36:53 AM: Delivered, San Francisco CA | 6789294 | 242 | 42763785 |
| 37703775 | $ 15.00 | 10/28/2008 | 10/29/2008 | FedEx | 340908971143274 | DKIM | 10/29/2008 10:20:44 AM: Delivered, Elk Grove CA | 6789295 | 250 | 42763786 |
| 37703776 | $ 5.00 | 10/28/2008 | 10/29/2008 | FedEx | 973533787772 | E.STEWART | 10/29/2008 9:35:00 AM: Delivered, LAS VEGAS NV | 6789296 | 270 | 42763787 |
| 37703777 | $ 15.00 | 10/28/2008 | 10/29/2008 | FedEx | 340908971142267 | DURAZO | 10/29/2008 3:46:44 PM: Delivered, Santa Monica CA | 6789531 | 403 | 42763790 |
| 37703778 | $ 10.00 | 10/28/2008 | 10/29/2008 | FedEx | 340908971142420 | SPEREZ | 10/29/2008 1:07:15 PM: Delivered, Hawthorne CA | 6789532 | 404 | 42763791 |
| 37703779 | $ 5.00 | 10/28/2008 | 10/29/2008 | FedEx | 340908971142444 | NKARIN | 10/29/2008 10:55:20 AM: Delivered, Buena Park CA | 6789533 | 405 | 42763792 |
| 37703780 | $ 10.00 | 10/28/2008 | 10/29/2008 | FedEx | 340908971142352 | NMARQUEZ | 10/29/2008 2:30:08 PM: Delivered, Pasadena CA | 6789534 | 406 | 42763793 |
| 37703781 | $ 5.00 | 10/28/2008 | 10/29/2008 | FedEx | 340908971143441 | JJOHNSON | 10/29/2008 8:29:52 AM: Delivered, San Bernardino CA | 6789536 | 409 | 42763795 |
| 37703782 | $ 10.00 | 10/28/2008 | 10/29/2008 | FedEx | 340908971142314 | JGOMES | 10/29/2008 12:37:34 PM: Delivered, Northridge CA | 6789537 | 410 | 42763796 |
| 37703783 | $ 5.00 | 10/28/2008 | 10/29/2008 | FedEx | 340908971143434 | MVALENTINO | 10/29/2008 10:07:58 AM: Delivered, Palmdale CA | 6789541 | 411 | 42763797 |
| 37703784 | $ 20.00 | 10/28/2008 | 10/29/2008 | FedEx | 340908971142864 | SLUCAS | 10/29/2008 10:23:28 AM: Delivered, Huntington Beach CA | 6789554 | 416 | 42763799 |
| 37703785 | $ 35.00 | 10/28/2008 | 10/29/2008 | FedEx | 340908971142833 | CCASTIO | 10/29/2008 1:05:56 PM: Delivered, Montclair CA | 6789555 | 417 | 42763800 |
| 37703786 | $ 35.00 | 10/28/2008 | 10/29/2008 | FedEx | 340908971142222 | MFENANDEZ | 10/29/2008 1:35:29 PM: Delivered, Woodland Hills CA | 6789556 | 419 | 42763801 |
| 37703787 | $ 30.00 | 10/28/2008 | 10/29/2008 | FedEx | 340908971142963 | DRAMOS | 10/29/2008 2:30:04 PM: Delivered, Compton CA | 6789561 | 422 | 42763802 |
| 37703788 | $ 20.00 | 10/28/2008 | 10/29/2008 | FedEx | 340908971142093 | EROCHA | 10/29/2008 12:49:15 PM: Delivered, Fresno CA | 6789563 | 423 | 42763803 |
| 37703789 | $ 5.00 | 10/28/2008 | 10/29/2008 | FedEx | 340908971142550 | AISHMEL | 10/29/2008 11:39:52 AM: Delivered, Bakersfield CA | 6789565 | 424 | 42763804 |
| 37703790 | $ 10.00 | 10/28/2008 | 10/29/2008 | FedEx | 340908971142987 | GGONZALEZ | 10/29/2008 9:15:27 AM: Delivered, Montebello CA | 6789569 | 425 | 42763805 |
| 37703791 | $ 10.00 | 10/28/2008 | 10/29/2008 | FedEx | 340908971142192 | GRODRIGUEZ | 10/29/2008 11:49:42 AM: Delivered, Riverside CA | 6789571 | 426 | 42763806 |
| 37703792 | $ 5.00 | 10/28/2008 | 10/29/2008 | FedEx | 340908971142307 | FCASTRO | 10/29/2008 4:26:24 PM: Delivered, Norwalk CA | 6789572 | 427 | 42763807 |
| 37703793 | $ 15.00 | 10/28/2008 | 10/29/2008 | FedEx | 340908971143243 | BALISON | 10/29/2008 10:47:14 AM: Delivered, Los Angeles CA | 6789574 | 428 | 42763808 |
| 37703794 | $ 25.00 | 10/28/2008 | 10/29/2008 | FedEx | 340908971142147 | SJOHNSON | 10/29/2008 3:38:33 PM: Delivered, Torrance CA | 6789587 | 445 | 42763811 |
| 37703795 | $ 20.00 | 10/28/2008 | 10/29/2008 | FedEx | 340908971142574 | DHARPER | 10/29/2008 9:42:22 AM: Delivered, Escondido CA | 6789588 | 449 | 42763812 |
| 37703796 | $ 15.00 | 10/28/2008 | 10/29/2008 | FedEx | 340908971143250 | JRAMOS | 10/29/2008 12:01:11 PM: Delivered, Victorville CA | 6789589 | 450 | 42763813 |
| 37703797 | $ 10.00 | 10/28/2008 | 10/29/2008 | FedEx | 340908971142208 | WWIN | 10/29/2008 11:56:38 AM: Delivered, Redding CA | 6789279 | 1614 | 42763888 |
| 37703798 | $ 15.00 | 10/28/2008 | 10/29/2008 | FedEx | 340908971143229 | KMEDINA | 10/29/2008 11:49:20 AM: Delivered, Merced CA | 6789282 | 1628 | 42763891 |
| 37703799 | $ 10.00 | 10/28/2008 | 10/29/2008 | FedEx | 340908971142185 | GGILLISSIE | 10/29/2008 11:33:01 AM: Delivered, Rowland Heights CA | 6789354 | 3301 | 42763953 |
| 37703800 | $ 5.00 | 10/28/2008 | 10/29/2008 | FedEx | 340908971142598 | ASHURE | 10/29/2008 2:35:52 PM: Delivered, Palm Desert CA | 6789355 | 3302 | 42763954 |
| 37703801 | $ 35.00 | 10/28/2008 | 10/29/2008 | FedEx | 973533787439 | M.EDGAR | 10/29/2008 10:22:00 AM: Delivered, TUCSON AZ | 6789956 | 3304 | 42763955 |
| 37703802 | $ 30.00 | 10/28/2008 | 10/29/2008 | FedEx | 973533787420 | K.ANDY | 10/29/2008 10:18:00 AM: Delivered, TUCSON AZ | 6789957 | 3305 | 42763956 |
| 37703803 | $ 5.00 | 10/28/2008 | 10/29/2008 | FedEx | 340908971142529 | JSOURS | 10/29/2008 12:55:25 PM: Delivered, Visalia CA | 6789357 | 3306 | 42763957 |
| 37703804 | $ 5.00 | 10/28/2008 | 10/29/2008 | FedEx | 973533787967 | Z.FONTES | 10/29/2008 8:42:00 AM: Delivered, ALBUQUERQUE NM | 6789359 | 3307 | 42763958 |
| 37703805 | $ 10.00 | 10/28/2008 | 10/29/2008 | FedEx | 340908971142178 | IHEART | 10/29/2008 12:16:43 PM: Delivered, Rancho Cucamonga CA | 6789360 | 3311 | 42763959 |

| Invoice Number | Gross Amount | Invoice Date | Actual Receipt Date | Shipped Via | Tracking Number | Signed For | Scan Status | Customer PO # | Customer Store # | Sales Order Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 37703806 | $ 15.00 | 10/28/2008 | 10/29/2008 | FedEx | 973533787500 | M.HAMILL | 10/29/2008 9:37:00 AM: Delivered, EVERETT WA | 6789362 | 3317 | 42763961 |
| 37703807 | $ 5.00 | 10/28/2008 | 10/29/2008 | FedEx | 973533787978 | N.FIELDS | 10/29/2008 8:33:00 AM: Delivered, TACOMA WA | 6789363 | 3321 | 42763962 |
| 37703808 | $ 10.00 | 10/28/2008 | 10/29/2008 | FedEx | 340908971142161 | E.BARSTOW | 10/29/2008 9:50:02 AM: Delivered, Chico CA | 6789364 | 3322 | 42763963 |
| 37703809 | $ 5.00 | 10/28/2008 | 10/29/2008 | FedEx | 973533787706 | H.PIERCE | 10/29/2008 9:17:00 AM: Delivered, PORTLAND OR | 6789366 | 3324 | 42763965 |
| 37703810 | $ 5.00 | 10/28/2008 | 10/29/2008 | FedEx | 973533787990 | E.LEE | 10/29/2008 11:36:00 AM: Delivered, SPOKANE WA | 6789367 | 3331 | 42763966 |
| 37703811 | $ 5.00 | 10/28/2008 | 10/28/2008 | FedEx | 973533787680 | E.FRY | 10/29/2008 8:50:00 AM: Delivered, MEDFORD OR | 6789369 | 3333 | 42763968 |
| 37703812 | $ 15.00 | 10/28/2008 | 10/29/2008 | FedEx | 973533787886 | L.BONIN | 10/29/2008 10:12:00 AM: Delivered, OLYMPIA WA | 6789371 | 3336 | 42763970 |
| 37703813 | $ 5.00 | 10/28/2008 | 10/29/2008 | FedEx | 973533787739 | S.LILIC | 10/29/2008 8:45:00 AM: Delivered, COLORADO SPRINGS CO | 6789372 | 3340 | 42763971 |
| 37703814 | $ 10.00 | 10/28/2008 | 10/29/2008 | FedEx | 973533787820 | C.SLAVINSKY | 10/29/2008 10:48:00 AM: Delivered, PHOENIX AZ | 6789373 | 3341 | 42763972 |
| 37703815 | $ 5.00 | 10/28/2008 | 10/29/2008 | FedEx | 973533787647 | J.STEAL | 10/29/2008 11:25:00 AM: Delivered, SILVERDALE WA | 6789374 | 3342 | 42763973 |
| 37703816 | $ 20.00 | 10/28/2008 | 10/29/2008 | FedEx | 973533787566 | C.JONES | 10/29/2008 9:06:00 AM: Delivered, DENVER CO | 6789375 | 3343 | 42763974 |
| 37703817 | $ 10.00 | 10/28/2008 | 10/29/2008 | FedEx | 973533787408 | J.JONES | 10/29/2008 9:03:00 AM: Delivered, LITTLETON CO | 6789376 | 3345 | 42763975 |
| 37703818 | $ 5.00 | 10/28/2008 | 10/29/2008 | FedEx | 973533787740 | S.NORTHWEST | 10/29/2008 9:23:00 AM: Delivered, WEST JORDAN UT | 6789380 | 3353 | 42763979 |
| 37703819 | $ 15.00 | 10/28/2008 | 10/29/2008 | FedEx | 973533787897 | R.CPT | 10/29/2008 2:20:00 PM: Delivered, AIEA HI | 6789381 | 3354 | 42763980 |
| 37703820 | $ 5.00 | 10/28/2008 | 10/29/2008 | FedEx | 340908971142383 | B.BRYANT | 10/29/2008 10:54:08 AM: Delivered, Culver City CA | 6789382 | 3360 | 42763981 |
| 37703821 | $ 10.00 | 10/28/2008 | 10/29/2008 | FedEx | 973533787382 | D.DEE | 10/29/2008 10:10:00 AM: Delivered, PHOENIX AZ | 6789383 | 3362 | 42763982 |
| 37703822 | $ 10.00 | 10/28/2008 | 10/29/2008 | FedEx | 340908971142154 | D.ANILLE | 10/29/2008 1:05:01 PM: Delivered, Fullerton CA | 6789384 | 3363 | 42763983 |
| 37703823 | $ 15.00 | 10/28/2008 | 10/29/2008 | FedEx | 340908971143205 | RICH | 10/29/2008 11:00:51 AM: Delivered, Long Beach CA | 6789386 | 3372 | 42763985 |
| 37703824 | $ 10.00 | 10/28/2008 | 10/29/2008 | FedEx | 340908971142635 | J.JAMAL | 10/29/2008 3:05:10 PM: Delivered, San Pablo CA | 6789387 | 3374 | 42763986 |
| 37703825 | $ 10.00 | 10/28/2008 | 10/29/2008 | FedEx | 340908971142602 | K.DOANE | 10/29/2008 2:54:37 PM: Delivered, Roseville CA | 6789388 | 3375 | 42763987 |
| 37703826 | $ 10.00 | 10/28/2008 | 10/29/2008 | FedEx | 973533787360 | T.TYNER | 10/29/2008 9:29:00 AM: Delivered, FORT COLLINS CO | 6789389 | 3376 | 42763988 |
| 37703827 | $ 5.00 | 10/28/2008 | 10/29/2008 | FedEx | 973533787642 | C.SCHULTZ | 10/29/2008 8:52:00 AM: Delivered, ALBUQUERQUE NM | 6789390 | 3378 | 42763989 |
| 37703828 | $ 25.00 | 10/28/2008 | 10/29/2008 | FedEx | 973533787393 | A.REESE | 10/29/2008 10:00:00 AM: Delivered, GRAND JUNCTION CO | 6789391 | 3379 | 42763990 |
| 37703829 | $ 5.00 | 10/28/2008 | 10/29/2008 | FedEx | 973533787669 | F.RICHARDS | 10/29/2008 8:35:00 AM: Delivered, COLORADO SPRINGS CO | 6789392 | 3380 | 42763991 |
| 37703830 | $ 5.00 | 10/28/2008 | 10/29/2008 | FedEx | 973533787956 | D.WINGANTER | 10/29/2008 10:27:00 AM: Delivered, SPOKANE WA | 6789393 | 3382 | 42763992 |
| 37703831 | $ 10.00 | 10/28/2008 | 10/29/2008 | FedEx | 340908971143427 | T.CASSANDRA | 10/29/2008 12:59:01 PM: Delivered, Pittsburg CA | 6789394 | 3402 | 42763993 |
| 37703832 | $ 15.00 | 10/28/2008 | 10/29/2008 | FedEx | 340908971143189 | LIKELY | 10/29/2008 9:31:21 AM: Delivered, San Luis Obispo CA | 6789400 | 3428 | 42763999 |
| 37703833 | $ 20.00 | 10/28/2008 | 10/29/2008 | FedEx | 340908971144295 | R.RAELEEN | 10/29/2008 10:12:58 AM: Delivered, La Quinta CA | 6789429 | 3582 | 42764028 |
| 37703834 | $ 30.00 | 10/28/2008 | 10/29/2008 | FedEx | 973533787875 | A.TOBOSA | 10/29/2008 11:25:00 AM: Delivered, PUYALLUP WA | 6789494 | 3736 | 42764093 |
| 37703835 | $ 10.00 | 10/28/2008 | 10/29/2008 | FedEx | 973533787853 | A.RENE | 10/29/2008 3:54:00 PM: Delivered, GOODYEAR AZ | 6789498 | 3760 | 42764097 |
| 37703836 | $ 5.00 | 10/28/2008 | 10/29/2008 | FedEx | 340908971142406 | C.GOMEZ | 10/29/2008 12:23:04 PM: Delivered, Salinas CA | 6789519 | 3848 | 42764118 |
| 37703837 | $ 5.00 | 10/28/2008 | 10/29/2008 | FedEx | 973533787636 | L.ISRIEL | 10/29/2008 10:05:00 AM: Delivered, SALEM OR | 6789521 | 3852 | 42764120 |
| 37703838 | $ 10.00 | 10/28/2008 | 10/29/2008 | FedEx | 973533787599 | H.JUAREZ | 10/29/2008 10:30:00 AM: Delivered, EL PASO TX | 6789523 | 3855 | 42764122 |
| 37703839 | $ 5.00 | 10/28/2008 | 10/29/2008 | FedEx | 340908971142336 | H.HAYA | 10/29/2008 11:58:39 AM: Delivered, Signal Hill CA | 6789550 | 4138 | 42764140 |
| 37703840 | $ 10.00 | 10/28/2008 | 10/29/2008 | FedEx | 340908971142789 | G.CASENERA | 10/29/2008 12:47:14 PM: Delivered, Morgan Hill CA | 6789562 | 4226 | 42764147 |
| 37703841 | $ 10.00 | 10/28/2008 | 10/29/2008 | FedEx | 973533788275 | A.JAMES | 10/29/2008 9:24:00 AM: Delivered, PARKER CO | 6789566 | 4245 | 42764149 |
| 37703842 | $ 5.00 | 10/28/2008 | 10/29/2008 | FedEx | 340908971142505 | S.STWART | 10/29/2008 11:26:16 AM: Delivered, Vista CA | 6789575 | 4301 | 42764154 |
| 37703843 | $ 25.00 | 10/28/2008 | 10/29/2008 | FedEx | 340908971142626 | L.CRUZ | 10/29/2008 5:09:13 PM: Delivered, San Jose CA | 6789576 | 4302 | 42764155 |
| 37703844 | $ 10.00 | 10/28/2008 | 10/29/2008 | FedEx | 340908971143458 | R.ACANAN | 10/29/2008 10:25:00 AM: Delivered, Fairfield CA | 6789577 | 4303 | 42764156 |
| 37703845 | $ 5.00 | 10/28/2008 | 10/29/2008 | FedEx | 340908971142703 | A.VARGAS | 10/29/2008 03:52 AM: Delivered, Burbank CA | 6789578 | 4305 | 42764157 |
| 37703846 | $ 5.00 | 10/28/2008 | 10/29/2008 | FedEx | 340908971142673 | P.PLAKOS | 10/29/2008 1:19:27 PM: Delivered, La Habra CA | 6789580 | 4313 | 42764159 |
| 37703847 | $ 15.00 | 10/28/2008 | 10/29/2008 | FedEx | 340908971143182 | J.JOSE | 10/29/2008 10:08:21 AM: Delivered, Santa Cruz CA | 6789583 | 4507 | 42764167 |
| 37703908 | $ 5.00 | 10/28/2008 | 10/29/2008 | FedEx | 340908971147364 | B.BINGHAM | 10/29/2008 2:30:34 PM: Delivered, San Diego CA | 6789586 | 443 | 42763810 |
| 37704423 | $ 31.76 | 10/29/2008 | 10/29/2008 | FedEx | 968243505715 | A.TINCH | 10/29/2008 10:03:00 AM: Delivered, MADISON TN | 6784972 | 843 | 42601139 |
| 37704424 | $ 31.76 | 10/29/2008 | 10/29/2008 | FedEx | 968243505689 | N.NICK | 10/29/2008 9:40:00 AM: Delivered, TAMPA FL | 6784976 | 857 | 42601146 |
| 37704425 | $ 31.76 | 10/29/2008 | 10/29/2008 | FedEx | 968243505564 | D.JENTRY | 10/29/2008 9:02:00 AM: Delivered, COLUMBIA SC | 6784981 | 896 | 42601156 |
| 37704427 | $ 31.76 | 10/29/2008 | 10/29/2008 | FedEx | 968243506571 | J.JEFFERIES | 10/29/2008 10:07:00 AM: Delivered, FREDERICKSBURG VA | 6784734 | 1601 | 42601160 |
| 37704428 | $ 31.76 | 10/29/2008 | 10/29/2008 | FedEx | 968243500893 | D.PARMENTER | 10/29/2008 9:55:00 AM: Delivered, SYRACUSE NY | 6784766 | 3150 | 42601212 |
| 37704429 | $ 31.76 | 10/29/2008 | 10/29/2008 | FedEx | 968243504318 | D.EVANS | 10/29/2008 9:18:00 AM: Delivered, SPRING TX | 6784793 | 3253 | 42601272 |
| 37704430 | $ 31.76 | 10/29/2008 | 10/29/2008 | FedEx | 968243501113 | K.OBEY | 10/29/2008 12:22:00 PM: Delivered, HOUSTON TX | 6784831 | 3520 | 42601353 |
| 37704431 | $ 31.76 | 10/29/2008 | 10/29/2008 | FedEx | 968243501921 | L.BRENNAN | 10/29/2008 10:22:00 AM: Delivered, PHILADELPHIA PA | 6784833 | 3556 | 42601357 |
| 37704432 | $ 31.76 | 10/29/2008 | 10/29/2008 | FedEx | 968243505501 | A.NARANJO | 10/29/2008 10:28:00 AM: Delivered, LAREDO TX | 6784858 | 3645 | 42601404 |
| 37704433 | $ 31.76 | 10/29/2008 | 10/29/2008 | FedEx | 968243502223 | P.HAWKINS | 10/29/2008 10:19:00 AM: Delivered, LAKE GROVE NY | 6784864 | 3678 | 42601410 |
| 37704434 | $ 31.76 | 10/29/2008 | 10/29/2008 | FedEx | 968243505226 | J.PEIROICE | 10/29/2008 11:01:00 AM: Delivered, CORTLANDT MANOR NY | 6784877 | 3700 | 42601423 |
| 37704435 | $ 31.76 | 10/29/2008 | 10/29/2008 | FedEx | 968243509612 | J.JEFF | 10/29/2008 9:40:00 AM: Delivered, LIVINGSTON NJ | 6784884 | 3714 | 42601430 |
| 37704436 | $ 31.76 | 10/29/2008 | 10/29/2008 | FedEx | 968243502705 | S.TOLAND | 10/29/2008 10:41:00 AM: Delivered, ERIE PA | 6784888 | 3744 | 42601435 |
| 37704437 | $ 31.76 | 10/29/2008 | 10/29/2008 | FedEx | 968243502418 | R.REEVES | 10/29/2008 9:48:00 AM: Delivered, MANSFIELD TX | 6784897 | 3809 | 42601444 |
| 37704438 | $ 31.76 | 10/29/2008 | 10/29/2008 | FedEx | 968243504546 | S.STEVE | 10/29/2008 10:17:00 AM: Delivered, DANVERS MA | 6784912 | 4110 | 42601454 |
| 37704439 | $ 31.76 | 10/29/2008 | 10/29/2008 | FedEx | 968243504855 | MATT | 10/29/2008 10:13:00 AM: Delivered, SEEKONK MA | 6784913 | 4113 | 42601455 |
| 37704440 | $ 31.76 | 10/29/2008 | 10/29/2008 | FedEx | 968243504763 | C.BADON | 10/29/2008 9:55:00 AM: Delivered, METAIRIE LA | 6784917 | 4135 | 42601459 |
| 37704528 | $ 127.30 | 10/29/2008 | 10/29/2008 | FedEx | 968243499833 | T.PAYNE | 10/29/2008 10:03:00 AM: Delivered, COLUMBIA SC | 6786783 | 522 | 42738784 |
| 37704529 | $ 23.95 | 10/29/2008 | 10/29/2008 | FedEx | 968243499360 | L.GISENDORF | 10/29/2008 10:15:00 AM: Delivered, PLANO TX | 6786789 | 543 | 42738791 |
| 37704530 | $ 127.30 | 10/29/2008 | 10/29/2008 | FedEx | 968243498892 | T.NORWOOD | 10/29/2008 9:20:00 AM: Delivered, ARLINGTON TX | 6786790 | 544 | 42738792 |
| 37704532 | $ 103.85 | 10/29/2008 | 10/29/2008 | FedEx | 968243500816 | P.MEYER | 10/29/2008 10:22:00 AM: Delivered, MOUNT LAUREL NJ | 6786802 | 734 | 42738810 |
| 37704533 | $ 127.30 | 10/29/2008 | 10/29/2008 | FedEx | 968243500069 | J.SCHEJEVER | 10/29/2008 10:30:00 AM: Delivered, DAYTONA BEACH FL | 6786805 | 766 | 42738810 |
| 37704534 | $ 79.90 | 10/29/2008 | 10/29/2008 | FedEx | 968243500610 | D.YATES | 10/29/2008 9:25:00 AM: Delivered, ANNAPOLIS MD | 6786807 | 785 | 42738812 |
| 37704535 | $ 104.35 | 10/29/2008 | 10/29/2008 | FedEx | 968243498775 | J.BRUNO | 10/29/2008 10:18:00 AM: Delivered, MIDLOTHIAN VA | 6786811 | 805 | 42738818 |
| 37704536 | $ 56.45 | 10/29/2008 | 10/29/2008 | FedEx | 968243499256 | K.BROWN | 10/29/2008 10:23:00 AM: Delivered, WINSTON SALEM NC | 6786821 | 830 | 42738829 |
| 37704537 | $ 103.85 | 10/29/2008 | 10/29/2008 | FedEx | 968243500231 | B.MARTIN | 10/29/2008 10:05:00 AM: Delivered, ORLANDO FL | 6786826 | 838 | 42738835 |
| 37704538 | $ 23.95 | 10/29/2008 | 10/29/2008 | FedEx | 968243500600 | T.KENNEDY | 10/29/2008 9:12:00 AM: Delivered, MATTHEWS NC | 6786829 | 845 | 42738839 |
| 37704539 | $ 79.90 | 10/29/2008 | 10/29/2008 | FedEx | 968243501606 | C.HORMUNZO | 10/29/2008 10:08:00 AM: Delivered, FORT LAUDERDALE FL | 6786832 | 849 | 42738842 |
| 37704540 | $ 79.90 | 10/29/2008 | 10/29/2008 | FedEx | 968243500584 | V.YOSHIDA | 10/29/2008 9:29:00 AM: Delivered, CHATTANOOGA TN | 6786835 | 851 | 42738845 |
| 37704541 | $ 103.85 | 10/29/2008 | 10/29/2008 | FedEx | 968243500595 | D.SAPP | 10/29/2008 10:20:00 AM: Delivered, CHARLESTON SC | 6786849 | 868 | 42738858 |
| 37704542 | $ 56.45 | 10/29/2008 | 10/29/2008 | FedEx | 968243500056 | J.PROFFITT | 10/29/2008 8:38:00 AM: Delivered, JACKSONVILLE FL | 6786850 | 893 | 42738871 |
| 37704543 | $ 151.25 | 10/29/2008 | 10/29/2008 | FedEx | 968243497952 | D.JENTRY | 10/29/2008 9:02:00 AM: Delivered, COLUMBIA SC | 6786858 | 896 | 42738873 |
| 37704544 | $ 103.85 | 10/29/2008 | 10/29/2008 | FedEx | 968243500264 | R.HARTMAN | 10/29/2008 10:40:00 AM: Delivered, PORT RICHEY FL | 6786861 | 913 | 42738877 |
| 37704545 | $ 151.25 | 10/29/2008 | 10/29/2008 | FedEx | 968243498032 | R.GILFLLAN | 10/29/2008 9:28:00 AM: Delivered, WHITEHALL PA | 6786863 | 949 | 42738880 |
| 37704546 | $ 79.40 | 10/29/2008 | 10/29/2008 | FedEx | 968243500780 | J.JEFFERIES | 10/29/2008 10:07:00 AM: Delivered, FREDERICKSBURG VA | 6786417 | 1601 | 42738883 |
| 37704547 | $ 79.90 | 10/29/2008 | 10/29/2008 | FedEx | 968243499050 | C.CLARK | 10/29/2008 9:22:00 AM: Delivered, LANGHORNE PA | 6786448 | 3103 | 42738888 |
| 37704548 | $ 23.95 | 10/29/2008 | 10/29/2008 | FedEx | 968243499613 | E.ARMITAGE | 10/29/2008 10:04:00 AM: Delivered, EDINA MN | 6786459 | 3136 | 42738913 |
| 37704549 | $ 103.85 | 10/29/2008 | 10/29/2008 | FedEx | 968243500768 | C.MICHAURD | 10/29/2008 10:30:00 AM: Delivered, MILFORD CT | 6786463 | 3143 | 42738916 |
| 37704550 | $ 103.85 | 10/29/2008 | 10/29/2008 | FedEx | 968243498786 | C.CRAIG | 10/29/2008 10:19:00 AM: Delivered, BUFFALO NY | 6786469 | 3151 | 42738927 |
| 37704551 | $ 104.35 | 10/29/2008 | 10/29/2008 | FedEx | 968243500757 | J.ZEN | 10/29/2008 10:12:00 AM: Delivered, NAPLES FL | 6786490 | 3205 | 42738956 |
| 37704552 | $ 79.90 | 10/29/2008 | 10/29/2008 | FedEx | 968243498797 | S.BARKER | 10/29/2008 10:16:00 AM: Delivered, ABILENE TX | 6786493 | 3212 | 42738961 |
| 37704553 | $ 71.35 | 10/29/2008 | 10/29/2008 | FedEx | 968243499332 | C.JENKINS | 10/29/2008 11:03:00 AM: Delivered, FRANKLIN TN | 6786494 | 3226 | 42738962 |
| 37704554 | $ 103.85 | 10/29/2008 | 10/29/2008 | FedEx | 968243498709 | C.LOIS | 10/29/2008 11:53:00 AM: Delivered, BOYNTON BEACH FL | 6786497 | 3237 | 42738966 |
| 37704555 | $ 56.45 | 10/29/2008 | 10/29/2008 | FedEx | 968243500286 | E.GARMON | 10/29/2008 10:30:00 AM: Delivered, SHREVEPORT LA | 6786498 | 3238 | 42738968 |
| 37704556 | $ 23.95 | 10/29/2008 | 10/29/2008 | FedEx | 968243499326 | J.HERRIN | 10/29/2008 9:38:00 AM: Delivered, FRISCO TX | 6786506 | 3264 | 42738979 |
| 37704557 | $ 104.35 | 10/29/2008 | 10/28/2008 | FedEx | 968243498834 | D.SARNET | 10/29/2008 11:42:00 AM: Delivered, PORT CHARLOTTE FL | 6786558 | 3403 | 42739051 |
| 37704558 | $ 55.95 | 10/29/2008 | 10/29/2008 | FedEx | 968243500025 | L.COHLMIA | 10/29/2008 9:00:00 AM: Delivered, BOCA RATON FL | 6786559 | 3405 | 42739053 |
| 37704559 | $ 103.85 | 10/29/2008 | 10/29/2008 | FedEx | 968243498812 | M.JANSON | 10/29/2008 10:01:00 AM: Delivered, JACKSONVILLE FL | 6786560 | 3408 | 42739054 |
| 37704560 | $ 56.45 | 10/29/2008 | 10/29/2008 | FedEx | 968243500529 | S.CHOATES | 10/29/2008 9:20:00 AM: Delivered, CONYERS GA | 6786562 | 3416 | 42739056 |
| 37704561 | $ 23.95 | 10/29/2008 | 10/29/2008 | FedEx | 968243500974 | M.MOYA | 10/29/2008 9:57:00 AM: Delivered, SANFORD FL | 6786563 | 3418 | 42739057 |
| 37704562 | $ 47.40 | 10/29/2008 | 10/29/2008 | FedEx | 968243498981 | K.AVILA | 10/29/2008 9:37:00 AM: Delivered, MCALLEN TX | 6786573 | 3512 | 42739071 |
| 37704563 | $ 23.95 | 10/29/2008 | 10/29/2008 | FedEx | 968243500390 | BRIAN | 10/29/2008 9:06:00 AM: Delivered, RALEIGH NC | 6786577 | 3516 | 42739076 |
| 37704564 | $ 119.75 | 10/29/2008 | 10/29/2008 | FedEx | 968243498845 | P.GOMEZ | 10/29/2008 10:17:00 AM: Delivered, GARLAND TX | 6786579 | 3522 | 42739078 |
| 37704565 | $ 55.95 | 10/29/2008 | 10/29/2008 | FedEx | 968243500369 | C.BARBIERY | 10/29/2008 9:47:00 AM: Delivered, WEST PALM BEACH FL | 6786580 | 3523 | 42739081 |
| 37704566 | $ 71.35 | 10/29/2008 | 10/29/2008 | FedEx | 968243499510 | T.SPENCE | 10/29/2008 10:18:00 AM: Delivered, EXTON PA | 6786581 | 3529 | 42739082 |
| 37704567 | $ 23.95 | 10/29/2008 | 10/29/2008 | FedEx | 968243500106 | B.WILSON | 10/29/2008 10:27:00 AM: Delivered, GREENVILLE SC | 6786583 | 3530 | 42739085 |
| 37704568 | $ 23.45 | 10/29/2008 | 10/29/2008 | FedEx | 968243499999 | J.SANTANA | 10/29/2008 10:11:00 AM: Delivered, MILLBURY MA | 6786599 | 3602 | 42739107 |
| 37704569 | $ 96.15 | 10/29/2008 | 10/29/2008 | FedEx | 968243500724 | B.BRIAN | 10/29/2008 10:20:00 AM: Delivered, NEWPORT NEWS VA | 6786618 | 3639 | 42739126 |
| 37704570 | $ 71.35 | 10/29/2008 | 10/29/2008 | FedEx | 968243498584 | D.DELUCA | 10/29/2008 10:37:00 AM: Delivered, HOLBROOK NY | 6786630 | 3685 | 42739141 |
| 37704571 | $ 55.95 | 10/29/2008 | 10/29/2008 | FedEx | 968243500209 | J.JOHNSON | 10/29/2008 9:20:00 AM: Delivered, STATEN ISLAND NY | 6786638 | 3691 | 42739154 |
| 37704572 | $ 23.95 | 10/29/2008 | 10/29/2008 | FedEx | 968243500377 | J.WANLESS | 10/29/2008 10:12:00 AM: Delivered, PITTSBURGH PA | 6786651 | 3710 | 42739159 |
| 37704573 | $ 56.45 | 10/29/2008 | 10/29/2008 | FedEx | 968243500242 | C.BADON | 10/29/2008 9:55:00 AM: Delivered, SAUGUS MA | 6786657 | 3724 | 42739165 |
| 37704574 | $ 55.95 | 10/29/2008 | 10/29/2008 | FedEx | 968243499356 | J.HEILO | 10/29/2008 9:00:00 AM: Delivered, MANSFIELD TX | 6786679 | 3809 | 42739187 |
| 37704575 | $ 23.95 | 10/29/2008 | 10/29/2008 | FedEx | 968243499543 | A.CHANDO | 10/29/2008 9:48:00 AM: Delivered, WOODBURY NJ | 6786685 | 3845 | 42739193 |
| 37704576 | $ 103.85 | 10/29/2008 | 10/29/2008 | FedEx | 968243501525 | M.HICKMAN | 10/29/2008 9:38:00 AM: Delivered, HARKER HEIGHTS TX | 6786692 | 3882 | 42739200 |
| 37704577 | $ 23.95 | 10/29/2008 | 10/29/2008 | FedEx | 968243499003 | J.LUONGO | 10/29/2008 9:18:00 AM: Delivered, DICKSON CITY PA | 6786703 | 4105 | 42739204 |
| 37704578 | $ 47.40 | 10/29/2008 | 10/29/2008 | FedEx | 968243499685 | T.SMITH | 10/29/2008 10:04:00 AM: Delivered, WILKES BARRE PA | 6786704 | 4106 | 42739205 |
| 37704579 | $ 56.45 | 10/29/2008 | 10/29/2008 | FedEx | 968243500448 | R.RECEIVER | 10/29/2008 9:59:00 AM: Delivered, SOMERVILLE MA | 6786707 | 4111 | 42739208 |
| 37704580 | $ 103.85 | 10/29/2008 | 10/29/2008 | FedEx | 968243499977 | B.BORIENTOS | 10/29/2008 9:12:00 AM: Delivered, BURLINGTON MA | 6786708 | 4112 | 42739209 |
| 37704581 | $ 23.95 | 10/29/2008 | 10/29/2008 | FedEx | 968243499315 | MATT | 10/29/2008 10:10:00 AM: Delivered, SEEKONK MA | 6786709 | 4113 | 42739210 |
| 37704582 | $ 79.40 | 10/29/2008 | 10/29/2008 | FedEx | 968243500323 | J.CABARAL | 10/29/2008 10:13:00 AM: Delivered, SEEKONK MA | 6786713 | 4119 | 42739216 |
| 37704583 | $ 23.95 | 10/29/2008 | 10/29/2008 | FedEx | 968243500242 | C.BADON | 10/29/2008 9:24:00 AM: Delivered, BRAINTREE MA | 6786720 | 4125 | 42739225 |
| 37704584 | $ 56.45 | 10/29/2008 | 10/29/2008 | FedEx | 968243498753 | C.JONES | 10/29/2008 9:55:00 AM: Delivered, METAIRIE LA | 6786720 | 4135 | 42739242 |
| 37704585 | $ 103.85 | 10/29/2008 | 10/29/2008 | FedEx | 968243498623 | C.GARAND | 10/29/2008 10:15:00 AM: Delivered, COLLIERVILLE TN | 6786744 | 4257 | 42739242 |
| 37704586 | $ 23.95 | 10/29/2008 | 10/29/2008 | FedEx | 968243500334 | H.FLEUREUS | 10/29/2008 10:18:00 AM: Delivered, AMHERST NH | 6786746 | 4272 | 42739243 |
| 37704587 | $ 103.85 | 10/29/2008 | 10/29/2008 | FedEx | 968243500041 | RUTHY | 10/29/2008 9:31:00 AM: Delivered, NAPLES FL | 6786747 | 4273 | 42739254 |
| 37704588 | $ 23.95 | 10/29/2008 | 10/29/2008 | FedEx | 968243499521 | P.PENDER | 10/29/2008 9:31:00 AM: Delivered, BROOKLYN NY | 6786762 | 4323 | 42739257 |
| 37704589 | $ 32.50 | 10/28/2008 | 10/29/2008 | FedEx | 968243500151 | J.SCARBROUGH | 10/28/2008 9:27:00 AM: Delivered, CITRUS HEIGHTS CA | 6786844 | 251 | 42738738 |
| 37704590 | $ 32.50 | 10/29/2008 | 10/29/2008 | FedEx | 968243506137 | A.ANAYA | 10/29/2008 1:00:00 PM: Delivered, VAN NUYS CA | 6786731 | 421 | 42738759 |

| Invoice Number | Gross Amount | Invoice Date | Actual Receipt Date | Shipped Via | Tracking Number | Signed For | Scan Status | Customer PO # | Customer Store # | Sales Order Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 37704591 | $ 48.75 | 10/29/2008 | 10/29/2008 | FedEx | 968243508611 | D.RAMOS | 10/29/2008 10:11:00 AM: Delivered, COMPTON CA | 6788733 | 422 | 42738761 |
| 37704592 | $ 32.50 | 10/29/2008 | 10/29/2008 | FedEx | 968243510894 | J.FLORES | 10/29/2008 10:29:00 AM: Delivered, NORWALK CA | 6788745 | 427 | 42738765 |
| 37704593 | $ 32.50 | 10/29/2008 | 10/29/2008 | FedEx | 968243510850 | M.HAMILL | 10/29/2008 9:37:00 AM: Delivered, EVERETT WA | 6788524 | 3317 | 42739003 |
| 37704594 | $ 32.50 | 10/29/2008 | 10/29/2008 | FedEx | 968243507604 | A.BERRY | 10/29/2008 10:17:00 AM: Delivered, CHANDLER AZ | 6788531 | 3330 | 42739013 |
| 37704595 | $ 32.50 | 10/29/2008 | 10/29/2008 | FedEx | 968243507199 | E.FRY | 10/29/2008 9:50:00 AM: Delivered, MEDFORD OR | 6788533 | 3333 | 42739016 |
| 37704596 | $ 32.50 | 10/29/2008 | 10/29/2008 | FedEx | 968243507214 | L.WILCPX | 10/29/2008 1:31:00 PM: Delivered, PUEBLO CO | 6788554 | 3381 | 42739046 |
| 37704597 | $ 32.50 | 10/29/2008 | 10/29/2008 | FedEx | 968243511022 | M.ALEX | 10/29/2008 2:16:00 PM: Delivered, FAIRFIELD CA | 6788755 | 4303 | 42739250 |
| 37705369 | $ 45.33 | 10/29/2008 | 10/29/2008 | FedEx | 968243510649 | S.WILSON | 10/29/2008 9:42:00 AM: Delivered, HOLLYWOOD FL | 6789691 | | 42739252 |
| 37705370 | $ 45.33 | 10/29/2008 | 10/29/2008 | FedEx | 968243508563 | D.WRIGHT | 10/29/2008 9:21:00 AM: Delivered, HOUSTON TX | 6789691 | 518 | 42765168 |
| 37705371 | $ 45.33 | 10/29/2008 | 10/29/2008 | FedEx | 968243509581 | T.NORWOOD | 10/29/2008 9:20:00 AM: Delivered, ARLINGTON TX | 6789694 | 542 | 42765170 |
| 37705372 | $ 45.33 | 10/29/2008 | 10/29/2008 | FedEx | 968243507534 | M.TAYLOR | 10/29/2008 9:22:00 AM: Delivered, CHESAPEAKE VA | 6789695 | 544 | 42765171 |
| 37705373 | $ 90.66 | 10/29/2008 | 10/29/2008 | FedEx | 968243508173 | C.MALLON | 10/29/2008 9:26:00 AM: Delivered, PHILADELPHIA PA | 6789696 | 593 | 42765172 |
| 37705374 | $ 45.33 | 10/29/2008 | 10/29/2008 | FedEx | 968243509456 | A.GILLIAM | 10/29/2008 10:10:00 AM: Delivered, BERWYN PA | 6789697 | 700 | 42765173 |
| 37705375 | $ 45.33 | 10/29/2008 | 10/29/2008 | FedEx | 968243510390 | C.NELSON | 10/29/2008 8:41:00 AM: Delivered, KENNESAW GA | 6789699 | 711 | 42765174 |
| 37705376 | $ 45.33 | 10/29/2008 | 10/29/2008 | FedEx | 968243509515 | P.MEYER | 10/29/2008 10:22:00 AM: Delivered, MOUNT LAUREL NJ | 6789700 | 712 | 42765175 |
| 37705377 | $ 45.33 | 10/29/2008 | 10/29/2008 | FedEx | 968243506994 | T.KENNEDY | 10/29/2008 9:12:00 AM: Delivered, MATTHEWS NC | 6789701 | 734 | 42765177 |
| 37705378 | $ 45.33 | 10/29/2008 | 10/29/2008 | FedEx | 968243508997 | R.SANCHEZ | 10/29/2008 9:53:00 AM: Delivered, HUNTSVILLE AL | 6789703 | 845 | 42765178 |
| 37705379 | $ 45.33 | 10/29/2008 | 10/29/2008 | FedEx | 968243508493 | J.JEFFERIES | 10/29/2008 10:07:00 AM: Delivered, FREDERICKSBURG VA | 6789654 | 855 | 42765180 |
| 37705380 | $ 45.33 | 10/29/2008 | 10/29/2008 | FedEx | 968243508427 | E.SPERRY | 10/29/2008 9:39:00 AM: Delivered, NEWINGTON CT | 6789665 | 1601 | 42765183 |
| 37705382 | $ 45.33 | 10/29/2008 | 10/29/2008 | FedEx | 968243510304 | A.FRANK | 10/29/2008 9:52:00 AM: Delivered, MANASSAS VA | 6789668 | 3141 | 42765184 |
| 37705383 | $ 45.33 | 10/29/2008 | 10/29/2008 | FedEx | 968243507340 | C.LOIS | 10/29/2008 11:53:00 AM: Delivered, BOYNTON BEACH FL | 6789671 | 3172 | 42765187 |
| 37705384 | $ 45.33 | 10/29/2008 | 10/29/2008 | FedEx | 968243508162 | K.WRIGHT | 10/29/2008 10:03:00 AM: Delivered, KINGSPORT TN | 6789572 | 3237 | 42765190 |
| 37705386 | $ 45.33 | 10/29/2008 | 10/29/2008 | FedEx | 968243507626 | L.COHLMIA | 10/29/2008 9:00:00 AM: Delivered, BOCA RATON FL | 6789675 | 3252 | 42765191 |
| 37705387 | $ 48.75 | 10/29/2008 | 10/29/2008 | FedEx | 968243509993 | S.CHOATES | 10/29/2008 9:20:00 AM: Delivered, CONYERS GA | 6789576 | 3405 | 42765194 |
| 37705388 | $ 45.33 | 10/29/2008 | 10/29/2008 | FedEx | 968243510725 | J.SANTANA | 10/29/2008 10:11:00 AM: Delivered, MILLBURY MA | 6789678 | 3416 | 42765195 |
| 37705389 | $ 16.25 | 10/25/2008 | 10/29/2008 | FedEx | 968243509103 | S.MARINO | 10/29/2008 10:04:00 AM: Delivered, TRUMBULL CT | 6789683 | 3602 | 42765197 |
| 37705390 | $ 45.33 | 10/29/2008 | 10/29/2008 | FedEx | 968243509055 | K.KLEMM | 10/29/2008 10:06:00 AM: Delivered, VIENNA WV | 6789664 | 3662 | 42765202 |
| 37705391 | $ 45.33 | 10/29/2008 | 10/29/2008 | FedEx | 968243507052 | J.VAFEAS | 10/29/2008 9:18:00 AM: Delivered, WESTBURY NY | 6789685 | 3666 | 42765203 |
| 37705392 | $ 45.33 | 10/29/2008 | 10/29/2008 | FedEx | 968243509250 | S.TOONE | 10/29/2008 9:47:00 AM: Delivered, LEDGEWOOD NJ | 6789686 | 3672 | 42765204 |
| 37705393 | $ 45.33 | 10/29/2008 | 10/29/2008 | FedEx | 968243509950 | O.FLORES | 10/29/2008 9:31:00 AM: Delivered, BRONX NY | 6789688 | 3687 | 42765205 |
| 37705394 | $ 45.33 | 10/29/2008 | 10/29/2008 | FedEx | 968243508015 | M.FERINI | 10/29/2008 9:57:00 AM: Delivered, SALEM NH | 6789689 | 3778 | 42765207 |
| 37705395 | $ 5.00 | 10/29/2008 | 10/29/2008 | FedEx | 968243508963 | G.RODRIQUEZ | 10/29/2008 10:14:00 AM: Delivered, IRVING TX | 6789597 | 4120 | 42765208 |
| 37705396 | $ 10.00 | 10/29/2008 | 10/29/2008 | FedEx | 968243508210 | M.MANDA | 10/29/2008 9:52:00 AM: Delivered, DALLAS TX | 6789598 | 508 | 42763816 |
| 37705397 | $ 5.00 | 10/29/2008 | 10/29/2008 | FedEx | 968243508390 | T.PAYNE | 10/29/2008 10:03:00 AM: Delivered, COLUMBIA SC | 6789600 | 509 | 42763817 |
| 37705398 | $ 10.00 | 10/29/2008 | 10/29/2008 | FedEx | 968243507339 | S.LEE | 10/29/2008 9:35:00 AM: Delivered, HOUSTON TX | 6789605 | 522 | 42763819 |
| 37705399 | $ 15.00 | 10/29/2008 | 10/29/2008 | FedEx | 968243508081 | S.YOUNG | 10/29/2008 9:46:00 AM: Delivered, HOUSTON TX | 6789606 | 538 | 42763824 |
| 37705400 | $ 5.00 | 10/29/2008 | 10/29/2008 | FedEx | 968243508140 | L.FRANCISCO | 10/29/2008 9:11:00 AM: Delivered, HOUSTON TX | 6789607 | 540 | 42763825 |
| 37705401 | $ 10.00 | 10/29/2008 | 10/29/2008 | FedEx | 968243510482 | D.WRIGHT | 10/29/2008 9:21:00 AM: Delivered, HOUSTON TX | 6789608 | 541 | 42763826 |
| 37705402 | $ 5.00 | 10/29/2008 | 10/29/2008 | FedEx | 968243510405 | T.NORWOOD | 10/29/2008 9:20:00 AM: Delivered, ARLINGTON TX | 6789609 | 542 | 42763827 |
| 37705403 | $ 10.00 | 10/29/2008 | 10/29/2008 | FedEx | 968243509732 | J.BOLINDO | 10/29/2008 9:12:00 AM: Delivered, MESQUITE TX | 6789610 | 544 | 42763828 |
| 37705404 | $ 30.00 | 10/29/2008 | 10/29/2008 | FedEx | 968243506674 | T.HICKS | 10/29/2008 10:26:00 AM: Delivered, TAMPA FL | 6789612 | 546 | 42763829 |
| 37705405 | $ 5.00 | 10/29/2008 | 10/29/2008 | FedEx | 968243504660 | L.HEIGH | 10/29/2008 10:06:00 AM: Delivered, READING PA | 6789613 | 571 | 42763831 |
| 37705406 | $ 5.00 | 10/29/2008 | 10/29/2008 | FedEx | 968243510552 | B.STAAS | 10/29/2008 7:55:00 AM: Delivered, AUSTIN TX | 6789615 | 576 | 42763832 |
| 37705407 | $ 5.00 | 10/29/2008 | 10/29/2008 | FedEx | 968243501823 | P.MEYER | 10/29/2008 10:22:00 AM: Delivered, MOUNT LAUREL NJ | 6789617 | 597 | 42763834 |
| 37705408 | $ 5.00 | 10/29/2008 | 10/29/2008 | FedEx | 968243503973 | M.CLAY | 10/29/2008 9:41:00 AM: Delivered, CHARLESTON WV | 6789618 | 734 | 42763836 |
| 37705409 | $ 5.00 | 10/29/2008 | 10/29/2008 | FedEx | 968243504064 | A.MYERS | 10/29/2008 9:34:00 AM: Delivered, SILVER SPRING MD | 6789620 | 762 | 42763837 |
| 37705410 | $ 15.00 | 10/29/2008 | 10/29/2008 | FedEx | 968243509971 | D.YATES | 10/29/2008 9:25:00 AM: Delivered, ANNAPOLIS MD | 6789621 | 784 | 42763839 |
| 37705411 | $ 15.00 | 10/29/2008 | 10/29/2008 | FedEx | 968243509840 | P.CASPER | 10/29/2008 9:37:00 AM: Delivered, AUGUSTA GA | 6789622 | 785 | 42763840 |
| 37705412 | $ 5.00 | 10/29/2008 | 10/29/2008 | FedEx | 968243506652 | J.BRUNO | 10/29/2008 10:18:00 AM: Delivered, MIDLOTHIAN VA | 6789624 | 800 | 42763843 |
| 37705413 | $ 10.00 | 10/29/2008 | 10/29/2008 | FedEx | 968243509698 | J.COLL | 10/29/2008 10:15:00 AM: Delivered, VIRGINIA BEACH VA | 6789625 | 805 | 42763844 |
| 37705414 | $ 10.00 | 10/29/2008 | 10/29/2008 | FedEx | 968243507096 | S.COLEMAN | 10/29/2008 8:49:00 AM: Delivered, GREENSBORO NC | 6789626 | 817 | 42763845 |
| 37705415 | $ 20.00 | 10/29/2008 | 10/29/2008 | FedEx | 968243509684 | R.CAINE | 10/29/2008 10:17:00 AM: Delivered, TEMPLE HILLS MD | 6789627 | 820 | 42763846 |
| 37705416 | $ 5.00 | 10/29/2008 | 10/29/2008 | FedEx | 968243500746 | Y.PEOPLES | 10/29/2008 10:21:00 AM: Delivered, BIRMINGHAM AL | 6789628 | 825 | 42763847 |
| 37705417 | $ 5.00 | 10/29/2008 | 10/29/2008 | FedEx | 968243500172 | H.HERNANDEZ | 10/29/2008 9:03:00 AM: Delivered, TAMPA FL | 6789629 | 827 | 42763848 |
| 37705418 | $ 10.00 | 10/29/2008 | 10/29/2008 | FedEx | 968243509397 | S.GARRETT | 10/29/2008 10:15:00 AM: Delivered, ATLANTA GA | 6789631 | 828 | 42763850 |
| 37705419 | $ 10.00 | 10/29/2008 | 10/29/2008 | FedEx | 968243508920 | L.SARRO | 10/29/2008 9:18:00 AM: Delivered, GLEN BURNIE MD | 6789633 | 834 | 42763852 |
| 37705420 | $ 10.00 | 10/29/2008 | 10/29/2008 | FedEx | 968243509136 | C.LUMBRERAS | 10/29/2008 8:27:00 AM: Delivered, ALTAMONTE SPRINGS FL | 6789634 | 836 | 42763853 |
| 37705421 | $ 15.00 | 10/29/2008 | 10/29/2008 | FedEx | 968243508596 | B.CROUSE | 10/29/2008 8:58:00 AM: Delivered, ROSEDALE MD | 6789636 | 839 | 42763855 |
| 37705422 | $ 25.00 | 10/29/2008 | 10/29/2008 | FedEx | 968243510460 | C.HORMUNZO | 10/29/2008 10:08:00 AM: Delivered, FORT LAUDERDALE FL | 6789637 | 847 | 42763856 |
| 37705423 | $ 15.00 | 10/29/2008 | 10/29/2008 | FedEx | 968243501477 | R.SANCHEZ | 10/29/2008 9:53:00 AM: Delivered, HUNTSVILLE AL | 6789641 | 848 | 42763860 |
| 37705424 | $ 10.00 | 10/29/2008 | 10/29/2008 | FedEx | 968243510243 | G.THOMPSON | 10/29/2008 10:21:00 AM: Delivered, MOBILE AL | 6789642 | 855 | 42763861 |
| 37705425 | $ 25.00 | 10/29/2008 | 10/29/2008 | FedEx | 968243503790 | N.NICK | 10/29/2008 9:40:00 AM: Delivered, TAMPA FL | 6789643 | 856 | 42763862 |
| 37705426 | $ 20.00 | 10/29/2008 | 10/29/2008 | FedEx | 968243507030 | S.HEYMAN | 10/29/2008 8:45:00 AM: Delivered, MIAMI FL | 6789644 | 857 | 42763863 |
| 37705427 | $ 35.00 | 10/29/2008 | 10/29/2008 | FedEx | 968243509261 | B.DORSIN | 10/29/2008 9:11:00 AM: Delivered, WEST PALM BEACH FL | 6789646 | 862 | 42763865 |
| 37705428 | $ 5.00 | 10/29/2008 | 10/29/2008 | FedEx | 968243510450 | D.NICK | 10/29/2008 8:41:00 AM: Delivered, POMPANO BEACH FL | 6789647 | 863 | 42763866 |
| 37705429 | $ 5.00 | 10/29/2008 | 10/29/2008 | FedEx | 968243508942 | F.LILLITH | 10/29/2008 10:06:00 AM: Delivered, ROCKVILLE MD | 6789648 | 866 | 42763867 |
| 37705430 | $ 10.00 | 10/29/2008 | 10/29/2008 | FedEx | 968243508519 | R.WILLIAMSON | 10/29/2008 8:34:00 AM: Delivered, LAKELAND FL | 6789649 | 867 | 42763868 |
| 37705431 | $ 5.00 | 10/29/2008 | 10/29/2008 | FedEx | 968243506056 | D.SAPP | 10/29/2008 10:20:00 AM: Delivered, CHARLESTON SC | 6789650 | 868 | 42763869 |
| 37705432 | $ 10.00 | 10/29/2008 | 10/29/2008 | FedEx | 968243509331 | N.NANCE | 10/29/2008 11:17:00 AM: Delivered, FALLS CHURCH VA | 6789655 | 890 | 42763874 |
| 37705433 | $ 5.00 | 10/29/2008 | 10/29/2008 | FedEx | 968243503951 | S.MARSHALL | 10/29/2008 9:05:00 AM: Delivered, JACKSONVILLE FL | 6789656 | 892 | 42763875 |
| 37705434 | $ 5.00 | 10/29/2008 | 10/29/2008 | FedEx | 968243509467 | J.PROFFITT | 10/29/2008 8:38:00 AM: Delivered, JACKSONVILLE FL | 6789657 | 893 | 42763876 |
| 37705435 | $ 5.00 | 10/29/2008 | 10/29/2008 | FedEx | 968243510508 | D.JENTRY | 10/29/2008 9:02:00 AM: Delivered, COLUMBIA SC | 6789659 | 896 | 42763878 |
| 37705436 | $ 20.00 | 10/29/2008 | 10/29/2008 | FedEx | 968243507270 | R.GILFILLAN | 10/29/2008 9:28:00 AM: Delivered, WHITEHALL PA | 6789663 | 949 | 42763883 |
| 37705437 | $ 10.00 | 10/29/2008 | 10/29/2008 | FedEx | 968243510210 | B.OLDEN | 10/29/2008 10:34:00 AM: Delivered, HARRISONBURG VA | 6789274 | 1600 | 42763883 |
| 37705438 | $ 10.00 | 10/29/2008 | 10/29/2008 | FedEx | 968243509802 | J.BOWEN | 10/29/2008 10:12:00 AM: Delivered, TYLER TX | 6789275 | 1602 | 42763884 |
| 37705439 | $ 10.00 | 10/29/2008 | 10/29/2008 | FedEx | 968243508780 | B.STALEY | 10/29/2008 10:11:00 AM: Delivered, WINCHESTER VA | 6789277 | 1609 | 42763886 |
| 37705440 | $ 10.00 | 10/29/2008 | 10/29/2008 | FedEx | 968243507306 | F.TISDALE | 10/29/2008 9:59:00 AM: Delivered, FLORENCE SC | 6789281 | 1627 | 42763890 |
| 37705441 | $ 10.00 | 10/29/2008 | 10/29/2008 | FedEx | 968243508324 | L.SUMMERS | 10/29/2008 10:43:00 AM: Delivered, SALISBURY NC | 6789284 | 1645 | 42763893 |
| 37705442 | $ 10.00 | 10/29/2008 | 10/29/2008 | FedEx | 968243507957 | C.ROTSKI | 10/29/2008 2:04:00 PM: Delivered, STATE COLLEGE PA | 6789286 | 1693 | 42763895 |
| 37705443 | $ 35.00 | 10/29/2008 | 10/29/2008 | FedEx | 968243506891 | M.COLLAZO | 10/29/2008 9:25:00 AM: Delivered, NEW YORK CITY NY | 6789287 | 1697 | 42763898 |
| 37705444 | $ 30.00 | 10/29/2008 | 10/29/2008 | FedEx | 968243508975 | MARTINEZ | 10/29/2008 10:05:00 AM: Delivered, LAWRENCEVILLE NJ | 6789300 | 3104 | 42763903 |
| 37705445 | $ 10.00 | 10/29/2008 | 10/29/2008 | FedEx | 968243510839 | A.MAGEN | 10/29/2008 8:48:00 AM: Delivered, ST. PAUL MN | 6789307 | 3134 | 42763906 |
| 37705446 | $ 10.00 | 10/29/2008 | 10/29/2008 | FedEx | 968243509169 | T.JAGGER | 10/29/2008 10:21:00 AM: Delivered, WOODBURY MN | 6789308 | 3135 | 42763907 |
| 37705447 | $ 40.00 | 10/29/2008 | 10/29/2008 | FedEx | 968243509905 | D.DRAGOS | 10/29/2008 9:42:00 AM: Delivered, MAPLEWOOD MN | 6789309 | 3137 | 42763908 |
| 37705448 | $ 10.00 | 10/29/2008 | 10/29/2008 | FedEx | 968243507523 | J.KURTH | 10/29/2008 9:17:00 AM: Delivered, MINNETONKA MN | 6789310 | 3139 | 42763909 |
| 37705449 | $ 5.00 | 10/29/2008 | 10/29/2008 | FedEx | 968243508541 | M.LEINONEN | 10/29/2008 9:45:00 AM: Delivered, SAINT CLOUD MN | 6789311 | 3140 | 42763910 |
| 37705450 | $ 10.00 | 10/29/2008 | 10/29/2008 | FedEx | 968243510828 | J.JEANETTE | 10/29/2008 10:05:00 AM: Delivered, MANCHESTER CT | 6789313 | 3142 | 42763912 |
| 37705451 | $ 20.00 | 10/29/2008 | 10/29/2008 | FedEx | 968243507144 | C.MICHAURO | 10/29/2008 10:30:00 AM: Delivered, MILFORD CT | 6789314 | 3143 | 42763913 |
| 37705452 | $ 10.00 | 10/29/2008 | 10/29/2008 | FedEx | 968243509733 | D.PARMENTER | 10/29/2008 9:56:00 AM: Delivered, SYRACUSE NY | 6789315 | 3150 | 42763914 |
| 37705453 | $ 20.00 | 10/29/2008 | 10/29/2008 | FedEx | 968243509147 | M.MILOTT | 10/29/2008 9:24:00 AM: Delivered, BUFFALO NY | 6789317 | 3152 | 42763916 |
| 37705454 | $ 30.00 | 10/29/2008 | 10/29/2008 | FedEx | 968243506803 | T.WHITLOCK | 10/29/2008 10:20:00 AM: Delivered, WILMINGTON DE | 6789320 | 3158 | 42763917 |
| 37705455 | $ 15.00 | 10/29/2008 | 10/29/2008 | FedEx | 968243510015 | C.PHILLIPS | 10/29/2008 9:35:00 AM: Delivered, CANTON OH | 6789329 | 3187 | 42763928 |
| 37705456 | $ 20.00 | 10/29/2008 | 10/29/2008 | FedEx | 968243508118 | RUFO | 10/29/2008 9:46:00 AM: Delivered, POUGHKEEPSIE NY | 6789333 | 3197 | 42763932 |
| 37705457 | $ 15.00 | 10/29/2008 | 10/29/2008 | FedEx | 968243509592 | A.SPEARS | 10/29/2008 1:31:00 PM: Delivered, GAINESVILLE FL | 6789336 | 3202 | 42763935 |
| 37705458 | $ 45.00 | 10/29/2008 | 10/29/2008 | FedEx | 968243504086 | Y.WHITE | 10/29/2008 9:30:00 AM: Delivered, FORT WALTON BEACH FL | 6789337 | 3204 | 42763936 |
| 37705459 | $ 20.00 | 10/29/2008 | 10/29/2008 | FedEx | 968243508254 | J.ZEN | 10/29/2008 10:12:00 AM: Delivered, NAPLES FL | 6789338 | 3205 | 42763937 |
| 37705460 | $ 10.00 | 10/29/2008 | 10/29/2008 | FedEx | 968243509635 | E.LEBLANC | 10/29/2008 9:02:00 AM: Delivered, LAFAYETTE LA | 6789339 | 3206 | 42763938 |
| 37705461 | $ 20.00 | 10/29/2008 | 10/29/2008 | FedEx | 968243507469 | C.COONTZ | 10/29/2008 10:30:00 AM: Delivered, KANSAS CITY MO | 6789340 | 3208 | 42763939 |
| 37705462 | $ 5.00 | 10/29/2008 | 10/29/2008 | FedEx | 968243510411 | B.FEAST | 10/29/2008 8:17:00 AM: Delivered, WICHITA KS | 6789341 | 3215 | 42763940 |
| 37705463 | $ 10.00 | 10/29/2008 | 10/29/2008 | FedEx | 968243510265 | C.JENKINS | 10/29/2008 9:24:00 AM: Delivered, FRANKLIN TN | 6789342 | 3226 | 42763941 |
| 37705464 | $ 15.00 | 10/29/2008 | 10/29/2008 | FedEx | 968243509212 | K.WRIGHT | 10/29/2008 10:03:00 AM: Delivered, KINGSPORT TN | 6789346 | 3252 | 42763945 |
| 37705465 | $ 10.00 | 10/29/2008 | 10/29/2008 | FedEx | 968243507867 | E.MULCHEY | 10/29/2008 9:40:00 AM: Delivered, TULSA OK | 6789347 | 3260 | 42763946 |
| 37705466 | $ 40.00 | 10/29/2008 | 10/29/2008 | FedEx | 968243509022 | J.MORSE | 10/29/2008 10:22:00 AM: Delivered, ROUND ROCK TX | 6789348 | 3263 | 42763947 |
| 37705467 | $ 10.00 | 10/29/2008 | 10/29/2008 | FedEx | 968243508883 | A.CHICHEASTER | 10/29/2008 12:47:00 PM: Delivered, TAMPA FL | 6789349 | 3269 | 42763948 |
| 37705468 | $ 15.00 | 10/29/2008 | 10/29/2008 | FedEx | 968243509574 | A.CONNOR | 10/29/2008 10:02:00 AM: Delivered, GULFPORT MS | 6789350 | 3270 | 42763949 |
| 37705469 | $ 10.00 | 10/29/2008 | 10/29/2008 | FedEx | 955243507660 | P.GRAHAM | 10/29/2008 10:15:00 AM: Delivered, DOTHAN AL | 6789351 | 3283 | 42763950 |
| 37705470 | $ 15.00 | 10/29/2008 | 10/29/2008 | FedEx | 968243508520 | J.POOH | 10/29/2008 10:18:00 AM: Delivered, PANAMA CITY FL | 6789353 | 3298 | 42763952 |
| 37705471 | $ 5.00 | 10/29/2008 | 10/29/2008 | FedEx | 968243503528 | L.CAJERA | 10/29/2008 11:48:00 AM: Delivered, GUAYNABO PR | 6789365 | 3369 | 42763984 |
| 37705472 | $ 10.00 | 10/29/2008 | 10/29/2008 | FedEx | 968243511191 | E.ANDERSON | 10/29/2008 9:03:00 AM: Delivered, DOUGLASVILLE GA | 6789396 | 3406 | 42763995 |
| 37705473 | $ 15.00 | 10/29/2008 | 10/29/2008 | FedEx | 968243508909 | M.MOYA | 10/29/2008 8:45:00 AM: Delivered, SANFORD FL | 6789397 | 3416 | 42763996 |
| 37705474 | $ 35.00 | 10/29/2008 | 10/29/2008 | FedEx | 968243507924 | M.ALLEN | 10/29/2008 10:12:00 AM: Delivered, CORPUS CHRISTI TX | 6789401 | 3504 | 42764000 |
| 37705475 | $ 5.00 | 10/29/2008 | 10/29/2008 | FedEx | 968243510368 | K.VERGIN | 10/29/2008 9:51:00 AM: Delivered, MARRERO LA | 6789402 | 3506 | 42764001 |
| 37705476 | $ 10.00 | 10/29/2008 | 10/29/2008 | FedEx | 968243507269 | T.NETTERNICH | 10/29/2008 9:15:00 AM: Delivered, BATON ROUGE LA | 6789405 | 3511 | 42764004 |
| 37705477 | $ 10.00 | 10/29/2008 | 10/29/2008 | FedEx | 968243509160 | K.AVILA | 10/29/2008 9:37:00 AM: Delivered, McALLEN TX | 6789406 | 3512 | 42764005 |
| 37705478 | $ 20.00 | 10/29/2008 | 10/29/2008 | FedEx | 968243508107 | C.CANO | 10/29/2008 9:34:00 AM: Delivered, BROWNSVILLE TX | 6789407 | 3513 | 42764006 |
| 37705479 | $ 15.00 | 10/29/2008 | 10/29/2008 | FedEx | 968243510302 | C.WILSON | 10/29/2008 9:59:00 AM: Delivered, NASHVILLE TN | 6789408 | 3515 | 42764008 |
| 37705480 | $ 5.00 | 10/29/2008 | 10/29/2008 | FedEx | 968243508471 | K.OBEY | 10/29/2008 12:22:00 PM: Delivered, HOUSTON TX | 6789412 | 3520 | 42764011 |
| 37705481 | $ 10.00 | 10/29/2008 | 10/29/2008 | FedEx | 968243509776 | R.LANE | 10/29/2008 9:47:00 AM: Delivered, JACKSON MS | 6789413 | 3521 | 42764012 |
| 37705482 | $ 15.00 | 10/29/2008 | 10/29/2008 | FedEx | 968243507578 | M.FERRERLA | 10/29/2008 9:18:00 AM: Delivered, WEST PALM BEACH FL | 6789414 | | 42764013 |
| 37705483 | $ 5.00 | 10/29/2008 | 10/29/2008 | FedEx | 968243508195 | L.BRENNAN | 10/29/2008 10:22:00 AM: Delivered, PHILADELPHIA PA | 6789417 | 3556 | 42764016 |
| 37705484 | $ 15.00 | 10/29/2008 | 10/29/2008 | FedEx | 968243507835 | J.BOGMAN | 10/29/2008 10:07:00 AM: Delivered, BROOKSVILLE FL | 6789418 | 3560 | 42764017 |
| 37705485 | $ 5.00 | 10/29/2008 | 10/29/2008 | FedEx | 968243506284 | Y.RIVERA | 10/29/2008 9:25:00 AM: Delivered, ORLANDO FL | 6789419 | 3561 | 42764018 |

| Invoice Number | Gross Amount | Invoice Date | Actual Receipt Date | Shipped Via | Tracking Number | Signed For | Scan Status | Customer PO # | Customer Store # | Sales Order Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 37705486 | $ 10.00 | 10/29/2008 | 10/29/2008 | FedEx | 968243510380 | D.SOLAF | 10/29/2008 9:40:00 AM: Delivered, OKLAHOMA CITY OK | 6789420 | 3564 | 42764019 |
| 37705487 | $ 10.00 | 10/29/2008 | 10/29/2008 | FedEx | 968243509401 | M.MARILINE | 10/29/2008 10:05:00 AM: Delivered, MIAMI FL | 6789421 | 3569 | 42764020 |
| 37705488 | $ 25.00 | 10/29/2008 | 10/29/2008 | FedEx | 968243509695 | .DGNA | 10/29/2008 9:12:00 AM: Delivered, HYATTSVILLE MD | 6789422 | 3570 | 42764021 |
| 37705489 | $ 10.00 | 10/29/2008 | 10/29/2008 | FedEx | 968243507718 | S.YHONASSON | 10/29/2008 10:12:00 AM: Delivered, COLUMBUS OH | 6789423 | 3572 | 42764022 |
| 37705490 | $ 5.00 | 10/29/2008 | 10/29/2008 | FedEx | 968243510346 | J.ALEXANDER | 10/29/2008 9:26:00 AM: Delivered, ROCKWALL TX | 6789426 | 3577 | 42764025 |
| 37705491 | $ 15.00 | 10/29/2008 | 10/29/2008 | FedEx | 968243507843 | L.HERNANDEZ | 10/29/2008 8:53:00 AM: Delivered, HOUSTON TX | 6789427 | 3579 | 42764026 |
| 37705492 | $ 10.00 | 10/29/2008 | 10/29/2008 | FedEx | 968243507177 | E.DELUNA | 10/29/2008 10:12:00 AM: Delivered, NEW BRAUNFELS TX | 6789430 | 3584 | 42764029 |
| 37705493 | $ 5.00 | 10/29/2008 | 10/29/2008 | FedEx | 968243510931 | R.AKSHIR | 10/29/2008 10:15:00 AM: Delivered, COLUMBUS OH | 6789442 | 3614 | 42764041 |
| 37705494 | $ 10.00 | 10/29/2008 | 10/29/2008 | FedEx | 968243510644 | D.HOLLOWAY | 10/29/2008 9:32:00 AM: Delivered, REYNOLDSBURG OH | 6789444 | 3616 | 42764043 |
| 37705495 | $ 5.00 | 10/29/2008 | 10/29/2008 | FedEx | 968243503366 | T.GLOVER | 10/29/2008 9:44:00 AM: Delivered, MINNEAPOLIS MN | 6789447 | 3624 | 42764046 |
| 37705496 | $ 10.00 | 10/29/2008 | 10/29/2008 | FedEx | 968243509640 | M.ROSA | 10/29/2008 9:43:00 AM: Delivered, HANOVER MD | 6789449 | 3627 | 42764048 |
| 37705497 | $ 5.00 | 10/29/2008 | 10/29/2008 | FedEx | 968243510335 | C.HINES | 10/29/2008 8:51:00 AM: Delivered, CHESAPEAKE VA | 6789454 | 3640 | 42764053 |
| 37705498 | $ 10.00 | 10/29/2008 | 10/29/2008 | FedEx | 968243511033 | A.NAKULA | 10/29/2008 10:16:00 AM: Delivered, KEENE NH | 6789455 | 3641 | 42764054 |
| 37705499 | $ 10.00 | 10/29/2008 | 10/29/2008 | FedEx | 968243509526 | M.PERRY | 10/29/2008 9:34:00 AM: Delivered, AUGUSTA ME | 6789456 | 3648 | 42764055 |
| 37705500 | $ 25.00 | 10/29/2008 | 10/29/2008 | FedEx | 968243506321 | S.MONTEITH | 10/29/2008 10:23:00 AM: Delivered, BAY SHORE NY | 6789458 | 3651 | 42764057 |
| 37705501 | $ 10.00 | 10/29/2008 | 10/29/2008 | FedEx | 968243507946 | S.MARINO | 10/29/2008 10:04:00 AM: Delivered, TRUMBULL CT | 6789459 | 3652 | 42764058 |
| 37705502 | $ 5.00 | 10/29/2008 | 10/29/2008 | FedEx | 968243508184 | J.BIGGS | 10/29/2008 11:15:00 AM: Delivered, BROOKLYN NY | 6789460 | 3663 | 42764059 |
| 37705503 | $ 10.00 | 10/29/2008 | 10/29/2008 | FedEx | 968243509423 | J.JOHN | 10/29/2008 10:17:00 AM: Delivered, BROOKLYN NY | 6789461 | 3664 | 42764060 |
| 37705504 | $ 15.00 | 10/29/2008 | 10/29/2008 | FedEx | 968243508677 | J.CZPOA | 10/29/2008 10:11:00 AM: Delivered, EAST BRUNSWICK NJ | 6789463 | 3669 | 42764062 |
| 37705505 | $ 60.00 | 10/29/2008 | 10/29/2008 | FedEx | 968243511206 | D.BENARD | 10/29/2008 9:17:00 AM: Delivered, NEW YORK CITY NY | 6789467 | 3679 | 42764066 |
| 37705506 | $ 10.00 | 10/29/2008 | 10/29/2008 | FedEx | 968243506950 | E.ED | 10/29/2008 10:24:00 AM: Delivered, MASSAPEQUA NY | 6789469 | 3681 | 42764068 |
| 37705507 | $ 10.00 | 10/29/2008 | 10/29/2008 | FedEx | 968243506650 | F.ARIES | 10/29/2008 10:16:00 AM: Delivered, WEST NYACK NY | 6789471 | 3683 | 42764070 |
| 37705508 | $ 10.00 | 10/29/2008 | 10/29/2008 | FedEx | 968243508699 | C.ZARATE | 10/29/2008 11:09:00 AM: Delivered, PARAMUS NJ | 6789472 | 3684 | 42764071 |
| 37705509 | $ 30.00 | 10/29/2008 | 10/29/2008 | FedEx | 968243507133 | S.TOONE | 10/29/2008 9:47:00 AM: Delivered, LEDGEWOOD NJ | 6789473 | 3687 | 42764072 |
| 37705510 | $ 25.00 | 10/29/2008 | 10/29/2008 | FedEx | 968243506508 | A.OLAIJDE | 10/29/2008 10:12:00 AM: Delivered, UNION NJ | 6789474 | 3693 | 42764073 |
| 37705512 | $ 45.00 | 10/29/2008 | 10/29/2008 | FedEx | 968243508232 | .GREG | 10/29/2008 10:23:00 AM: Delivered, FLUSHING NY | 6789477 | 3697 | 42764076 |
| 37705513 | $ 10.00 | 10/29/2008 | 10/29/2008 | FedEx | 968243509283 | M.SOVA | 10/29/2008 9:03:00 AM: Delivered, WOODBRIDGE NJ | 6789478 | 3698 | 42764077 |
| 37705514 | $ 10.00 | 10/29/2008 | 10/29/2008 | FedEx | 968243508771 | J.PETROICE | 10/29/2008 11:21:00 AM: Delivered, CORTLANDT MANOR NY | 6789480 | 3700 | 42764079 |
| 37705515 | $ 10.00 | 10/29/2008 | 10/29/2008 | FedEx | 968243509170 | E.EBROWN | 10/29/2008 10:27:00 AM: Delivered, PADUCAH KY | 6789483 | 3704 | 42764082 |
| 37705516 | $ 25.00 | 10/29/2008 | 10/29/2008 | FedEx | 968243509879 | L.RHOADES | 10/29/2008 9:10:00 AM: Delivered, LANCASTER PA | 6789484 | 3707 | 42764083 |
| 37705517 | $ 5.00 | 10/29/2008 | 10/29/2008 | FedEx | 968243508655 | .JEFF | 10/29/2008 9:40:00 AM: Delivered, LIVINGSTON NJ | 6789487 | 3714 | 42764086 |
| 37705518 | $ 15.00 | 10/29/2008 | 10/29/2008 | FedEx | 968243508364 | J.HEILD | 10/29/2008 9:00:00 AM: Delivered, SAUGUS MA | 6789490 | 3724 | 42764089 |
| 37705519 | $ 10.00 | 10/29/2008 | 10/29/2008 | FedEx | 968243511159 | B.ANESH | 10/29/2008 9:47:00 AM: Delivered, WILLISTON VT | 6789492 | 3732 | 42764091 |
| 37705520 | $ 5.00 | 10/29/2008 | 10/29/2008 | FedEx | 968243510324 | C.BASNAYAKE | 10/29/2008 10:12:00 AM: Delivered, VIENNA VA | 6789493 | 3735 | 42764092 |
| 37705521 | $ 5.00 | 10/29/2008 | 10/29/2008 | FedEx | 968243505483 | N.SYKES | 10/29/2008 10:29:00 AM: Delivered, MILLVILLE NJ | 6789495 | 3738 | 42764094 |
| 37705522 | $ 10.00 | 10/29/2008 | 10/29/2008 | FedEx | 968243509765 | T.LEFLURE | 10/26/2008 10:26:00 AM: Delivered, GLEN ALLEN VA | 6789497 | 3752 | 42764096 |
| 37705523 | $ 25.00 | 10/29/2008 | 10/29/2008 | FedEx | 968243509788 | J.DEHART | 10/29/2008 10:30:00 AM: Delivered, PHILLIPSBURG NJ | 6789499 | 3764 | 42764098 |
| 37705524 | $ 10.00 | 10/29/2008 | 10/29/2008 | FedEx | 968243508092 | O.FLORES | 10/29/2008 9:31:00 AM: Delivered, BRONX NY | 6789502 | 3776 | 42764101 |
| 37705525 | $ 5.00 | 10/29/2008 | 10/29/2008 | FedEx | 968243506089 | C.GARRITY | 10/29/2008 10:08:00 AM: Delivered, ENFIELD CT | 6789503 | 3779 | 42764102 |
| 37705526 | $ 10.00 | 10/29/2008 | 10/29/2008 | FedEx | 968243507913 | K.BRADY | 10/29/2008 9:56:00 AM: Delivered, HARLINGEN TX | 6789509 | 3810 | 42764108 |
| 37705527 | $ 5.00 | 10/29/2008 | 10/29/2008 | FedEx | 968243510519 | C.REGAN | 10/29/2008 8:30:00 AM: Delivered, LENEXA KS | 6789512 | 3829 | 42764111 |
| 37705528 | $ 10.00 | 10/29/2008 | 10/29/2008 | FedEx | 968243509011 | M.ELMBLIDGE | 10/28/2008 9:45:00 AM: Delivered, ROCHESTER NY | 6789514 | 3831 | 42764113 |
| 37705529 | $ 15.00 | 10/29/2008 | 10/29/2008 | FedEx | 968243509710 | C.MORGAN | 10/29/2008 9:52:00 AM: Delivered, MONACA PA | 6789515 | 3832 | 42764114 |
| 37705530 | $ 10.00 | 10/29/2008 | 10/29/2008 | FedEx | 968243510060 | J.GRIMES | 10/28/2008 8:56:00 AM: Delivered, FAIRFAX VA | 6789516 | 3844 | 42764115 |
| 37705531 | $ 15.00 | 10/29/2008 | 10/29/2008 | FedEx | 968243509125 | A.JONES | 10/29/2008 10:09:00 AM: Delivered, TUSCALOOSA AL | 6789518 | 3847 | 42764117 |
| 37705532 | $ 5.00 | 10/29/2008 | 10/29/2008 | FedEx | 968243503907 | L.JONES | 10/29/2008 9:19:00 AM: Delivered, BEAUMONT TX | 6789522 | 3854 | 42764121 |
| 37705533 | $ 10.00 | 10/29/2008 | 10/29/2008 | FedEx | 968243510529 | M.MCNAB | 10/29/2008 11:06:00 AM: Delivered, AUBURN NY | 6789527 | 3865 | 42764126 |
| 37705534 | $ 25.00 | 10/29/2008 | 10/29/2008 | FedEx | 968243507020 | M.HICKMAN | 10/29/2008 9:18:00 AM: Delivered, HARKER HEIGHTS TX | 6789528 | 3882 | 42764127 |
| 37705535 | $ 10.00 | 10/29/2008 | 10/29/2008 | FedEx | 968243510092 | S.SMITH | 10/29/2008 10:11:00 AM: Delivered, MUNCY PA | 6789529 | 3883 | 42764128 |
| 37705537 | $ 5.00 | 10/29/2008 | 10/29/2008 | FedEx | 968243508344 | R.RECEIVER | 10/29/2008 9:13:00 AM: Delivered, SOMERVILLE MA | 6789542 | 4111 | 42764132 |
| 37705538 | $ 5.00 | 10/29/2008 | 10/29/2008 | FedEx | 968243505406 | J.CABARAL | 10/29/2008 9:24:00 AM: Delivered, BRAINTREE MA | 6789544 | 4119 | 42764134 |
| 37705539 | $ 5.00 | 10/29/2008 | 10/29/2008 | FedEx | 968243510872 | M.PERINI | 10/29/2008 9:57:00 AM: Delivered, SALEM NH | 6789545 | 4120 | 42764135 |
| 37705540 | $ 10.00 | 10/29/2008 | 10/29/2008 | FedEx | 968243509342 | J.PITELLI | 10/29/2008 9:05:00 AM: Delivered, NATICK MA | 6789546 | 4121 | 42764136 |
| 37705541 | $ 10.00 | 10/29/2008 | 10/29/2008 | FedEx | 968243511147 | J.RICHARD | 10/29/2008 10:49:00 AM: Delivered, NORTH DARTMOUTH MA | 6789548 | 4123 | 42764138 |
| 37705542 | $ 20.00 | 10/29/2008 | 10/29/2008 | FedEx | 968243507681 | H.HILANY | 10/29/2008 10:05:00 AM: Delivered, SICKLERVILLE NJ | 6789552 | 4143 | 42764141 |
| 37705543 | $ 5.00 | 10/29/2008 | 10/29/2008 | FedEx | 968243510107 | A.LINGINFIELD | 10/29/2008 10:51:00 AM: Delivered, CHAMBERSBURG PA | 6789553 | 4144 | 42764142 |
| 37705544 | $ 10.00 | 10/29/2008 | 10/29/2008 | FedEx | 968243506516 | L.MILEY | 10/29/2008 12:00:00 PM: Delivered, TALLAHASSEE FL | 6789557 | 4200 | 42764143 |
| 37705545 | $ 5.00 | 10/29/2008 | 10/29/2008 | FedEx | 968243504752 | J.SPRADLIN | 10/29/2008 9:58:00 AM: Delivered, MELBOURNE FL | 6789558 | 4201 | 42764144 |
| 37705546 | $ 20.00 | 10/29/2008 | 10/29/2008 | FedEx | 968243509537 | Y.HENRIQUEZ | 10/29/2008 10:09:00 AM: Delivered, NEW YORK NY | 6789560 | 4212 | 42764146 |
| 37705547 | $ 30.00 | 10/29/2008 | 10/29/2008 | FedEx | 968243507980 | S.POCHE | 10/29/2005 10:01:00 AM: Delivered, BATON ROUGE LA | 6789567 | 4246 | 42764150 |
| 37705548 | $ 10.00 | 10/29/2008 | 10/29/2008 | FedEx | 968243507648 | T.MCLEOD | 10/29/2008 9:35:00 AM: Delivered, DENTON TX | 6789568 | 4247 | 42764151 |
| 37705549 | $ 15.00 | 10/29/2008 | 10/29/2008 | FedEx | 968243508368 | A.RICHARDSON | 10/29/2008 10:16:00 AM: Delivered, WARNER ROBINS GA | 6789580 | 4319 | 42764161 |
| 37705550 | $ 15.00 | 10/29/2008 | 10/29/2008 | FedEx | 968243511066 | B.MILLION | 10/29/2008 10:26:00 AM: Delivered, SAN ANTONIO TX | 6789590 | 4503 | 42764163 |
| 37705551 | $ 10.00 | 10/29/2008 | 10/29/2008 | FedEx | 968243509846 | J.PENDER | 10/29/2008 10:14:00 AM: Delivered, LITTLE ROCK AR | 6789591 | 4505 | 42764164 |
| 37705572 | $ 47.64 | 10/29/2008 | 10/29/2008 | FedEx | 728980098703702 | DELLIS | 10/29/2008 11:18:10 AM: Delivered, Louisville KY | 6784990 | 894 | 42601154 |
| 37705574 | $ 39.70 | 10/29/2008 | 10/29/2008 | FedEx | 728980098706707 | BWDHALEY | 10/29/2008 6:25:11 AM: Delivered, La Grange IL | 6784916 | 4126 | 42601458 |
| 37705936 | $ 56.45 | 10/29/2008 | 10/29/2008 | FedEx | 728980098710229 | LGEORGE | 10/29/2008 10:15:06 AM: Delivered, Hazelwood MO | 6788784 | 533 | 42738785 |
| 37705937 | $ 79.80 | 10/29/2008 | 10/29/2008 | FedEx | 728980098710403 | LSHATSON | 10/29/2008 7:29:50 AM: Delivered, Louisville KY | 6788849 | 877 | 42738863 |
| 37705938 | $ 72.70 | 10/29/2008 | 10/29/2008 | FedEx | 728980098709131 | RLEE | 10/29/2008 12:18:46 PM: Delivered, Cincinnati OH | 6788860 | 910 | 42738876 |
| 37705939 | $ 176.55 | 10/29/2008 | 10/29/2008 | FedEx | 728980098707106 | WJOHNKINS | 10/29/2008 7:37:59 AM: Delivered, Chicago IL | 6788450 | 3113 | 42738901 |
| 37705940 | $ 167.50 | 10/29/2008 | 10/29/2008 | FedEx | 728980098707939 | JWALSH | 10/29/2008 10:00:56 AM: Delivered, Merrillville IN | 6788456 | 3128 | 42738909 |
| 37705941 | $ 23.45 | 10/29/2008 | 10/29/2008 | FedEx | 728980098710045 | AAGUIRRE | 10/29/2008 9:58:16 AM: Delivered, Algonquin IL | 6788457 | 3129 | 42738912 |
| 37705942 | $ 72.70 | 10/29/2008 | 10/29/2008 | FedEx | 728980098708165 | LYEE | 10/29/2008 7:35:33 AM: Delivered, Chicago IL | 6788458 | 3131 | 42738912 |
| 37705944 | $ 79.80 | 10/29/2008 | 10/29/2008 | FedEx | 728950098708196 | KDOSSETT | 10/29/2008 10:24:13 AM: Delivered, Milwaukee WI | 6788481 | 3176 | 42738943 |
| 37705945 | $ 47.40 | 10/29/2008 | 10/29/2008 | FedEx | 728980098709414 | TROEDEMA | 10/29/2008 12:25:36 PM: Delivered, Racine WI | 6788482 | 3177 | 42738944 |
| 37705946 | $ 80.40 | 10/29/2008 | 10/29/2008 | FedEx | 728980098708202 | MMYERS | 10/29/2008 7:58:01 AM: Delivered, Indianapolis IN | 6788464 | 3193 | 42738947 |
| 37705947 | $ 118.75 | 10/29/2008 | 10/29/2008 | FedEx | 728980098707991 | CWHITFORD | 10/29/2008 12:56:38 PM: Delivered, Rockford IL | 6788486 | 3198 | 42738950 |
| 37705948 | $ 127.80 | 10/29/2008 | 10/29/2008 | FedEx | 728980098708103 | JDONNATTI | 10/29/2008 11:03:10 AM: Delivered, Taylor MI | 6788604 | 3611 | 42739112 |
| 37705949 | $ 120.10 | 10/29/2008 | 10/29/2008 | FedEx | 728980098708004 | DMCDOONALD | 10/29/2008 8:00:03 AM: Delivered, Flint MI | 6788615 | 3631 | 42739123 |
| 37705950 | $ 104.35 | 10/29/2008 | 10/29/2008 | FedEx | 728980098710328 | MMATT | 10/29/2008 8:12:01 AM: Delivered, Saint Louis MO | 6788669 | 3767 | 42739177 |
| 37705951 | $ 23.95 | 10/29/2008 | 10/29/2008 | FedEx | 728980098710625 | CCHRIOTIAN | 10/29/2008 12:15:51 PM: Delivered, Brighton MI | 6788674 | 3776 | 42739182 |
| 37705952 | $ 47.40 | 10/29/2008 | 10/29/2008 | FedEx | 728980098708875 | GONZALES | 10/29/2008 10:23:29 AM: Delivered, Bolingbrook IL | 6788677 | 3790 | 42739185 |
| 37706303 | $ 45.33 | 10/29/2008 | 10/29/2008 | FedEx | 728980098711969 | SCWYNAR | 10/29/2008 8:51:54 AM: Delivered, Crystal Lake IL | 6789667 | 3171 | 42765186 |
| 37706309 | $ 45.00 | 10/29/2008 | 10/29/2008 | FedEx | 728980098716058 | WJOHNKINS | 10/29/2008 7:37:59 AM: Delivered, Chicago IL | 6789301 | 3113 | 42763900 |
| 37706310 | $ 45.00 | 10/29/2008 | 10/29/2008 | FedEx | 728980098715101 | KKAUZLARIC | 10/29/2008 10:42:00 AM: Delivered, Joliet IL | 6789303 | 3123 | 42763902 |
| 37706311 | $ 10.00 | 10/29/2008 | 10/29/2008 | FedEx | 728980098716351 | .ALAN | 10/29/2008 9:01:53 AM: Delivered, Gurnee IL | 6789305 | 3127 | 42763904 |
| 37706313 | $ 10.00 | 10/29/2008 | 10/29/2008 | FedEx | 728980098715316 | TROEDEMA | 10/29/2008 12:25:36 PM: Delivered, Racine WI | 6789326 | 3177 | 42763925 |
| 37706315 | $ 20.00 | 10/29/2008 | 10/29/2008 | FedEx | 728980098716695 | CWHITFORD | 10/29/2008 12:56:38 PM: Delivered, Rockford IL | 6789334 | 3198 | 42763933 |
| 37706319 | $ 40.00 | 10/29/2008 | 10/29/2008 | FedEx | 728980098716102 | JRIEZEBACH | 10/29/2008 8:03:36 AM: Delivered, Schererville IN | 6789448 | 3625 | 42764095 |
| 37706322 | $ 40.00 | 10/29/2008 | 10/29/2008 | FedEx | 728950098716542 | SBALTIMORE | 10/29/2008 10:53:06 AM: Delivered, Decatur IL | 6789501 | 3774 | 42764100 |
| 37706351 | $ 39.70 | 10/29/2008 | 10/29/2008 | FedEx | 728980098707717 | BRIAN | 10/29/2008 3:28:07 PM: Delivered, Fairview Heights IL | 6784950 | 505 | 42601090 |
| 37706352 | $ 31.76 | 10/29/2008 | 10/29/2008 | FedEx | 728980098711523 | ALOWE | 10/29/2008 10:42:02 AM: Delivered, Chicago IL | 6784895 | 3794 | 42601442 |
| 37706353 | $ 31.76 | 10/29/2008 | 10/29/2008 | FedEx | 728980098713328 | AHANDWORKER | 10/29/2008 8:18:07 AM: Delivered, Arlington Heights IL | 6784822 | 4234 | 42601461 |
| 37706727 | $ 23.95 | 10/29/2008 | 10/29/2008 | FedEx | 728980098710496 | JGEARDT | 10/29/2008 9:18:49 AM: Delivered, Saint Peters MO | 6788776 | 506 | 42738777 |
| 37706728 | $ 159.80 | 10/29/2008 | 10/29/2008 | FedEx | 728980098707946 | DFRAZIER | 10/29/2008 5:38:21 AM: Delivered, Cincinnati OH | 6788779 | 516 | 42738780 |
| 37706729 | $ 47.40 | 10/29/2008 | 10/29/2008 | FedEx | 728980098709536 | SMULLINS | 10/29/2008 11:33:19 AM: Delivered, Florence KY | 6788850 | 878 | 42738864 |
| 37706730 | $ 72.70 | 10/29/2008 | 10/29/2008 | FedEx | 728980098708233 | DELLIS | 10/29/2008 11:18:10 AM: Delivered, Louisville KY | 6788857 | 894 | 42738872 |
| 37706731 | $ 72.20 | 10/29/2008 | 10/29/2008 | FedEx | 728980098708189 | JHOLLIAN | 10/29/2008 9:25:58 AM: Delivered, Berwyn IL | 6788451 | 3120 | 42738902 |
| 37706733 | $ 70.85 | 10/29/2008 | 10/29/2008 | FedEx | 728980098708820 | KKAUZLARIC | 10/29/2008 10:42:00 AM: Delivered, Joliet IL | 6788453 | 3123 | 42738905 |
| 37706735 | $ 109.15 | 10/29/2008 | 10/29/2008 | FedEx | 728980098707083 | .ALAN | 10/29/2008 9:01:53 AM: Delivered, Gurnee IL | 6788455 | 3127 | 42738907 |
| 37706736 | $ 23.95 | 10/29/2008 | 10/29/2008 | FedEx | 728980098710564 | SARTEN | 10/29/2008 10:49:13 AM: Delivered, Peoria IL | 6788476 | 3167 | 42738940 |
| 37706737 | $ 71.35 | 10/29/2008 | 10/29/2008 | FedEx | 728980098709353 | JTHOMAS | 10/29/2008 12:58:27 PM: Delivered, Brookfield WI | 6788480 | 3175 | 42738946 |
| 37706738 | $ 71.35 | 10/29/2008 | 10/29/2008 | FedEx | 728980098710065 | T.JONES | 10/29/2008 8:38:54 AM: Delivered, Mishawaka IN | 6788483 | 3186 | 42738948 |
| 37706740 | $ 79.80 | 10/29/2008 | 10/29/2008 | FedEx | 728980098709209 | WWATKINS | 10/29/2008 7:09:53 AM: Delivered, Roseville MI | 6788602 | 3607 | 42739110 |
| 37706741 | $ 189.15 | 10/29/2008 | 10/29/2008 | FedEx | 728980098707847 | FJACKSON | 10/29/2008 9:41:20 AM: Delivered, Novi MI | 6788603 | 3608 | 42739111 |
| 37706742 | $ 119.60 | 10/29/2008 | 10/29/2008 | FedEx | 728980098708011 | AMILLER | 10/29/2008 9:04:00 AM: Delivered, Westland MI | 6788605 | 3613 | 42739113 |
| 37706743 | $ 119.25 | 10/29/2008 | 10/29/2008 | FedEx | 728980098708240 | NSTOCKHOFF | 10/29/2008 1:17:28 PM: Delivered, Evansville IN | 6788613 | 3621 | 42739118 |
| 37706745 | $ 23.95 | 10/29/2008 | 10/29/2008 | FedEx | 728980098709155 | RSTILES | 10/29/2008 10:26:35 AM: Delivered, Grand Rapids MI | 6788616 | 3633 | 42739124 |
| 37706746 | $ 127.30 | 10/29/2008 | 10/29/2008 | FedEx | 728980098709077 | HSTOTT | 10/29/2008 8:51:56 AM: Delivered, Terre Haute IN | 6788647 | 3702 | 42739155 |
| 37706747 | $ 118.75 | 10/29/2008 | 10/29/2008 | FedEx | 728980098708158 | ALOWE | 10/29/2008 7:41:41 AM: Delivered, Chicago IL | 6788678 | 3794 | 42739186 |
| 37707148 | $ 10.00 | 10/29/2008 | 10/29/2008 | FedEx | 728980098717945 | JHOLLIAN | 10/29/2008 9:25:58 AM: Delivered, Berwyn IL | 6789302 | 3120 | 42763901 |
| 37707149 | $ 10.00 | 10/29/2008 | 10/29/2008 | FedEx | 728980098714234 | DDEMAJO | 10/29/2008 7:27:59 AM: Delivered, Bloomingdale IL | 6789304 | 3125 | 42763903 |
| 37707150 | $ 15.00 | 10/29/2008 | 10/29/2008 | FedEx | 728980098716207 | KROBINSON | 10/29/2008 7:34:57 AM: Delivered, Champaign IL | 6789324 | 3170 | 42763923 |
| 37707152 | $ 5.00 | 10/29/2008 | 10/29/2008 | FedEx | 728980098708516 | JTHOMAS | 10/29/2008 12:58:27 PM: Delivered, Brookfield WI | 6789325 | 3175 | 42763924 |
| 37707160 | $ 15.00 | 10/29/2008 | 10/29/2008 | FedEx | 728980098717952 | JJENSON | 10/29/2008 7:40:04 AM: Delivered, Madison WI | 6789328 | 3184 | 42763927 |
| 37707161 | $ 10.00 | 10/29/2008 | 10/29/2008 | FedEx | 728980098713862 | KRICKERS | 10/29/2008 9:24:10 AM: Delivered, Portage MI | 6789451 | 3634 | 42764050 |
| 37707162 | $ 5.00 | 10/29/2008 | 10/29/2008 | FedEx | 728980098713770 | ASCHRAEDER | 10/29/2008 11:50:04 AM: Delivered, Appleton WI | 6789457 | 3654 | 42764056 |
| 37707163 | $ 10.00 | 10/29/2008 | 10/29/2008 | FedEx | 728980098715149 | KWALLACE | 10/29/2008 10:26:35 AM: Delivered, Fort Wayne IN | 6789481 | 3701 | 42764080 |
| 37707164 | $ 15.00 | 10/29/2008 | 10/29/2008 | FedEx | 728980098716160 | BBRINKMAN | 10/29/2008 8:53:35 AM: Delivered, McHenry IL | 6789505 | 3792 | 42764104 |
| 37707165 | $ 15.00 | 10/29/2008 | 10/29/2008 | FedEx | 728980098713794 | ALOWE | 10/29/2008 10:42:02 AM: Delivered, Chicago IL | 6789506 | 3794 | 42764105 |
| 37707166 | $ 10.00 | 10/29/2008 | 10/29/2008 | FedEx | 728980098715958 | GGREG | 10/29/2008 5:59:49 AM: Delivered, South Bend IN | 6789508 | 3802 | 42764107 |
| 37707168 | $ 10.00 | 10/29/2008 | 10/29/2008 | FedEx | 728980098715536 | BWDHALEY | 10/29/2008 6:25:11 AM: Delivered, La Grange IL | 6789549 | 4126 | 42764139 |

| Invoice Number | Gross Amount | Invoice Date | Actual Receipt Date | Shipped Via | Tracking Number | Signed For | Scan Status | Customer PO # | Customer Store # | Sales Order Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 37707224 | $ 45.33 | 10/29/2008 | 10/29/2008 | FedEx | 728980098719352 | KDOSSETT | 10/29/2008 10:24:13 AM: Delivered, Milwaukee WI | 6789669 | 3176 | 42765188 |
| 37707226 | $ 45.33 | 10/29/2008 | 10/29/2008 | FedEx | 728980098719086 | JRIEZEBACH | 10/29/2008 8:03:36 AM: Delivered, Schererville IN | 6789682 | 3625 | 42765201 |
| 37707228 | $ 15.00 | 10/29/2008 | 10/29/2008 | FedEx | 728980098719079 | JWALSH | 10/29/2008 10:00:56 AM: Delivered, Merrillville IN | 6789306 | 3128 | 42763905 |
| 37707229 | $ 20.00 | 10/29/2008 | 10/29/2008 | FedEx | 728980098719567 | RMCBOND | 10/29/2008 7:22:55 AM: Delivered, Bloomington IL | 6789322 | 3168 | 42763921 |
| 37707233 | $ 15.00 | 10/29/2008 | 10/29/2008 | FedEx | 728980098719277 | RSTILES | 10/29/2008 8:51:56 AM: Delivered, Grand Rapids MI | 6789450 | 3833 | 42764049 |
| 37707612 | $ 20.00 | 10/29/2008 | 10/29/2008 | FedEx | 968243511309 | L.BRENES | 10/29/2008 9:29:00 AM: Delivered, HIALEAH FL | 6789645 | 851 | 42763854 |
| 37618246 | $ 28.54 | 10/23/2008 | 10/30/2008 | FedEx | 728980098139945 | RARMSTRONG | 10/30/2008 8:23:21 AM: Delivered, Beaumont TX | 6354042 | 3854 | 42576254 |
| 37646161 | $ 47.19 | 10/27/2008 | 10/30/2008 | FedEx | 728980098429138 | ROBINSON | 10/30/2008 8:05:48 AM: Delivered, Lakeland FL | 6785719 | 867 | 42656896 |
| 37646172 | $ 20.79 | 10/27/2008 | 10/30/2008 | FedEx | 728980098420183 | JLENNY | 10/30/2008 6:44:30 AM: Delivered, Cranston RI | 6785689 | 4114 | 42656955 |
| 37646173 | $ 23.55 | 10/27/2008 | 10/30/2008 | FedEx | 728980098429497 | BBARISICH | 10/30/2008 11:24:30 AM: Delivered, Baton Rouge LA | 6785695 | 4246 | 42656960 |
| 37649443 | $ 30.78 | 10/27/2008 | 10/30/2008 | FedEx | 728980098421750 | OLIVERAS | 10/30/2008 12:29:21 PM: Delivered, Houston TX | 6785707 | 542 | 42656884 |
| 37649447 | $ 58.74 | 10/27/2008 | 10/30/2008 | FedEx | 728980098429114 | JENN | 10/30/2008 8:39:05 AM: Delivered, Orlando FL | 6785715 | 838 | 42656892 |
| 37649449 | $ 22.85 | 10/27/2008 | 10/30/2008 | FedEx | 728980098429145 | ROIC | 10/30/2008 8:03:45 AM: Delivered, Tampa FL | 6785717 | 857 | 42656894 |
| 37649457 | $ 32.29 | 10/27/2008 | 10/30/2008 | FedEx | 728980098425314 | SSMATHAUBF | 10/30/2008 1:12:30 PM: Delivered, Houston TX | 6785657 | 3579 | 42656925 |
| 37649458 | $ 32.38 | 10/27/2008 | 10/30/2008 | FedEx | 728980098435245 | DCALAHAND | 10/30/2008 9:37:52 AM: Delivered, Austin TX | 6785658 | 3585 | 42656926 |
| 37649459 | $ 30.80 | 10/27/2008 | 10/30/2008 | FedEx | 728980098429404 | CMELVILLE | 10/30/2008 12:49:31 PM: Delivered, Orlando FL | 6785660 | 3595 | 42656928 |
| 37649465 | $ 29.44 | 10/27/2008 | 10/30/2008 | FedEx | 728980098422979 | JGARDNER | 10/30/2008 10:05:01 AM: Delivered, Newport News VA | 6785669 | 3639 | 42656937 |
| 37649471 | $ 27.29 | 10/27/2008 | 10/30/2008 | FedEx | 728980098429244 | BANISCH | 10/30/2008 6:12:45 AM: Delivered, Williston VT | 6785683 | 3732 | 42656951 |
| 37649472 | $ 76.28 | 10/27/2008 | 10/30/2008 | FedEx | 728980098421958 | RBCURTIS | 10/30/2008 11:26:54 AM: Delivered, Burlington MA | 6785688 | 4112 | 42656954 |
| 37649473 | $ 35.40 | 10/27/2008 | 10/30/2008 | FedEx | 728980098423167 | AJON | 10/30/2008 7:27:49 AM: Delivered, Manchester NH | 6785690 | 4124 | 42656956 |
| 37649476 | $ 20.79 | 10/27/2008 | 10/30/2008 | FedEx | 728980098430912 | JCASEBAUN | 10/30/2008 9:25:12 AM: Delivered, Cedar Park TX | 6785701 | 4310 | 42656964 |
| 37651222 | $ 44.88 | 10/27/2008 | 10/30/2008 | FedEx | 728980098425413 | MHICKEY | 10/30/2008 8:09:11 AM: Delivered, Boston MA | 6785662 | 3599 | 42656930 |
| 37651224 | $ 30.70 | 10/27/2008 | 10/30/2008 | FedEx | 728980098425710 | RCYBULA | 10/30/2008 2:01:49 PM: Delivered, Melbourne FL | 6785683 | 4201 | 42656959 |
| 37653755 | $ 17.85 | 10/27/2008 | 10/30/2008 | FedEx | 728980098522150 | DJENNINGS | 10/30/2008 9:01:18 AM: Delivered, Waco TX | 6785631 | 1610 | 42656901 |
| 37656720 | $ 20.70 | 10/27/2008 | 10/30/2008 | FedEx | 340908971065941 | BKIRBY | 10/30/2008 2:50:10 PM: Delivered, Tucson AZ | 6785645 | 3305 | 42656913 |
| 37656724 | $ 22.84 | 10/27/2008 | 10/30/2008 | FedEx | 340908971061363 | MMARCUS | 10/30/2008 8:50:21 AM: Delivered, Colorado Springs CO | 6785650 | 3340 | 42656918 |
| 37679878 | $ 32.50 | 10/28/2008 | 10/30/2008 | FedEx | 728980098648849 | CROBINSON | 10/30/2008 9:24:18 AM: Delivered, Louisville KY | 6788782 | 520 | 42738763 |
| 37680882 | $ 119.18 | 10/28/2008 | 10/30/2008 | FedEx | 728980098656991 | MMINNIE | 10/30/2008 10:00:47 AM: Delivered, Florence SC | 6787271 | 1627 | 42713820 |
| 37680883 | $ 57.63 | 10/28/2008 | 10/30/2008 | FedEx | 728980098665901 | DMOUA | 10/30/2008 2:24:49 PM: Delivered, Salisbury NC | 6767275 | 1645 | 42713824 |
| 37680885 | $ 85.09 | 10/28/2008 | 10/30/2008 | FedEx | 728980098667233 | ARODRIGUEZ | 10/30/2008 8:33:05 AM: Delivered, Newington CT | 6787322 | 3141 | 42713857 |
| 37680886 | $ 76.63 | 10/28/2008 | 10/30/2008 | FedEx | 728980098666238 | ESTEWART | 10/30/2008 11:36:07 AM: Delivered, Manchester CT | 6787323 | 3142 | 42713858 |
| 37680887 | $ 85.01 | 10/28/2008 | 10/30/2008 | FedEx | 728980098663963 | JPAHL | 10/30/2008 9:56:41 AM: Delivered, Buffalo NY | 6787330 | 3151 | 42713865 |
| 37680888 | $ 75.74 | 10/28/2008 | 10/30/2008 | FedEx | 728980098667509 | AEISALEY | 10/30/2008 11:55:35 AM: Delivered, Rochester NY | 6787333 | 3154 | 42713868 |
| 37680891 | $ 44.34 | 10/28/2008 | 10/30/2008 | FedEx | 728980098665697 | BLEWIS | 10/30/2008 8:25:22 AM: Delivered, Warren OH | 6787544 | 3626 | 42714079 |
| 37680692 | $ 41.39 | 10/28/2008 | 10/30/2008 | FedEx | 728980098657394 | JDESSETT | 10/30/2008 12:03:08 PM: Delivered, Hanover MD | 6787545 | 3627 | 42714080 |
| 37680894 | $ 93.26 | 10/28/2008 | 10/30/2008 | FedEx | 728980098665840 | JSOUIFANNT | 10/30/2008 8:23:20 AM: Delivered, Valley Stream NY | 6787589 | 3694 | 42714124 |
| 37680898 | $ 83.41 | 10/28/2008 | 10/30/2008 | FedEx | 728980098666250 | APPAVLAK | 10/30/2008 8:24:03 AM: Delivered, Wilkes-Barre PA | 6787660 | 4106 | 42714208 |
| 37699294 | $ 257.24 | 10/28/2008 | 10/30/2008 | FedEx | 973533786518 | T.T | 10/30/2008 12:03:00 PM: Delivered, AIEA HI | 6351328 | 3354 | 42520443 |
| 37699592 | $ 33.55 | 10/28/2008 | 10/30/2008 | FedEx | 340908971133930 | MSPILLANE | 10/30/2008 1:12:31 PM: Delivered, Las Vegas NV | 6787293 | 270 | 42713688 |
| 37699602 | $ 117.66 | 10/28/2008 | 10/30/2008 | FedEx | 340908971134708 | AABLE | 10/30/2008 10:01:41 AM: Delivered, Phoenix AZ | 6787763 | 435 | 42713692 |
| 37699603 | $ 54.95 | 10/28/2008 | 10/30/2008 | FedEx | 340908971134517 | AALCANTAR | 10/30/2008 10:52:25 AM: Delivered, Mesa AZ | 6787764 | 436 | 42713693 |
| 37699604 | $ 133.28 | 10/28/2008 | 10/30/2008 | FedEx | 340908971134944 | LFLORINTE | 10/30/2008 11:00:27 AM: Delivered, Scottsdale AZ | 6787765 | 437 | 42713694 |
| 37699605 | $ 94.20 | 10/28/2008 | 10/30/2008 | FedEx | 340908971134470 | DELANO | 10/30/2008 11:16:03 AM: Delivered, Avondale AZ | 6787766 | 441 | 42713695 |
| 37699622 | $ 32.03 | 10/28/2008 | 10/30/2008 | FedEx | 340908971134333 | AWILMSCHEN | 10/30/2008 11:17:32 AM: Delivered, Portland OR | 6787422 | 3315 | 42713857 |
| 37699623 | $ 39.74 | 10/28/2008 | 10/30/2008 | FedEx | 340908971132758 | DORN | 10/30/2008 12:36:12 PM: Delivered, Portland OR | 6787423 | 3316 | 42713858 |
| 37699624 | $ 40.14 | 10/28/2008 | 10/30/2008 | FedEx | 340908971134906 | SMELBY | 10/30/2008 2:29:41 PM: Delivered, Lynnwood WA | 6787424 | 3318 | 42713959 |
| 37699625 | $ 43.08 | 10/28/2008 | 10/30/2008 | FedEx | 340908971134340 | GWARD | 10/30/2008 2:16:47 PM: Delivered, Bellevue WA | 6787425 | 3319 | 42713960 |
| 37699626 | $ 44.34 | 10/28/2008 | 10/30/2008 | FedEx | 340908971134620 | GWARE | 10/30/2008 1:21:25 PM: Delivered, Bellingham WA | 6787427 | 3326 | 42713962 |
| 37699629 | $ 15.70 | 10/28/2008 | 10/30/2008 | FedEx | 340908971134325 | ABERRY | 10/30/2008 12:51:25 PM: Delivered, Chandler AZ | 6787429 | 3330 | 42713964 |
| 37699629 | $ 64.66 | 10/28/2008 | 10/30/2008 | FedEx | 340908971134364 | CCHELSEA | 10/30/2008 11:17:42 AM: Delivered, Springfield OR | 6787430 | 3332 | 42713965 |
| 37699630 | $ 30.78 | 10/28/2008 | 10/30/2008 | FedEx | 340908971134869 | JMOLINA | 10/30/2008 7:40:08 AM: Delivered, Boise ID | 6787431 | 3334 | 42713966 |
| 37699631 | $ 31.40 | 10/28/2008 | 10/30/2008 | FedEx | 340908971134241 | DBERNER | 10/30/2008 8:47:22 AM: Delivered, Mesa AZ | 6787432 | 3337 | 42713967 |
| 37699632 | $ 28.55 | 10/28/2008 | 10/30/2008 | FedEx | 340908971134234 | LBARNES | 10/30/2008 11:41:11 AM: Delivered, Olympia WA | 6787433 | 3338 | 42713968 |
| 37699634 | $ 97.65 | 10/28/2008 | 10/30/2008 | FedEx | 340908971133282 | MFLEMINGG | 10/30/2008 10:38:49 AM: Delivered, Phoenix AZ | 6787435 | 3341 | 42713970 |
| 37699635 | $ 31.40 | 10/28/2008 | 10/30/2008 | FedEx | 340908971133054 | JSMITH | 10/30/2008 9:46:32 AM: Delivered, Silverdale WA | 6787436 | 3342 | 42713971 |
| 37699639 | $ 38.55 | 10/28/2008 | 10/30/2008 | FedEx | 340908971134746 | SGIBBY | 10/30/2008 3:33:39 PM: Delivered, Salt Lake City UT | 6787442 | 3350 | 42713975 |
| 37699641 | $ 38.54 | 10/28/2008 | 10/30/2008 | FedEx | 340908971134661 | ZMAYER | 10/30/2008 8:00:52 AM: Delivered, Orem UT | 6787444 | 3352 | 42713979 |
| 37699642 | $ 75.90 | 10/28/2008 | 10/30/2008 | FedEx | 973533786754 | T.T | 10/30/2008 12:03:00 PM: Delivered, AIEA HI | 6757445 | 3354 | 42713980 |
| 37699645 | $ 75.67 | 10/28/2008 | 10/30/2008 | FedEx | 340908971133158 | MDEE | 10/30/2008 11:45:38 AM: Delivered, Peoria AZ | 6787449 | 3362 | 42713884 |
| 37699647 | $ 23.55 | 10/28/2008 | 10/30/2008 | FedEx | 340908971134203 | ABASTA | 10/30/2008 9:16:16 AM: Delivered, Henderson NV | 6787451 | 3365 | 42713886 |
| 37699651 | $ 75.93 | 10/28/2008 | 10/30/2008 | FedEx | 340908971134685 | SANDERSON | 10/30/2008 11:10:33 AM: Delivered, Idaho Falls ID | 6787457 | 3377 | 42713992 |
| 37699653 | $ 76.24 | 10/28/2008 | 10/30/2008 | FedEx | 340908971134562 | TMOHROR | 10/30/2008 11:41:21 AM: Delivered, Spokane WA | 6787460 | 3382 | 42713995 |
| 37699656 | $ 48.89 | 10/28/2008 | 10/30/2008 | FedEx | 340908971134388 | CSPIGNER | 10/30/2008 11:09:06 AM: Delivered, Phoenix AZ | 6787471 | 3426 | 42714006 |
| 37699658 | $ 49.78 | 10/28/2008 | 10/30/2008 | FedEx | 340908971134531 | CSMITH | 10/30/2008 9:59:58 AM: Delivered, Phoenix AZ | 6787499 | 3556 | 42714034 |
| 37699659 | $ 49.65 | 10/28/2008 | 10/30/2008 | FedEx | 340908971135019 | JCLARK | 10/30/2008 9:25:02 AM: Delivered, Gilbert AZ | 6787510 | 3580 | 42714045 |
| 37699661 | $ 23.55 | 10/28/2008 | 10/30/2008 | FedEx | 340908971134876 | SEAN | 10/30/2008 11:21:28 AM: Delivered, Puyallup WA | 6787616 | 3736 | 42714153 |
| 37699662 | $ 45.67 | 10/28/2008 | 10/30/2008 | FedEx | 340908971133947 | DWINTERS | 10/30/2008 12:49:49 PM: Delivered, Goodyear AZ | 6787629 | 3760 | 42714164 |
| 37699664 | $ 26.32 | 10/28/2008 | 10/30/2008 | FedEx | 340908971133852 | SCARPENTER | 10/30/2008 9:41:45 AM: Delivered, Salem OR | 6787660 | 3852 | 42714195 |
| 37700427 | $ 108.75 | 10/28/2008 | 10/30/2008 | FedEx | 340908971135842 | AMCCARTNEY | 10/30/2008 2:25:28 PM: Delivered, Portland OR | 6787426 | 3323 | 42713961 |
| 37700429 | $ 30.79 | 10/28/2008 | 10/30/2008 | FedEx | 340908971135804 | EANDERSON | 10/30/2008 12:48:36 PM: Delivered, Ogden UT | 6787441 | 3349 | 42713976 |
| 37700433 | $ 68.53 | 10/28/2008 | 10/30/2008 | FedEx | 340908971135750 | MHEMENIEZ | 10/30/2008 9:19:29 AM: Delivered, Richland WA | 6787627 | 3754 | 42714162 |
| 37702410 | $ 47.10 | 10/28/2008 | 10/30/2008 | FedEx | 728980098668940 | WARD | 10/30/2008 11:15:24 AM: Delivered, Jacksonville NC | 6787261 | 1607 | 42713810 |
| 37702411 | $ 41.93 | 10/28/2008 | 10/30/2008 | FedEx | 728980098669893 | RRIVENBARN | 10/30/2008 8:55:51 AM: Delivered, Wilmington NC | 6787262 | 1608 | 42713811 |
| 37702413 | $ 65.12 | 10/28/2008 | 10/30/2008 | FedEx | 728980098670776 | MSATTERFIELD | 10/30/2008 3:32:04 PM: Delivered, Bogart GA | 6787267 | 1615 | 42713816 |
| 37702414 | $ 63.34 | 10/28/2008 | 10/30/2008 | FedEx | 728980098669845 | JONES | 10/30/2008 9:13:25 AM: Delivered, Anderson SC | 6787268 | 1616 | 42713817 |
| 37702416 | $ 88.54 | 10/28/2008 | 10/30/2008 | FedEx | 728980098670141 | COLIVER | 10/30/2008 6:29:02 AM: Delivered, Albany GA | 6787276 | 1681 | 42713825 |
| 37702417 | $ 44.25 | 10/28/2008 | 10/30/2008 | FedEx | 728980098668094 | TOM | 10/30/2008 8:47:41 AM: Delivered, State College PA | 6787278 | 1693 | 42713827 |
| 37702418 | $ 39.34 | 10/28/2008 | 10/30/2008 | FedEx | 728980098669633 | CBROWN | 10/30/2008 6:53:44 AM: Delivered, Victor NY | 6787279 | 1695 | 42713828 |
| 37702419 | $ 74.39 | 10/28/2008 | 10/30/2008 | FedEx | 728980098670158 | MJOHNSON | 10/30/2008 8:03:27 AM: Delivered, Saint Paul MN | 6787316 | 3134 | 42713850 |
| 37702420 | $ 42.64 | 10/28/2008 | 10/30/2008 | FedEx | 728980098670073 | AMITCH | 10/30/2008 7:29:58 AM: Delivered, Milford CT | 6787324 | 3143 | 42713859 |
| 37702421 | $ 118.90 | 10/28/2008 | 10/30/2008 | FedEx | 728980098669834 | TALLINGSON | 10/30/2008 9:45:59 AM: Delivered, Springfield MA | 6787326 | 3145 | 42713861 |
| 37702422 | $ 57.19 | 10/28/2008 | 10/30/2008 | FedEx | 728980098669367 | CJACKEL | 10/30/2008 7:10:45 AM: Delivered, Vestal NY | 6787327 | 3147 | 42713862 |
| 37702423 | $ 34.79 | 10/28/2008 | 10/30/2008 | FedEx | 728980098669411 | BWILLIAMS | 10/30/2008 5:46:33 AM: Delivered, New Hartford NY | 6787328 | 3149 | 42713864 |
| 37702424 | $ 71.83 | 10/28/2008 | 10/30/2008 | FedEx | 728980098670090 | SKELLY | 10/30/2008 11:50:21 AM: Delivered, Syracuse NY | 6787329 | 3150 | 42713854 |
| 37702425 | $ 50.93 | 10/28/2008 | 10/30/2008 | FedEx | 728980098668100 | CMYLOTT | 10/30/2008 11:15:42 AM: Delivered, Buffalo NY | 6787331 | 3152 | 42713866 |
| 37702426 | $ 50.93 | 10/28/2008 | 10/30/2008 | FedEx | 728980098669121 | WEBSTER | 10/30/2008 8:08:10 AM: Delivered, Buffalo NY | 6787332 | 3153 | 42713867 |
| 37702427 | $ 84.48 | 10/28/2008 | 10/30/2008 | FedEx | 728980098668265 | TWHITLOCK | 10/30/2008 10:01:30 AM: Delivered, Wilmington DE | 6787334 | 3158 | 42713869 |
| 37702428 | $ 49.34 | 10/28/2008 | 10/30/2008 | FedEx | 728980098677736 | MCLOUKEY | 10/30/2008 6:07:51 AM: Delivered, Holyoke MA | 6787335 | 3159 | 42713870 |
| 37702429 | $ 94.58 | 10/28/2008 | 10/30/2008 | FedEx | 728980098670103 | CCHRISTY | 10/30/2008 1:25:20 PM: Delivered, Snellville GA | 6787410 | 3297 | 42713945 |
| 37702431 | $ 59.78 | 10/28/2008 | 10/30/2008 | FedEx | 728980098668054 | SWASHINGTON | 10/30/2008 7:41:43 AM: Delivered, Overland Park KS | 6787412 | 3299 | 42713947 |
| 37702431 | $ 49.78 | 10/28/2008 | 10/30/2008 | FedEx | 728980098668766 | JBROWN | 10/30/2008 10:07:37 AM: Delivered, Norman OK | 6787446 | 3357 | 42713981 |
| 37702432 | $ 39.07 | 10/28/2008 | 10/30/2008 | FedEx | 728980098669374 | RJOE | 10/30/2008 8:05:56 AM: Delivered, Douglasville GA | 6787465 | 3406 | 42714000 |
| 37702433 | $ 44.60 | 10/28/2008 | 10/30/2008 | FedEx | 728980098669084 | JCHENOWITH | 10/30/2008 11:24:27 AM: Delivered, Southaven MS | 6787517 | 3589 | 42714052 |
| 37702434 | $ 39.25 | 10/28/2008 | 10/30/2008 | FedEx | 728980098669961 | BPST | 10/30/2008 7:48:57 AM: Delivered, Warrington PA | 6787519 | 3591 | 42714054 |
| 37702437 | $ 42.99 | 10/28/2008 | 10/30/2008 | FedEx | 728980098669640 | JALLEN | 10/30/2008 7:25:10 AM: Delivered, Apex NC | 6787522 | 3597 | 42714057 |
| 37702438 | $ 54.87 | 10/28/2008 | 10/30/2008 | FedEx | 728980098669220 | ASALAK | 10/30/2008 8:39:27 AM: Delivered, Acworth GA | 6787523 | 3598 | 42714058 |
| 37702441 | $ 47.19 | 10/28/2008 | 10/30/2008 | FedEx | 728980098669527 | SALEM | 10/30/2008 9:12:02 AM: Delivered, Millbury MA | 6787526 | 3602 | 42714061 |
| 37702447 | $ 71.36 | 10/28/2008 | 10/30/2008 | FedEx | 728980098669718 | BMARTH | 10/30/2008 8:45:58 AM: Delivered, Youngstown OH | 6787546 | 3629 | 42714081 |
| 37702454 | $ 44.25 | 10/28/2008 | 10/30/2008 | FedEx | 728980098669923 | RBROCK | 10/30/2008 5:28:52 AM: Delivered, Wayne NJ | 6787590 | 3695 | 42714125 |
| 37702455 | $ 94.92 | 10/28/2008 | 10/30/2008 | FedEx | 728980098668503 | MKEENEY | 10/30/2008 11:01:26 AM: Delivered, White Plains NY | 6787591 | 3696 | 42714126 |
| 37702456 | $ 110.18 | 10/28/2008 | 10/30/2008 | FedEx | 728980098670496 | RROSK | 10/30/2008 8:27:36 AM: Delivered, College Point NY | 6787592 | 3697 | 42714127 |
| 37702457 | $ 47.10 | 10/28/2008 | 10/30/2008 | FedEx | 728980098673506 | CHRIS | 10/30/2008 10:23:32 AM: Delivered, Woodbridge NJ | 6787593 | 3698 | 42714128 |
| 37702458 | $ 59.23 | 10/28/2008 | 10/30/2008 | FedEx | 728980098669023 | DDAVE | 10/30/2008 7:10:37 AM: Delivered, Cortlandt Manor NY | 6787595 | 3700 | 42714130 |
| 37702461 | $ 75.48 | 10/28/2008 | 10/30/2008 | FedEx | 728980098669541 | DPEEK | 10/30/2008 9:36:10 AM: Delivered, Paducah KY | 6787598 | 3704 | 42714133 |
| 37702462 | $ 76.20 | 10/28/2008 | 10/30/2008 | FedEx | 728980098669466 | ATESHA | 10/30/2008 8:19:24 AM: Delivered, Enfield CT | 6787639 | 3779 | 42714174 |
| 37702463 | $ 44.25 | 10/28/2008 | 10/30/2008 | FedEx | 728980098668117 | AARON | 10/30/2008 10:52:11 AM: Delivered, Lexington KY | 6787640 | 3780 | 42714175 |
| 37702464 | $ 36.40 | 10/28/2008 | 10/30/2008 | FedEx | 728980098668247 | LLEVICK | 10/30/2008 5:52:06 AM: Delivered, Conshohocken PA | 6787641 | 3783 | 42714176 |
| 37702472 | $ 98.79 | 10/28/2008 | 10/30/2008 | FedEx | 728980098670004 | ESIMPSON | 10/30/2008 10:43:32 AM: Delivered, New York NY | 6787657 | 3864 | 42714202 |
| 37702473 | $ 39.43 | 10/28/2008 | 10/30/2008 | FedEx | 728980098669015 | HBSCALA | 10/30/2008 12:22:44 PM: Delivered, Auburn NY | 6787668 | 3865 | 42714203 |
| 37702474 | $ 81.90 | 10/28/2008 | 10/30/2008 | FedEx | 728980098672497 | SSHAWN | 10/30/2008 8:06:42 AM: Delivered, Montgomeryville PA | 6787678 | 4101 | 42714206 |
| 37702475 | $ 39.34 | 10/28/2008 | 10/30/2008 | FedEx | 728980098668407 | MUHL | 10/30/2008 6:43:08 AM: Delivered, Dickson City PA | 6787679 | 4105 | 42714207 |
| 37702862 | $ 155.89 | 10/28/2008 | 10/30/2008 | FedEx | 968243492711 | N.ORTIZ | 10/30/2008 12:05:00 PM: Delivered, GUAYNABO PR | 6351336 | 3369 | 42520451 |
| 37702905 | $ 100.57 | 10/28/2008 | 10/30/2008 | FedEx | 968243492695 | N.ORTIZ | 10/30/2008 12:05:00 PM: Delivered, GUAYNABO PR | 6787453 | 3369 | 42713998 |
| 37702985 | $ 70.85 | 10/28/2008 | 10/30/2008 | FedEx | 968243497334 | H.BENDER | 10/30/2008 9:55:00 AM: Delivered, MUNCY PA | 6788683 | 3683 | 42739203 |
| 37705381 | $ 45.33 | 10/29/2008 | 10/30/2008 | FedEx | 968243510661 | B.MULLEN | 10/30/2008 9:03:00 AM: Delivered, BUFFALO NY | 6789666 | 3152 | 42765185 |
| 37705385 | $ 45.33 | 10/29/2008 | 10/30/2008 | FedEx | 968243511103 | M.CORTES | 10/30/2008 1:16:00 PM: Delivered, PONCE PR | 6789674 | 3366 | 42765193 |
| 37705511 | $ 15.00 | 10/29/2008 | 10/30/2008 | FedEx | 968243511180 | SOUFFRANT | 10/30/2008 10:37:00 AM: Delivered, VALLEY STREAM NY | 6789535 | 3694 | 42764074 |
| 37705536 | $ 10.00 | 10/29/2008 | 10/30/2008 | FedEx | 968243510883 | A.AMBER | 10/30/2008 10:08:00 AM: Delivered, WILKES BARRE PA | 6789539 | 4106 | 42764130 |
| 37705573 | $ 39.70 | 10/29/2008 | 10/30/2008 | FedEx | 728980098707601 | HCONZETTE | 10/30/2008 8:47:41 AM: Delivered, Westfield MI | 6784847 | 3613 | 42601091 |
| 37705643 | $ 23.55 | 10/29/2008 | 10/30/2008 | FedEx | 728980098709230 | WALLEN | 10/30/2008 11:36:40 AM: Delivered, Springfield IL | 6788479 | 3169 | 42739991 |
| 37706302 | $ 45.33 | 10/29/2008 | 10/30/2008 | FedEx | 728980098716566 | BMELIKANT | 10/30/2008 11:04:49 AM: Delivered, Florence KY | 6789704 | 878 | 42765181 |
| 37706304 | $ 45.33 | 10/29/2008 | 10/30/2008 | FedEx | 728980098718041 | BHOOD | 10/30/2008 10:47:21 AM: Delivered, Jackson MI | 6789687 | 3722 | 42765206 |

| Invoice Number | Gross Amount | Invoice Date | Actual Receipt Date | Shipped Via | Tracking Number | Signed For | Scan Status | Customer PO # | Customer Store # | Sales Order Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 37706305 | $ 15.00 | 10/29/2008 | 10/30/2008 | FedEx | 728980098716320 | RPARENT | 10/30/2008 1:49:27 PM: Delivered, Fairview Heights IL | 6789595 | 505 | 42763814 |
| 37706306 | $ 10.00 | 10/29/2008 | 10/30/2008 | FedEx | 728980098716795 | ELACY | 10/30/2008 8:04:27 AM: Delivered, Saint Louis MO | 6789601 | 530 | 42763820 |
| 37706307 | $ 5.00 | 10/29/2008 | 10/30/2008 | FedEx | 728980098716702 | MWOOLARD | 10/30/2008 8:15:43 AM: Delivered, Fenton MO | 6789604 | 535 | 42763823 |
| 37706308 | $ 5.00 | 10/29/2008 | 10/30/2008 | FedEx | 728980098715767 | QJONES | 10/30/2008 10:29:33 AM: Delivered, Louisville KY | 6789658 | 894 | 42763877 |
| 37706312 | $ 10.00 | 10/29/2008 | 10/30/2008 | FedEx | 728980098716306 | WALLEN | 10/30/2008 11:38:40 AM: Delivered, Springfield IL | 6789323 | 3169 | 42763922 |
| 37706314 | $ 10.00 | 10/29/2008 | 10/30/2008 | FedEx | 728980098714753 | JSHEA | 10/30/2008 1:06:31 PM: Delivered, Elyria OH | 6789327 | 3182 | 42763926 |
| 37706316 | $ 10.00 | 10/29/2008 | 10/30/2008 | FedEx | 728980098714579 | DCRITTENDEN | 10/30/2008 7:47:49 AM: Delivered, Cleveland OH | 6789415 | 3551 | 42764014 |
| 37706317 | $ 10.00 | 10/29/2008 | 10/30/2008 | FedEx | 728980098716164 | JOEY | 10/30/2008 3:42:13 PM: Delivered, Cleveland OH | 6789424 | 3575 | 42764023 |
| 37706318 | $ 40.00 | 10/29/2008 | 10/30/2008 | FedEx | 728980098714425 | NNIRMEON | 10/30/2008 8:39:46 AM: Delivered, Dearborn MI | 6789435 | 3604 | 42764035 |
| 37706320 | $ 20.00 | 10/29/2008 | 10/30/2008 | FedEx | 728980098714852 | BHOOD | 10/30/2008 10:47:21 AM: Delivered, Jackson MI | 6789489 | 3722 | 42764088 |
| 37706321 | $ 20.00 | 10/29/2008 | 10/30/2008 | FedEx | 728980098716627 | MMATT | 10/30/2008 7:58:28 AM: Delivered, Saint Louis MO | 6789500 | 3767 | 42764099 |
| 37706323 | $ 15.00 | 10/29/2008 | 10/30/2008 | FedEx | 728980098715736 | MMATTS | 10/30/2008 7:54:37 AM: Delivered, Grandville MI | 6789507 | 3797 | 42764106 |
| 37706324 | $ 5.00 | 10/29/2008 | 10/30/2008 | FedEx | 728980098716818 | TWILSON | 10/30/2008 9:36:17 AM: Delivered, Madison Heights MI | 6789520 | 3851 | 42764119 |
| 37706325 | $ 15.00 | 10/29/2008 | 10/30/2008 | FedEx | 728980098714999 | BHASKIN | 10/30/2008 6:55:31 AM: Delivered, Clarksville IN | 6789540 | 4109 | 42764131 |
| 37706732 | $ 216.25 | 10/29/2008 | 10/30/2008 | FedEx | 728980098707878 | CPERKINS | 10/30/2008 11:14:26 AM: Delivered, Calumet City IL | 6788452 | 3122 | 42738804 |
| 37706734 | $ 127.30 | 10/29/2008 | 10/30/2008 | FedEx | 728980098707884 | NVIEU | 10/30/2008 7:52:33 AM: Delivered, Tinley Park IL | 6788454 | 3126 | 42738906 |
| 37706739 | $ 56.45 | 10/29/2008 | 10/30/2008 | FedEx | 728980098711509 | DPERSAL | 10/30/2008 11:37:54 AM: Delivered, Ann Arbor MI | 6788600 | 3603 | 42739108 |
| 37706744 | $ 191.95 | 10/29/2008 | 10/30/2008 | FedEx | 728980098707908 | DRICEBACK | 10/30/2008 7:47:17 AM: Delivered, Schererville IN | 6788611 | 3625 | 42739119 |
| 37707140 | $ 30.22 | 10/29/2008 | 10/30/2008 | FedEx | 728980098715705 | DFRAZIER | 10/30/2008 5:41:54 AM: Delivered, Cincinnati OH | 6789590 | 516 | 42765167 |
| 37707141 | $ 151.10 | 10/29/2008 | 10/30/2008 | FedEx | 728980098718027 | AREIGELSURGER | 10/30/2008 6:12:20 AM: Delivered, Dayton OH | 6789670 | 3196 | 42765189 |
| 37707142 | $ 15.11 | 10/29/2008 | 10/30/2008 | FedEx | 728980098714555 | NNIRMEON | 10/30/2008 8:39:46 AM: Delivered, Dearborn MI | 6789680 | 3604 | 42765199 |
| 37707143 | $ 48.75 | 10/29/2008 | 10/30/2008 | FedEx | 728980098714357 | RRYAN | 10/30/2008 7:10:05 AM: Delivered, Roseville MI | 6789681 | 3607 | 42765200 |
| 37707144 | $ 10.00 | 10/29/2008 | 10/30/2008 | FedEx | 728980098718515 | HMIDKEFF | 10/30/2008 8:34:43 AM: Delivered, Chesterfield MO | 6789602 | 532 | 42763821 |
| 37707145 | $ 45.00 | 10/29/2008 | 10/30/2008 | FedEx | 728980098714838 | LGEOMGE | 10/30/2008 9:29:41 AM: Delivered, Hazelwood MO | 6789603 | 533 | 42763822 |
| 37707146 | $ 5.00 | 10/29/2008 | 10/30/2008 | FedEx | 728980098716832 | JREGES | 10/30/2008 7:25:10 AM: Delivered, Louisville KY | 6789651 | 877 | 42763870 |
| 37707147 | $ 15.00 | 10/29/2008 | 10/30/2008 | FedEx | 728980098715965 | CWICKER | 10/30/2008 12:36:15 PM: Delivered, Cincinnati OH | 6789661 | 910 | 42763880 |
| 37707153 | $ 10.00 | 10/29/2008 | 10/30/2008 | FedEx | 728980098716276 | MMILLINER | 10/30/2008 9:16:24 AM: Delivered, Dayton OH | 6789330 | 3189 | 42763929 |
| 37707154 | $ 10.00 | 10/29/2008 | 10/30/2008 | FedEx | 728980098715811 | AREIGELSURGER | 10/30/2008 6:12:20 AM: Delivered, Dayton OH | 6789332 | 3196 | 42763931 |
| 37707155 | $ 20.00 | 10/29/2008 | 10/30/2008 | FedEx | 728980098714869 | LHARRIS | 10/30/2008 9:50:44 AM: Delivered, Aurora OH | 6789416 | 3554 | 42764035 |
| 37707156 | $ 25.00 | 10/29/2008 | 10/30/2008 | FedEx | 728980098716436 | PTOCCO | 10/30/2008 7:34:28 AM: Delivered, Utica MI | 6789437 | 3606 | 42764036 |
| 37707157 | $ 60.00 | 10/29/2008 | 10/30/2008 | FedEx | 728980098716115 | RRYAN | 10/30/2008 7:10:05 AM: Delivered, Roseville MI | 6789438 | 3607 | 42764037 |
| 37707158 | $ 5.00 | 10/29/2008 | 10/30/2008 | FedEx | 728980098712360 | DLACROIX | 10/30/2008 11:50:40 AM: Delivered, Taylor MI | 6789440 | 3611 | 42764039 |
| 37707159 | $ 30.00 | 10/29/2008 | 10/30/2008 | FedEx | 728980098716405 | HCONZETTE | 10/30/2008 8:47:41 AM: Delivered, Westland MI | 6789441 | 3613 | 42764040 |
| 37707163 | $ 20.00 | 10/29/2008 | 10/30/2008 | FedEx | 728980098715347 | DATTERSON | 10/30/2008 7:26:41 AM: Delivered, Terre Haute IN | 6789482 | 3702 | 42764081 |
| 37707167 | $ 10.00 | 10/29/2008 | 10/30/2008 | FedEx | 728980098717838 | LLOWERS | 10/30/2008 6:22:37 AM: Delivered, Rochester MI | 6788525 | 3860 | 42764124 |
| 37707223 | $ 45.33 | 10/29/2008 | 10/30/2008 | FedEx | 728980098719710 | CROBINSON | 10/30/2008 9:24:18 AM: Delivered, Louisville KY | 6789692 | 520 | 42765169 |
| 37707225 | $ 159.08 | 10/29/2008 | 10/30/2008 | FedEx | 728980098719222 | DPERSAL | 10/30/2008 11:37:54 AM: Delivered, Ann Arbor MI | 6789679 | 3603 | 42765168 |
| 37707227 | $ 5.00 | 10/29/2008 | 10/30/2008 | FedEx | 728980098716782 | JGERHARDT | 10/30/2008 8:41:23 AM: Delivered, Saint Peters MO | 6789596 | 506 | 42763615 |
| 37707230 | $ 15.00 | 10/29/2008 | 10/30/2008 | FedEx | 728980098719048 | CHALL | 10/30/2008 12:33:12 PM: Delivered, Indianapolis IN | 6789331 | 3192 | 42763930 |
| 37707231 | $ 15.00 | 10/29/2008 | 10/30/2008 | FedEx | 728980098719727 | JMEYERS | 10/30/2008 9:57:23 AM: Delivered, Novi MI | 6789439 | 3608 | 42764038 |
| 37707232 | $ 10.00 | 10/29/2008 | 10/30/2008 | FedEx | 728980098719017 | KMEYER | 10/30/2008 1:53:28 PM: Delivered, Evansville IN | 6789446 | 3621 | 42764045 |
| 37707234 | $ 10.00 | 10/29/2008 | 10/30/2008 | FedEx | 728980098719888 | MMALOREY | 10/30/2008 7:56:33 AM: Delivered, Lansing MI | 6789452 | 3635 | 42764051 |
| 37707235 | $ 10.00 | 10/29/2008 | 10/30/2008 | FedEx | 728980098719123 | NTANGO | 10/30/2008 11:44:05 AM: Delivered, Cleveland OH | 6789504 | 3784 | 42764103 |
| 37707496 | $ 48.75 | 10/29/2008 | 10/30/2008 | FedEx | 968243512030 | C.GONZALES | 10/30/2008 9:50:00 AM: Delivered, RICHMOND CA | 6788551 | 3374 | 42739042 |
| 37707598 | $ 45.33 | 10/29/2008 | 10/30/2008 | FedEx | 968243512556 | A.LAPEAR | 10/30/2008 10:18:00 AM: Delivered, SPRINGFIELD PA | 6789699 | 725 | 42765176 |
| 37707599 | $ 45.33 | 10/29/2008 | 10/30/2008 | FedEx | 968243513573 | R.HARRIS | 10/30/2008 9:31:00 AM: Delivered, DURHAM NC | 6789702 | 850 | 42765179 |
| 37707600 | $ 45.33 | 10/29/2008 | 10/30/2008 | FedEx | 968243512246 | J.ALEXANDERS | 10/30/2008 9:04:00 AM: Delivered, ATLANTA GA | 6789705 | 880 | 42765182 |
| 37707601 | $ 45.33 | 10/29/2008 | 10/30/2008 | FedEx | 968243511239 | J.KISNOWSKI | 10/30/2008 10:21:00 AM: Delivered, BROOKSVILLE FL | 6789677 | 3560 | 42765196 |
| 37707603 | $ 5.00 | 10/29/2008 | 10/30/2008 | FedEx | 968243511560 | N.COLE | 10/30/2008 8:50:00 AM: Delivered, CEDAR HILL TX | 6789611 | 569 | 42763830 |
| 37707604 | $ 5.00 | 10/29/2008 | 10/30/2008 | FedEx | 968243511651 | A.CUNNINGHAM | 10/30/2008 9:45:00 AM: Delivered, HICKORY NC | 6789614 | 589 | 42763833 |
| 37707605 | $ 5.00 | 10/29/2008 | 10/30/2008 | FedEx | 968243511331 | A.LAPEAR | 10/30/2008 10:18:00 AM: Delivered, SPRINGFIELD PA | 6789616 | 725 | 42763835 |
| 37707606 | $ 10.00 | 10/29/2008 | 10/30/2008 | FedEx | 968243512350 | A.LISLE | 10/30/2008 10:30:00 AM: Delivered, DAYTONA BEACH FL | 6789619 | 766 | 42763838 |
| 37707607 | $ 10.00 | 10/29/2008 | 10/30/2008 | FedEx | 968243512556 | R.RODERIGUZ | 10/30/2008 10:34:00 AM: Delivered, MCLEAN VA | 6788623 | 803 | 42763842 |
| 37707608 | $ 10.00 | 10/29/2008 | 10/30/2008 | FedEx | 968243512349 | L.MORGAN | 10/30/2008 9:37:00 AM: Delivered, GASTONIA NC | 6789630 | 831 | 42763849 |
| 37707609 | $ 10.00 | 10/29/2008 | 10/30/2008 | FedEx | 968243511673 | M.BLADO | 10/30/2008 10:00:00 AM: Delivered, ROANOKE VA | 6789632 | 835 | 42763851 |
| 37707610 | $ 10.00 | 10/29/2008 | 10/30/2008 | FedEx | 968243513610 | J.GUREY | 10/30/2008 10:12:00 AM: Delivered, MADISON TN | 6789635 | 843 | 42763854 |
| 37707611 | $ 5.00 | 10/29/2008 | 10/30/2008 | FedEx | 968243512202 | L.TALLOT | 10/30/2008 10:09:00 AM: Delivered, CORAL GABLES FL | 6789638 | 849 | 42763857 |
| 37707613 | $ 5.00 | 10/29/2008 | 10/30/2008 | FedEx | 968243511294 | J.ALEXANDERS | 10/30/2008 9:04:00 AM: Delivered, ATLANTA GA | 6789652 | 880 | 42763871 |
| 37707614 | $ 10.00 | 10/29/2008 | 10/30/2008 | FedEx | 968243512854 | E.BROUGHTON | 10/30/2008 8:44:00 AM: Delivered, ATLANTA GA | 6789653 | 886 | 42763872 |
| 37707615 | $ 10.00 | 10/29/2008 | 10/30/2008 | FedEx | 968243513139 | H.GULLECK | 10/30/2008 9:45:00 AM: Delivered, CHARLOTTE NC | 6789654 | 888 | 42763873 |
| 37707616 | $ 10.00 | 10/29/2008 | 10/30/2008 | FedEx | 968243512625 | J.TAYLOR | 10/30/2008 10:07:00 AM: Delivered, BRADENTON FL | 6789660 | 897 | 42763879 |
| 37707617 | $ 10.00 | 10/29/2008 | 10/30/2008 | FedEx | 968243511570 | M.QUIGGINS | 10/30/2008 10:36:00 AM: Delivered, PORT RICHEY FL | 6789662 | 913 | 42763881 |
| 37707618 | $ 10.00 | 10/29/2008 | 10/30/2008 | FedEx | 968243513448 | M.BABER | 10/30/2008 10:53:00 AM: Delivered, CHARLOTTESVILLE VA | 6789276 | 1604 | 42763885 |
| 37707619 | $ 15.00 | 10/29/2008 | 10/30/2008 | FedEx | 968243513161 | S.HICKS | 10/30/2008 9:44:00 AM: Delivered, WACO TX | 6789278 | 1610 | 42763887 |
| 37707620 | $ 15.00 | 10/29/2008 | 10/30/2008 | FedEx | 968243512178 | A.JOHNSON | 10/30/2008 8:53:00 AM: Delivered, HOUMA LA | 6789285 | 1687 | 42763894 |
| 37707621 | $ 10.00 | 10/29/2008 | 10/30/2008 | FedEx | 968243513117 | G.RAY | 10/30/2008 10:23:00 AM: Delivered, GLEN ALLEN VA | 6789298 | 3100 | 42763897 |
| 37707622 | $ 10.00 | 10/29/2008 | 10/30/2008 | FedEx | 968243512316 | S.HILLMANN | 10/30/2008 9:55:00 AM: Delivered, LANGHORNE PA | 6789299 | 3103 | 42763898 |
| 37707623 | $ 10.00 | 10/29/2008 | 10/30/2008 | FedEx | 968243513621 | S.MACNAMARA | 10/30/2008 10:17:00 AM: Delivered, NEWINGTON CT | 6789312 | 3141 | 42763911 |
| 37707624 | $ 15.00 | 10/29/2008 | 10/30/2008 | FedEx | 968243512371 | J.PAHL | 10/30/2008 10:21:00 AM: Delivered, BUFFALO NY | 6789315 | 3151 | 42763915 |
| 37707625 | $ 15.00 | 10/29/2008 | 10/30/2008 | FedEx | 968243511457 | PULLEN | 10/30/2008 10:18:00 AM: Delivered, ROCHESTER NY | 6789318 | 3154 | 42763917 |
| 37707626 | $ 10.00 | 10/29/2008 | 10/30/2008 | FedEx | 968243513210 | M.YOUKER | 10/30/2008 10:12:00 AM: Delivered, NEWARK DE | 6789319 | 3157 | 42763918 |
| 37707627 | $ 10.00 | 10/29/2008 | 10/30/2008 | FedEx | 968243513209 | M.PARDINE | 10/30/2008 10:18:00 AM: Delivered, SALISBURY MD | 6789321 | 3164 | 42763920 |
| 37707628 | $ 10.00 | 10/29/2008 | 10/30/2008 | FedEx | 968243512912 | R.VEETOFON | 10/30/2008 10:23:00 AM: Delivered, COLUMBUS GA | 6789335 | 3200 | 42763934 |
| 37707629 | $ 10.00 | 10/29/2008 | 10/30/2008 | FedEx | 968243512196 | A.ANTONIE | 10/30/2008 9:06:00 AM: Delivered, HOUSTON TX | 6789344 | 3233 | 42763943 |
| 37707630 | $ 10.00 | 10/29/2008 | 10/30/2008 | FedEx | 968243513150 | E.BULLARD | 10/30/2008 10:54:00 AM: Delivered, ROCKY MOUNT NC | 6789345 | 3244 | 42763944 |
| 37707631 | $ 10.00 | 10/29/2008 | 10/30/2008 | FedEx | 968243512599 | D.WEEKMANN | 10/30/2008 9:25:00 AM: Delivered, JONESBORO AR | 6789352 | 3285 | 42763951 |
| 37707632 | $ 20.00 | 10/29/2008 | 10/30/2008 | FedEx | 968243511993 | D.MARTIN | 10/30/2008 11:46:00 AM: Delivered, PORT CHARLOTTE FL | 6789395 | 3403 | 42763994 |
| 37707633 | $ 5.00 | 10/29/2008 | 10/30/2008 | FedEx | 968243511616 | D.STEWART | 10/30/2008 11:18:00 AM: Delivered, NEWNAN GA | 6789398 | 3421 | 42763997 |
| 37707634 | $ 10.00 | 10/29/2008 | 10/30/2008 | FedEx | 968243512496 | OGUIN | 10/30/2008 9:36:00 AM: Delivered, KENNER LA | 6789403 | 3507 | 42764002 |
| 37707635 | $ 10.00 | 10/29/2008 | 10/30/2008 | FedEx | 968243512725 | J.HORST | 10/30/2008 9:38:00 AM: Delivered, TULSA OK | 6789404 | 3510 | 42764003 |
| 37707636 | $ 10.00 | 10/29/2008 | 10/30/2008 | FedEx | 968243512577 | C.DAILY | 10/30/2008 9:01:00 AM: Delivered, SOUTHLAKE TX | 6789410 | 3516 | 42764009 |
| 37707637 | $ 10.00 | 10/29/2008 | 10/30/2008 | FedEx | 968243512280 | BRIAN | 10/30/2008 9:27:00 AM: Delivered, RALEIGH NC | 6789411 | 3518 | 42764010 |
| 37707638 | $ 5.00 | 10/29/2008 | 10/30/2008 | FedEx | 968243512007 | C.WOLFENBARGER | 10/30/2008 9:17:00 AM: Delivered, FORT WORTH TX | 6789425 | 3576 | 42764024 |
| 37707639 | $ 5.00 | 10/29/2008 | 10/30/2008 | FedEx | 968243512392 | D.WILLIAMS | 10/30/2008 10:13:00 AM: Delivered, MERIDEN CT | 6789432 | 3590 | 42764031 |
| 37707640 | $ 10.00 | 10/29/2008 | 10/30/2008 | FedEx | 968243512706 | J.KUKSTIS | 10/30/2008 9:59:00 AM: Delivered, PLYMOUTH MA | 6789433 | 3592 | 42764032 |
| 37707641 | $ 10.00 | 10/29/2008 | 10/30/2008 | FedEx | 968243511272 | M.SCHIMEL | 10/30/2008 9:04:00 AM: Delivered, ACWORTH GA | 6789434 | 3598 | 42764033 |
| 37707642 | $ 20.00 | 10/29/2008 | 10/30/2008 | FedEx | 968243512143 | C.DIADROS | 10/30/2008 10:26:00 AM: Delivered, BOSTON MA | 6789435 | 3599 | 42764034 |
| 37707643 | $ 5.00 | 10/29/2008 | 10/30/2008 | FedEx | 968243511507 | L.FREY | 10/30/2008 10:17:00 AM: Delivered, GAHANNA OH | 6789443 | 3615 | 42764042 |
| 37707644 | $ 20.00 | 10/29/2008 | 10/30/2008 | FedEx | 968243511662 | A.ALAN | 10/30/2008 9:32:00 AM: Delivered, NEWPORT NEWS VA | 6789453 | 3639 | 42764052 |
| 37707645 | $ 25.00 | 10/29/2008 | 10/30/2008 | FedEx | 968243511857 | S.STEPANKIW | 10/30/2008 9:45:00 AM: Delivered, DANBURY CT | 6789462 | 3668 | 42764061 |
| 37707646 | $ 10.00 | 10/29/2008 | 10/30/2008 | FedEx | 968243512154 | UNGER | 10/30/2008 10:20:00 AM: Delivered, FREEHOLD NJ | 6789464 | 3671 | 42764063 |
| 37707647 | $ 20.00 | 10/29/2008 | 10/30/2008 | FedEx | 968243511982 | MERCURIO | 10/30/2008 9:35:00 AM: Delivered, WESTBURY NY | 6789465 | 3672 | 42764064 |
| 37707648 | $ 10.00 | 10/29/2008 | 10/30/2008 | FedEx | 968243511846 | A.DEODATT | 10/30/2008 10:20:00 AM: Delivered, HICKSVILLE NY | 6789466 | 3674 | 42764065 |
| 37707649 | $ 10.00 | 10/29/2008 | 10/30/2008 | FedEx | 968243513297 | IAN | 10/30/2008 9:57:00 AM: Delivered, NEW YORK CITY NY | 6789468 | 3680 | 42764067 |
| 37707650 | $ 15.00 | 10/29/2008 | 10/30/2008 | FedEx | 968243513014 | J.BROWN | 10/30/2008 10:13:00 AM: Delivered, MIDDLETOWN NY | 6789470 | 3682 | 42764069 |
| 37707651 | $ 15.00 | 10/29/2008 | 10/30/2008 | FedEx | 968243513356 | K.WALKER | 10/30/2008 10:02:00 AM: Delivered, WHITE PLAINS NY | 6789476 | 3696 | 42764075 |
| 37707652 | $ 70.00 | 10/29/2008 | 10/30/2008 | FedEx | 968243512761 | A.ARRINGTON | 10/30/2008 9:57:00 AM: Delivered, YONKERS NY | 6789479 | 3699 | 42764078 |
| 37707653 | $ 5.00 | 10/29/2008 | 10/30/2008 | FedEx | 968243512073 | K.CARRENS | 10/30/2008 10:22:00 AM: Delivered, YORK PA | 6789485 | 3708 | 42764084 |
| 37707654 | $ 20.00 | 10/29/2008 | 10/30/2008 | FedEx | 968243512224 | M.CLARK | 10/30/2008 10:01:00 AM: Delivered, MANSFIELD OH | 6789486 | 3712 | 42764085 |
| 37707655 | $ 5.00 | 10/29/2008 | 10/30/2008 | FedEx | 968243511592 | J.KUO | 10/30/2008 8:56:00 AM: Delivered, MECHANICSBURG PA | 6789488 | 3720 | 42764087 |
| 37707656 | $ 20.00 | 10/29/2008 | 10/30/2008 | FedEx | 968243511559 | W.BUSKO | 10/30/2008 11:23:00 AM: Delivered, DOVER DE | 6789491 | 3725 | 42764090 |
| 37707657 | $ 25.00 | 10/29/2008 | 10/30/2008 | FedEx | 968243512121 | J.B | 10/30/2008 10:46:00 AM: Delivered, OSSEO MN | 6789496 | 3743 | 42764095 |
| 37707658 | $ 5.00 | 10/29/2008 | 10/30/2008 | FedEx | 968243511504 | K.BLOOM | 10/30/2008 10:05:00 AM: Delivered, KATY TX | 6789510 | 3815 | 42764109 |
| 37707659 | $ 10.00 | 10/29/2008 | 10/30/2008 | FedEx | 968243512522 | D.RAHAL | 10/30/2008 9:08:00 AM: Delivered, HILLIARD OH | 6789511 | 3818 | 42764110 |
| 37707660 | $ 10.00 | 10/29/2008 | 10/30/2008 | FedEx | 968243513600 | D.THOMPSON | 10/30/2008 10:24:00 AM: Delivered, BRUNSWICK GA | 6789513 | 3830 | 42764112 |
| 37707661 | $ 5.00 | 10/29/2008 | 10/30/2008 | FedEx | 968243511880 | N.SMITH | 10/30/2008 9:21:00 AM: Delivered, WOODBURY NJ | 6789517 | 3845 | 42764116 |
| 37707662 | $ 5.00 | 10/29/2008 | 10/30/2008 | FedEx | 968243512441 | J.JON | 10/30/2008 10:19:00 AM: Delivered, HUMBLE TX | 6789524 | 3857 | 42764123 |
| 37707663 | $ 10.00 | 10/29/2008 | 10/30/2008 | FedEx | 968243511630 | E.SIMPSON | 10/30/2008 9:31:00 AM: Delivered, NEW YORK NY | 6789529 | 3864 | 42764125 |
| 37707664 | $ 15.00 | 10/29/2008 | 10/30/2008 | FedEx | 968243513562 | M.UHL | 10/30/2008 10:25:00 AM: Delivered, DICKSON CITY PA | 6789538 | 4105 | 42764132 |
| 37707665 | $ 25.00 | 10/29/2008 | 10/30/2008 | FedEx | 968243513286 | J.LOZA | 10/30/2008 10:09:00 AM: Delivered, NASHUA NH | 6789543 | 4115 | 42764133 |
| 37707666 | $ 5.00 | 10/29/2008 | 10/30/2008 | FedEx | 968243511445 | B.BURKE | 10/30/2008 10:17:00 AM: Delivered, HANOVER MA | 6789547 | 4122 | 42764137 |
| 37707667 | $ 10.00 | 10/29/2008 | 10/30/2008 | FedEx | 968243511971 | J.PETTI | 10/30/2008 8:43:00 AM: Delivered, NORFOLK VA | 6789559 | 4202 | 42764145 |
| 37707668 | $ 5.00 | 10/29/2008 | 10/30/2008 | FedEx | 968243513698 | S.DONNELLY | 10/30/2008 10:12:00 AM: Delivered, SEBRING FL | 6789564 | 4233 | 42764148 |
| 37707670 | $ 6.00 | 10/29/2008 | 10/30/2008 | FedEx | 968243512474 | R.JOHNSON | 10/30/2008 10:10:00 AM: Delivered, COLLIERVILLE TN | 6789570 | 4257 | 42764152 |
| 37707671 | $ 10.00 | 10/29/2008 | 10/30/2008 | FedEx | 968243512739 | M.LINTON | 10/30/2008 10:09:00 AM: Delivered, FOXBORO MA | 6789573 | 4271 | 42764153 |
| 37707672 | $ 25.00 | 10/29/2008 | 10/30/2008 | FedEx | 968243512062 | B.WILLIAAMS | 10/30/2008 10:10:00 AM: Delivered, ALEXANDRIA LA | 6789579 | 4309 | 42764158 |
| 37707673 | $ 35.00 | 10/29/2008 | 10/30/2008 | FedEx | 968243511490 | C.BROWN | 10/30/2008 9:54:00 AM: Delivered, BROOKLYN NY | 6789583 | 4323 | 42764162 |
| 37707674 | $ 10.00 | 10/29/2008 | 10/30/2008 | FedEx | 968243511261 | G.MOORE | 10/30/2008 12:33:00 PM: Delivered, BURLESON TX | 6789584 | 4338 | 42764163 |
| 37714600 | $ 127.85 | 10/30/2008 | 10/30/2008 | FedEx | 968243513378 | H.HERNANDEZ | 10/30/2008 8:44:00 AM: Delivered, NORTH LITTLE ROCK AR | 6789592 | 4506 | 42764164 |
| 37714622 | $ 139.57 | 10/30/2008 | 10/30/2008 | FedEx | 728980098727197 | HMIDKEFF | 10/30/2008 8:34:43 AM: Delivered, Chesterfield MO | 6787787 | 532 | 42713706 |
| 37714623 | | 10/30/2008 | 10/30/2008 | FedEx | 728980098726046 | JREGES | 10/30/2008 7:25:10 AM: Delivered, Louisville KY | 6787866 | 877 | 42713787 |
| 37714624 | $ 54.95 | 10/30/2008 | 10/30/2008 | FedEx | 728980098728422 | QJONES | 10/30/2008 10:29:33 AM: Delivered, Louisville KY | 6787876 | 894 | 42713797 |

| Invoice Number | Gross Amount | Invoice Date | Actual Receipt Date | Shipped Via | Tracking Number | Signed For | Scan Status | Customer PO # | Customer Store # | Sales Order Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 37714636 | $ 50.84 | 10/30/2008 | 10/30/2008 | FedEx | 728980098725865 | RROBINS | 10/30/2008 2:43:17 PM: Delivered, Schaumburg IL | 6787300 | 3111 | 42713835 |
| 37714637 | $ 58.69 | 10/30/2008 | 10/30/2008 | FedEx | 728980098726220 | VGARCIA | 10/30/2008 8:35:20 AM: Delivered, Downers Grove IL | 6787301 | 3112 | 42713836 |
| 37714638 | $ 54.45 | 10/30/2008 | 10/30/2008 | FedEx | 728980098746792 | HJONES | 10/30/2008 8:06:40 AM: Delivered, Niles IL | 6787303 | 3118 | 42713838 |
| 37714639 | $ 12.94 | 10/30/2008 | 10/30/2008 | FedEx | 728980098746785 | OPERKINS | 10/30/2008 11:14:26 AM: Delivered, Calumet City IL | 6787306 | 3122 | 42713841 |
| 37714640 | $ 28.55 | 10/30/2008 | 10/30/2008 | FedEx | 728980098747872 | CORDAIRO | 10/30/2008 9:10:56 AM: Delivered, Joliet IL | 6787307 | 3123 | 42713842 |
| 37714641 | $ 49.78 | 10/30/2008 | 10/30/2008 | FedEx | 728980098741339 | CCZERAK | 10/30/2008 1:38:24 PM: Delivered, Vernon Hills IL | 6787308 | 3124 | 42713843 |
| 37714642 | $ 47.19 | 10/30/2008 | 10/30/2008 | FedEx | 728980098730172 | DKILENI | 10/30/2008 7:25:00 AM: Delivered, Bloomingdale IL | 6787309 | 3125 | 42713844 |
| 37714643 | $ 44.25 | 10/30/2008 | 10/30/2008 | FedEx | 728980098727739 | NVIEU | 10/30/2008 7:52:33 AM: Delivered, Tinley Park IL | 6787310 | 3126 | 42713845 |
| 37714644 | $ 28.55 | 10/30/2008 | 10/30/2008 | FedEx | 728980098740783 | GINA | 10/30/2008 8:36:47 AM: Delivered, Gurnee IL | 6787311 | 3127 | 42713846 |
| 37714645 | $ 90.49 | 10/30/2008 | 10/30/2008 | FedEx | 728980098730265 | PFISHCHEE | 10/30/2008 10:01:04 AM: Delivered, Merrillville IN | 6787312 | 3128 | 42713847 |
| 37714646 | $ 35.14 | 10/30/2008 | 10/30/2008 | FedEx | 728980098732900 | BREED | 10/30/2008 9:36:22 AM: Delivered, Algonquin IL | 6787313 | 3129 | 42713848 |
| 37714647 | $ 61.20 | 10/30/2008 | 10/30/2008 | FedEx | 728980098730524 | LYEE | 10/30/2008 7:30:44 AM: Delivered, Chicago IL | 6787314 | 3131 | 42713849 |
| 37714657 | $ 115.04 | 10/30/2008 | 10/30/2008 | FedEx | 728980098730180 | HITE | 10/30/2008 10:50:49 AM: Delivered, Peoria IL | 6787340 | 3157 | 42713875 |
| 37714658 | $ 23.55 | 10/30/2008 | 10/30/2008 | FedEx | 728980098738995 | RMCBLANCH | 10/30/2008 7:37:04 AM: Delivered, Bloomington IL | 6787341 | 3168 | 42713876 |
| 37714659 | $ 64.78 | 10/30/2008 | 10/30/2008 | FedEx | 728980098725209 | WALLEN | 10/30/2008 11:38:40 AM: Delivered, Springfield IL | 6787342 | 3169 | 42713877 |
| 37714660 | $ 61.37 | 10/30/2008 | 10/30/2008 | FedEx | 728980098726671 | MMATT | 10/30/2008 8:56:07 AM: Delivered, Crystal Lake IL | 6787344 | 3171 | 42713879 |
| 37714662 | $ 44.34 | 10/30/2008 | 10/30/2008 | FedEx | 728980098730548 | HSCHULTZ | 10/30/2008 1:21:47 PM: Delivered, Racine WI | 6787345 | 3177 | 42713883 |
| 37714663 | $ 23.55 | 10/30/2008 | 10/30/2008 | FedEx | 728980098739299 | WWASHINGTON | 10/30/2008 8:46:18 AM: Delivered, Mentor OH | 6787349 | 3181 | 42713884 |
| 37714664 | $ 54.95 | 10/30/2008 | 10/30/2008 | FedEx | 728980098726732 | JSHEA | 10/30/2008 1:06:31 PM: Delivered, Elyria OH | 6787350 | 3182 | 42713885 |
| 37714665 | $ 45.14 | 10/30/2008 | 10/30/2008 | FedEx | 728980098746945 | DGEHIN | 10/30/2008 7:15:14 AM: Delivered, Madison WI | 6787351 | 3184 | 42713886 |
| 37714666 | $ 49.87 | 10/30/2008 | 10/30/2008 | FedEx | 728980098746525 | TBLAKLEY | 10/30/2008 9:33:06 AM: Delivered, Madison WI | 6787352 | 3185 | 42713887 |
| 37714668 | $ 54.95 | 10/30/2008 | 10/30/2008 | FedEx | 728980098726060 | MMILLINER | 10/30/2008 9:16:24 AM: Delivered, Dayton OH | 6787355 | 3189 | 42713890 |
| 37714669 | $ 95.09 | 10/30/2008 | 10/30/2008 | FedEx | 728980098727517 | CHALL | 10/30/2008 12:33:12 PM: Delivered, Indianapolis IN | 6787356 | 3192 | 42713891 |
| 37714670 | $ 73.96 | 10/30/2008 | 10/30/2008 | FedEx | 728980098727128 | LROBINSON | 10/30/2008 7:57:54 AM: Delivered, Indianapolis IN | 6787357 | 3193 | 42713892 |
| 37714671 | $ 95.62 | 10/30/2008 | 10/30/2008 | FedEx | 728980098725353 | YKIM | 10/30/2008 9:42:43 AM: Delivered, Columbus IN | 6787358 | 3194 | 42713893 |
| 37714672 | $ 55.84 | 10/30/2008 | 10/30/2008 | FedEx | 728980098727944 | AREIGELSURGER | 10/30/2008 6:12:20 AM: Delivered, Dayton OH | 6787359 | 3196 | 42713894 |
| 37714739 | $ 68.79 | 10/30/2008 | 10/30/2008 | FedEx | 728980098725513 | DCRITTENDEN | 10/30/2008 7:47:49 AM: Delivered, Cleveland OH | 6787495 | 3551 | 42714030 |
| 37714740 | $ 39.34 | 10/30/2008 | 10/30/2008 | FedEx | 728980098746068 | LHARRIS | 10/30/2008 9:50:44 AM: Delivered, Aurora OH | 6787497 | 3554 | 42714032 |
| 37714750 | $ 36.49 | 10/30/2008 | 10/30/2008 | FedEx | 728980098745108 | HCONZETTE | 10/30/2008 8:47:41 AM: Delivered, Westland MI | 6787533 | 3613 | 42714068 |
| 37714755 | $ 78.51 | 10/30/2008 | 10/30/2008 | FedEx | 728980098725476 | JMULLEN | 10/30/2008 7:30:01 AM: Delivered, Cincinnati OH | 6787541 | 3622 | 42714076 |
| 37714757 | $ 208.67 | 10/30/2008 | 10/30/2008 | FedEx | 728980098729351 | DRICEBACH | 10/30/2008 7:47:17 AM: Delivered, Schererville IN | 6787543 | 3625 | 42714078 |
| 37714758 | $ 70.13 | 10/30/2008 | 10/30/2008 | FedEx | 728980098727487 | KRICKERS | 10/30/2008 8:56:44 AM: Delivered, Portage MI | 6787551 | 3634 | 42714086 |
| 37714759 | $ 62.29 | 10/30/2008 | 10/30/2008 | FedEx | 728980098726064 | MMALOREY | 10/30/2008 7:58:33 AM: Delivered, Lansing MI | 6787552 | 3635 | 42714087 |
| 37714764 | $ 77.07 | 10/30/2008 | 10/30/2008 | FedEx | 728980098725971 | ASHARPLESS | 10/30/2008 12:09:14 PM: Delivered, Appleton WI | 6787560 | 3654 | 42714095 |
| 37714788 | $ 49.87 | 10/30/2008 | 10/30/2008 | FedEx | 728980098745160 | MKIEFT | 10/30/2008 11:21:49 AM: Delivered, Muskegon MI | 6787604 | 3711 | 42714139 |
| 37714789 | $ 28.55 | 10/30/2008 | 10/30/2008 | FedEx | 728980098745870 | HSNYDER | 10/30/2008 9:01:05 AM: Delivered, Holland MI | 6787606 | 3713 | 42714141 |
| 37714794 | $ 34.88 | 10/30/2008 | 10/30/2008 | FedEx | 728980098746907 | JLEACH | 10/30/2008 10:02:52 AM: Delivered, Lafayette IN | 6787612 | 3728 | 42714147 |
| 37714797 | $ 62.62 | 10/30/2008 | 10/30/2008 | FedEx | 728980098730196 | SWISLART | 10/30/2008 9:41:47 AM: Delivered, Toledo OH | 6787616 | 3734 | 42714151 |
| 37714805 | $ 43.54 | 10/30/2008 | 10/30/2008 | FedEx | 728980098733983 | RIVIE | 10/30/2008 12:37:11 PM: Delivered, Batavia IL | 6787628 | 3758 | 42714163 |
| 37714807 | $ 104.02 | 10/30/2008 | 10/30/2008 | FedEx | 728980098725810 | MMATT | 10/30/2008 7:58:28 AM: Delivered, Saint Louis MO | 6787632 | 3767 | 42714167 |
| 37714810 | $ 65.35 | 10/30/2008 | 10/30/2008 | FedEx | 728980098730142 | SHUSAR | 10/30/2008 8:57:27 AM: Delivered, Brighton MI | 6787637 | 3776 | 42714172 |
| 37714812 | $ 96.16 | 10/30/2008 | 10/30/2008 | FedEx | 728980098730203 | SSLAPIKA | 10/30/2008 9:21:27 AM: Delivered, Lake Zurich IL | 6787646 | 3795 | 42714181 |
| 37714813 | $ 58.43 | 10/30/2008 | 10/30/2008 | FedEx | 728980098729849 | MMATTS | 10/30/2008 7:54:37 AM: Delivered, Grandville MI | 6787647 | 3797 | 42714182 |
| 37714814 | $ 62.26 | 10/30/2008 | 10/30/2008 | FedEx | 728980098724189 | MMATT | 10/30/2008 6:27:57 AM: Delivered, South Bend IN | 6787648 | 3802 | 42714183 |
| 37714823 | $ 63.71 | 10/30/2008 | 10/30/2008 | FedEx | 728980098731897 | BHYSA | 10/30/2008 8:28:47 AM: Delivered, Harwood Heights IL | 6787657 | 3849 | 42714192 |
| 37714824 | $ 31.40 | 10/30/2008 | 10/30/2008 | FedEx | 728980098745894 | DKRAMER | 10/30/2008 10:42:45 AM: Delivered, Bolingbrook IL | 6787658 | 3850 | 42714193 |
| 37714825 | $ 46.06 | 10/30/2008 | 10/30/2008 | FedEx | 728980098745603 | TWILSON | 10/30/2008 9:36:17 AM: Delivered, Madison Heights MI | 6787659 | 3851 | 42714194 |
| 37714827 | $ 92.97 | 10/30/2008 | 10/30/2008 | FedEx | 728980098725223 | ALANDRY | 10/30/2008 8:29:57 AM: Delivered, Green Bay WI | 6787665 | 3859 | 42714200 |
| 37714847 | $ 23.55 | 10/30/2008 | 10/30/2008 | FedEx | 728980098746112 | JPETERS | 10/30/2008 11:53:28 AM: Delivered, Arlington Heights IL | 6787719 | 4234 | 42714240 |
| 37737607 | $ 90.63 | 10/31/2008 | 10/30/2008 | FedEx | 728980098762860 | JGERHARDT | 10/30/2008 8:41:23 AM: Delivered, Saint Peters MO | 6787779 | 506 | 42713700 |
| 37737609 | $ 189.48 | 10/31/2008 | 10/30/2008 | FedEx | 728980098768312 | DFRAZIER | 10/30/2008 5:41:54 AM: Delivered, Cincinnati OH | 6787782 | 516 | 42713703 |
| 37737610 | $ 137.95 | 10/31/2008 | 10/30/2008 | FedEx | 728980098756647 | CROBINSON | 10/30/2008 8:24:18 AM: Delivered, Louisville KY | 6787785 | 520 | 42713706 |
| 37737612 | $ 114.99 | 10/31/2008 | 10/30/2008 | FedEx | 728980098757262 | LGEORGE | 10/30/2008 8:29:41 AM: Delivered, Hazelwood MO | 6787788 | 533 | 42713709 |
| 37737613 | $ 134.08 | 10/31/2008 | 10/30/2008 | FedEx | 728980098757675 | MWOOLARD | 10/30/2008 8:15:43 AM: Delivered, Fenton MO | 6787789 | 535 | 42713710 |
| 37737668 | $ 75.65 | 10/31/2008 | 10/30/2008 | FedEx | 728980098769052 | SMELIKANT | 10/30/2008 11:04:49 AM: Delivered, Florence KY | 6787867 | 878 | 42713788 |
| 37737678 | $ 136.13 | 10/31/2008 | 10/30/2008 | FedEx | 728980098759853 | CWICKER | 10/30/2008 12:36:15 PM: Delivered, Cincinnati OH | 6787879 | 910 | 42713800 |
| 37737685 | $ 145.23 | 10/31/2008 | 10/30/2008 | FedEx | 728980098758658 | BVANCE | 10/30/2008 7:11:32 AM: Delivered, Chicago IL | 6787302 | 3113 | 42713837 |
| 37737686 | $ 125.92 | 10/31/2008 | 10/30/2008 | FedEx | 728980098757668 | RSMITH | 10/30/2008 12:00:00 AM: Delivered, | 6787304 | 3120 | 42713839 |
| 37737688 | $ 130.62 | 10/31/2008 | 10/30/2008 | FedEx | 728980098757484 | TTHOMAS | 10/30/2008 11:27:46 AM: Delivered, Brookfield WI | 6787346 | 3175 | 42713881 |
| 37737689 | $ 128.53 | 10/31/2008 | 10/30/2008 | FedEx | 728980098762396 | MBRANCH | 10/30/2008 10:32:01 AM: Delivered, Milwaukee WI | 6787347 | 3176 | 42713882 |
| 37737690 | $ 104.10 | 10/31/2008 | 10/30/2008 | FedEx | 728980098758858 | JBRICKOWSKI | 10/30/2008 10:13:50 AM: Delivered, Mishawaka IN | 6787353 | 3186 | 42713868 |
| 37737692 | $ 81.27 | 10/31/2008 | 10/30/2008 | FedEx | 728980098763256 | KFEDDEMA | 10/30/2008 12:56:56 PM: Delivered, Rockford IL | 6787361 | 3198 | 42713896 |
| 37737701 | $ 79.39 | 10/31/2008 | 10/30/2008 | FedEx | 728980098763799 | JOEY | 10/30/2008 3:42:13 PM: Delivered, Cleveland OH | 6787506 | 3575 | 42714041 |
| 37737705 | $ 98.31 | 10/31/2008 | 10/30/2008 | FedEx | 728980098760071 | KMEYER | 10/30/2008 1:53:28 PM: Delivered, Evansville IN | 6787540 | 3621 | 42714075 |
| 37737712 | $ 148.80 | 10/31/2008 | 10/30/2008 | FedEx | 728980098756418 | BHOOD | 10/30/2008 10:47:21 AM: Delivered, Jackson MI | 6787610 | 3722 | 42714145 |
| 37737720 | $ 78.50 | 10/31/2008 | 10/30/2008 | FedEx | 728980098757514 | JKIM | 10/30/2008 8:56:44 AM: Delivered, Oswego IL | 6787729 | 4265 | 42714248 |
| 37739253 | $ 31.76 | 10/31/2008 | 10/30/2008 | FedEx | 973533791032 | K.KINNEY | 10/30/2008 9:25:00 AM: Delivered, PORTLAND OR | 6784804 | 3323 | 42601296 |
| 37739264 | $ 39.70 | 10/31/2008 | 10/30/2008 | FedEx | 973533791113 | M.KIMMMICK | 10/30/2008 10:10:00 AM: Delivered, PUEBLO CO | 6784819 | 3381 | 42601328 |
| 37739265 | $ 39.70 | 10/31/2008 | 10/30/2008 | FedEx | 340908971184048 | JCORONA | 10/30/2008 10:24:25 AM: Delivered, Santa Cruz CA | 6784948 | 4507 | 42601477 |
| 37739284 | $ 31.74 | 10/31/2008 | 10/30/2008 | FedEx | 973833790492 | D.TURA | 10/30/2008 12:11:00 PM: Delivered, DENVER CO | 6786967 | 3347 | 42759437 |
| 37739285 | $ 95.02 | 10/31/2008 | 10/30/2008 | FedEx | 973533790702 | T.T | 10/30/2008 12:03:00 PM: Delivered, AIEA HI | 6786967 | 3354 | 42759641 |
| 37739286 | $ 36.80 | 10/31/2008 | 10/30/2008 | FedEx | 973533790091 | D.ORTEGA | 10/30/2008 10:20:00 AM: Delivered, EL PASO TX | 6789085 | 3855 | 42759560 |
| 37739293 | $ 5.00 | 10/31/2008 | 10/30/2008 | FedEx | 340908971182136 | JJOHN | 10/30/2008 9:18:29 AM: Delivered, Laguna Hills CA | 6789551 | 414 | 42763799 |
| 37739294 | $ 5.00 | 10/31/2008 | 10/30/2008 | FedEx | 340908971182112 | VOSS | 10/30/2008 11:54:13 AM: Delivered, Santa Maria CA | 6789283 | 1629 | 42763892 |
| 37739295 | $ 10.00 | 10/31/2008 | 10/30/2008 | FedEx | 973533780390 | B.KINNEY | 10/30/2008 9:25:00 AM: Delivered, PORTLAND OR | 6789365 | 3323 | 42763954 |
| 37739296 | $ 5.00 | 10/31/2008 | 10/30/2008 | FedEx | 973533791179 | M.NICK | 10/30/2008 9:14:00 AM: Delivered, SEATTLE WA | 6789370 | 3336 | 42763968 |
| 37739297 | $ 5.00 | 10/31/2008 | 10/30/2008 | FedEx | 973533790534 | B.MARBLE | 10/30/2008 8:59:00 AM: Delivered, EL PASO TX | 6789594 | 4508 | 42764158 |
| 37739428 | $ 5.00 | 10/31/2008 | 10/30/2008 | FedEx | 340908971184260 | CASSEDY | 10/30/2008 10:40:43 AM: Delivered, Concord CA | 6789762 | 235 | 42797605 |
| 37739429 | $ 5.00 | 10/31/2008 | 10/30/2008 | FedEx | 973533791308 | C.LEVINE | 10/30/2008 9:43:00 AM: Delivered, LAS VEGAS NV | 6789763 | 270 | 42797616 |
| 37739430 | $ 5.00 | 10/31/2008 | 10/30/2008 | FedEx | 340908971184055 | DKING | 10/30/2008 9:14:11 AM: Delivered, Reno NV | 6789764 | 271 | 42797617 |
| 37739431 | $ 10.00 | 10/31/2008 | 10/30/2008 | FedEx | 340908971184277 | DANNY | 10/30/2008 12:34:47 PM: Delivered, Orange CA | 6790026 | 407 | 42797624 |
| 37739432 | $ 42.50 | 10/31/2008 | 10/30/2008 | FedEx | 340908971183980 | VRAMIREZ | 10/30/2008 12:45:31 PM: Delivered, Santa Barbara CA | 6790043 | 413 | 42797629 |
| 37739433 | $ 15.00 | 10/31/2008 | 10/30/2008 | FedEx | 340908971183928 | AAYALLA | 10/30/2008 11:10:29 AM: Delivered, Van Nuys CA | 6790057 | 421 | 42797833 |
| 37739434 | $ 53.75 | 10/31/2008 | 10/30/2008 | FedEx | 340908971184336 | PPARTY | 10/30/2008 10:32:49 AM: Delivered, National City CA | 6790084 | 432 | 42797842 |
| 37739435 | $ 5.00 | 10/31/2008 | 10/30/2008 | FedEx | 973533790585 | J.PRERANO | 10/30/2008 9:39:00 AM: Delivered, MESA AZ | 6790091 | 436 | 42797845 |
| 37739436 | $ 5.00 | 10/31/2008 | 10/30/2008 | FedEx | 973533790507 | B TEMELKO | 10/30/2008 10:11:00 AM: Delivered, SCOTTSDALE AZ | 6790092 | 437 | 42797846 |
| 37739437 | $ 48.75 | 10/31/2008 | 10/30/2008 | FedEx | 973533790779 | M.GONZALEZ | 10/30/2008 10:04:00 AM: Delivered, GOODYEAR AZ | 6790093 | 441 | 42797847 |
| 37739438 | $ 15.00 | 10/31/2008 | 10/30/2008 | FedEx | 340908971183942 | CHALLMENT | 10/30/2008 12:29:20 PM: Delivered, Redding CA | 6789736 | 1614 | 42797927 |
| 37739439 | $ 42.50 | 10/31/2008 | 10/30/2008 | FedEx | 340908971183997 | VOSS | 10/30/2008 11:54:13 AM: Delivered, Santa Maria CA | 6789741 | 1629 | 42797932 |
| 37739440 | $ 48.38 | 10/31/2008 | 10/30/2008 | FedEx | 973533790735 | D.RAMIREZ | 10/30/2008 10:23:00 AM: Delivered, CHEYENNE WY | 6789742 | 1638 | 42797933 |
| 37739441 | $ 5.00 | 10/31/2008 | 10/30/2008 | FedEx | 340908971182105 | ASHARE | 10/30/2008 1:04:43 PM: Delivered, Palm Desert CA | 6789843 | 3302 | 42798016 |
| 37739442 | $ 40.44 | 10/31/2008 | 10/30/2008 | FedEx | 973533789869 | M.EDGAR | 10/30/2008 10:43:00 AM: Delivered, TUCSON AZ | 6789844 | 3304 | 42798017 |
| 37739443 | $ 168.38 | 10/31/2008 | 10/30/2008 | FedEx | 973533789961 | N.POHLE | 10/30/2008 10:12:00 AM: Delivered, TUCSON AZ | 6789845 | 3305 | 42798018 |
| 37739444 | $ 5.00 | 10/31/2008 | 10/30/2008 | FedEx | 340908971184147 | MGILAN | 10/30/2008 1:40:11 PM: Delivered, Visalia CA | 6789846 | 3306 | 42798019 |
| 37739445 | $ 99.08 | 10/31/2008 | 10/30/2008 | FedEx | 973533789945 | N.WIMMER | 10/30/2008 6:45:00 AM: Delivered, ALBUQUERQUE NM | 6789847 | 3307 | 42798020 |
| 37739446 | $ 5.00 | 10/31/2008 | 10/30/2008 | FedEx | 340908971184130 | JSHAIKH | 10/30/2008 12:46:25 PM: Delivered, Stevenson Ranch CA | 6789848 | 3310 | 42798021 |
| 37739447 | $ 5.00 | 10/31/2008 | 10/30/2008 | FedEx | 973533790590 | U OSTERHOUSE | 10/30/2008 9:49:00 AM: Delivered, PORTLAND OR | 6789851 | 3315 | 42798024 |
| 37739448 | $ 47.50 | 10/31/2008 | 10/30/2008 | FedEx | 973533790643 | K.CULBERTSON | 10/30/2008 10:22:00 AM: Delivered, PORTLAND OR | 6789852 | 3316 | 42798025 |
| 37739449 | $ 32.50 | 10/31/2008 | 10/30/2008 | FedEx | 973533791135 | G.MELBY | 10/30/2008 9:56:00 AM: Delivered, LYNNWOOD WA | 6789853 | 3318 | 42798026 |
| 37739450 | $ 88.75 | 10/31/2008 | 10/30/2008 | FedEx | 973533789547 | N.FIELDS | 10/30/2008 8:19:00 AM: Delivered, TACOMA WA | 6789854 | 3321 | 42798027 |
| 37739451 | $ 5.00 | 10/31/2008 | 10/30/2008 | FedEx | 973533791319 | T.HOLLRIEGEL | 10/30/2008 9:50:00 AM: Delivered, PORTLAND OR | 6789856 | 3324 | 42798029 |
| 37739452 | $ 42.50 | 10/31/2008 | 10/30/2008 | FedEx | 340908971184000 | JENIFER | 10/30/2008 11:10:56 AM: Delivered, San Diego CA | 6789857 | 3327 | 42798030 |
| 37739453 | $ 5.00 | 10/31/2008 | 10/30/2008 | FedEx | 973533790850 | A LEN | 10/30/2008 1:31:00 PM: Delivered, CHANDLER AZ | 6789858 | 3330 | 42798031 |
| 37739454 | $ 5.00 | 10/31/2008 | 10/30/2008 | FedEx | 973533790816 | S.MOORE | 10/30/2008 9:55:00 AM: Delivered, SPRINGFIELD OR | 6789859 | 3332 | 42798032 |
| 37739455 | $ 40.00 | 10/31/2008 | 10/30/2008 | FedEx | 973533789525 | E FRY | 10/30/2008 9:41:00 AM: Delivered, MEDFORD OR | 6789860 | 3333 | 42798033 |
| 37739456 | $ 5.00 | 10/31/2008 | 10/30/2008 | FedEx | 973533790448 | C.CONNOR | 10/30/2008 10:19:00 AM: Delivered, BOISE ID | 6789861 | 3334 | 42798034 |
| 37739457 | $ 68.75 | 10/31/2008 | 10/30/2008 | FedEx | 973533789672 | M.NICK | 10/30/2008 9:14:00 AM: Delivered, SEATTLE WA | 6789862 | 3336 | 42798035 |
| 37739458 | $ 35.00 | 10/31/2008 | 10/30/2008 | FedEx | 973533789640 | D BERNER | 10/30/2008 8:58:00 AM: Delivered, MESA AZ | 6789863 | 3337 | 42798036 |
| 37739459 | $ 5.00 | 10/31/2008 | 10/30/2008 | FedEx | 973533790573 | L.BONNIN | 10/30/2008 10:10:00 AM: Delivered, OLYMPIA WA | 6789864 | 3338 | 42798037 |
| 37739460 | $ 37.50 | 10/31/2008 | 10/30/2008 | FedEx | 973533790768 | D.LENZ | 10/30/2008 10:03:00 AM: Delivered, WESTMINSTER CO | 6789865 | 3339 | 42798038 |
| 37739461 | $ 47.50 | 10/31/2008 | 10/30/2008 | FedEx | 973533789647 | M LAWRENCE | 10/30/2008 9:29:00 AM: Delivered, COLORADO SPRINGS CO | 6789866 | 3340 | 42798039 |
| 37739462 | $ 30.00 | 10/31/2008 | 10/30/2008 | FedEx | 973533789871 | A.YELLE | 10/30/2008 11:14:00 AM: Delivered, SILVERDALE WA | 6789867 | 3342 | 42798040 |
| 37739463 | $ 15.00 | 10/31/2008 | 10/30/2008 | FedEx | 973533789606 | CHRISTINE | 10/30/2008 9:16:00 AM: Delivered, DENVER CO | 6789868 | 3343 | 42798041 |
| 37739464 | $ 57.50 | 10/31/2008 | 10/30/2008 | FedEx | 973533790297 | C.PAKOWSKI | 10/30/2008 9:06:00 AM: Delivered, AURORA CO | 6789869 | 3344 | 42798042 |
| 37739465 | $ 25.00 | 10/31/2008 | 10/30/2008 | FedEx | 973533789992 | J.BALOESTEROS | 10/30/2008 8:44:00 AM: Delivered, LITTLETON CO | 6789870 | 3345 | 42798043 |
| 37739466 | $ 20.00 | 10/31/2008 | 10/30/2008 | FedEx | 973533789742 | D.TURA | 10/30/2008 12:11:00 PM: Delivered, DENVER CO | 6789871 | 3347 | 42798044 |
| 37739467 | $ 10.00 | 10/31/2008 | 10/30/2008 | FedEx | 973533789168 | S.LIESHMAN | 10/30/2008 9:36:00 AM: Delivered, OGDEN UT | 6789872 | 3349 | 42798045 |
| 37739468 | $ 30.00 | 10/31/2008 | 10/30/2008 | FedEx | 973533789455 | S HUNTER | 10/30/2008 8:47:00 AM: Delivered, SALT LAKE CITY UT | 6789873 | 3350 | 42798046 |
| 37739469 | $ 5.00 | 10/31/2008 | 10/30/2008 | FedEx | 973533790516 | S.ANGULA | 10/30/2008 9:53:00 AM: Delivered, OREM UT | 6789874 | 3352 | 42798047 |
| 37739470 | $ 32.50 | 10/31/2008 | 10/30/2008 | FedEx | 973533791010 | S.RAMOS | 10/30/2008 9:26:00 AM: Delivered, WEST JORDAN UT | 6789875 | 3353 | 42798048 |
| 37739471 | $ 42.50 | 10/31/2008 | 10/30/2008 | FedEx | 340908971184017 | VLENOS | 10/30/2008 12:34:55 PM: Delivered, Glendale CA | 6789878 | 3361 | 42798051 |
| 37739472 | $ 37.50 | 10/31/2008 | 10/30/2008 | FedEx | 340908971184109 | RICH | 10/30/2008 11:02:28 AM: Delivered, Long Beach CA | 6789883 | 3373 | 42798056 |

| Invoice Number | Gross Amount | Invoice Date | Actual Receipt Date | Shipped Via | Tracking Number | Signed For | Scan Status | Customer PO # | Customer Store # | Sales Order Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 37739473 | $ 20.00 | 10/31/2008 | 10/30/2008 | FedEx | 340908971184024 | A.AMBER | 10/30/2008 10:52:10 AM: Delivered, San Pablo CA | 6789884 | 3374 | 42798057 |
| 37739474 | $ 5.00 | 10/31/2008 | 10/30/2008 | FedEx | 973533790610 | J.RAMANO | 10/30/2008 9:09:00 AM: Delivered, FORT COLLINS CO | 6789885 | 3376 | 42798058 |
| 37739475 | $ 10.00 | 10/31/2008 | 10/30/2008 | FedEx | 973533790605 | J.ROACH | 10/30/2008 11:06:00 AM: Delivered, IDAHO FALLS ID | 6789886 | 3377 | 42798059 |
| 37739476 | $ 10.00 | 10/31/2008 | 10/30/2008 | FedEx | 973533791054 | J.GOSSETT | 10/30/2008 10:10:00 AM: Delivered, GRAND JUNCTION CO | 6789887 | 3379 | 42798060 |
| 37739477 | $ 5.00 | 10/31/2008 | 10/30/2008 | FedEx | 973533790367 | J.HORN | 10/30/2008 9:12:00 AM: Delivered, COLORADO SPRINGS CO | 6789888 | 3380 | 42798061 |
| 37739478 | $ 15.00 | 10/31/2008 | 10/30/2008 | FedEx | 973533790210 | M.KIMMICK | 10/30/2008 10:10:00 AM: Delivered, PUEBLO CO | 6789889 | 3381 | 42798062 |
| 37739479 | $ 10.00 | 10/31/2008 | 10/30/2008 | FedEx | 973533790654 | C.BRADLEY | 10/30/2008 10:39:00 AM: Delivered, SPOKANE WA | 6789890 | 3382 | 42798063 |
| 37739480 | $ 15.00 | 10/31/2008 | 10/30/2008 | FedEx | 973533789875 | C.SURVIAN | 10/30/2008 9:54:00 AM: Delivered, PHOENIX AZ | 6789897 | 3426 | 42798070 |
| 37739481 | $ 10.00 | 10/31/2008 | 10/30/2008 | FedEx | 973533790930 | D.ROSS | 10/30/2008 10:14:00 AM: Delivered, AMARILLO TX | 6789905 | 3514 | 42798078 |
| 37739482 | $ 5.00 | 10/31/2008 | 10/30/2008 | FedEx | 973533790378 | J.PETERSON | 10/30/2008 9:11:00 AM: Delivered, GILBERT AZ | 6789921 | 3580 | 42798094 |
| 37739483 | $ 15.00 | 10/31/2008 | 10/30/2008 | FedEx | 973533789477 | J.NELSON | 10/30/2008 10:27:00 AM: Delivered, DENVER CO | 6789922 | 3581 | 42798095 |
| 37739484 | $ 7.94 | 10/31/2008 | 10/30/2008 | FedEx | 340908971182051 | MATT | 10/30/2008 10:40:30 AM: Delivered, Rancho Santa Margari CA | 6789924 | 3586 | 42798097 |
| 37739485 | $ 10.00 | 10/31/2008 | 10/30/2008 | FedEx | 973533790698 | O.DITTMER | 10/30/2008 11:27:00 AM: Delivered, PUYALLUP WA | 6789985 | 3736 | 42798162 |
| 37739486 | $ 10.00 | 10/31/2008 | 10/30/2008 | FedEx | 973533790882 | YVONNE | 10/30/2008 11:11:00 AM: Delivered, YUMA AZ | 6789989 | 3748 | 42798166 |
| 37739487 | $ 5.00 | 10/31/2008 | 10/30/2008 | FedEx | 340908971182099 | S.WILSON | 10/30/2008 10:57:24 AM: Delivered, Folsom CA | 6789997 | 3771 | 42798170 |
| 37739488 | $ 20.00 | 10/31/2008 | 10/30/2008 | FedEx | 973533790724 | D.ORTEGA | 10/30/2008 10:20:00 AM: Delivered, EL PASO TX | 6790015 | 3855 | 42798188 |
| 37739489 | $ 20.00 | 10/31/2008 | 10/30/2008 | FedEx | 340908971184253 | CHAD | 10/30/2008 10:21:33 AM: Delivered, Seal Beach CA | 6790063 | 4242 | 42798219 |
| 37739490 | $ 45.44 | 10/31/2008 | 10/30/2008 | FedEx | 340908971184031 | D.SAETRN | 10/30/2008 10:28:27 AM: Delivered, Fremont CA | 6790075 | 4300 | 42798226 |
| 37739491 | $ 15.00 | 10/31/2008 | 10/30/2008 | FedEx | 340908971184086 | A.SANDAL | 10/30/2008 10:53:59 AM: Delivered, Vista CA | 6790076 | 4301 | 42798227 |
| 37739492 | $ 53.75 | 10/31/2008 | 10/30/2008 | FedEx | 340908971184321 | L.CRUZ | 10/30/2008 4:09:19 PM: Delivered, San Jose CA | 6790077 | 4302 | 42798228 |
| 37739493 | $ 32.50 | 10/31/2008 | 10/30/2008 | FedEx | 973533790746 | L.HANSEN | 10/30/2008 9:48:00 AM: Delivered, QUEEN CREEK AZ | 6790082 | 4314 | 42798233 |
| 37739494 | $ 10.00 | 10/31/2008 | 10/30/2008 | FedEx | 973533790470 | R.HUGHES | 10/30/2008 9:08:00 AM: Delivered, COLORADO SPRINGS CO | 6790083 | 4317 | 42798234 |
| 37739495 | $ 37.50 | 10/31/2008 | 10/30/2008 | FedEx | 340908971184352 | J.CORONA | 10/30/2008 10:24:25 AM: Delivered, Santa Cruz CA | 6790101 | 4507 | 42798242 |
| 37739496 | $ 63.75 | 10/31/2008 | 10/30/2008 | FedEx | 973533791146 | B.MARBLE | 10/30/2008 8:50:00 AM: Delivered, EL PASO TX | 6790102 | 4508 | 42798243 |
| 37739497 | $ 5.00 | 10/31/2008 | 10/30/2008 | FedEx | 973533790838 | J.BUSCH | 10/30/2008 10:00:00 AM: Delivered, LUBBOCK TX | 6790103 | 4510 | 42798244 |
| 37739564 | $ 153.56 | 10/31/2008 | 10/30/2008 | FedEx | 728980098829150 | J.DODGE | 10/30/2008 7:21:54 AM: Delivered, Champaign IL | 6787343 | 3170 | 42713678 |
| 37739573 | $ 279.34 | 10/31/2008 | 10/30/2008 | FedEx | 728980098828886 | M.MANKOWSKI | 10/30/2008 8:07:48 AM: Delivered, Barrington IL | 6787709 | 4195 | 42714232 |
| 37739886 | $ 20.00 | 10/31/2008 | 10/30/2008 | FedEx | 968243519539 | MERCHANT | 10/30/2008 10:15:00 AM: Delivered, IRVING TX | 6790105 | 508 | 42797853 |
| 37739889 | $ 10.00 | 10/31/2008 | 10/30/2008 | FedEx | 968243520472 | R.MOSQEZA | 10/30/2008 9:20:00 AM: Delivered, HOUSTON TX | 6790116 | 538 | 42797864 |
| 37739890 | $ 5.00 | 10/31/2008 | 10/30/2008 | FedEx | 968243517991 | D.SPILLER | 10/30/2008 9:02:00 AM: Delivered, HOUSTON TX | 6790117 | 541 | 42797865 |
| 37739891 | $ 30.22 | 10/31/2008 | 10/30/2008 | FedEx | 568243519023 | K.OLIVERAS | 10/30/2008 9:19:00 AM: Delivered, HOUSTON TX | 6790118 | 542 | 42797866 |
| 37739892 | $ 30.00 | 10/31/2008 | 10/30/2008 | FedEx | 968243520370 | M.PLOUGH | 10/30/2008 9:23:00 AM: Delivered, MESQUITE TX | 6790122 | 546 | 42797870 |
| 37739893 | $ 35.00 | 10/31/2008 | 10/30/2008 | FedEx | 968243519343 | N.COLE | 10/30/2008 8:50:00 AM: Delivered, CEDAR HILL TX | 6790123 | 569 | 42797871 |
| 37739894 | $ 10.00 | 10/31/2008 | 10/30/2008 | FedEx | 968243521181 | S.LOWDER | 10/30/2008 8:55:00 AM: Delivered, SAVANNAH GA | 6790124 | 570 | 42797872 |
| 37739895 | $ 10.00 | 10/31/2008 | 10/30/2008 | FedEx | 968243521104 | C.CASSELL | 10/30/2008 7:57:00 AM: Delivered, AUSTIN TX | 6790126 | 597 | 42797874 |
| 37739896 | $ 5.00 | 10/31/2008 | 10/30/2008 | FedEx | 968243520439 | S.VETUSKI | 10/30/2008 10:21:00 AM: Delivered, AUSTIN TX | 6790127 | 598 | 42797875 |
| 37739897 | $ 60.33 | 10/31/2008 | 10/30/2008 | FedEx | 968243518163 | M.MORRIS | 10/30/2008 9:41:00 AM: Delivered, CHARLESTON WV | 6790131 | 762 | 42797879 |
| 37739898 | $ 5.00 | 10/31/2008 | 10/30/2008 | FedEx | 968243520440 | A.LISLE | 10/30/2008 10:30:00 AM: Delivered, DAYTONA BEACH FL | 6790132 | 766 | 42797880 |
| 37739899 | $ 45.00 | 10/31/2008 | 10/30/2008 | FedEx | 968243520428 | M.PETER | 10/30/2008 10:27:00 AM: Delivered, SILVER SPRING MD | 6790133 | 784 | 42797881 |
| 37739900 | $ 10.00 | 10/31/2008 | 10/30/2008 | FedEx | 968243519722 | L.MARK | 10/30/2008 9:48:00 AM: Delivered, ANNAPOLIS MD | 6790134 | 785 | 42797882 |
| 37739901 | $ 20.00 | 10/31/2008 | 10/30/2008 | FedEx | 968243520612 | D.ACKERAGE | 10/30/2008 10:11:00 AM: Delivered, AUGUSTA GA | 6790135 | 800 | 42797883 |
| 37739902 | $ 45.33 | 10/31/2008 | 10/30/2008 | FedEx | 968243518200 | DAVE | 10/30/2008 9:35:00 AM: Delivered, SPRINGFIELD VA | 6790136 | 802 | 42797884 |
| 37739903 | $ 10.00 | 10/31/2008 | 10/30/2008 | FedEx | 968243519446 | J.BRUNO | 10/30/2008 10:06:00 AM: Delivered, MIDLOTHIAN VA | 6790137 | 805 | 42797885 |
| 37739904 | $ 10.00 | 10/31/2008 | 10/30/2008 | FedEx | 968243517671 | R.WEST | 10/30/2008 10:10:00 AM: Delivered, TEMPLE HILLS MD | 6790141 | 825 | 42797889 |
| 37739905 | $ 45.33 | 10/31/2008 | 10/30/2008 | FedEx | 968243519527 | S.STEWART | 10/30/2008 9:02:00 AM: Delivered, TAMPA FL | 6790142 | 828 | 42797890 |
| 37739906 | $ 5.00 | 10/31/2008 | 10/30/2008 | FedEx | 968243521115 | J.COLVIN | 10/30/2008 10:11:00 AM: Delivered, PENSACOLA FL | 6790144 | 832 | 42797892 |
| 37739907 | $ 10.00 | 10/31/2008 | 10/30/2008 | FedEx | 968243520656 | M.BLADO | 10/30/2008 10:00:00 AM: Delivered, ROANOKE VA | 6790146 | 835 | 42797894 |
| 37739909 | $ 5.00 | 10/31/2008 | 10/30/2008 | FedEx | 968243518174 | B.BURKE | 10/30/2008 9:57:00 AM: Delivered, MATTHEWS NC | 6790150 | 845 | 42797898 |
| 37739910 | $ 5.00 | 10/31/2008 | 10/30/2008 | FedEx | 968243520288 | L.TALLOT | 10/30/2008 10:09:00 AM: Delivered, CORAL GABLES FL | 6790154 | 849 | 42797902 |
| 37739911 | $ 5.00 | 10/31/2008 | 10/30/2008 | FedEx | 968243521034 | J.GRAVES | 10/30/2008 8:53:00 AM: Delivered, MEMPHIS TN | 6790156 | 853 | 42797904 |
| 37739912 | $ 20.00 | 10/31/2008 | 10/30/2008 | FedEx | 968243520211 | M.COKER | 10/30/2008 9:48:00 AM: Delivered, BARTLETT TN | 6790163 | 871 | 42797911 |
| 37739913 | $ 5.00 | 10/31/2008 | 10/30/2008 | FedEx | 968243520901 | T.VOGEL | 10/30/2008 9:23:00 AM: Delivered, ST PETERSBURG FL | 6790164 | 876 | 42797912 |
| 37739916 | $ 35.00 | 10/31/2008 | 10/30/2008 | FedEx | 968243519891 | S.MARSHALL | 10/30/2008 9:02:00 AM: Delivered, JACKSONVILLE FL | 6790169 | 892 | 42797917 |
| 37739917 | $ 15.00 | 10/31/2008 | 10/30/2008 | FedEx | 968243519457 | N.ROAD | 10/30/2008 9:00:00 AM: Delivered, COLUMBIA SC | 6790171 | 896 | 42797919 |
| 37739919 | $ 5.00 | 10/31/2008 | 10/30/2008 | FedEx | 968243517752 | D.POLLARD | 10/30/2008 11:33:00 AM: Delivered, ASHEVILLE NC | 6790175 | 921 | 42797923 |
| 37739920 | $ 15.00 | 10/31/2008 | 10/30/2008 | FedEx | 968243520876 | D.DOWNEY | 10/30/2008 11:15:00 AM: Delivered, HARRISONBURG VA | 6789734 | 1600 | 42797925 |
| 37739921 | $ 40.00 | 10/31/2008 | 10/30/2008 | FedEx | 968243519674 | S.STRICKLAND | 10/30/2008 9:43:00 AM: Delivered, LONGVIEW TX | 6789735 | 1603 | 42797926 |
| 37739922 | $ 5.00 | 10/31/2008 | 10/30/2008 | FedEx | 968243517855 | B.JONES | 10/30/2008 9:43:00 AM: Delivered, ANDERSON SC | 6789737 | 1615 | 42797928 |
| 37739924 | $ 10.00 | 10/31/2008 | 10/30/2008 | FedEx | 968243519424 | J.GORSUCH | 10/30/2008 9:43:00 AM: Delivered, ALTOONA PA | 6789745 | 1683 | 42797935 |
| 37739925 | $ 10.00 | 10/31/2008 | 10/30/2008 | FedEx | 968243520130 | J.MCFADDEN | 10/30/2008 9:52:00 AM: Delivered, STATE COLLEGE PA | 6789746 | 1693 | 42797937 |
| 37739926 | $ 5.00 | 10/31/2008 | 10/30/2008 | FedEx | 968243517970 | WALT | 10/30/2008 10:26:00 AM: Delivered, LAWRENCEVILLE NJ | 6789766 | 3104 | 42797939 |
| 37739927 | $ 15.00 | 10/31/2008 | 10/30/2008 | FedEx | 968243520461 | C.BENT | 10/30/2008 9:28:00 AM: Delivered, COLONIAL HEIGHTS VA | 6789767 | 3106 | 42797940 |
| 37739928 | $ 85.55 | 10/31/2008 | 10/30/2008 | FedEx | 728980098831658 | V.GARCIA | 10/30/2008 8:35:20 AM: Delivered, Downers Grove IL | 6789769 | 3112 | 42797942 |
| 37739929 | $ 45.33 | 10/31/2008 | 10/30/2008 | FedEx | 728980098830958 | H.JONES | 10/30/2008 8:06:40 AM: Delivered, Niles IL | 6789771 | 3116 | 42797944 |
| 37739930 | $ 7.94 | 10/31/2008 | 10/30/2008 | FedEx | 728980098828863 | R.SMITH | 10/30/2008 10:24:25 AM: Delivered, Berwyn IL | 6789772 | 3120 | 42797945 |
| 37739931 | $ 5.00 | 10/31/2008 | 10/30/2008 | FedEx | 728980098829946 | NVIEU | 10/30/2008 7:52:33 AM: Delivered, Tinley Park IL | 6789775 | 3126 | 42797948 |
| 37739932 | $ 30.00 | 10/31/2008 | 10/30/2008 | FedEx | 728980098634866 | J.FISHER | 10/30/2008 9:53:35 AM: Delivered, Merrillville IN | 6789776 | 3128 | 42797949 |
| 37739933 | $ 10.00 | 10/31/2008 | 10/30/2008 | FedEx | 968243519273 | K.MUNKAWITZ | 10/30/2008 10:18:00 AM: Delivered, WOODBURY MN | 6789780 | 3135 | 42797953 |
| 37739934 | $ 17.94 | 10/31/2008 | 10/30/2008 | FedEx | 968243520027 | M.HAHN | 10/30/2008 9:43:00 AM: Delivered, SAINT CLOUD MN | 6789782 | 3140 | 42797955 |
| 37739935 | $ 15.00 | 10/31/2008 | 10/30/2008 | FedEx | 968243520759 | S.MACNAMARA | 10/30/2008 10:17:00 AM: Delivered, NEWINGTON CT | 6789783 | 3141 | 42797956 |
| 37739936 | $ 20.00 | 10/31/2008 | 10/30/2008 | FedEx | 968243519840 | J.T | 10/30/2008 10:04:00 AM: Delivered, MANCHESTER CT | 6789784 | 3142 | 42797957 |
| 37739937 | $ 15.00 | 10/31/2008 | 10/30/2008 | FedEx | 968243520417 | C.MICHAURD | 10/30/2008 10:37:00 AM: Delivered, MILFORD CT | 6789785 | 3143 | 42797958 |
| 37739938 | $ 10.00 | 10/31/2008 | 10/30/2008 | FedEx | 968243519376 | L.WHITE | 10/30/2008 9:30:00 AM: Delivered, NORTH HAVEN CT | 6789786 | 3144 | 42797959 |
| 37739939 | $ 30.22 | 10/31/2008 | 10/30/2008 | FedEx | 968243518678 | J.ACEVEDO | 10/30/2008 10:05:00 AM: Delivered, SPRINGFIELD MA | 6789787 | 3146 | 42797960 |
| 37739940 | $ 5.00 | 10/31/2008 | 10/30/2008 | FedEx | 968243519909 | J.LEGG | 10/30/2008 10:45:00 AM: Delivered, VESTAL NY | 6789788 | 3147 | 42797961 |
| 37739941 | $ 20.00 | 10/31/2008 | 10/30/2008 | FedEx | 968243517616 | A.REINHARDT | 10/30/2008 9:28:00 AM: Delivered, NEW HARTFORD NY | 6789789 | 3149 | 42797962 |
| 37739942 | $ 15.00 | 10/31/2008 | 10/30/2008 | FedEx | 968243520965 | S.KELLEY | 10/30/2008 8:56:00 AM: Delivered, SYRACUSE NY | 6789790 | 3150 | 42797963 |
| 37739943 | $ 10.00 | 10/31/2008 | 10/30/2008 | FedEx | 968243517650 | J.PAHL | 10/30/2008 10:21:00 AM: Delivered, BUFFALO NY | 6789791 | 3151 | 42797964 |
| 37739945 | $ 20.00 | 10/31/2008 | 10/30/2008 | FedEx | 968243520391 | PULLEN | 10/30/2008 10:15:00 AM: Delivered, ROCHESTER NY | 6789794 | 3154 | 42797967 |
| 37739946 | $ 45.98 | 10/31/2008 | 10/30/2008 | FedEx | 968243519295 | A.TORINO | 10/30/2008 10:29:00 AM: Delivered, WILMINGTON DE | 6789795 | 3158 | 42797968 |
| 37739947 | $ 22.94 | 10/31/2008 | 10/30/2008 | FedEx | 968243520030 | M.PRZYSTAS | 10/30/2008 9:48:00 AM: Delivered, HOLYOKE MA | 6789796 | 3159 | 42797969 |
| 37739948 | $ 10.00 | 10/31/2008 | 10/30/2008 | FedEx | 968243517800 | M.PARDINE | 10/30/2008 10:18:00 AM: Delivered, SALISBURY MD | 6789798 | 3164 | 42797971 |
| 37739950 | $ 5.00 | 10/31/2008 | 10/30/2008 | FedEx | 968243517785 | D.PRESTON | 10/30/2008 9:25:00 AM: Delivered, BEL AIR MD | 6789800 | 3166 | 42797973 |
| 37739951 | $ 10.00 | 10/31/2008 | 10/30/2008 | FedEx | 728980098822917 | R.MCBLANCH | 10/30/2008 7:37:04 AM: Delivered, Bloomington IL | 6789802 | 3168 | 42797975 |
| 37739953 | $ 20.00 | 10/31/2008 | 10/30/2008 | FedEx | 728980098833799 | J.DODGE | 10/30/2008 7:21:54 AM: Delivered, Champaign IL | 6789804 | 3170 | 42797977 |
| 37739954 | $ 10.00 | 10/31/2008 | 10/30/2008 | FedEx | 728980098824857 | T.THOMAS | 10/30/2008 11:27:46 AM: Delivered, Brookfield WI | 6789805 | 3175 | 42797978 |
| 37739955 | $ 35.00 | 10/31/2008 | 10/30/2008 | FedEx | 728980098833681 | M.BRANCH | 10/30/2008 10:32:01 AM: Delivered, Milwaukee WI | 6789808 | 3178 | 42797979 |
| 37739957 | $ 10.00 | 10/31/2008 | 10/30/2008 | FedEx | 728980098831672 | D.GEHIN | 10/30/2008 7:15:14 AM: Delivered, Madison WI | 6789810 | 3184 | 42797983 |
| 37739959 | $ 5.00 | 10/31/2008 | 10/30/2008 | FedEx | 968243518071 | C.POSSO | 10/30/2008 10:25:00 AM: Delivered, MIAMI FL | 6789815 | 3207 | 42797992 |
| 37739960 | $ 5.00 | 10/31/2008 | 10/30/2008 | FedEx | 968243517811 | C.JEFFERIES | 10/30/2008 10:24:00 AM: Delivered, LINCOLN NE | 6789820 | 3218 | 42797993 |
| 37739961 | $ 5.00 | 10/31/2008 | 10/30/2008 | FedEx | 968243517569 | H.BAKER | 10/30/2008 10:14:00 AM: Delivered, COLUMBIA MO | 6789821 | 3219 | 42797994 |
| 37739963 | $ 5.00 | 10/31/2008 | 10/30/2008 | FedEx | 968243517936 | C.LOIS | 10/30/2008 10:02:00 AM: Delivered, BOYNTON BEACH FL | 6789825 | 3237 | 42797998 |
| 37739965 | $ 5.00 | 10/31/2008 | 10/30/2008 | FedEx | 968243517980 | J.STUFSKIE | 10/30/2008 9:33:00 AM: Delivered, MYRTLE BEACH SC | 6789827 | 3245 | 42798000 |
| 37739966 | $ 10.00 | 10/31/2008 | 10/30/2008 | FedEx | 968243520244 | K.WRIGHT | 10/30/2008 10:23:00 AM: Delivered, KINGSPORT TN | 6789828 | 3252 | 42798001 |
| 37739967 | $ 15.00 | 10/31/2008 | 10/30/2008 | FedEx | 968243519093 | K.GARCIA | 10/30/2008 9:00:00 AM: Delivered, SPRING TX | 6789829 | 3253 | 42798002 |
| 37739968 | $ 20.00 | 10/31/2008 | 10/30/2008 | FedEx | 968243517682 | L.RICHARDS | 10/30/2008 10:19:00 AM: Delivered, SUGAR LAND TX | 6789830 | 3254 | 42798003 |
| 37739969 | $ 25.88 | 10/31/2008 | 10/30/2008 | FedEx | 968243520093 | J.SCHULTZ | 10/30/2008 9:39:00 AM: Delivered, TULSA OK | 6789831 | 3260 | 42798004 |
| 37739970 | $ 15.00 | 10/31/2008 | 10/30/2008 | FedEx | 968243520807 | B.WOMACK | 10/30/2008 9:48:00 AM: Delivered, WICHITA FALLS TX | 6789832 | 3262 | 42798005 |
| 37739971 | $ 10.00 | 10/31/2008 | 10/30/2008 | FedEx | 968243518027 | T.VANSKOY | 10/30/2008 10:08:00 AM: Delivered, ORLANDO FL | 6789833 | 3268 | 42798008 |
| 37739973 | $ 10.00 | 10/31/2008 | 10/30/2008 | FedEx | 968243521126 | J.TOWNE | 10/30/2008 10:16:00 AM: Delivered, LAKE CHARLES LA | 6789836 | 3274 | 42798009 |
| 37739974 | $ 5.00 | 10/31/2008 | 10/30/2008 | FedEx | 968243517958 | B.SMITH | 10/30/2008 10:02:00 AM: Delivered, ANNISTON AL | 6789837 | 3280 | 42798010 |
| 37739975 | $ 15.00 | 10/31/2008 | 10/30/2008 | FedEx | 968243520567 | A.GREATHOUSE | 10/30/2008 9:53:00 AM: Delivered, DOTHAN AL | 6789839 | 3283 | 42798012 |
| 37739976 | $ 10.00 | 10/31/2008 | 10/30/2008 | FedEx | 968243521229 | P.PATEL | 10/30/2008 10:16:00 AM: Delivered, SNELLVILLE GA | 6789840 | 3297 | 42798013 |
| 37739977 | $ 5.00 | 10/31/2008 | 10/30/2008 | FedEx | 968243518185 | S.WASHINGTON | 10/30/2008 8:39:00 AM: Delivered, OVERLAND PARK KS | 6789841 | 3299 | 42798014 |
| 37739978 | $ 20.00 | 10/31/2008 | 10/30/2008 | FedEx | 968243518961 | D.MARTIN | 10/30/2008 11:46:00 AM: Delivered, PORT CHARLOTTE FL | 6789893 | 3403 | 42798066 |
| 37739979 | $ 5.00 | 10/31/2008 | 10/30/2008 | FedEx | 968243518152 | A.ORTIZ | 10/30/2008 10:01:00 AM: Delivered, CORPUS CHRISTI TX | 6789899 | 3504 | 42798072 |
| 37739980 | $ 10.00 | 10/31/2008 | 10/30/2008 | FedEx | 968243517730 | C.LOWERY | 10/30/2008 9:15:00 AM: Delivered, HURST TX | 6789900 | 3505 | 42798073 |
| 37739981 | $ 10.00 | 10/31/2008 | 10/30/2008 | FedEx | 968243521396 | C.GREGORY | 10/30/2008 9:07:00 AM: Delivered, BATON ROUGE LA | 6789904 | 3511 | 42798077 |
| 37739982 | $ 20.00 | 10/31/2008 | 10/30/2008 | FedEx | 968243520120 | C.WILSON | 10/30/2008 9:35:00 AM: Delivered, NASHVILLE TN | 6789906 | 3515 | 42798079 |
| 37739983 | $ 15.88 | 10/31/2008 | 10/30/2008 | FedEx | 968243520855 | T.NORTHAM | 10/30/2008 10:29:00 AM: Delivered, PEARLAND TX | 6789909 | 3527 | 42798082 |
| 37739984 | $ 10.00 | 10/31/2008 | 10/30/2008 | FedEx | 968243519755 | B.WILSON | 10/30/2008 10:21:00 AM: Delivered, GREENVILLE SC | 6789911 | 3550 | 42798085 |
| 37739986 | $ 15.00 | 10/31/2008 | 10/30/2008 | FedEx | 968243517903 | K.DOMBROSKI | 10/30/2008 11:23:00 AM: Delivered, PHILADELPHIA PA | 6789914 | 3556 | 42798087 |
| 37739987 | $ 17.94 | 10/31/2008 | 10/30/2008 | FedEx | 968243520119 | J.SINGLETON | 10/30/2008 10:20:00 AM: Delivered, OKLAHOMA CITY OK | 6789917 | 3564 | 42798090 |
| 37739988 | $ 5.00 | 10/31/2008 | 10/30/2008 | FedEx | 968243517914 | JASON | 10/30/2008 9:31:00 AM: Delivered, COLUMBUS OH | 6789919 | 3572 | 42798092 |
| 37739989 | $ 5.00 | 10/31/2008 | 10/30/2008 | FedEx | 968243517822 | C.WOLFENBARGER | 10/30/2008 9:17:00 AM: Delivered, FORT WORTH TX | 6789920 | 3576 | 42798093 |
| 37739990 | $ 45.33 | 10/31/2008 | 10/30/2008 | FedEx | 968243519766 | D.WILLIAMS | 10/30/2008 10:13:00 AM: Delivered, MERIDEN CT | 6789925 | 3590 | 42798098 |
| 37739991 | $ 32.50 | 10/31/2008 | 10/30/2008 | FedEx | 968243521367 | N.SANTANA | 10/30/2008 10:26:00 AM: Delivered, MILLBURY MA | 6789930 | 3602 | 42798103 |
| 37739996 | $ 10.00 | 10/31/2008 | 10/30/2008 | FedEx | 968243520380 | L.FREY | 10/30/2008 10:17:00 AM: Delivered, GAHANNA OH | 6789937 | 3615 | 42798110 |
| 37739997 | $ 50.00 | 10/31/2008 | 10/30/2008 | FedEx | 968243517774 | S.WISE | 10/30/2008 9:58:00 AM: Delivered, PITTSBURGH PA | 6789938 | 3617 | 42798111 |
| 37739998 | $ 5.00 | 10/31/2008 | 10/30/2008 | FedEx | 968243520748 | J.SMOLTZ | 10/30/2008 8:59:00 AM: Delivered, PENN HILLS PA | 6789939 | 3618 | 42798112 |
| 37740001 | $ 30.00 | 10/31/2008 | 10/30/2008 | FedEx | 968243519479 | J.MACH | 10/30/2008 2:54:00 PM: Delivered, BOARDMAN OH | 6789945 | 3629 | 42798118 |
| 37740002 | $ 20.00 | 10/31/2008 | 10/30/2008 | FedEx | 968243520174 | S.VICKEY | 10/30/2008 10:24:00 AM: Delivered, HAGERSTOWN MD | 6789950 | 3638 | 42798123 |

| Invoice Number | Gross Amount | Invoice Date | Actual Receipt Date | Shipped Via | Tracking Number | Signed For | Scan Status | Customer PO # | Customer Store # | Sales Order Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 37740003 | $ 10.00 | 10/31/2008 | 10/30/2008 | FedEx | 968243520303 | A.BARRERA | 10/30/2008 10:25:00 AM: Delivered, LAREDO TX | 6789953 | 3645 | 42798126 |
| 37740004 | $ 90.55 | 10/31/2008 | 10/30/2008 | FedEx | 968243519398 | A.ACHER | 10/30/2008 10:18:00 AM: Delivered, BROOKLYN NY | 6789955 | 3664 | 42798128 |
| 37740005 | $ 10.00 | 10/31/2008 | 10/30/2008 | FedEx | 968243520726 | N.FLEMING | 10/30/2008 9:38:00 AM: Delivered, VIENNA WV | 6789956 | 3666 | 42798129 |
| 37740006 | $ 7.94 | 10/31/2008 | 10/30/2008 | FedEx | 968243518060 | S.STEPANKIW | 10/30/2008 9:45:00 AM: Delivered, DANBURY CT | 6789957 | 3668 | 42798130 |
| 37740007 | $ 10.00 | 10/31/2008 | 10/30/2008 | FedEx | 968243521273 | J.SCZPOA | 10/30/2008 10:26:00 AM: Delivered, EAST BRUNSWICK NJ | 6789958 | 3669 | 42798131 |
| 37740008 | $ 15.00 | 10/31/2008 | 10/30/2008 | FedEx | 968243520439 | I.MERCURIO | 10/30/2008 9:35:00 AM: Delivered, WESTBURY NY | 6789960 | 3672 | 42798133 |
| 37740009 | $ 15.00 | 10/31/2008 | 10/30/2008 | FedEx | 968243520152 | E.ED | 10/30/2008 10:17:00 AM: Delivered, MASSAPEQUA NY | 6789963 | 3681 | 42798136 |
| 37740010 | $ 65.44 | 10/31/2008 | 10/30/2008 | FedEx | 968243520483 | J.DELVY | 10/30/2008 9:52:00 AM: Delivered, FLUSHING NY | 6789967 | 3686 | 42798140 |
| 37740011 | $ 20.00 | 10/31/2008 | 10/30/2008 | FedEx | 968243519367 | M.OLSEN | 10/30/2008 9:23:00 AM: Delivered, STATEN ISLAND NY | 6789969 | 3691 | 42798142 |
| 37740012 | $ 10.00 | 10/31/2008 | 10/30/2008 | FedEx | 968243517719 | M.OLAJIDE | 10/30/2008 10:17:00 AM: Delivered, UNION NJ | 6789970 | 3693 | 42798143 |
| 37740013 | $ 10.00 | 10/31/2008 | 10/30/2008 | FedEx | 968243518082 | R.BROCK | 10/30/2008 9:45:00 AM: Delivered, WAYNE NJ | 6789971 | 3695 | 42798144 |
| 37740014 | $ 5.00 | 10/31/2008 | 10/30/2008 | FedEx | 968243518141 | K.WALKER | 10/30/2008 10:02:00 AM: Delivered, WHITE PLAINS NY | 6789972 | 3696 | 42798145 |
| 37740015 | $ 5.00 | 10/31/2008 | 10/30/2008 | FedEx | 968243519685 | I.KATHY | 10/30/2008 10:24:00 AM: Delivered, FLUSHING NY | 6789973 | 3697 | 42798146 |
| 37740016 | $ 10.00 | 10/31/2008 | 10/30/2008 | FedEx | 968243517960 | A.ARRINGTON | 10/30/2008 9:57:00 AM: Delivered, YONKERS NY | 6789974 | 3699 | 42798147 |
| 37740018 | $ 37.50 | 10/31/2008 | 10/30/2008 | FedEx | 568243520266 | K.BLACK | 10/30/2008 9:24:00 AM: Delivered, HARRISBURG PA | 6789978 | 3706 | 42798151 |
| 37740019 | $ 88.38 | 10/31/2008 | 10/30/2008 | FedEx | 968243520016 | D.REED | 10/30/2008 9:38:00 AM: Delivered, LANCASTER PA | 6789979 | 3707 | 42798152 |
| 37740020 | $ 5.00 | 10/31/2008 | 10/30/2008 | FedEx | 728960098834574 | MKIEFT | 10/30/2008 11:21:49 AM: Delivered, Muskegon MI | 6789982 | 3711 | 42798155 |
| 37740022 | $ 15.00 | 10/31/2008 | 10/30/2008 | FedEx | 968243520082 | B.ANESH | 10/30/2008 9:33:00 AM: Delivered, WILLISTON VT | 6789986 | 3732 | 42798159 |
| 37740023 | $ 5.00 | 10/31/2008 | 10/30/2008 | FedEx | 968243520325 | M.LEONARD | 10/30/2008 10:30:00 AM: Delivered, BANGOR ME | 6789991 | 3740 | 42798164 |
| 37740026 | $ 35.88 | 10/31/2008 | 10/30/2008 | FedEx | 728980098835113 | DVANGLAND | 10/30/2008 8:33:31 AM: Delivered, McHenry IL | 6790002 | 3792 | 42798175 |
| 37740027 | $ 10.00 | 10/31/2008 | 10/30/2008 | FedEx | 968243520943 | I.REYNA | 10/30/2008 8:34:00 AM: Delivered, HARLINGEN TX | 6790005 | 3810 | 42798178 |
| 37740028 | $ 10.00 | 10/31/2008 | 10/30/2008 | FedEx | 968243521089 | D.RAHAL | 10/30/2008 9:08:00 AM: Delivered, HILLIARD OH | 6790006 | 3818 | 42798179 |
| 37740029 | $ 35.00 | 10/31/2008 | 10/30/2008 | FedEx | 968243519994 | E.LOMAN | 10/30/2008 10:24:00 AM: Delivered, MONTGOMERY AL | 6790009 | 3846 | 42798182 |
| 37740030 | $ 10.00 | 10/31/2008 | 10/30/2008 | FedEx | 728980098835175 | BHYSA | 10/30/2008 9:28:47 AM: Delivered, Harwood Heights IL | 6790012 | 3849 | 42798185 |
| 37740031 | $ 5.00 | 10/31/2008 | 10/30/2008 | FedEx | 968243520256 | J.CLIFT | 10/30/2008 10:23:00 AM: Delivered, KNOXVILLE TN | 6790013 | 3853 | 42798186 |
| 37740032 | $ 10.00 | 10/31/2008 | 10/30/2008 | FedEx | 968243521012 | L.MARION | 10/30/2008 8:40:00 AM: Delivered, SCHERTZ TX | 6790017 | 3858 | 42798190 |
| 37740033 | $ 10.00 | 10/31/2008 | 10/30/2008 | FedEx | 968243521137 | L.RIVIERA | 10/30/2008 10:10:00 AM: Delivered, BROCKTON MA | 6790018 | 3862 | 42798191 |
| 37740034 | $ 20.00 | 10/31/2008 | 10/30/2008 | FedEx | 968243517649 | M.UHL | 10/30/2008 10:25:00 AM: Delivered, DICKSON CITY PA | 6790030 | 4105 | 42798194 |
| 37740035 | $ 15.00 | 10/31/2008 | 10/30/2008 | FedEx | 968243519456 | A.AMBER | 10/30/2008 10:08:00 AM: Delivered, WILKES BARRE PA | 6790031 | 4106 | 42798195 |
| 37740037 | $ 5.00 | 10/31/2008 | 10/30/2008 | FedEx | 968243520314 | B.GORDINE | 10/30/2008 9:58:00 AM: Delivered, DANVERS MA | 6790034 | 4110 | 42798197 |
| 37740038 | $ 5.00 | 10/31/2008 | 10/30/2008 | FedEx | 968243517833 | B.SOARES | 10/30/2008 9:29:00 AM: Delivered, SOMERVILLE MA | 6790035 | 4111 | 42798198 |
| 37740039 | $ 10.00 | 10/31/2008 | 10/30/2008 | FedEx | 968243521023 | J.LOZA | 10/30/2008 10:09:00 AM: Delivered, NASHUA NH | 6790036 | 4115 | 42798199 |
| 37740040 | $ 10.00 | 10/31/2008 | 10/30/2008 | FedEx | 968243518005 | S.MEYERHAUFER | 10/30/2008 9:56:00 AM: Delivered, PORTSMOUTH NH | 6790037 | 4116 | 42798200 |
| 37740041 | $ 35.00 | 10/31/2008 | 10/30/2008 | FedEx | 968243519788 | J.LANFRANCO | 10/30/2008 10:09:00 AM: Delivered, SALEM NH | 6790038 | 4120 | 42798201 |
| 37740042 | $ 5.00 | 10/31/2008 | 10/30/2008 | FedEx | 908243517899 | M.GILES | 10/30/2008 9:21:00 AM: Delivered, NATICK MA | 6790039 | 4121 | 42798202 |
| 37740043 | $ 20.00 | 10/31/2008 | 10/30/2008 | FedEx | 728980098834673 | EWHALEY | 10/30/2008 6:35:38 AM: Delivered, La Grange IL | 6790042 | 4126 | 42798205 |
| 37740044 | $ 5.00 | 10/31/2008 | 10/30/2008 | FedEx | 968243517844 | T.GOMEZ | 10/30/2008 9:07:00 AM: Delivered, KISSIMMEE FL | 6790044 | 4130 | 42798206 |
| 37740045 | $ 15.00 | 10/31/2008 | 10/30/2008 | FedEx | 968243521078 | I.GATTO | 10/30/2008 9:52:00 AM: Delivered, CAPE CORAL FL | 6790046 | 4136 | 42798208 |
| 37740046 | $ 5.00 | 10/31/2008 | 10/30/2008 | FedEx | 968243518196 | M.CANTRELL | 10/30/2008 9:32:00 AM: Delivered, ALCOA TN | 6790048 | 4147 | 42798211 |
| 37740047 | $ 10.00 | 10/31/2008 | 10/30/2008 | FedEx | 728980098834826 | MMANKOWSKI | 10/30/2008 8:07:46 AM: Delivered, Barrington IL | 6790053 | 4195 | 42798214 |
| 37740048 | $ 60.00 | 10/31/2008 | 10/30/2008 | FedEx | 968243520233 | J.PETTI | 10/30/2008 8:43:00 AM: Delivered, NORFOLK VA | 6790056 | 4202 | 42798216 |
| 37740049 | $ 10.00 | 10/31/2008 | 10/30/2008 | FedEx | 968243517677 | V.CORN | 10/30/2008 10:10:00 AM: Delivered, BATON ROUGE LA | 6790064 | 4246 | 42798220 |
| 37740050 | $ 10.00 | 10/31/2008 | 10/30/2008 | FedEx | 968243521402 | I.PETERS | 10/30/2008 10:24:00 AM: Delivered, MOUNT PLEASANT SC | 6790068 | 4256 | 42798223 |
| 37740051 | $ 5.00 | 10/31/2008 | 10/30/2008 | FedEx | 968243520299 | R.JOHNSON | 10/30/2008 10:10:00 AM: Delivered, COLLIERVILLE TN | 6790069 | 4257 | 42798224 |
| 37740052 | $ 5.00 | 10/31/2008 | 10/30/2008 | FedEx | 968243517947 | J.DOUCET | 10/30/2008 10:26:00 AM: Delivered, AMHERST NH | 6790072 | 4272 | 42798225 |
| 37740053 | $ 10.00 | 10/31/2008 | 10/30/2008 | FedEx | 968243518130 | J.HUPPLE | 10/30/2008 9:21:00 AM: Delivered, CEDAR PARK TX | 6790080 | 4310 | 42798231 |
| 37740054 | $ 15.00 | 10/31/2008 | 10/30/2008 | FedEx | 968243517693 | D.WILLIAMS | 10/30/2008 12:00:00 PM: Delivered, LEAGUE CITY TX | 6790081 | 4312 | 42798232 |
| 37740055 | $ 5.00 | 10/31/2008 | 10/30/2008 | FedEx | 968243517525 | L.SMITH | 10/30/2008 10:26:00 AM: Delivered, HENRICO VA | 6790085 | 4321 | 42798235 |
| 37740056 | $ 5.00 | 10/31/2008 | 10/30/2008 | FedEx | 968243517720 | C.BROWN | 10/30/2008 9:54:00 AM: Delivered, BROOKLYN NY | 6790086 | 4323 | 42798236 |
| 37740057 | $ 10.00 | 10/31/2008 | 10/30/2008 | FedEx | 968243518016 | B.CHARETTE | 10/30/2008 10:19:00 AM: Delivered, TORRINGTON CT | 6790089 | 4336 | 42798238 |
| 37740058 | $ 15.00 | 10/31/2008 | 10/30/2008 | FedEx | 968243518036 | N.MILLION | 10/30/2008 10:08:00 AM: Delivered, SAN ANTONIO TX | 6790096 | 4503 | 42798239 |
| 37740059 | $ 5.00 | 10/31/2008 | 10/30/2008 | FedEx | 968243520921 | B.BARNETT | 10/30/2008 10:22:00 AM: Delivered, LITTLE ROCK AR | 6790099 | 4505 | 42798240 |
| 37740060 | $ 22.94 | 10/31/2008 | 10/30/2008 | FedEx | 968243520065 | H.HERNANDEZ | 10/30/2008 8:44:00 AM: Delivered, NORTH LITTLE ROCK AR | 6790100 | 4506 | 42798241 |
| 37741658 | $ 27.94 | 10/31/2008 | 10/30/2008 | FedEx | 968243517330 | M.MANDA | 10/30/2008 9:51:00 AM: Delivered, DALLAS TX | 6790106 | 509 | 42797854 |
| 37741659 | $ 5.00 | 10/31/2008 | 10/30/2008 | FedEx | 968243517318 | O.ODIARI | 10/30/2008 9:13:00 AM: Delivered, HOLLYWOOD FL | 6790108 | 518 | 42797856 |
| 37741660 | $ 5.00 | 10/31/2008 | 10/30/2008 | FedEx | 968243517605 | D.HALLACK | 10/30/2008 9:44:00 AM: Delivered, MAYS LANDING NJ | 6790109 | 519 | 42797857 |
| 37741662 | $ 15.00 | 10/31/2008 | 10/30/2008 | FedEx | 968243517400 | T.PAYNE | 10/30/2008 10:04:00 AM: Delivered, COLUMBIA SC | 6790111 | 522 | 42797859 |
| 37741664 | $ 20.00 | 10/31/2008 | 10/30/2008 | FedEx | 968243516550 | R.ESPANDA | 10/30/2008 10:24:00 AM: Delivered, PLANO TX | 6790119 | 543 | 42797867 |
| 37741665 | $ 5.00 | 10/31/2008 | 10/30/2008 | FedEx | 968243516826 | T.NORWOOD | 10/30/2008 9:54:00 AM: Delivered, ARLINGTON TX | 6790120 | 544 | 42797868 |
| 37741666 | $ 15.00 | 10/31/2008 | 10/30/2008 | FedEx | 968243517178 | J.NAVA | 10/30/2008 9:37:00 AM: Delivered, FORT WORTH TX | 6790121 | 545 | 42797869 |
| 37741667 | $ 15.00 | 10/31/2008 | 10/30/2008 | FedEx | 968243517373 | D.SMITH | 10/30/2008 10:04:00 AM: Delivered, TAMPA FL | 6790125 | 571 | 42797873 |
| 37741668 | $ 45.00 | 10/31/2008 | 10/30/2008 | FedEx | 968243517467 | I.SEPULEVDA | 10/30/2008 9:32:00 AM: Delivered, PHILADELPHIA PA | 6790128 | 700 | 42797876 |
| 37741669 | $ 10.00 | 10/31/2008 | 10/30/2008 | FedEx | 968243516539 | A.LAPEAR | 10/30/2008 10:18:00 AM: Delivered, SPRINGFIELD PA | 6790129 | 725 | 42797877 |
| 37741670 | $ 5.00 | 10/31/2008 | 10/30/2008 | FedEx | 968243516984 | J.DEELGREN | 10/30/2008 10:23:00 AM: Delivered, MOUNT LAUREL NJ | 6790130 | 734 | 42797878 |
| 37741671 | $ 15.00 | 10/31/2008 | 10/30/2008 | FedEx | 968243516940 | M.LAMBERSON | 10/30/2008 10:58:00 AM: Delivered, WOODBRIDGE VA | 6790136 | 814 | 42797885 |
| 37741672 | $ 15.00 | 10/31/2008 | 10/30/2008 | FedEx | 968243517340 | T.BANKS | 10/30/2008 10:02:00 AM: Delivered, VIRGINIA BEACH VA | 6790139 | 817 | 42797886 |
| 37741673 | $ 15.00 | 10/31/2008 | 10/30/2008 | FedEx | 968243516930 | A.COMBS | 10/30/2008 8:39:00 AM: Delivered, GREENSBORO NC | 6790140 | 820 | 42797887 |
| 37741675 | $ 20.00 | 10/31/2008 | 10/30/2008 | FedEx | 968243517134 | J.LITTLE | 10/30/2008 10:30:00 AM: Delivered, ATLANTA GA | 6790145 | 834 | 42797893 |
| 37741676 | $ 35.00 | 10/31/2008 | 10/30/2008 | FedEx | 968243517395 | R.CAMHI | 10/30/2008 10:07:00 AM: Delivered, ORLANDO FL | 6790148 | 836 | 42797896 |
| 37741677 | $ 20.00 | 10/31/2008 | 10/30/2008 | FedEx | 968243516848 | GREG | 10/30/2008 10:03:00 AM: Delivered, GAITHERSBURG MD | 6790151 | 846 | 42797899 |
| 37741678 | $ 45.00 | 10/31/2008 | 10/30/2008 | FedEx | 968243517031 | G.SANDERS | 10/30/2008 8:40:00 AM: Delivered, ROSEDALE MD | 6790152 | 847 | 42797900 |
| 37741679 | $ 25.00 | 10/31/2008 | 10/30/2008 | FedEx | 968243516517 | A.DEGROAT | 10/30/2008 9:58:00 AM: Delivered, FORT LAUDERDALE FL | 6790153 | 848 | 42797901 |
| 37741680 | $ 5.00 | 10/31/2008 | 10/30/2008 | FedEx | 968243516804 | I.WOOD | 10/30/2008 9:07:00 AM: Delivered, TAMPA FL | 6790157 | 857 | 42797905 |
| 37741681 | $ 15.00 | 10/31/2008 | 10/30/2008 | FedEx | 968243517567 | T.WILSON | 10/30/2008 8:41:00 AM: Delivered, MIAMI FL | 6790158 | 859 | 42797906 |
| 37741682 | $ 5.00 | 10/31/2008 | 10/30/2008 | FedEx | 968243516918 | N.NICK | 10/30/2008 8:39:00 AM: Delivered, POMPANO BEACH FL | 6790159 | 863 | 42797907 |
| 37741684 | $ 10.00 | 10/31/2008 | 10/30/2008 | FedEx | 968243517579 | M.MURRAY | 10/30/2008 9:41:00 AM: Delivered, ROCKVILLE MD | 6790161 | 866 | 42797909 |
| 37741685 | $ 10.00 | 10/31/2008 | 10/30/2008 | FedEx | 968243517169 | K.EDERTON | 10/30/2008 10:29:00 AM: Delivered, CHARLESTON SC | 6790162 | 868 | 42797910 |
| 37741686 | $ 10.00 | 10/31/2008 | 10/30/2008 | FedEx | 968243516540 | M.MIDDLETON | 10/30/2008 8:22:00 AM: Delivered, MORROW GA | 6790166 | 884 | 42797914 |
| 37741687 | $ 10.00 | 10/31/2008 | 10/30/2008 | FedEx | 968243517226 | N.NORIE | 10/30/2008 11:07:00 AM: Delivered, FALLS CHURCH VA | 6790168 | 890 | 42797916 |
| 37741689 | $ 5.00 | 10/31/2008 | 10/30/2008 | FedEx | 968243517524 | L.ERSERY | 10/30/2008 8:06:00 AM: Delivered, ANTIOCH TN | 6790174 | 920 | 42797922 |
| 37741690 | $ 20.00 | 10/31/2008 | 10/30/2008 | FedEx | 968243517546 | B.JOHNSON | 10/30/2008 10:06:00 AM: Delivered, FORT MYERS FL | 6790176 | 922 | 42797924 |
| 37741691 | $ 20.00 | 10/31/2008 | 10/30/2008 | FedEx | 968243517489 | C.BEATTY | 10/30/2008 10:48:00 AM: Delivered, SALISBURY NC | 6789743 | 1645 | 42797934 |
| 37741692 | $ 30.00 | 10/31/2008 | 10/30/2008 | FedEx | 968243517568 | C.MILLER | 10/30/2008 10:10:00 AM: Delivered, ALBANY GA | 6789744 | 1591 | 42797935 |
| 37741693 | $ 60.00 | 10/31/2008 | 10/30/2008 | FedEx | 968243516789 | J.NELSON | 10/30/2008 1:28:00 PM: Delivered, NEW YORK CITY NY | 6789747 | 1697 | 42797938 |
| 37741694 | $ 10.00 | 10/31/2008 | 10/30/2008 | FedEx | 968243516594 | S.SARY | 10/30/2008 8:45:00 AM: Delivered, SOUTH PORTLAND ME | 6789768 | 3108 | 42797941 |
| 37741695 | $ 25.00 | 10/31/2008 | 10/30/2008 | FedEx | 728980098826023 | BVANCE | 10/30/2008 7:11:32 AM: Delivered, Chicago IL | 6789770 | 3113 | 42797943 |
| 37741696 | $ 5.00 | 10/31/2008 | 10/30/2008 | FedEx | 728980098826443 | CPERKINS | 10/30/2008 11:14:26 AM: Delivered, Calumet City IL | 6789773 | 3122 | 42797946 |
| 37741697 | $ 5.00 | 10/31/2008 | 10/30/2008 | FedEx | 728980098828658 | CORDARRO | 10/30/2008 9:10:56 AM: Delivered, Joliet IL | 6789774 | 3123 | 42797947 |
| 37741698 | $ 12.94 | 10/31/2008 | 10/30/2008 | FedEx | 728980098828412 | BREED | 10/30/2008 9:36:22 AM: Delivered, Algonquin IL | 6789777 | 3129 | 42797950 |
| 37741699 | $ 20.00 | 10/31/2008 | 10/30/2008 | FedEx | 728980098828474 | LYEE | 10/30/2008 7:30:44 AM: Delivered, Chicago IL | 6789778 | 3131 | 42797951 |
| 37741700 | $ 15.00 | 10/31/2008 | 10/30/2008 | FedEx | 968243517502 | Z.BRYNE | 10/30/2008 8:45:00 AM: Delivered, ST. PAUL MN | 6789779 | 3134 | 42797952 |
| 37741701 | $ 5.00 | 10/31/2008 | 10/30/2008 | FedEx | 968243517101 | E.ARMITAGE | 10/30/2008 10:01:00 AM: Delivered, EDINA MN | 6789781 | 3136 | 42797954 |
| 37741702 | $ 15.00 | 10/31/2008 | 10/30/2008 | FedEx | 968243517281 | S.GRIF | 10/30/2008 8:49:00 AM: Delivered, ALBANY NY | 6789797 | 3160 | 42797970 |
| 37741703 | $ 5.00 | 10/31/2008 | 10/30/2008 | FedEx | 728980098828641 | HITE | 10/30/2008 10:50:49 AM: Delivered, Peoria IL | 6789801 | 3167 | 42797974 |
| 37741704 | $ 20.00 | 10/31/2008 | 10/30/2008 | FedEx | 728980098827903 | HSCHULTZ | 10/30/2008 1:21:47 PM: Delivered, Racine WI | 6789807 | 3177 | 42797980 |
| 37741706 | $ 25.00 | 10/31/2008 | 10/30/2008 | FedEx | 968243517145 | A.TRACE | 10/30/2008 10:13:00 AM: Delivered, CANTON OH | 6789811 | 3187 | 42797984 |
| 37741707 | $ 15.00 | 10/31/2008 | 10/30/2008 | FedEx | 968243516581 | DUKE | 10/30/2008 9:44:00 AM: Delivered, POUGHKEEPSIE NY | 6789813 | 3197 | 42797986 |
| 37741708 | $ 10.00 | 10/31/2008 | 10/30/2008 | FedEx | 728980098828054 | KFEDDEMA | 10/30/2008 12:56:58 PM: Delivered, Rockford IL | 6789814 | 3198 | 42797987 |
| 37741709 | $ 20.00 | 10/31/2008 | 10/30/2008 | FedEx | 968243517410 | R.BYAM | 10/30/2008 10:29:00 AM: Delivered, INDEPENDENCE MO | 6789816 | 3210 | 42797989 |
| 37741710 | $ 5.00 | 10/31/2008 | 10/30/2008 | FedEx | 968243517557 | S.BARKER | 10/30/2008 10:12:00 AM: Delivered, ABILENE TX | 6789817 | 3212 | 42797990 |
| 37741711 | $ 5.00 | 10/31/2008 | 10/30/2008 | FedEx | 968243517249 | D.GWINN | 10/30/2008 10:01:00 AM: Delivered, SPRINGFIELD MO | 6789819 | 3217 | 42797992 |
| 37741712 | $ 5.00 | 10/31/2008 | 10/30/2008 | FedEx | 968243516591 | M.CORBY | 10/30/2008 10:01:00 AM: Delivered, CARY NC | 6789822 | 3227 | 42797995 |
| 37741713 | $ 5.00 | 10/31/2008 | 10/30/2008 | FedEx | 968243517009 | K.ROBESON | 10/30/2008 10:01:00 AM: Delivered, OCALA FL | 6789824 | 3234 | 42797997 |
| 37741714 | $ 25.00 | 10/31/2008 | 10/30/2008 | FedEx | 968243517329 | K.MACAULIFF | 10/30/2008 10:14:00 AM: Delivered, GULFPORT MS | 6789835 | 3270 | 42798008 |
| 37741715 | $ 10.00 | 10/31/2008 | 10/30/2008 | FedEx | 968243517276 | L.OUTLAND | 10/30/2008 9:38:00 AM: Delivered, ROME GA | 6789838 | 3261 | 42798011 |
| 37741716 | $ 17.94 | 10/31/2008 | 10/30/2008 | FedEx | 968243517075 | W.LEARY | 10/30/2008 10:46:00 AM: Delivered, JACKSONVILLE FL | 6789894 | 3409 | 42798067 |
| 37741717 | $ 20.00 | 10/31/2008 | 10/30/2008 | FedEx | 968243517237 | R.HALDEN | 10/30/2008 9:50:00 AM: Delivered, MARRERO LA | 6789901 | 3506 | 42798074 |
| 37741718 | $ 10.00 | 10/31/2008 | 10/30/2008 | FedEx | 968243516734 | B.ADKINSON | 10/30/2008 9:43:00 AM: Delivered, OKLAHOMA CITY OK | 6789902 | 3508 | 42798075 |
| 37741719 | $ 15.00 | 10/31/2008 | 10/30/2008 | FedEx | 968243516686 | J.HORST | 10/30/2008 9:38:00 AM: Delivered, TULSA OK | 6789903 | 3510 | 42798076 |
| 37741720 | $ 10.00 | 10/31/2008 | 10/30/2008 | FedEx | 968243517010 | C.DAILY | 10/30/2008 10:01:00 AM: Delivered, SOUTHLAKE TX | 6789907 | 3516 | 42798080 |
| 37741721 | $ 15.00 | 10/31/2008 | 10/30/2008 | FedEx | 968243516642 | M.MEJIA | 10/30/2008 12:35:00 PM: Delivered, HOUSTON TX | 6789908 | 3520 | 42798081 |
| 37741722 | $ 10.00 | 10/31/2008 | 10/30/2008 | FedEx | 968243516767 | W.WILL | 10/30/2008 10:03:00 AM: Delivered, HENRICO VA | 6789910 | 3549 | 42798083 |
| 37741723 | $ 5.00 | 10/31/2008 | 10/30/2008 | FedEx | 968243517307 | F.ANDERSON | 10/30/2008 9:01:00 AM: Delivered, SLIDELL LA | 6789913 | 3552 | 42798086 |
| 37741724 | $ 7.94 | 10/31/2008 | 10/30/2008 | FedEx | 968243517476 | J.KISNOWSKI | 10/30/2008 10:21:00 AM: Delivered, BROOKSVILLE FL | 6789915 | 3560 | 42798088 |
| 37741725 | $ 5.00 | 10/31/2008 | 10/30/2008 | FedEx | 968243517190 | J.SANDOVAL | 10/30/2008 9:19:00 AM: Delivered, ORLANDO FL | 6789916 | 3561 | 42798089 |
| 37741726 | $ 30.00 | 10/31/2008 | 10/30/2008 | FedEx | 968243517215 | BRAWNER | 10/30/2008 9:18:00 AM: Delivered, HYATTSVILLE MD | 6789918 | 3570 | 42798091 |
| 37741727 | $ 20.00 | 10/31/2008 | 10/30/2008 | FedEx | 968243517465 | A.MAY | 10/30/2008 9:42:00 AM: Delivered, ORLANDO FL | 6789926 | 3595 | 42798099 |
| 37741728 | $ 10.00 | 10/31/2008 | 10/30/2008 | FedEx | 968243516425 | J.SOUTHERN | 10/30/2008 10:36:00 AM: Delivered, APEX NC | 6789927 | 3597 | 42798100 |
| 37741729 | $ 5.00 | 10/31/2008 | 10/30/2008 | FedEx | 968243517259 | M.SCHIMEL | 10/30/2008 9:04:00 AM: Delivered, ACWORTH GA | 6789928 | 3598 | 42798101 |
| 37741732 | $ 10.00 | 10/31/2008 | 10/30/2008 | FedEx | 968243516745 | C.DIADROS | 10/30/2008 10:26:00 AM: Delivered, BOSTON MA | 6789929 | 3599 | 42798102 |
| 37741733 | $ 10.00 | 10/31/2008 | 10/30/2008 | FedEx | 968243516528 | M.DALEY | 10/30/2008 9:23:00 AM: Delivered, PITTSBURGH PA | 6789940 | 3619 | 42798113 |
| 37741734 | $ 35.88 | 10/31/2008 | 10/30/2008 | FedEx | 968243516506 | CHRIS | 10/30/2008 9:45:00 AM: Delivered, MINNEAPOLIS MN | 6789943 | 3624 | 42798116 |