| Invoice Number | Gross Amount | Invoice Date | Actual Receipt Date | Shipped Via | Tracking Number | Signed For | Scan Status | Customer PO # | Customer Store # | Sales Order Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 37741735 | $ 15.00 | 10/31/2008 | 10/30/2008 | FedEx | 728980098828467 | DRICEBACH | 10/30/2008 7:47:17 AM: Delivered, Schererville IN | 6789944 | 3625 | 42798117 |
| 37741737 | $ 10.00 | 10/31/2008 | 10/30/2008 | FedEx | 728980098828450 | KRICKERS | 10/30/2008 8:56:44 AM: Delivered, Portage MI | 6789948 | 3634 | 42798121 |
| 37741739 | $ 15.00 | 10/31/2008 | 10/30/2008 | FedEx | 968243517384 | A.ALAN | 10/30/2008 9:32:00 AM: Delivered, NEWPORT NEWS VA | 6789951 | 3639 | 42798124 |
| 37741740 | $ 7.94 | 10/31/2008 | 10/30/2008 | FedEx | 968243517362 | A.HAKULA | 10/30/2008 10:13:00 AM: Delivered, KEENE NH | 6789952 | 3641 | 42798125 |
| 37741741 | $ 20.00 | 10/31/2008 | 10/30/2008 | FedEx | 968243517454 | L.WOFFLE | 10/30/2008 10:01:00 AM: Delivered, EATONTOWN NJ | 6789959 | 3670 | 42798132 |
| 37741742 | $ 10.00 | 10/31/2008 | 10/30/2008 | FedEx | 968243516962 | J.HESS | 10/30/2008 9:55:00 AM: Delivered, LAKE GROVE NY | 6789961 | 3678 | 42798134 |
| 37741743 | $ 5.00 | 10/31/2008 | 10/30/2008 | FedEx | 968243516723 | D.BENARD | 10/30/2008 9:14:00 AM: Delivered, NEW YORK CITY NY | 6789962 | 3679 | 42798135 |
| 37741744 | $ 10.00 | 10/31/2008 | 10/30/2008 | FedEx | 968243516973 | T.RICHARDSON | 10/30/2008 2:26:00 PM: Delivered, WEST NYACK NY | 6789965 | 3683 | 42798138 |
| 37741745 | $ 5.00 | 10/31/2008 | 10/30/2008 | FedEx | 968243517097 | K.CARRENS | 10/30/2008 10:22:00 AM: Delivered, YORK PA | 6789980 | 3708 | 42798153 |
| 37741746 | $ 5.00 | 10/31/2008 | 10/30/2008 | FedEx | 968243517064 | A.SOUILLARD | 10/30/2008 10:13:00 AM: Delivered, PITTSBURGH PA | 6789981 | 3710 | 42798154 |
| 37741747 | $ 15.00 | 10/31/2008 | 10/30/2008 | FedEx | 968243516907 | W.VARGAS | 10/30/2008 9:25:00 AM: Delivered, BROOKLYN NY | 6789985 | 3731 | 42798158 |
| 37741748 | $ 7.94 | 10/31/2008 | 10/30/2008 | FedEx | 968243517167 | K.FREY | 10/30/2008 10:15:00 AM: Delivered, STEUBENVILLE OH | 6789987 | 3733 | 42798160 |
| 37741750 | $ 10.00 | 10/31/2008 | 10/30/2008 | FedEx | 968243517535 | N.GRAY | 10/30/2008 10:19:00 AM: Delivered, MILLVILLE NJ | 6789990 | 3738 | 42798163 |
| 37741751 | $ 15.00 | 10/31/2008 | 10/30/2008 | FedEx | 968243517513 | K.JOHNSON | 10/30/2008 10:05:00 AM: Delivered, CLARKSBURG WV | 6789992 | 3742 | 42798165 |
| 37741752 | $ 30.00 | 10/31/2008 | 10/30/2008 | FedEx | 728980098828754 | CHANES | 10/30/2008 10:59:12 AM: Delivered, Decatur IL | 6789998 | 3774 | 42798171 |
| 37741753 | $ 15.00 | 10/31/2008 | 10/30/2008 | FedEx | 968243516929 | O.FLORES | 10/30/2008 10:07:00 AM: Delivered, BRONX NY | 6790000 | 3778 | 42798173 |
| 37741754 | $ 10.00 | 10/31/2008 | 10/30/2008 | FedEx | 968243516491 | A.RALAND | 10/30/2008 10:15:00 AM: Delivered, LEXINGTON KY | 6790001 | 3780 | 42798174 |
| 37741755 | $ 5.00 | 10/31/2008 | 10/30/2008 | FedEx | 728980098828146 | KPRATT | 10/30/2008 11:03:19 AM: Delivered, Chicago IL | 6790003 | 3794 | 42798176 |
| 37741756 | $ 20.00 | 10/31/2008 | 10/30/2008 | FedEx | 968243516572 | M.ABLES | 10/30/2008 9:48:00 AM: Delivered, SHERMAN TX | 6790004 | 3808 | 42798177 |
| 37741757 | $ 15.00 | 10/31/2008 | 10/30/2008 | FedEx | 968243517020 | D.COHEN | 10/30/2008 9:45:00 AM: Delivered, ROCHESTER NY | 6790007 | 3831 | 42798180 |
| 37741758 | $ 10.00 | 10/31/2008 | 10/30/2008 | FedEx | 968243517580 | L.FLEMMING | 10/30/2008 10:21:00 AM: Delivered, TUSCALOOSA AL | 6790010 | 3847 | 42798183 |
| 37741759 | $ 10.00 | 10/31/2008 | 10/30/2008 | FedEx | 968243517421 | R.ARMSTRONG | 10/30/2008 9:05:00 AM: Delivered, BEAUMONT TX | 6790014 | 3854 | 42798187 |
| 37741760 | $ 10.00 | 10/31/2008 | 10/30/2008 | FedEx | 968243517260 | J.JON | 10/30/2008 10:19:00 AM: Delivered, HUMBLE TX | 6790016 | 3857 | 42798189 |
| 37741761 | $ 10.00 | 10/31/2008 | 10/30/2008 | FedEx | 968243517204 | C.DOWD | 10/30/2008 10:08:00 AM: Delivered, AUBURN NY | 6790019 | 3865 | 42798192 |
| 37741762 | $ 5.00 | 10/31/2008 | 10/30/2008 | FedEx | 968243516790 | A.BENFORD | 10/30/2008 10:05:00 AM: Delivered, HARKER HEIGHTS TX | 6790020 | 3882 | 42798193 |
| 37741763 | $ 7.94 | 10/31/2008 | 10/30/2008 | FedEx | 968243516631 | B.BURKE | 10/30/2008 10:17:00 AM: Delivered, HANOVER MA | 6790040 | 4122 | 42798203 |
| 37741764 | $ 17.94 | 10/31/2008 | 10/30/2008 | FedEx | 968243516778 | J.SMITH | 10/30/2008 9:40:00 AM: Delivered, MANCHESTER NH | 6790041 | 4124 | 42798204 |
| 37741765 | $ 10.00 | 10/31/2008 | 10/30/2008 | FedEx | 968243517042 | T.RIVERA | 10/30/2008 10:04:00 AM: Delivered, NEW YORK NY | 6790058 | 4212 | 42798217 |
| 37741766 | $ 5.00 | 10/31/2008 | 10/30/2008 | FedEx | 968243517590 | H.SPEAR | 10/30/2008 10:35:00 AM: Delivered, PORT ARTHUR TX | 6790066 | 4249 | 42798222 |
| 37741799 | $ 31.76 | 10/31/2008 | 10/30/2008 | FedEx | 973533791503 | A.ALEN | 10/30/2008 1:31:00 PM: Delivered, CHANDLER AZ | 6784807 | 3330 | 42601302 |
| 37741800 | $ 47.64 | 10/31/2008 | 10/30/2008 | FedEx | 340908971185106 | VLENOS | 10/30/2008 12:34:55 PM: Delivered, Glendale CA | 6784813 | 3351 | 42601314 |
| 37741801 | $ 31.76 | 10/31/2008 | 10/30/2008 | FedEx | 973533791525 | L.HANSEN | 10/30/2008 9:48:00 AM: Delivered, QUEEN CREEK AZ | 6784937 | 4314 | 42601472 |
| 37741835 | $ 10.00 | 10/31/2008 | 10/30/2008 | FedEx | 340908971187025 | MIKE | 10/30/2008 11:42:50 AM: Delivered, Lakewood CA | 6789535 | 408 | 42763794 |
| 37741836 | $ 5.00 | 10/31/2008 | 10/30/2008 | FedEx | 973533791547 | C.SURVIAN | 10/30/2008 9:54:00 AM: Delivered, PHOENIX AZ | 6789399 | 3426 | 42763998 |
| 37741955 | $ 42.50 | 10/31/2008 | 10/30/2008 | FedEx | 340908971184772 | TTRACY | 10/30/2008 11:38:57 AM: Delivered, San Jose CA | 6789748 | 230 | 42797801 |
| 37741956 | $ 47.50 | 10/31/2008 | 10/30/2008 | FedEx | 340908971188015 | PCABRALES | 10/30/2008 4:20:51 PM: Delivered, San Jose CA | 6789749 | 231 | 42797802 |
| 37741958 | $ 48.75 | 10/31/2008 | 10/30/2008 | FedEx | 340908971184581 | SAZIM | 10/30/2008 8:49:18 AM: Delivered, Hayward CA | 6789751 | 234 | 42797804 |
| 37741959 | $ 42.50 | 10/31/2008 | 10/30/2008 | FedEx | 340908971184536 | EERIK | 10/30/2008 10:44:24 AM: Delivered, Dublin CA | 6789753 | 236 | 42797806 |
| 37741960 | $ 5.00 | 10/31/2008 | 10/30/2008 | FedEx | 340908971184888 | WAN | 10/30/2008 9:45:57 AM: Delivered, Santa Rosa CA | 6789754 | 237 | 42797807 |
| 37741961 | $ 32.50 | 10/31/2008 | 10/30/2008 | FedEx | 340908971185793 | FFRANCE | 10/30/2008 4:45:37 PM: Delivered, Modesto CA | 6789755 | 239 | 42797808 |
| 37741962 | $ 32.50 | 10/31/2008 | 10/30/2008 | FedEx | 340908971184796 | RBOWIE | 10/30/2008 12:01:45 PM: Delivered, Emeryville CA | 6789756 | 240 | 42797809 |
| 37741963 | $ 80.00 | 10/31/2008 | 10/30/2008 | FedEx | 340908971187704 | EDY | 10/30/2008 12:12:54 PM: Delivered, Stockton CA | 6789757 | 241 | 42797810 |
| 37741964 | $ 42.50 | 10/31/2008 | 10/30/2008 | FedEx | 340908971184529 | SSMITH | 10/30/2008 11:56:25 AM: Delivered, San Francisco CA | 6789758 | 242 | 42797811 |
| 37741965 | $ 57.50 | 10/31/2008 | 10/30/2008 | FedEx | 340908971187926 | EELLERBECK | 10/30/2008 4:16:46 PM: Delivered, Moreno Valley CA | 6789759 | 249 | 42797812 |
| 37741966 | $ 58.75 | 10/31/2008 | 10/30/2008 | FedEx | 340908971187315 | AMORSSE | 10/30/2008 10:38:25 AM: Delivered, Elk Grove CA | 6789760 | 250 | 42797813 |
| 37741967 | $ 32.50 | 10/31/2008 | 10/30/2008 | FedEx | 340908971184789 | JELAGEN | 10/30/2008 3:15:51 PM: Delivered, Sacramento CA | 6789761 | 252 | 42797814 |
| 37741968 | $ 48.75 | 10/31/2008 | 10/30/2008 | FedEx | 340908971185014 | MMARRISA | 10/30/2008 10:24:52 AM: Delivered, Daly City CA | 6789762 | 253 | 42797815 |
| 37741969 | $ 37.50 | 10/31/2008 | 10/30/2008 | FedEx | 973533791558 | J.SALMON | 10/30/2008 9:44:00 AM: Delivered, LAS VEGAS NV | 6789765 | 272 | 42797818 |
| 37741970 | $ 52.50 | 10/31/2008 | 10/30/2008 | FedEx | 340908971187254 | JSHERMAN | 10/30/2008 9:42:03 AM: Delivered, Los Angeles CA | 6790021 | 401 | 42797819 |
| 37741971 | $ 5.00 | 10/31/2008 | 10/30/2008 | FedEx | 340908971184727 | DTHOMAS | 10/30/2008 1:26:00 PM: Delivered, Santa Monica CA | 6790022 | 403 | 42797820 |
| 37741972 | $ 95.00 | 10/31/2008 | 10/30/2008 | FedEx | 340908971187865 | RRIVAS | 10/30/2008 12:06:54 PM: Delivered, Hawthorne CA | 6790023 | 404 | 42797821 |
| 37741973 | $ 47.50 | 10/31/2008 | 10/30/2008 | FedEx | 340908971188008 | HCAPISTRANO | 10/30/2008 10:54:41 AM: Delivered, Buena Park CA | 6790024 | 405 | 42797822 |
| 37741974 | $ 32.50 | 10/31/2008 | 10/30/2008 | FedEx | 340908971184802 | MMARQUEZ | 10/30/2008 2:18:33 PM: Delivered, Pasadena CA | 6790025 | 406 | 42797823 |
| 37741975 | $ 83.75 | 10/31/2008 | 10/30/2008 | FedEx | 340908971187261 | MIKE | 10/30/2008 11:42:50 AM: Delivered, Lakewood CA | 6790027 | 408 | 42797825 |
| 37741976 | $ 42.50 | 10/31/2008 | 10/30/2008 | FedEx | 340908971185601 | CBECKER | 10/30/2008 8:41:01 AM: Delivered, San Bernardino CA | 6790028 | 409 | 42797826 |
| 37741977 | $ 47.50 | 10/31/2008 | 10/30/2008 | FedEx | 340908971187322 | JGOMES | 10/30/2008 12:38:53 PM: Delivered, Northridge CA | 6790029 | 410 | 42797827 |
| 37741978 | $ 92.94 | 10/31/2008 | 10/30/2008 | FedEx | 340908971187902 | SHUNTER | 10/30/2008 10:09:16 AM: Delivered, Palmdale CA | 6790033 | 411 | 42797828 |
| 37741979 | $ 42.50 | 10/31/2008 | 10/30/2008 | FedEx | 340908971184970 | SLUCAS | 10/30/2008 10:52:37 AM: Delivered, Huntington Beach CA | 6790049 | 416 | 42797830 |
| 37741980 | $ 47.50 | 10/31/2008 | 10/30/2008 | FedEx | 340908971187414 | AADAM | 10/30/2008 12:49:10 PM: Delivered, Montclair CA | 6790050 | 417 | 42797831 |
| 37741981 | $ 58.75 | 10/31/2008 | 10/30/2008 | FedEx | 340908971187988 | RBANDRA | 10/30/2008 10:02:14 AM: Delivered, West Covina CA | 6790054 | 420 | 42797832 |
| 37741982 | $ 5.00 | 10/31/2008 | 10/30/2008 | FedEx | 340908971184871 | WZAMORA | 10/30/2008 1:48:25 PM: Delivered, Compton CA | 6790059 | 422 | 42797834 |
| 37741983 | $ 48.75 | 10/31/2008 | 10/30/2008 | FedEx | 340908971184468 | WWALAGORSKI | 10/30/2008 1:13:12 PM: Delivered, Fresno CA | 6790061 | 423 | 42797835 |
| 37741984 | $ 42.50 | 10/31/2008 | 10/30/2008 | FedEx | 340908971184475 | WWARDLOW | 10/30/2008 1:56:34 PM: Delivered, Bakersfield CA | 6790062 | 424 | 42797836 |
| 37741985 | $ 70.00 | 10/31/2008 | 10/30/2008 | FedEx | 340908971187421 | EELI | 10/30/2008 9:00:28 AM: Delivered, Montebello CA | 6790067 | 425 | 42797837 |
| 37741986 | $ 15.00 | 10/31/2008 | 10/30/2008 | FedEx | 340908971185052 | GNELSON | 10/30/2008 12:01:46 PM: Delivered, Riverside CA | 6790070 | 426 | 42797838 |
| 37741987 | $ 45.33 | 10/31/2008 | 10/30/2008 | FedEx | 340908971184451 | RFLORES | 10/30/2008 2:25:56 PM: Delivered, Norwalk CA | 6790071 | 427 | 42797839 |
| 37741988 | $ 37.50 | 10/31/2008 | 10/30/2008 | FedEx | 340908971184574 | MMALDONADO | 10/30/2008 10:51:14 AM: Delivered, Los Angeles CA | 6790073 | 428 | 42797840 |
| 37741989 | $ 52.50 | 10/31/2008 | 10/30/2008 | FedEx | 340908971187940 | HARMIO | 10/30/2008 9:16:08 AM: Delivered, Oxnard CA | 6790074 | 429 | 42797841 |
| 37741990 | $ 87.63 | 10/31/2008 | 10/30/2008 | FedEx | 340908971187247 | JJASON | 10/30/2008 9:40:29 AM: Delivered, La Mesa CA | 6790086 | 433 | 42797843 |
| 37741991 | $ 10.00 | 10/31/2008 | 10/30/2008 | FedEx | 340908971185335 | JAGUILAR | 10/30/2008 1:09:38 PM: Delivered, San Diego CA | 6790090 | 434 | 42797844 |
| 37741992 | $ 27.94 | 10/31/2008 | 10/30/2008 | FedEx | 340908971187667 | JJOHN | 10/30/2008 2:31:01 PM: Delivered, San Diego CA | 6790094 | 443 | 42797846 |
| 37741993 | $ 37.50 | 10/31/2008 | 10/30/2008 | FedEx | 340908971184413 | AGARCIA | 10/30/2008 1:40:01 PM: Delivered, Torrance CA | 6790095 | 446 | 42797849 |
| 37741994 | $ 32.50 | 10/31/2008 | 10/30/2008 | FedEx | 340908971184734 | MARIAN | 10/30/2008 10:04:41 AM: Delivered, Escondido CA | 6790096 | 449 | 42797850 |
| 37741995 | $ 30.22 | 10/31/2008 | 10/30/2008 | FedEx | 340908971184942 | JFERRAND | 10/30/2008 1:22:01 PM: Delivered, Victorville CA | 6790097 | 450 | 42797851 |
| 37741996 | $ 47.50 | 10/31/2008 | 10/30/2008 | FedEx | 340908971188077 | JFERGUSSON | 10/30/2008 3:26:34 PM: Delivered, Seaside CA | 6789736 | 1618 | 42797929 |
| 37741997 | $ 37.50 | 10/31/2008 | 10/30/2008 | FedEx | 340908971184420 | JJOSE | 10/30/2008 11:31:27 AM: Delivered, Merced CA | 6789740 | 1628 | 42797931 |
| 37741998 | $ 60.44 | 10/31/2008 | 10/30/2008 | FedEx | 340908971187919 | SSLAVIN | 10/30/2008 12:00:18 PM: Delivered, Rowland Heights CA | 6789842 | 3301 | 42798015 |
| 37741999 | $ 48.75 | 10/31/2008 | 10/30/2008 | FedEx | 340908971185038 | POVERSON | 10/30/2008 12:09:38 PM: Delivered, Rancho Cucamonga CA | 6789849 | 3311 | 42798022 |
| 37742000 | $ 32.50 | 10/31/2008 | 10/30/2008 | FedEx | 340908971184703 | BATTERS | 10/30/2008 10:06:40 AM: Delivered, Pomona CA | 6789850 | 3312 | 42798023 |
| 37742001 | $ 10.00 | 10/31/2008 | 10/30/2008 | FedEx | 973533791477 | B.KINNEY | 10/30/2008 9:25:00 AM: Delivered, PORTLAND OR | 6789855 | 3323 | 42798028 |
| 37742002 | $ 172.50 | 10/31/2008 | 10/30/2008 | FedEx | 973533790963 | T.T | 10/30/2008 12:03:00 PM: Delivered, AIEA HI | 6789876 | 3354 | 42798049 |
| 37742003 | $ 75.00 | 10/31/2008 | 10/30/2008 | FedEx | 340908971187544 | BBROWN | 10/30/2008 10:33:20 AM: Delivered, Culver City CA | 6789877 | 3360 | 42798050 |
| 37742004 | $ 32.50 | 10/31/2008 | 10/30/2008 | FedEx | 340908971184833 | DANIELLE | 10/30/2008 11:15:14 AM: Delivered, Fullerton CA | 6789879 | 3364 | 42798052 |
| 37742005 | $ 42.50 | 10/31/2008 | 10/30/2008 | FedEx | 973533791536 | M.SMITH | 10/30/2008 9:26:00 AM: Delivered, HENDERSON NV | 6789880 | 3365 | 42798053 |
| 37742006 | $ 32.50 | 10/31/2008 | 10/30/2008 | FedEx | 340908971184566 | CCARRTENT | 10/30/2008 11:00:48 AM: Delivered, Temecula CA | 6789891 | 3401 | 42798064 |
| 37742007 | $ 32.50 | 10/31/2008 | 10/30/2008 | FedEx | 340908971184864 | TTANYA | 10/30/2008 12:27:00 PM: Delivered, Pittsburg CA | 6789892 | 3402 | 42798065 |
| 37742008 | $ 10.00 | 10/31/2008 | 10/30/2008 | FedEx | 973533791488 | D.VEJVODA | 10/30/2008 10:14:00 AM: Delivered, LAS VEGAS NV | 6789896 | 3425 | 42798069 |
| 37742009 | $ 10.00 | 10/31/2008 | 10/30/2008 | FedEx | 340908971184925 | MRECENDEZ | 10/30/2008 9:23:52 AM: Delivered, San Luis Obispo CA | 6789898 | 3428 | 42798071 |
| 37742010 | $ 35.00 | 10/31/2008 | 10/30/2008 | FedEx | 340908971185939 | ATRAVINO | 10/30/2008 10:25:00 AM: Delivered, La Quinta CA | 6789923 | 3582 | 42798096 |
| 37742011 | $ 15.00 | 10/31/2008 | 10/30/2008 | FedEx | 340908971184390 | JMARTINES | 10/30/2008 9:28:21 AM: Delivered, Mira Loma CA | 6789994 | 3749 | 42798167 |
| 37742012 | $ 15.00 | 10/31/2008 | 10/30/2008 | FedEx | 340908971185120 | LUNIQUE | 10/30/2008 2:04:18 PM: Delivered, Palo Alto CA | 6789995 | 3766 | 42798168 |
| 37742013 | $ 15.00 | 10/31/2008 | 10/30/2008 | FedEx | 340908971184406 | MZAVALA | 10/30/2008 12:38:54 PM: Delivered, Salinas CA | 6790011 | 3848 | 42798184 |
| 37742014 | $ 10.00 | 10/31/2008 | 10/30/2008 | FedEx | 340908971184895 | OREANA | 10/30/2008 9:59:45 AM: Delivered, Manteca CA | 6790045 | 4131 | 42798207 |
| 37742015 | $ 10.00 | 10/31/2008 | 10/30/2008 | FedEx | 340908971184901 | LLAMAR | 10/30/2008 11:50:49 AM: Delivered, Signal Hill CA | 6790047 | 4139 | 42798210 |
| 37742016 | $ 32.50 | 10/31/2008 | 10/30/2008 | FedEx | 340908971184611 | JLACONA | 10/30/2008 2:09:20 PM: Delivered, Monrovia CA | 6790051 | 4176 | 42798212 |
| 37742017 | $ 32.50 | 10/31/2008 | 10/30/2008 | FedEx | 340908971184918 | MMEGAN | 10/30/2008 1:16:23 PM: Delivered, Vacaville CA | 6790052 | 4179 | 42798213 |
| 37742018 | $ 48.38 | 10/31/2008 | 10/30/2008 | FedEx | 340908971185069 | JFITCH | 10/30/2008 5:16:31 PM: Delivered, Moreno Valley CA | 6790060 | 4228 | 42798216 |
| 37742019 | $ 25.00 | 10/31/2008 | 10/30/2008 | FedEx | 340908971185616 | HASHMAN | 10/30/2008 12:42:49 PM: Delivered, Fairfield CA | 6790078 | 4303 | 42798229 |
| 37742020 | $ 10.00 | 10/31/2008 | 10/30/2008 | FedEx | 340908971184932 | EZ | 10/30/2008 8:39:10 AM: Delivered, Burbank CA | 6790079 | 4305 | 42798230 |
| 37751745 | $ 5.00 | 10/31/2008 | 10/30/2008 | FedEx | 728980098835434 | PJONES | 10/30/2008 7:57:40 AM: Delivered, Grand Rapids MI | 6789947 | 3633 | 42798120 |
| 37751746 | $ 10.00 | 10/31/2008 | 10/30/2008 | FedEx | 728980098835342 | SBRAZILL | 10/30/2008 9:54:51 AM: Delivered, Fort Wayne IN | 6789975 | 3701 | 42798148 |
| 37680884 | $ 116.24 | 10/25/2008 | 10/31/2008 | FedEx | 728980098866182 | AJOHNSON | 10/31/2008 11:08:33 AM: Delivered, Houma LA | 6787277 | 1587 | 42713826 |
| 37680889 | $ 55.84 | 10/28/2008 | 10/31/2008 | FedEx | 728980098865765 | WSEARCY | 10/31/2008 8:47:00 AM: Delivered, Jacksonville FL | 6787466 | 3409 | 42714001 |
| 37699612 | $ 72.93 | 10/28/2008 | 10/31/2008 | FedEx | 340908971132131 | JTY | 10/31/2008 10:07:03 AM: Delivered, Cheyenne WY | 6787274 | 1638 | 42713823 |
| 37699616 | $ 31.49 | 10/28/2008 | 10/31/2008 | FedEx | 340908971133888 | SAGE | 10/31/2008 11:40:27 AM: Delivered, Tucson AZ | 6787415 | 3304 | 42713950 |
| 37699617 | $ 57.69 | 10/28/2008 | 10/31/2008 | FedEx | 340908971132537 | MROMO | 10/31/2008 3:00:43 PM: Delivered, Tucson AZ | 6787416 | 3305 | 42713951 |
| 37699618 | $ 43.54 | 10/28/2008 | 10/31/2008 | FedEx | 340908971134784 | JMAYNARD | 10/31/2008 2:07:10 PM: Delivered, Albuquerque NM | 6787417 | 3307 | 42713952 |
| 37699633 | $ 31.40 | 10/28/2008 | 10/31/2008 | FedEx | 340908971133848 | ZSANDEZ | 10/31/2008 9:47:59 AM: Delivered, Westminster CO | 6787434 | 3339 | 42713969 |
| 37699636 | $ 35.14 | 10/28/2008 | 10/31/2008 | FedEx | 340908971134838 | ERAZINSKI | 10/31/2008 3:04:00 PM: Delivered, Aurora CO | 6787438 | 3344 | 42713973 |
| 37699637 | $ 47.99 | 10/28/2008 | 10/31/2008 | FedEx | 340908971133893 | UUSELTON | 10/31/2008 12:15:08 PM: Delivered, Denver CO | 6787439 | 3347 | 42713974 |
| 37699638 | $ 47.97 | 10/28/2008 | 10/31/2008 | FedEx | 340908971133916 | AAUDREY | 10/31/2008 10:19:07 AM: Delivered, Boulder CO | 6787440 | 3348 | 42713975 |
| 37699650 | $ 52.19 | 10/28/2008 | 10/31/2008 | FedEx | 340908971134371 | CBEINEVIDAS | 10/31/2008 9:51:17 AM: Delivered, Fort Collins CO | 6787456 | 3376 | 42713991 |
| 37699652 | $ 63.87 | 10/28/2008 | 10/31/2008 | FedEx | 340908971134289 | LMENDELL | 10/31/2008 10:06:49 AM: Delivered, Albuquerque NM | 6787458 | 3378 | 42713993 |
| 37699667 | $ 33.65 | 10/28/2008 | 10/31/2008 | FedEx | 340908971134395 | BREWER | 10/31/2008 10:02:48 AM: Delivered, Denver CO | 6787721 | 4240 | 42714241 |
| 37699674 | $ 127.94 | 10/28/2008 | 10/31/2008 | FedEx | 340908971135026 | GBIZZELL | 10/31/2008 10:12:44 AM: Delivered, Queen Creek AZ | 6787751 | 4314 | 42714267 |
| 37699675 | $ 144.59 | 10/28/2008 | 10/31/2008 | FedEx | 340908971135002 | DGREG | 10/31/2008 1:45:25 PM: Delivered, Colorado Springs CO | 6787752 | 4317 | 42714268 |
| 37699677 | $ 181.00 | 10/28/2008 | 10/31/2008 | FedEx | 340908971134739 | LJAMES | 10/31/2008 9:23:02 AM: Delivered, El Paso TX | 6787777 | 4508 | 42714282 |
| 37700268 | $ 119.89 | 10/28/2008 | 10/31/2008 | FedEx | 968243492560 | L.RUIZ | 10/31/2008 1:39:00 PM: Delivered, PONCE PR | 6787452 | 3356 | 42713987 |
| 37700428 | $ 39.43 | 10/28/2008 | 10/31/2008 | FedEx | 340908971136528 | SBEALON | 10/31/2008 12:02:39 PM: Delivered, Denver CO | 6787437 | 3343 | 42713972 |
| 37700430 | $ 55.36 | 10/28/2008 | 10/31/2008 | FedEx | 340908971135828 | ARIBBERHEIM | 10/31/2008 9:51:27 AM: Delivered, Pueblo CO | 6787459 | 3381 | 42713994 |
| 37700431 | $ 90.48 | 10/28/2008 | 10/31/2008 | FedEx | 340908971136542 | BFRYER | 10/31/2008 8:44:21 AM: Delivered, Denver CO | 6787511 | 3581 | 42714046 |
| 37702412 | $ 31.40 | 10/28/2008 | 10/31/2008 | FedEx | 728980098669671 | DJENNINGS | 10/31/2008 8:15:00 AM: Delivered, Waco TX | 6787264 | 1610 | 42713813 |

| Invoice Number | Gross Amount | Invoice Date | Actual Receipt Date | Shipped Via | Tracking Number | Signed For | Scan Status | Customer PO # | Customer Store # | Sales Order Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 37702415 | $ 95.34 | 10/28/2008 | 10/31/2008 | FedEx | 728980098667875 | MWINN | 10/31/2008 9:21:27 AM: Delivered, College Station TX | 6787270 | 1624 | 42713819 |
| 37702435 | $ 41.93 | 10/28/2008 | 10/31/2008 | FedEx | 728980098671773 | MAULER | 10/31/2008 7:13:49 AM: Delivered, Plymouth MA | 6787520 | 3592 | 42714055 |
| 37702436 | $ 50.49 | 10/28/2008 | 10/31/2008 | FedEx | 728980098673111 | BWALDRON | 10/31/2008 1:01:03 PM: Delivered, Orlando FL | 6787521 | 3595 | 42714056 |
| 37702439 | $ 75.49 | 10/28/2008 | 10/31/2008 | FedEx | 728980098668797 | LOUIS | 10/31/2008 7:49:38 AM: Delivered, Boston MA | 6787524 | 3599 | 42714059 |
| 37702440 | $ 47.19 | 10/28/2008 | 10/31/2008 | FedEx | 728980098669725 | JMORRIS | 10/31/2008 6:49:08 AM: Delivered, North Attleboro MA | 6787525 | 3601 | 42714060 |
| 37702452 | $ 84.38 | 10/28/2008 | 10/31/2008 | FedEx | 728980098668216 | DTITUS | 10/31/2008 10:22:04 AM: Delivered, Newport News VA | 6787555 | 3639 | 42714090 |
| 37702453 | $ 64.95 | 10/28/2008 | 10/31/2008 | FedEx | 728980098668957 | AHAKALA | 10/31/2008 6:21:45 AM: Delivered, Keene NH | 6787557 | 3641 | 42714092 |
| 37702468 | $ 44.25 | 10/28/2008 | 10/31/2008 | FedEx | 728980098673494 | JJUSTIN | 10/31/2008 1:14:29 PM: Delivered, Webster TX | 6787662 | 3856 | 42714197 |
| 37702469 | $ 31.49 | 10/28/2008 | 10/31/2008 | FedEx | 728980098670455 | JBADDAUS | 10/31/2008 10:30:23 AM: Delivered, Humble TX | 6787663 | 3857 | 42714198 |
| 37702470 | $ 28.55 | 10/28/2008 | 10/31/2008 | FedEx | 728980098669817 | MTAYLOR | 10/31/2008 1:51:57 PM: Delivered, Schertz TX | 6787664 | 3858 | 42714199 |
| 37702477 | $ 65.03 | 10/28/2008 | 10/31/2008 | FedEx | 728980098669497 | CARL | 10/31/2008 11:54:45 AM: Delivered, Danvers MA | 6787683 | 4110 | 42714210 |
| 37702478 | $ 122.00 | 10/28/2008 | 10/31/2008 | FedEx | 728980098668162 | MSANTOS | 10/31/2008 7:12:45 AM: Delivered, Somerville MA | 6787684 | 4111 | 42714211 |
| 37702479 | $ 45.67 | 10/28/2008 | 10/31/2008 | FedEx | 728980098669862 | HENNESY | 10/31/2008 11:23:22 AM: Delivered, Burlington MA | 6787685 | 4112 | 42714212 |
| 37702480 | $ 28.55 | 10/28/2008 | 10/31/2008 | FedEx | 728980098673555 | APONTE | 10/31/2008 7:11:32 AM: Delivered, Seekonk MA | 6787686 | 4113 | 42714213 |
| 37702481 | $ 58.61 | 10/28/2008 | 10/31/2008 | FedEx | 728980098668988 | COUCHER | 10/31/2008 11:05:16 AM: Delivered, Nashua NH | 6787688 | 4115 | 42714215 |
| 37702482 | $ 31.40 | 10/28/2008 | 10/31/2008 | FedEx | 728980098669282 | MKARFMAN | 10/31/2008 9:44:09 AM: Delivered, Portsmouth NH | 6787689 | 4116 | 42714216 |
| 37702483 | $ 31.40 | 10/28/2008 | 10/31/2008 | FedEx | 728980098669600 | NVALTON | 10/31/2008 9:53:09 AM: Delivered, North Dartmouth MA | 6787694 | 4123 | 42714221 |
| 37702861 | $ 86.35 | 10/28/2008 | 10/31/2008 | FedEx | 968243492700 | L.RUIZ | 10/31/2008 1:39:00 PM: Delivered, PONCE PR | 6351335 | 3366 | 42520450 |
| 37707602 | $ 5.00 | 10/29/2008 | 10/31/2008 | FedEx | 968243513687 | P.PUSADA | 10/31/2008 9:04:00 AM: Delivered, HOLLYWOOD FL | 6789599 | 518 | 42763818 |
| 37712948 | $ 549.20 | 10/29/2008 | 10/31/2008 | FedEx | 968243513790 | S.HANNON | 10/31/2008 12:48:00 PM: Delivered, AIEA HI | 6348647 | 3354 | 42357788 |
| 37714597 | $ 78.50 | 10/30/2008 | 10/31/2008 | FedEx | 728980098725063 | AKHAN | 10/31/2008 1:46:41 PM: Delivered, Dallas TX | 6787781 | 509 | 42713702 |
| 37714599 | $ 52.10 | 10/30/2008 | 10/31/2008 | FedEx | 728980098727777 | DHERNANDEZ | 10/31/2008 9:14:00 AM: Delivered, Mays Landing NJ | 6787784 | 519 | 42713705 |
| 37714602 | $ 120.00 | 10/30/2008 | 10/31/2008 | FedEx | 728980098725155 | JORTA | 10/31/2008 8:26:56 AM: Delivered, Plano TX | 6787794 | 543 | 42713715 |
| 37714603 | $ 120.98 | 10/30/2008 | 10/31/2008 | FedEx | 728980098728057 | HOWARD | 10/31/2008 8:45:37 AM: Delivered, Mesquite TX | 6787797 | 546 | 42713718 |
| 37714604 | $ 141.29 | 10/30/2008 | 10/31/2008 | FedEx | 728980098725056 | NPENDGRAFT | 10/31/2008 10:44:48 AM: Delivered, Cedar Hill TX | 6787798 | 569 | 42713719 |
| 37714607 | $ 63.69 | 10/30/2008 | 10/31/2008 | FedEx | 728980098727081 | LSEPULVEDA | 10/31/2008 9:21:10 AM: Delivered, Philadelphia PA | 6787806 | 700 | 42713727 |
| 37714608 | $ 141.08 | 10/30/2008 | 10/31/2008 | FedEx | 728980098725629 | MOORE | 10/31/2008 7:58:14 AM: Delivered, Annapolis MD | 6787817 | 785 | 42713738 |
| 37714609 | $ 78.50 | 10/30/2008 | 10/31/2008 | FedEx | 728980098730173 | JFINLEY | 10/31/2008 8:11:29 AM: Delivered, Augusta GA | 6787818 | 800 | 42713739 |
| 37714610 | $ 190.82 | 10/30/2008 | 10/31/2008 | FedEx | 728980098724943 | MMURRELL | 10/31/2008 7:12:16 AM: Delivered, Midlothian VA | 6787821 | 805 | 42713742 |
| 37714612 | $ 159.05 | 10/30/2008 | 10/31/2008 | FedEx | 728980098729986 | DJONES | 10/31/2008 8:19:11 AM: Delivered, Upper Marlboro MD | 6787827 | 824 | 42713748 |
| 37714613 | $ 135.70 | 10/30/2008 | 10/31/2008 | FedEx | 728980098725032 | SLITTLE | 10/31/2008 8:07:28 AM: Delivered, Winston-Salem NC | 6787832 | 830 | 42713753 |
| 37714614 | $ 127.85 | 10/30/2008 | 10/31/2008 | FedEx | 728980098725858 | MBLANDON | 10/31/2008 8:12:05 AM: Delivered, Roanoke VA | 6787836 | 835 | 42713757 |
| 37714616 | $ 35.14 | 10/30/2008 | 10/31/2008 | FedEx | 728980098740059 | JREED | 10/31/2008 9:10:22 AM: Delivered, Lexington KY | 6787842 | 841 | 42713763 |
| 37714617 | $ 66.19 | 10/30/2008 | 10/31/2008 | FedEx | 728980098725162 | RROBIN | 10/31/2008 11:26:07 AM: Delivered, Gaithersburg MD | 6787845 | 846 | 42713766 |
| 37714620 | $ 135.79 | 10/30/2008 | 10/31/2008 | FedEx | 728980098726206 | PBASILONI | 10/31/2008 10:31:30 AM: Delivered, Huntsville AL | 6787854 | 855 | 42713775 |
| 37714621 | $ 136.25 | 10/30/2008 | 10/31/2008 | FedEx | 728980098725452 | JHARVEY | 10/31/2008 8:18:59 AM: Delivered, Charleston SC | 6787863 | 868 | 42713784 |
| 37714623 | $ 137.84 | 10/30/2008 | 10/31/2008 | FedEx | 728980098725520 | DAEHDGE | 10/31/2008 9:57:26 AM: Delivered, Atlanta GA | 6787868 | 880 | 42713789 |
| 37714625 | $ 104.30 | 10/30/2008 | 10/31/2008 | FedEx | 728980098727784 | DKEMMERER | 10/31/2008 11:34:20 AM: Delivered, Whitehall PA | 6787884 | 949 | 42713805 |
| 37714626 | $ 79.77 | 10/30/2008 | 10/31/2008 | FedEx | 728980098725247 | BMANOR | 10/31/2008 7:40:49 AM: Delivered, Harrisonburg VA | 6787257 | 1600 | 42713806 |
| 37714627 | $ 51.04 | 10/30/2008 | 10/31/2008 | FedEx | 728980098746440 | CBRANN | 10/31/2008 12:09:16 PM: Delivered, Fredericksburg VA | 6787258 | 1601 | 42713807 |
| 37714629 | $ 72.19 | 10/30/2008 | 10/31/2008 | FedEx | 728980098733808 | BGORDAN | 10/31/2008 8:55:17 AM: Delivered, Charlottesville VA | 6787260 | 1604 | 42713809 |
| 37714630 | $ 56.49 | 10/30/2008 | 10/31/2008 | FedEx | 728980098724837 | MRIGGLEMAN | 10/31/2008 5:11:58 AM: Delivered, Winchester VA | 6787263 | 1609 | 42713812 |
| 37714632 | $ 70.04 | 10/30/2008 | 10/31/2008 | FedEx | 728980098725599 | Signature Not Req | 10/31/2008 8:47:53 AM: Delivered, New York NY | 6787280 | 1697 | 42713829 |
| 37714633 | $ 75.45 | 10/30/2008 | 10/31/2008 | FedEx | 728980098730326 | AMBER | 10/31/2008 1:43:10 PM: Delivered, Colonial Heights VA | 6787297 | 3106 | 42713832 |
| 37714634 | $ 39.34 | 10/30/2008 | 10/31/2008 | FedEx | 728980098746075 | RYOUNGER | 10/31/2008 8:42:38 AM: Delivered, Alpharetta GA | 6787298 | 3107 | 42713833 |
| 37714648 | $ 54.78 | 10/30/2008 | 10/31/2008 | FedEx | 728980098730500 | TGOULD | 10/31/2008 10:41:52 AM: Delivered, Burnsville MN | 6787315 | 3133 | 42713850 |
| 37714649 | $ 50.49 | 10/30/2008 | 10/31/2008 | FedEx | 728980098727685 | KNAUGHTN | 10/31/2008 11:03:15 AM: Delivered, Saint Paul MN | 6787317 | 3135 | 42713852 |
| 37714650 | $ 15.70 | 10/30/2008 | 10/31/2008 | FedEx | 728980098738865 | DASHLEY | 10/31/2008 10:45:20 AM: Delivered, Saint Paul MN | 6787319 | 3137 | 42713854 |
| 37714651 | $ 92.39 | 10/30/2008 | 10/31/2008 | FedEx | 728980098725230 | CNICKY | 10/31/2008 9:19:44 AM: Delivered, Hopkins MN | 6787320 | 3139 | 42713855 |
| 37714652 | $ 44.43 | 10/30/2008 | 10/31/2008 | FedEx | 728980098728507 | SMILLER | 10/31/2008 9:21:01 AM: Delivered, Saint Cloud MN | 6787321 | 3140 | 42713856 |
| 37714653 | $ 158.21 | 10/30/2008 | 10/31/2008 | FedEx | 728980098725186 | TSPURRILL | 10/31/2008 10:10:24 AM: Delivered, North Haven CT | 6787325 | 3144 | 42713860 |
| 37714654 | $ 84.58 | 10/30/2008 | 10/31/2008 | FedEx | 728980098726015 | DVALEFLEX | 10/31/2008 5:24:26 AM: Delivered, Albany NY | 6787336 | 3160 | 42713871 |
| 37714655 | $ 45.14 | 10/30/2008 | 10/31/2008 | FedEx | 728980098728448 | TSCOGAN | 10/31/2008 7:11:11 AM: Delivered, Salisbury MD | 6787337 | 3164 | 42713872 |
| 37714656 | $ 74.85 | 10/30/2008 | 10/31/2008 | FedEx | 728980098730623 | TTAYLOR | 10/31/2008 5:55:06 AM: Delivered, Bel Air MD | 6787339 | 3166 | 42713874 |
| 37714661 | $ 23.55 | 10/30/2008 | 10/31/2008 | FedEx | 728980098736274 | MTIM | 10/31/2008 3:04:07 PM: Delivered, Manassas VA | 6787345 | 3172 | 42713880 |
| 37714667 | $ 52.19 | 10/30/2008 | 10/31/2008 | FedEx | 728980098728392 | JKELLER | 10/31/2008 7:11:14 AM: Delivered, Canton OH | 6787354 | 3187 | 42713889 |
| 37714676 | $ 76.72 | 10/30/2008 | 10/31/2008 | FedEx | 728980098726961 | MLESLEY | 10/31/2008 10:09:25 AM: Delivered, Kansas City MO | 6787368 | 3208 | 42713903 |
| 37714677 | $ 73.42 | 10/30/2008 | 10/31/2008 | FedEx | 728980098725896 | DJACKSON | 10/31/2008 9:44:52 AM: Delivered, Independence MO | 6787369 | 3210 | 42713904 |
| 37714679 | $ 31.49 | 10/30/2008 | 10/31/2008 | FedEx | 728980098746037 | CJENKINS | 10/31/2008 9:36:53 AM: Delivered, Wichita KS | 6787371 | 3215 | 42713906 |
| 37714680 | $ 62.28 | 10/30/2008 | 10/31/2008 | FedEx | 728980098729221 | DDONACHELLI | 10/31/2008 10:34:53 AM: Delivered, Springfield MO | 6787372 | 3217 | 42713907 |
| 37714681 | $ 55.84 | 10/30/2008 | 10/31/2008 | FedEx | 728980098727715 | KANDERSON | 10/31/2008 10:52:12 AM: Delivered, Lincoln NE | 6787373 | 3218 | 42713908 |
| 37714682 | $ 93.17 | 10/30/2008 | 10/31/2008 | FedEx | 728980098726039 | NWESTOFF | 10/31/2008 10:59:35 AM: Delivered, Columbia MO | 6787374 | 3219 | 42713909 |
| 37714683 | $ 44.25 | 10/30/2008 | 10/31/2008 | FedEx | 728980098727623 | PCARR | 10/31/2008 5:58:26 AM: Delivered, Duluth GA | 6787375 | 3220 | 42713910 |
| 37714684 | $ 73.63 | 10/30/2008 | 10/31/2008 | FedEx | 728980098726453 | CCHARITY | 10/31/2008 8:19:48 AM: Delivered, Franklin TN | 6787377 | 3226 | 42713912 |
| 37714685 | $ 49.25 | 10/30/2008 | 10/31/2008 | FedEx | 728980098728378 | MCORBY | 10/31/2008 8:12:15 AM: Delivered, Cary NC | 6787378 | 3227 | 42713913 |
| 37714686 | $ 67.69 | 10/30/2008 | 10/31/2008 | FedEx | 728980098724219 | JJOHN | 10/31/2008 5:21:35 AM: Delivered, Charlotte NC | 6787379 | 3228 | 42713914 |
| 37714687 | $ 55.50 | 10/30/2008 | 10/31/2008 | FedEx | 728980098730050 | SMCDOUGALD | 10/31/2008 8:49:29 AM: Delivered, High Point NC | 6787381 | 3230 | 42713916 |
| 37714692 | $ 41.93 | 10/30/2008 | 10/31/2008 | FedEx | 728980098743623 | WILLIAMS | 10/31/2008 11:14:53 AM: Delivered, Fayetteville AR | 6787385 | 3240 | 42713921 |
| 37714694 | $ 52.10 | 10/30/2008 | 10/31/2008 | FedEx | 728980098727166 | RDANIELS | 10/31/2008 8:38:08 AM: Delivered, Greenville NC | 6787388 | 3242 | 42713923 |
| 37714695 | $ 44.24 | 10/30/2008 | 10/31/2008 | FedEx | 728980098727494 | SMCCLEARY | 10/31/2008 7:54:04 AM: Delivered, Rocky Mount NC | 6787389 | 3244 | 42713924 |
| 37714696 | $ 54.58 | 10/30/2008 | 10/31/2008 | FedEx | 728980098727760 | TRACY | 10/31/2008 7:11:28 AM: Delivered, Myrtle Beach SC | 6787390 | 3246 | 42713925 |
| 37714697 | $ 57.19 | 10/30/2008 | 10/31/2008 | FedEx | 728980098728514 | JJOSH | 10/31/2008 6:48:28 AM: Delivered, Johnson City TN | 6787391 | 3247 | 42713926 |
| 37714699 | $ 84.65 | 10/30/2008 | 10/31/2008 | FedEx | 728980098726190 | HNELSON | 10/31/2008 12:19:55 PM: Delivered, Kingsport TN | 6787393 | 3252 | 42713928 |
| 37714702 | $ 69.22 | 10/30/2008 | 10/31/2008 | FedEx | 728980098726675 | FFARQUAR | 10/31/2008 8:28:13 AM: Delivered, Tulsa OK | 6787397 | 3260 | 42713932 |
| 37714704 | $ 47.50 | 10/30/2008 | 10/31/2008 | FedEx | 728980098726688 | AED | 10/31/2008 7:48:37 AM: Delivered, Frisco TX | 6787399 | 3264 | 42713934 |
| 37714708 | $ 23.55 | 10/30/2008 | 10/31/2008 | FedEx | 728980098745443 | DHOWELL | 10/31/2008 6:11:58 AM: Delivered, Anniston AL | 6787404 | 3280 | 42713939 |
| 37714709 | $ 68.20 | 10/30/2008 | 10/31/2008 | FedEx | 728980098731170 | MMATT | 10/31/2008 11:39:55 AM: Delivered, Rome GA | 6787405 | 3281 | 42713940 |
| 37714712 | $ 27.29 | 10/30/2008 | 10/31/2008 | FedEx | 728980098746143 | BREEVES | 10/31/2008 7:54:56 AM: Delivered, Jonesboro AR | 6787408 | 3285 | 42713943 |
| 37714716 | $ 47.50 | 10/30/2008 | 10/31/2008 | FedEx | 728980098734027 | JSLEDGE | 10/31/2008 10:47:26 AM: Delivered, Buford GA | 6787467 | 3411 | 42714002 |
| 37714717 | $ 42.64 | 10/30/2008 | 10/31/2008 | FedEx | 728980098725919 | OINGRAM | 10/31/2008 10:53:02 AM: Delivered, Conyers GA | 6787468 | 3416 | 42714003 |
| 37714719 | $ 52.10 | 10/30/2008 | 10/31/2008 | FedEx | 728980098725940 | KHOGG | 10/31/2008 12:33:47 PM: Delivered, Dallas TX | 6787473 | 3501 | 42714008 |
| 37714721 | $ 47.10 | 10/30/2008 | 10/31/2008 | FedEx | 728980098730357 | ALOWERY | 10/31/2008 4:44:04 PM: Delivered, Hurst TX | 6787476 | 3505 | 42714011 |
| 37714724 | $ 39.25 | 10/30/2008 | 10/31/2008 | FedEx | 728980098746051 | JMERKOW | 10/31/2008 9:30:57 AM: Delivered, Oklahoma City OK | 6787479 | 3508 | 42714014 |
| 37714725 | $ 44.34 | 10/30/2008 | 10/31/2008 | FedEx | 728980098730678 | NCLINE | 10/31/2008 11:55:24 AM: Delivered, Tulsa OK | 6787480 | 3510 | 42714015 |
| 37714729 | $ 65.14 | 10/30/2008 | 10/31/2008 | FedEx | 728980098733365 | CDAILEY | 10/31/2008 8:44:04 AM: Delivered, Southlake TX | 6787485 | 3516 | 42714020 |
| 37714730 | $ 92.23 | 10/30/2008 | 10/31/2008 | FedEx | 728980098727753 | VALSTON | 10/31/2008 6:06:51 AM: Delivered, Raleigh NC | 6787486 | 3518 | 42714021 |
| 37714732 | $ 46.40 | 10/30/2008 | 10/31/2008 | FedEx | 728980098726251 | BBRACEY | 10/31/2008 3:37:14 PM: Delivered, Jackson MS | 6787488 | 3521 | 42714023 |
| 37714733 | $ 47.65 | 10/30/2008 | 10/31/2008 | FedEx | 728980098746082 | FMURRAY | 10/31/2008 9:10:52 AM: Delivered, Garland TX | 6787489 | 3522 | 42714024 |
| 37714736 | $ 36.40 | 10/30/2008 | 10/31/2008 | FedEx | 728980098728644 | LISA | 10/31/2008 5:34:26 AM: Delivered, Exton PA | 6787492 | 3529 | 42714027 |
| 37714737 | $ 30.76 | 10/30/2008 | 10/31/2008 | FedEx | 728980098745955 | ENOLOVIC | 10/31/2008 8:23:03 AM: Delivered, Richmond VA | 6787493 | 3549 | 42714028 |
| 37714738 | $ 54.95 | 10/30/2008 | 10/31/2008 | FedEx | 728980098728842 | AHENSLEY | 10/31/2008 8:35:07 AM: Delivered, Greenville SC | 6787494 | 3550 | 42714029 |
| 37714741 | $ 31.80 | 10/30/2008 | 10/31/2008 | FedEx | 728980098727876 | KWICKIER | 10/31/2008 9:26:22 AM. Delivered, Philadelphia PA | 6787498 | 3556 | 42714033 |
| 37714743 | $ 81.28 | 10/30/2008 | 10/31/2008 | FedEx | 728980098726374 | JASHLINE | 10/31/2008 11:23:31 AM: Delivered, Concord NC | 6787501 | 3562 | 42714036 |
| 37714745 | $ 57.19 | 10/30/2008 | 10/31/2008 | FedEx | 728980098726640 | MSMITH | 10/31/2008 12:16:07 PM: Delivered, Fort Worth TX | 6787507 | 3576 | 42714042 |
| 37714746 | $ 66.37 | 10/30/2008 | 10/31/2008 | FedEx | 728980098728651 | JALEXANDER | 10/31/2008 11:40.42 AM: Delivered, Rockwall TX | 6787508 | 3577 | 42714043 |
| 37714749 | $ 104.80 | 10/30/2008 | 10/31/2008 | FedEx | 728980098730234 | RANGELICA | 10/31/2008 8:44:36 AM: Delivered, Meriden CT | 6787518 | 3590 | 42714053 |
| 37714751 | $ 31.40 | 10/30/2008 | 10/31/2008 | FedEx | 728980098747522 | SUN | 10/31/2008 9:33:03 AM: Delivered, Columbus OH | 6787534 | 3614 | 42714069 |
| 37714752 | $ 62.80 | 10/30/2008 | 10/31/2008 | FedEx | 728980098725995 | DDAVIS | 10/31/2008 9:00:59 AM: Delivered, Reynoldsburg OH | 6787536 | 3616 | 42714071 |
| 37714753 | $ 62.72 | 10/30/2008 | 10/31/2008 | FedEx | 728980098728088 | JDUFFEY | 10/31/2008 7:28:59 AM: Delivered, West Mifflin PA | 6787537 | 3617 | 42714072 |
| 37714754 | $ 60.84 | 10/30/2008 | 10/31/2008 | FedEx | 728980098725841 | MMIKULAN | 10/31/2008 7:13:57 AM: Delivered, Pittsburgh PA | 6787539 | 3619 | 42714074 |
| 37714756 | $ 66.94 | 10/30/2008 | 10/31/2008 | FedEx | 728980098725339 | TTIM | 10/31/2008 8:15:14 AM: Delivered, Minneapolis MN | 6787542 | 3624 | 42714077 |
| 37714760 | $ 59.73 | 10/30/2008 | 10/31/2008 | FedEx | 728980098724929 | ELLITE | 10/31/2008 8:16:31 AM: Delivered, Hagerstown MD | 6787554 | 3638 | 42714089 |
| 37714765 | $ 47.10 | 10/30/2008 | 10/31/2008 | FedEx | 728980098727388 | CLEIGHY | 10/31/2008 10:41:01 AM: Delivered, Bay Shore NY | 6787561 | 3661 | 42714096 |
| 37714766 | $ 40.31 | 10/30/2008 | 10/31/2008 | FedEx | 728980098727258 | JMURASKI | 10/31/2008 2:44:35 PM: Delivered, Trumbull CT | 6787562 | 3662 | 42714097 |
| 37714767 | $ 81.74 | 10/30/2008 | 10/31/2008 | FedEx | 728980098728149 | IETER | 10/31/2008 6:31:44 AM: Delivered, Danbury CT | 6787566 | 3668 | 42714101 |
| 37714768 | $ 47.50 | 10/30/2008 | 10/31/2008 | FedEx | 728980098728460 | JSZPILA | 10/31/2008 7:07:28 AM: Delivered, East Brunswick NJ | 6787567 | 3669 | 42714102 |
| 37714769 | $ 62.80 | 10/30/2008 | 10/31/2008 | FedEx | 728980098725483 | MLANE | 10/31/2008 10:49:38 AM: Delivered, Eatontown NJ | 6787568 | 3670 | 42714103 |
| 37714770 | $ 81.27 | 10/30/2008 | 10/31/2008 | FedEx | 728980098724653 | ARODRIEQUEZ | 10/31/2008 7:21:15 AM: Delivered, Freehold NJ | 6787569 | 3671 | 42714104 |
| 37714771 | $ 120.97 | 10/30/2008 | 10/31/2008 | FedEx | 728980098726336 | HKALLAS | 10/31/2008 11:50:55 AM: Delivered, Westbury NY | 6787570 | 3672 | 42714105 |
| 37714772 | $ 121.77 | 10/30/2008 | 10/31/2008 | FedEx | 728980098725254 | CCHOUDRY | 10/31/2008 10:21:57 AM: Delivered, Hicksville NY | 6787571 | 3674 | 42714106 |
| 37714773 | $ 23.55 | 10/30/2008 | 10/31/2008 | FedEx | 728980098745184 | JBAVARANAN | 10/31/2008 6:26.53 AM: Delivered, Lake Grove NY | 6787573 | 3678 | 42714108 |
| 37714774 | $ 60.04 | 10/30/2008 | 10/31/2008 | FedEx | 728980098726527 | MMIKE | 10/31/2008 9:01:01 AM: Delivered, Middletown NY | 6787577 | 3682 | 42714112 |
| 37714775 | $ 52.10 | 10/30/2008 | 10/31/2008 | FedEx | 728980098724592 | AGREG | 10/31/2008 8:43:27 AM: Delivered, West Nyack NY | 6787578 | 3683 | 42714113 |
| 37714776 | $ 66.03 | 10/30/2008 | 10/31/2008 | FedEx | 728980098727265 | CHRIS | 10/31/2008 11:53:13 AM: Delivered, Paramus NJ | 6787579 | 3684 | 42714114 |
| 37714777 | $ 62.27 | 10/30/2008 | 10/31/2008 | FedEx | 728980098733969 | SGREEN | 10/31/2008 5:31:14 AM: Delivered, Holbrook NY | 6787580 | 3685 | 42714115 |
| 37714778 | $ 182.99 | 10/30/2008 | 10/31/2008 | FedEx | 728980098726930 | CCHARY | 10/31/2008 1:38:38 PM: Delivered, Rego Park NY | 6787581 | 3686 | 42714116 |
| 37714779 | $ 68.44 | 10/30/2008 | 10/31/2008 | FedEx | 728980098725360 | FMASCANIO | 10/31/2008 8:42:28 AM: Delivered, Ledgewood NJ | 6787582 | 3687 | 42714117 |
| 37714780 | $ 66.03 | 10/30/2008 | 10/31/2008 | FedEx | 728980098727708 | CGOMEZ | 10/31/2008 10:15:08 AM: Delivered, Norwalk CT | 6787585 | 3690 | 42714120 |
| 37714781 | $ 87.70 | 10/30/2008 | 10/31/2008 | FedEx | 728980098730807 | ROLSEN | 10/31/2008 7:43:01 AM: Delivered, Staten Island NY | 6787586 | 3691 | 42714121 |
| 37714782 | $ 72.53 | 10/30/2008 | 10/31/2008 | FedEx | 728980098725193 | JQUINNONES | 10/31/2008 7:10:58 AM: Delivered, Brick NJ | 6787587 | 3692 | 42714122 |
| 37714783 | $ 87.02 | 10/30/2008 | 10/31/2008 | FedEx | 728980098725216 | PCARRINGTON | 10/31/2008 11:07:58 AM: Delivered, Union NJ | 6787588 | 3693 | 42714123 |
| 37714784 | $ 189.70 | 10/30/2008 | 10/31/2008 | FedEx | 728980098727180 | MARRINGTON | 10/31/2008 8:37:13 AM: Delivered, Yonkers NY | 6787594 | 3699 | 42714129 |

| Invoice Number | Gross Amount | Invoice Date | Actual Receipt Date | Shipped Via | Tracking Number | Signed For | Scan Status | Customer PO # | Customer Store # | Sales Order Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 37714785 | $ 31.49 | 10/30/2008 | 10/31/2008 | FedEx | 728980098746990 | CROCKEY | 10/31/2008 8:54:51 AM: Delivered, Harrisburg PA | 6787600 | 3706 | 42714135 |
| 37714786 | $ 47.50 | 10/30/2008 | 10/31/2008 | FedEx | 728980098724936 | JDEME | 10/31/2008 10:27:17 AM: Delivered, York PA | 6787602 | 3708 | 42714137 |
| 37714787 | $ 58.67 | 10/30/2008 | 10/31/2008 | FedEx | 728980098727135 | GTURZAK | 10/31/2008 6:54:48 AM: Delivered, Pittsburgh PA | 6787603 | 3710 | 42714138 |
| 37714790 | $ 44.25 | 10/30/2008 | 10/31/2008 | FedEx | 728980098729412 | JCHARLES | 10/31/2008 9:26:02 AM: Delivered, Livingston NJ | 6787607 | 3714 | 42714142 |
| 37714791 | $ 59.45 | 10/30/2008 | 10/31/2008 | FedEx | 728980098745092 | DCOMA | 10/31/2008 5:27:35 AM: Delivered, Mechanicsburg PA | 6787608 | 3720 | 42714143 |
| 37714792 | $ 39.25 | 10/30/2008 | 10/31/2008 | FedEx | 728980098726411 | CCAMPOS | 10/31/2008 6:15:52 AM: Delivered, Sterling VA | 6787609 | 3721 | 42714144 |
| 37714796 | $ 54.76 | 10/30/2008 | 10/31/2008 | FedEx | 728980098727999 | SMOORE | 10/31/2008 9:56:11 AM: Delivered, Steubenville OH | 6787615 | 3733 | 42714150 |
| 37714798 | $ 93.17 | 10/30/2008 | 10/31/2008 | FedEx | 728980098725315 | ADAHANAYAKE | 10/31/2008 9:57:39 AM: Delivered, Vienna VA | 6787617 | 3735 | 42714152 |
| 37714799 | $ 45.32 | 10/30/2008 | 10/31/2008 | FedEx | 728980098745252 | SLEAK | 10/31/2008 9:09:41 AM: Delivered, Millville NJ | 6787619 | 3738 | 42714154 |
| 37714801 | $ 70.48 | 10/30/2008 | 10/31/2008 | FedEx | 728980098726053 | BCOOK | 10/31/2008 9:36:30 AM: Delivered, Clarksburg WV | 6787621 | 3742 | 42714156 |
| 37714802 | $ 40.14 | 10/30/2008 | 10/31/2008 | FedEx | 728980098745061 | GTURNER | 10/31/2008 8:26:09 AM: Delivered, Osseo MN | 6787622 | 3743 | 42714157 |
| 37714803 | $ 26.23 | 10/30/2008 | 10/31/2008 | FedEx | 728980098740646 | ESUTTON | 10/31/2008 8:46:43 AM: Delivered, Saint Clairsville OH | 6787625 | 3750 | 42714160 |
| 37714806 | $ 71.69 | 10/30/2008 | 10/31/2008 | FedEx | 728980098727869 | JDEHART | 10/31/2008 7:32:39 AM: Delivered, Phillipsburg NJ | 6787630 | 3764 | 42714165 |
| 37714811 | $ 78.89 | 10/30/2008 | 10/31/2008 | FedEx | 728980098731163 | ASARI | 10/31/2008 9:36:31 AM: Delivered, Bronx NY | 6787638 | 3778 | 42714173 |
| 37714815 | $ 54.67 | 10/30/2008 | 10/31/2008 | FedEx | 728980098727951 | JEBY | 10/31/2008 8:23:14 AM: Delivered, Hilliard OH | 6787649 | 3818 | 42714184 |
| 37714816 | $ 68.96 | 10/30/2008 | 10/31/2008 | FedEx | 728980098727845 | SCORBEN | 10/31/2008 10:39:57 AM: Delivered, Lenexa KS | 6787650 | 3829 | 42714185 |
| 37714818 | $ 64.22 | 10/30/2008 | 10/31/2008 | FedEx | 728980098734102 | DCOHEN | 10/31/2008 8:16:19 AM: Delivered, Rochester NY | 6787652 | 3831 | 42714187 |
| 37714819 | $ 41.93 | 10/30/2008 | 10/31/2008 | FedEx | 728980098745689 | CMORGAN | 10/31/2008 5:33:30 AM: Delivered, Monaca PA | 6787653 | 3832 | 42714188 |
| 37714820 | $ 65.40 | 10/30/2008 | 10/31/2008 | FedEx | 728980098724721 | ZHILT | 10/31/2008 5:01:30 AM: Delivered, Woodbury NJ | 6787654 | 3845 | 42714189 |
| 37714821 | $ 61.37 | 10/30/2008 | 10/31/2008 | FedEx | 728980098727937 | DERBER | 10/31/2008 8:45:26 AM: Delivered, Montgomery AL | 6787655 | 3846 | 42714190 |
| 37714826 | $ 68.13 | 10/30/2008 | 10/31/2008 | FedEx | 728980098727012 | JCLIFT | 10/31/2008 10:36:59 AM: Delivered, Knoxville TN | 6787661 | 3853 | 42714196 |
| 37714829 | $ 96.19 | 10/30/2008 | 10/31/2008 | FedEx | 728980098725568 | HBENDER | 10/31/2008 7:24:32 AM: Delivered, Muncy PA | 6787670 | 3883 | 42714205 |
| 37714838 | $ 47.37 | 10/30/2008 | 10/31/2008 | FedEx | 728980098728699 | NNICK | 10/31/2008 6:54:42 AM: Delivered, Sicklerville NJ | 6787702 | 4143 | 42714228 |
| 37714839 | $ 52.89 | 10/30/2008 | 10/31/2008 | FedEx | 728980098726255 | ASCOFEILD | 10/31/2008 6:48:30 AM: Delivered, Chambersburg PA | 6787703 | 4144 | 42714229 |
| 37714840 | $ 46.92 | 10/30/2008 | 10/31/2008 | FedEx | 728980098745740 | DLEMMONS | 10/31/2008 10:59:46 AM: Delivered, Alcoa TN | 6787704 | 4147 | 42714230 |
| 37714844 | $ 54.58 | 10/30/2008 | 10/31/2008 | FedEx | 728980098727289 | BAUER | 10/31/2008 8:39:41 AM: Delivered, New York NY | 6787714 | 4212 | 42714236 |
| 37714845 | $ 76.72 | 10/30/2008 | 10/31/2008 | FedEx | 728980098725575 | JOSH | 10/31/2008 9:18:51 AM: Delivered, Kansas City MO | 6787715 | 4224 | 42714237 |
| 37714849 | $ 47.10 | 10/30/2008 | 10/31/2008 | FedEx | 728980098728781 | SLEE | 10/31/2008 12:06:51 PM: Delivered, Denton TX | 6787723 | 4247 | 42714243 |
| 37714857 | $ 70.15 | 10/30/2008 | 10/31/2008 | FedEx | 728980098726473 | LBROWN | 10/31/2008 7:42:13 AM: Delivered, Hiram GA | 6787737 | 4279 | 42714255 |
| 37714861 | $ 130.90 | 10/30/2008 | 10/31/2008 | FedEx | 728980098725773 | KFOX | 10/31/2008 7:42:11 AM: Delivered, Warner Robins GA | 6787753 | 4319 | 42714269 |
| 37714862 | $ 83.43 | 10/30/2008 | 10/31/2008 | FedEx | 728980098725988 | JJASMEN | 10/31/2008 6:28:26 AM: Delivered, Cleveland TN | 6787755 | 4320 | 42714270 |
| 37714863 | $ 83.99 | 10/30/2008 | 10/31/2008 | FedEx | 728980098730906 | JONES | 10/31/2008 8:01:16 AM: Delivered, Richmond VA | 6787756 | 4321 | 42714271 |
| 37714864 | $ 57.63 | 10/30/2008 | 10/31/2008 | FedEx | 728980098726350 | JGROOM | 10/31/2008 5:53:24 AM: Delivered, Grove City OH | 6787758 | 4324 | 42714273 |
| 37717162 | $ 1,003.30 | 10/30/2008 | 10/31/2008 | FedEx | 939725553781 | L.RUIZ | 10/31/2008 1:39:00 PM: Delivered, PONCE PR | 6344539 | 3366 | 42167478 |
| 37732610 | $ 253.50 | 10/30/2008 | 10/31/2008 | FedEx | 728980098797046 | NPROVOST | 10/31/2008 8:50:43 AM: Delivered, Springfield MA | 6351195 | 3146 | 42520310 |
| 37732627 | $ 261.54 | 10/30/2008 | 10/31/2008 | FedEx | 728980098797138 | SALEM | 10/31/2008 8:26:03 AM: Delivered, Millbury MA | 6351415 | 3602 | 42520530 |
| 37732820 | $ 111.50 | 10/30/2008 | 10/31/2008 | FedEx | 728980098780840 | AWILLIAMS | 10/31/2008 6:30:56 AM: Delivered, Atlanta GA | 6787376 | 3222 | 42713911 |
| 37732822 | $ 63.93 | 10/30/2008 | 10/31/2008 | FedEx | 728980098788853 | JCOX | 10/31/2008 7:22:39 AM: Delivered, Vienna WV | 6787565 | 3666 | 42714100 |
| 37733888 | $ 30.22 | 10/30/2008 | 10/31/2008 | FedEx | 973533794763 | J.PIEREZE | 10/31/2008 10:03:00 AM: Delivered, BELLEVUE WA | 6791187 | 3319 | 42831466 |
| 37733889 | $ 30.22 | 10/30/2008 | 10/31/2008 | FedEx | 973533794774 | M.CHUNG | 10/31/2008 9:14:00 AM: Delivered, SEATTLE WA | 6791188 | 3336 | 42831467 |
| 37733890 | $ 30.22 | 10/30/2008 | 10/31/2008 | FedEx | 973533794785 | S.BEAO | 10/31/2008 12:37:00 PM: Delivered, DENVER CO | 6791190 | 3347 | 42831469 |
| 37736731 | $ 1,496.30 | 10/31/2008 | 10/31/2008 | FedEx | 929252204604 | S.HANNON | 10/31/2008 12:48:00 PM: Delivered, AIEA HI | 6344532 | 3354 | 42167471 |
| 37737608 | $ 116.33 | 10/31/2008 | 10/31/2008 | FedEx | 728980098756838 | XPHILLIPS | 10/31/2008 12:53:33 PM: Delivered, Irving TX | 6787780 | 508 | 42713701 |
| 37737611 | $ 171.79 | 10/31/2008 | 10/31/2008 | FedEx | 728980098753119 | TPAYNE | 10/31/2008 9:32:44 AM: Delivered, Columbia SC | 6787786 | 522 | 42713707 |
| 37737617 | $ 94.20 | 10/31/2008 | 10/31/2008 | FedEx | 728980098762440 | CBILL | 10/31/2008 12:25:25 PM: Delivered, Arlington TX | 6787795 | 544 | 42713716 |
| 37737618 | $ 114.90 | 10/31/2008 | 10/31/2008 | FedEx | 728980098760842 | DOBRYANT | 10/31/2008 7:29:42 AM: Delivered, Fort Worth TX | 6787796 | 545 | 42713717 |
| 37737620 | $ 72.80 | 10/31/2008 | 10/31/2008 | FedEx | 728980098763720 | KCARLIN | 10/31/2008 6:25:59 AM: Delivered, Reading PA | 6787801 | 576 | 42713722 |
| 37737621 | $ 99.19 | 10/31/2008 | 10/31/2008 | FedEx | 728980098760361 | GROBINSON | 10/31/2008 7:24:20 AM: Delivered, Hickory NC | 6787802 | 589 | 42713723 |
| 37737624 | $ 166.84 | 10/31/2008 | 10/31/2008 | FedEx | 728980098759044 | LKRISTI | 10/31/2008 7:49:51 AM: Delivered, Waldorf MD | 6787807 | 704 | 42713728 |
| 37737625 | $ 102.05 | 10/31/2008 | 10/31/2008 | FedEx | 728980098756920 | DSACCO | 10/31/2008 8:11:58 AM: Delivered, Berwyn PA | 6787808 | 711 | 42713729 |
| 37737626 | $ 143.73 | 10/31/2008 | 10/31/2008 | FedEx | 728980098763690 | DSOMERS | 10/31/2008 9:23:20 AM: Delivered, Kennesaw GA | 6787809 | 712 | 42713730 |
| 37737627 | $ 72.80 | 10/31/2008 | 10/31/2008 | FedEx | 728980098763478 | DFLLIN | 10/31/2008 7:56:19 AM: Delivered, Springfield PA | 6787810 | 725 | 42713731 |
| 37737628 | $ 117.75 | 10/31/2008 | 10/31/2008 | FedEx | 728980098760576 | AKARN | 10/31/2008 11:02:14 AM: Delivered, Mount Laurel NJ | 6787811 | 734 | 42713732 |
| 37737629 | $ 127.75 | 10/31/2008 | 10/31/2008 | FedEx | 728980098769593 | NBROWN | 10/31/2008 9:26:01 AM: Delivered, Willow Grove PA | 6787812 | 743 | 42713733 |
| 37737630 | $ 88.59 | 10/31/2008 | 10/31/2008 | FedEx | 728980098760064 | ANEIBERGALL | 10/31/2008 9:32:47 AM: Delivered, Barboursville WV | 6787813 | 759 | 42713734 |
| 37737631 | $ 225.87 | 10/31/2008 | 10/31/2008 | FedEx | 728980098758061 | CLAY | 10/31/2008 8:20:13 AM: Delivered, Charleston WV | 6787814 | 762 | 42713735 |
| 37737633 | $ 107.04 | 10/31/2008 | 10/31/2008 | FedEx | 728980098756548 | AMYERS | 10/31/2008 10:00:26 AM: Delivered, Silver Spring MD | 6787816 | 764 | 42713737 |
| 37737634 | $ 136.13 | 10/31/2008 | 10/31/2008 | FedEx | 728980098760163 | MCMANUS | 10/31/2008 11:06:28 AM: Delivered, Springfield VA | 6787819 | 802 | 42713740 |
| 37737635 | $ 101.67 | 10/31/2008 | 10/31/2008 | FedEx | 728980098757385 | RRODRIGRESS | 10/31/2008 7:55:46 AM: Delivered, McLean VA | 6787820 | 803 | 42713741 |
| 37737636 | $ 78.50 | 10/31/2008 | 10/31/2008 | FedEx | 728980098762587 | HRAFI | 10/31/2008 8:54:13 AM: Delivered, Woodbridge VA | 6787822 | 814 | 42713743 |
| 37737637 | $ 167.06 | 10/31/2008 | 10/31/2008 | FedEx | 728980098767308 | SBEVILL | 10/31/2008 5:33:57 AM: Delivered, Greensboro NC | 6787824 | 820 | 42713745 |
| 37737638 | $ 79.39 | 10/31/2008 | 10/31/2008 | FedEx | 728980098763522 | MAUSTIN | 10/31/2008 9:13:23 AM: Delivered, Beltsville MD | 6787825 | 821 | 42713746 |
| 37737639 | $ 141.84 | 10/31/2008 | 10/31/2008 | FedEx | 728980098757804 | JRICE | 10/31/2008 6:49:53 AM: Delivered, Spartanburg SC | 6787826 | 823 | 42713747 |
| 37737640 | $ 222.39 | 10/31/2008 | 10/31/2008 | FedEx | 728980098758115 | JPARKER | 10/31/2008 2:15:15 PM: Delivered, Temple Hills MD | 6787828 | 825 | 42713749 |
| 37737641 | $ 129.34 | 10/31/2008 | 10/31/2008 | FedEx | 728980098760453 | YPERSON | 10/31/2008 12:41:30 PM: Delivered, Birmingham AL | 6787829 | 827 | 42713750 |
| 37737643 | $ 115.79 | 10/31/2008 | 10/31/2008 | FedEx | 728980098760606 | CLEE | 10/31/2008 12:38:09 PM: Delivered, Birmingham AL | 6787831 | 829 | 42713752 |
| 37737644 | $ 144.34 | 10/31/2008 | 10/31/2008 | FedEx | 728980098765892 | JHOWELL | 10/31/2008 7:33:58 AM: Delivered, Gastonia NC | 6787833 | 831 | 42713754 |
| 37737646 | $ 86.35 | 10/31/2008 | 10/31/2008 | FedEx | 728980098757248 | SGARETT | 10/31/2008 11:11:27 AM: Delivered, Atlanta GA | 6787835 | 834 | 42713756 |
| 37737647 | $ 86.90 | 10/31/2008 | 10/31/2008 | FedEx | 728980098762327 | DTAYE | 10/31/2008 12:11:09 PM: Delivered, Glen Burnie MD | 6787837 | 836 | 42713758 |
| 37737650 | $ 146.22 | 10/31/2008 | 10/31/2008 | FedEx | 728980098759630 | SUITER | 10/31/2008 8:17:35 AM: Delivered, Raleigh NC | 6787841 | 840 | 42713762 |
| 37737651 | $ 102.14 | 10/31/2008 | 10/31/2008 | FedEx | 728980098760296 | BENARD | 10/31/2008 7:49:59 AM: Delivered, Matthews NC | 6787844 | 845 | 42713765 |
| 37737652 | $ 115.08 | 10/31/2008 | 10/31/2008 | FedEx | 728980098757217 | BPERRY | 10/31/2008 8:40:11 AM: Delivered, Rosedale MD | 6787846 | 847 | 42713767 |
| 37737653 | $ 136.58 | 10/31/2008 | 10/31/2008 | FedEx | 728980098756241 | LMOSELEY | 10/31/2008 4:35:48 PM: Delivered, Durham NC | 6787849 | 850 | 42713770 |
| 37737654 | $ 91.35 | 10/31/2008 | 10/31/2008 | FedEx | 728980098757255 | KMAY | 10/31/2008 10:50:48 AM: Delivered, Chattanooga TN | 6787850 | 851 | 42713771 |
| 37737655 | $ 114.98 | 10/31/2008 | 10/31/2008 | FedEx | 728980098760668 | CMAREE | 10/31/2008 8:46:21 AM: Delivered, Fayetteville NC | 6787851 | 852 | 42713772 |
| 37737656 | $ 104.74 | 10/31/2008 | 10/31/2008 | FedEx | 728980098756708 | DDAIS | 10/31/2008 11:41:12 AM: Delivered, Memphis TN | 6787852 | 853 | 42713773 |
| 37737657 | $ 115.08 | 10/31/2008 | 10/31/2008 | FedEx | 728980098759020 | BPETTINGWAY | 10/31/2008 12:24:22 PM: Delivered, Catonsville MD | 6787853 | 854 | 42713774 |
| 37737663 | $ 110.79 | 10/31/2008 | 10/31/2008 | FedEx | 728980098760262 | CGUY | 10/31/2008 7:47:39 AM: Delivered, Greenville SC | 6787860 | 865 | 42713781 |
| 37737664 | $ 104.73 | 10/31/2008 | 10/31/2008 | FedEx | 728980098760231 | MRANKEN | 10/31/2008 8:00:59 AM: Delivered, Rockville MD | 6787861 | 866 | 42713782 |
| 37737666 | $ 143.98 | 10/31/2008 | 10/31/2008 | FedEx | 728980098757545 | JFORNELL | 10/31/2008 11:19:52 AM: Delivered, Memphis TN | 6787864 | 871 | 42713785 |
| 37737669 | $ 94.74 | 10/31/2008 | 10/31/2008 | FedEx | 728980098760828 | BFRAZIER | 10/31/2008 8:49:38 AM: Delivered, Morrow GA | 6787869 | 884 | 42713790 |
| 37737670 | $ 172.97 | 10/31/2008 | 10/31/2008 | FedEx | 728980098758146 | LPOWELL | 10/31/2008 1:53:11 PM: Delivered, Atlanta GA | 6787870 | 886 | 42713791 |
| 37737671 | $ 122.04 | 10/31/2008 | 10/31/2008 | FedEx | 728980098756302 | SMITH | 10/31/2008 7:28:39 AM: Delivered, Charlotte NC | 6787871 | 888 | 42713792 |
| 37737672 | $ 134.88 | 10/31/2008 | 10/31/2008 | FedEx | 728980098764772 | EORDANEZ | 10/31/2008 3:39:34 PM: Delivered, Falls Church VA | 6787872 | 890 | 42713793 |
| 37737676 | $ 194.66 | 10/31/2008 | 10/31/2008 | FedEx | 728980098759570 | LBLAKLEY | 10/31/2008 9:20:08 AM: Delivered, Columbia SC | 6787877 | 896 | 42713798 |
| 37737680 | $ 89.03 | 10/31/2008 | 10/31/2008 | FedEx | 728980098764894 | CSTRAUB | 10/31/2008 9:07:41 AM: Delivered, Antioch TN | 6787881 | 920 | 42713802 |
| 37737681 | $ 113.47 | 10/31/2008 | 10/31/2008 | FedEx | 728980098760149 | ECOTIE | 10/31/2008 8:48:40 AM: Delivered, Asheville NC | 6787882 | 921 | 42713803 |
| 37737683 | $ 89.95 | 10/31/2008 | 10/31/2008 | FedEx | 728980098756753 | MGAINES | 10/31/2008 6:57:22 AM: Delivered, Richmond VA | 6787295 | 3100 | 42713830 |
| 37737684 | $ 92.88 | 10/31/2008 | 10/31/2008 | FedEx | 728980098764703 | PATEL | 10/31/2008 8:09:32 AM: Delivered, Lawrence Township NJ | 6787296 | 3104 | 42713831 |
| 37737691 | $ 104.45 | 10/31/2008 | 10/31/2008 | FedEx | 728980098763003 | DUKE | 10/31/2008 10:01:01 AM: Delivered, Poughkeepsie NY | 6787360 | 3197 | 42713895 |
| 37737693 | $ 110.21 | 10/31/2008 | 10/31/2008 | FedEx | 728980098757781 | AADDASON | 10/31/2008 7:39:54 AM: Delivered, Columbus GA | 6787362 | 3200 | 42713897 |
| 37737700 | $ 114.08 | 10/31/2008 | 10/31/2008 | FedEx | 728980098762099 | SHAW | 10/31/2008 11:27:15 AM: Delivered, Hyattsville MD | 6787504 | 3570 | 42714039 |
| 37737702 | $ 133.42 | 10/31/2008 | 10/31/2008 | FedEx | 728980098761528 | JLUIS | 10/31/2008 6:43:56 AM: Delivered, Easton PA | 6787515 | 3587 | 42714050 |
| 37737703 | $ 97.42 | 10/31/2008 | 10/31/2008 | FedEx | 728980098759563 | MBERTRAM | 10/31/2008 9:48:23 AM: Delivered, Columbus OH | 6787535 | 3615 | 42714070 |
| 37737704 | $ 117.76 | 10/31/2008 | 10/31/2008 | FedEx | 728980098757453 | GSUMMER | 10/31/2008 6:33:20 AM: Delivered, Pittsburgh PA | 6787538 | 3618 | 42714073 |
| 37737706 | $ 216.57 | 10/31/2008 | 10/31/2008 | FedEx | 728980098758979 | JBIGGS | 10/31/2008 8:53:47 AM: Delivered, Brooklyn NY | 6787563 | 3663 | 42714098 |
| 37737707 | $ 155.42 | 10/31/2008 | 10/31/2008 | FedEx | 728980098756944 | JCASTRO | 10/31/2008 9:30:49 AM: Delivered, Brooklyn NY | 6787564 | 3664 | 42714099 |
| 37737708 | $ 186.80 | 10/31/2008 | 10/31/2008 | FedEx | 728980098760965 | HRIOS | 10/31/2008 10:13:04 AM: Delivered, New York NY | 6787574 | 3679 | 42714109 |
| 37737709 | $ 142.28 | 10/31/2008 | 10/31/2008 | FedEx | 728980098757392 | ERABINOWITZ | 10/31/2008 7:39:52 AM: Delivered, Massapequa NY | 6787576 | 3681 | 42714111 |
| 37737710 | $ 123.45 | 10/31/2008 | 10/31/2008 | FedEx | 728980098759075 | GJEMENE | 10/31/2008 11:53:01 AM: Delivered, North Bergen NJ | 6787583 | 3688 | 42714118 |
| 37737711 | $ 125.58 | 10/31/2008 | 10/31/2008 | FedEx | 728980098765731 | JFEGLEY | 10/31/2008 8:44:15 AM: Delivered, Lancaster PA | 6787601 | 3707 | 42714136 |
| 37737713 | $ 153.28 | 10/31/2008 | 10/31/2008 | FedEx | 728980098758344 | HTOPCU | 10/31/2008 8:52:32 AM: Delivered, Brooklyn NY | 6787613 | 3731 | 42714148 |
| 37737714 | $ 126.75 | 10/31/2008 | 10/31/2008 | FedEx | 728980098758610 | CDISANTIS | 10/31/2008 6:35:20 AM: Delivered, Erie PA | 6787623 | 3744 | 42714158 |
| 37737715 | $ 78.76 | 10/31/2008 | 10/31/2008 | FedEx | 728980098764765 | GHOFFMAN | 10/31/2008 2:21:33 PM: Delivered, Johnstown PA | 6787624 | 3746 | 42714159 |
| 37737717 | $ 79.39 | 10/31/2008 | 10/31/2008 | FedEx | 728980098763492 | KRICHARDSON | 10/31/2008 10:21:47 AM: Delivered, Mount Pleasant SC | 6787726 | 4256 | 42714245 |
| 37737718 | $ 78.50 | 10/31/2008 | 10/31/2008 | FedEx | 728980098760545 | CJONES | 10/31/2008 10:49:10 AM: Delivered, Collierville TN | 6787727 | 4257 | 42714246 |
| 37737719 | $ 101.88 | 10/31/2008 | 10/31/2008 | FedEx | 728980098757798 | CHALL | 10/31/2008 6:06:37 AM: Delivered, Horseheads NY | 6787728 | 4261 | 42714247 |
| 37737721 | $ 90.99 | 10/31/2008 | 10/31/2008 | FedEx | 728980098765625 | SHOPPER | 10/31/2008 7:18:44 AM: Delivered, Prattville AL | 6787745 | 4307 | 42714261 |
| 37737723 | $ 120.26 | 10/31/2008 | 10/31/2008 | FedEx | 728980098759235 | OBRAIN | 10/31/2008 8:17:19 AM: Delivered, Brooklyn NY | 6787757 | 4323 | 42714272 |
| 37737724 | $ 106.79 | 10/31/2008 | 10/31/2008 | FedEx | 728980098756784 | KKERBY | 10/31/2008 12:30:12 PM: Delivered, Oklahoma City OK | 6787771 | 4501 | 42714276 |
| 37737726 | $ 119.19 | 10/31/2008 | 10/31/2008 | FedEx | 728980098765007 | JPENDER | 10/31/2008 9:48:45 AM: Delivered, Little Rock AR | 6787774 | 4505 | 42714279 |
| 37737727 | $ 122.58 | 10/31/2008 | 10/31/2008 | FedEx | 728980098760415 | LWHITE | 10/31/2008 9:20:58 AM: Delivered, North Little Rock AR | 6787775 | 4506 | 42714280 |
| 37739172 | $ 152.01 | 10/31/2008 | 10/31/2008 | FedEx | 728980098797343 | CSTUART | 10/31/2008 12:01:30 PM: Delivered, Manchester CT | 6351192 | 3142 | 42520307 |
| 37739562 | $ 139.57 | 10/31/2008 | 10/31/2008 | FedEx | 728980098756142 | SSIMPSON | 10/31/2008 9:08:47 AM: Delivered, Madison TN | 6787843 | 843 | 42713764 |
| 37739563 | $ 96.48 | 10/31/2008 | 10/31/2008 | FedEx | 728980098829020 | JNEVIAL | 10/31/2008 9:32:35 AM: Delivered, Cincinnati OH | 6787338 | 3165 | 42713873 |
| 37739567 | $ 119.36 | 10/31/2008 | 10/31/2008 | FedEx | 728980098829235 | ATHOMPSON | 10/31/2008 12:04:57 PM: Delivered, Oklahoma City OK | 6787502 | 3564 | 42714037 |
| 37739568 | $ 110.40 | 10/31/2008 | 10/31/2008 | FedEx | 728980098756296 | ABRADFIELD | 10/31/2008 2:26:33 PM: Delivered, Columbus OH | 6787505 | 3572 | 42714040 |
| 37739570 | $ 223.29 | 10/31/2008 | 10/31/2008 | FedEx | 728980098829105 | IINDA | 10/31/2008 7:32:26 AM: Delivered, New York NY | 6787575 | 3680 | 42714110 |
| 37739571 | $ 69.72 | 10/31/2008 | 10/31/2008 | FedEx | 728980098829242 | WWALLEN | 10/31/2008 7:59:21 AM: Delivered, Mansfield OH | 6787605 | 3712 | 42714140 |
| 37739574 | $ 104.16 | 10/31/2008 | 10/31/2008 | FedEx | 728980098829259 | MKOEN | 10/31/2008 8:13:15 AM: Delivered, Fort Worth TX | 6787761 | 4338 | 42714275 |
| 37739885 | $ 5.00 | 10/31/2008 | 10/31/2008 | FedEx | 728980098828979 | JGEHART | 10/31/2008 8:34:11 AM: Delivered, Saint Peters MO | 6790104 | 506 | 42797852 |
| 37739887 | $ 10.00 | 10/31/2008 | 10/31/2008 | FedEx | 728980098834444 | MRHUDE | 10/31/2008 5:42:31 AM: Delivered, Cincinnati OH | 6790107 | 516 | 42797855 |

| Invoice Number | Gross Amount | Invoice Date | Actual Receipt Date | Shipped Via | Tracking Number | Signed For | Scan Status | Customer PO # | Customer Store # | Sales Order Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 37739888 | $ 5.00 | 10/31/2008 | 10/31/2008 | FedEx | 728980098828870 | BBURT | 10/31/2008 9:33:03 AM: Delivered, Hazelwood MO | 6790113 | 533 | 42797861 |
| 37739908 | $ 5.00 | 10/31/2008 | 10/31/2008 | FedEx | 968243520141 | B.BULLOCK | 10/31/2008 9:12:00 AM: Delivered, GLEN BURNIE MD | 6790147 | 836 | 42797895 |
| 37739914 | $ 5.00 | 10/31/2008 | 10/31/2008 | FedEx | 728980098834710 | SSHUND | 10/31/2008 7:13:44 AM: Delivered, Louisville KY | 6790165 | 877 | 42797913 |
| 37739915 | $ 5.00 | 10/31/2008 | 10/31/2008 | FedEx | 968243520760 | M.BALDWIN | 10/31/2008 9:33:00 AM: Delivered, CHARLOTTE NC | 6790167 | 888 | 42797915 |
| 37739918 | $ 25.00 | 10/31/2008 | 10/31/2008 | FedEx | 968243520781 | R.HARTMAN | 10/31/2008 10:32:00 AM: Delivered, PORT RICHEY FL | 6790173 | 913 | 42797921 |
| 37739944 | $ 40.22 | 10/31/2008 | 10/31/2008 | FedEx | 968243520185 | M.BRANDYS | 10/31/2008 9:11:00 AM: Delivered, BUFFALO NY | 6789792 | 3152 | 42797965 |
| 37739949 | $ 10.00 | 10/31/2008 | 10/31/2008 | FedEx | 728980098834154 | JNEVIAL | 10/31/2008 9:32:35 AM: Delivered, Cincinnati OH | 6789799 | 3165 | 42797972 |
| 37739952 | $ 10.00 | 10/31/2008 | 10/31/2008 | FedEx | 728980098832228 | MMILLER | 10/31/2008 11:56:16 AM: Delivered, Springfield IL | 6789803 | 3169 | 42797976 |
| 37739956 | $ 15.00 | 10/31/2008 | 10/31/2008 | FedEx | 728980098833836 | HHETRICK | 10/31/2008 8:15:44 AM: Delivered, Mentor OH | 6789808 | 3181 | 42797981 |
| 37739958 | $ 10.00 | 10/31/2008 | 10/31/2008 | FedEx | 728980098834802 | LTHOMAS | 10/31/2008 8:28:29 AM: Delivered, Dayton OH | 6789812 | 3189 | 42797985 |
| 37739962 | $ 5.00 | 10/31/2008 | 10/31/2008 | FedEx | 968243517741 | J.ISENHORN | 10/31/2008 8:46:00 AM: Delivered, CHARLOTTE NC | 6789823 | 3228 | 42797996 |
| 37739964 | $ 5.00 | 10/31/2008 | 10/31/2008 | FedEx | 968243517763 | M.WISE | 10/31/2008 10:05:00 AM: Delivered, ROCKY MOUNT NC | 6789826 | 3244 | 42797999 |
| 37739972 | $ 7.94 | 10/31/2008 | 10/31/2008 | FedEx | 968243517796 | T.HAKER | 10/31/2008 1:03:00 PM: Delivered, TAMPA FL | 6789834 | 3269 | 42798007 |
| 37739985 | $ 5.00 | 10/31/2008 | 10/31/2008 | FedEx | 728980098828900 | MMACDONALD | 10/31/2008 8:04:21 AM: Delivered, Cleveland OH | 6789912 | 3551 | 42798085 |
| 37739992 | $ 15.00 | 10/31/2008 | 10/31/2008 | FedEx | 728980098834130 | CMUTONG | 10/31/2008 11:50:41 AM: Delivered, Ann Arbor MI | 6789931 | 3603 | 42798104 |
| 37739994 | $ 20.00 | 10/31/2008 | 10/31/2008 | FedEx | 728980098834420 | HHALL | 10/31/2008 7:16:16 AM: Delivered, Roseville MI | 6789933 | 3607 | 42798106 |
| 37739995 | $ 35.00 | 10/31/2008 | 10/31/2008 | FedEx | 728980098829501 | MBAYLAN | 10/31/2008 12:01:28 PM: Delivered, Taylor MI | 6789935 | 3611 | 42798108 |
| 37739999 | $ 10.00 | 10/31/2008 | 10/31/2008 | FedEx | 728980098831788 | KMEYER | 10/31/2008 1:36:31 PM: Delivered, Evansville IN | 6789941 | 3621 | 42798114 |
| 37740000 | $ 25.00 | 10/31/2008 | 10/31/2008 | FedEx | 728980098834581 | HAMEN | 10/31/2008 6:33:45 AM: Delivered, Cincinnati OH | 6789942 | 3622 | 42798115 |
| 37740017 | $ 5.00 | 10/31/2008 | 10/31/2008 | FedEx | 728980098828931 | RLEE | 10/31/2008 7:53:55 AM: Delivered, Holland OH | 6789977 | 3705 | 42798150 |
| 37740021 | $ 5.00 | 10/31/2008 | 10/31/2008 | FedEx | 728980098834734 | BBRE | 10/31/2008 10:03:26 AM: Delivered, Jackson MI | 6789984 | 3722 | 42798157 |
| 37740024 | $ 5.00 | 10/31/2008 | 10/31/2008 | FedEx | 728980098834567 | MMATT | 10/31/2008 7:33:50 AM: Delivered, Saint Louis MO | 6789996 | 3767 | 42798169 |
| 37740025 | $ 15.00 | 10/31/2008 | 10/31/2008 | FedEx | 728980098835076 | CDILLMAN | 10/31/2008 7:54:38 AM: Delivered, Brighton MI | 6789999 | 3776 | 42798172 |
| 37740036 | $ 20.00 | 10/31/2008 | 10/31/2008 | FedEx | 728980098834260 | THALE | 10/31/2008 7:10:47 AM: Delivered, Clarksville IN | 6790032 | 4109 | 42798196 |
| 37741661 | $ 15.68 | 10/31/2008 | 10/31/2008 | FedEx | 728980098827897 | ABARNETT | 10/31/2008 9:19:51 AM: Delivered, Louisville KY | 6790110 | 520 | 42797858 |
| 37741663 | $ 5.00 | 10/31/2008 | 10/31/2008 | FedEx | 728980098828245 | JSTANFIELD | 10/31/2008 8:56:44 AM: Delivered, Saint Louis MO | 6790114 | 534 | 42797862 |
| 37741674 | $ 5.00 | 10/31/2008 | 10/31/2008 | FedEx | 968243516712 | J.JONES | 10/31/2008 1:07:00 PM: Delivered, WINSTON SALEM NC | 6790143 | 830 | 42797891 |
| 37741683 | $ 10.00 | 10/31/2008 | 10/31/2008 | FedEx | 968243516436 | T.JONES | 10/31/2008 9:59:00 AM: Delivered, GREENVILLE SC | 6790160 | 865 | 42797908 |
| 37741688 | $ 40.00 | 10/31/2008 | 10/31/2008 | FedEx | 728980098828702 | MGRAY | 10/31/2008 12:53:56 PM: Delivered, Cincinnati OH | 6790172 | 910 | 42797920 |
| 37741705 | $ 10.00 | 10/31/2008 | 10/31/2008 | FedEx | 728980098828405 | RRUSSO | 10/31/2008 12:02:50 PM: Delivered, Elyria OH | 6789809 | 3182 | 42797982 |
| 37741731 | $ 10.00 | 10/31/2008 | 10/31/2008 | FedEx | 728980098828559 | FJACKSON | 10/31/2008 9:29:10 AM: Delivered, Novi MI | 6789934 | 3608 | 42798107 |
| 37741732 | $ 40.00 | 10/31/2008 | 10/31/2008 | FedEx | 728980098828672 | DVARGAS | 10/31/2008 9:04:58 AM: Delivered, Westland MI | 6789936 | 3613 | 42798109 |
| 37741736 | $ 20.00 | 10/31/2008 | 10/31/2008 | FedEx | 728980098828573 | JADAMS | 10/31/2008 7:00:52 AM: Delivered, Saginaw MI | 6789946 | 3630 | 42798119 |
| 37741738 | $ 10.00 | 10/31/2008 | 10/31/2008 | FedEx | 728980098828016 | NNEIL | 10/31/2008 8:06:30 AM: Delivered, Lansing MI | 6789949 | 3635 | 42798122 |
| 37741749 | $ 5.00 | 10/31/2008 | 10/31/2008 | FedEx | 968243517351 | A.SANCHEZ | 10/31/2008 11:14:00 AM: Delivered, VIENNA VA | 6789988 | 3735 | 42798161 |
| 37741957 | $ 67.50 | 10/31/2008 | 10/31/2008 | FedEx | 340908971187650 | BRENDAN | 10/31/2008 10:52:26 AM: Delivered, San Mateo CA | 6789750 | 232 | 42797803 |
| 37742346 | $ 5.00 | 10/31/2008 | 10/31/2008 | FedEx | 968243521479 | T.MEDDERS | 10/31/2008 2:48:00 PM: Delivered, MADISON TN | 6790149 | 843 | 42797897 |
| 37742347 | $ 30.00 | 10/31/2008 | 10/31/2008 | FedEx | 968243522074 | .KKING | 10/31/2008 8:20:00 AM: Delivered, CHATTANOOGA TN | 6790155 | 851 | 42797903 |
| 37742348 | $ 10.00 | 10/31/2008 | 10/31/2008 | FedEx | 968243521527 | J.GERANIKN | 10/31/2008 10:09:00 AM: Delivered, BUFFALO NY | 6789793 | 3153 | 42797966 |
| 37742349 | $ 15.00 | 10/31/2008 | 10/31/2008 | FedEx | 968243521972 | B.FEAST | 10/31/2008 8:30:00 AM: Delivered, WICHITA KS | 6789818 | 3215 | 42797991 |
| 37742350 | $ 20.00 | 10/31/2008 | 10/31/2008 | FedEx | 968243524971 | N.ORTIZ | 10/31/2008 12:02:00 PM: Delivered, GUAYNABO PR | 6789882 | 3369 | 42798055 |
| 37742351 | $ 5.00 | 10/31/2008 | 10/31/2008 | FedEx | 968243522328 | A.HAYNES | 10/31/2008 11:01:00 AM: Delivered, VERO BEACH FL | 6789895 | 3423 | 42798068 |
| 37742352 | $ 25.00 | 10/31/2008 | 10/31/2008 | FedEx | 968243521593 | S.MONTEITH | 10/31/2008 10:22:00 AM: Delivered, BAY SHORE NY | 6789954 | 3661 | 42798127 |
| 37742353 | $ 10.00 | 10/31/2008 | 10/31/2008 | FedEx | 968243522020 | L.WALTER | 10/31/2008 10:23:00 AM: Delivered, MIDDLETOWN NY | 6789964 | 3682 | 42798137 |
| 37742354 | $ 20.00 | 10/31/2008 | 10/31/2008 | FedEx | 968243521620 | .STEPHENSON | 10/31/2008 9:28:00 AM: Delivered, HOLBROOK NY | 6789966 | 3685 | 42798139 |
| 37742355 | $ 10.00 | 10/31/2008 | 10/31/2008 | FedEx | 968243521755 | J.JIMENEZ | 10/31/2008 10:29:00 AM: Delivered, NORTH BERGEN NJ | 6789968 | 3688 | 42798141 |
| 37742356 | $ 10.00 | 10/31/2008 | 10/31/2008 | FedEx | 968243522177 | M.SIKES | 10/31/2008 11:31:00 AM: Delivered, PADUCAH KY | 6789976 | 3704 | 42798149 |
| 37742357 | $ 50.00 | 10/31/2008 | 10/31/2008 | FedEx | 968243521582 | D.COMA | 10/31/2008 9:04:00 AM: Delivered, MECHANICSBURG PA | 6789983 | 3720 | 42798156 |
| 37742358 | $ 10.00 | 10/31/2008 | 10/31/2008 | FedEx | 968243521550 | K.DRITT | 10/31/2008 9:52:00 AM: Delivered, MONACA PA | 6790008 | 3832 | 42798181 |
| 37742359 | $ 15.00 | 10/31/2008 | 10/31/2008 | FedEx | 968243522144 | R.FICKETT | 10/31/2008 12:54:00 PM: Delivered, TALLAHASSEE FL | 6790055 | 4200 | 42798215 |
| 37742360 | $ 10.00 | 10/31/2008 | 10/31/2008 | FedEx | 968243522122 | T.MCLEOD | 10/31/2008 9:49:00 AM: Delivered, DENTON TX | 6790065 | 4247 | 42798221 |
| 37742361 | $ 10.00 | 10/31/2008 | 10/31/2008 | FedEx | 968243521608 | T.HALL | 10/31/2008 10:01:00 AM: Delivered, GROVE CITY OH | 6790087 | 4324 | 42798237 |
| 37743734 | $ 32.50 | 10/31/2008 | 10/31/2008 | FedEx | 968243539161 | D.GRAHAM | 10/31/2008 10:11:00 AM: Delivered, WILMINGTON NC | 6791185 | 1608 | 42831464 |
| 37743735 | $ 32.50 | 10/31/2008 | 10/31/2008 | FedEx | 968243542374 | M.MARLINE | 10/31/2008 10:03:00 AM: Delivered, MIAMI FL | 6791192 | 3569 | 42831471 |
| 37743736 | $ 30.22 | 10/31/2008 | 10/31/2008 | FedEx | 968243539816 | J.HELD | 10/31/2008 9:39:00 AM: Delivered, SAUGUS MA | 6791193 | 3724 | 42831472 |
| 37744065 | $ 30.22 | 10/31/2008 | 10/31/2008 | FedEx | 340908971219276 | DGAMMIS | 10/31/2008 1:00:40 PM: Delivered, Northridge CA | 6791197 | 410 | 42831455 |
| 37744066 | $ 32.50 | 10/31/2008 | 10/31/2008 | FedEx | 340908971217524 | JCLEVELAND | 10/31/2008 11:58:38 AM: Delivered, Victorville CA | 6791200 | 450 | 42831458 |
| 37744067 | $ 30.22 | 10/31/2008 | 10/31/2008 | FedEx | 973533796240 | T.ROJAS | 10/31/2008 9:00:00 AM: Delivered, AURORA CO | 6791189 | 3344 | 42831468 |
| 37744068 | $ 3,355.10 | 10/31/2008 | 10/31/2008 | FedEx | 340908971221972 | CRODRIGUEZ | 10/31/2008 2:22:27 PM: Delivered, Monrovia CA | 6791198 | 4176 | 42831475 |
| 37751743 | $ 15.00 | 10/31/2008 | 10/31/2008 | FedEx | 728980098835267 | JTEHANDRAS | 10/31/2008 8:00:26 AM: Delivered, Fenton MO | 6790115 | 535 | 42797863 |
| 37751744 | $ 15.00 | 10/31/2008 | 10/31/2008 | FedEx | 728980098835274 | WEASLEN | 10/31/2008 11:12:40 AM: Delivered, Louisville KY | 6790170 | 894 | 42797918 |
| 37751933 | $ 20.00 | 10/31/2008 | 10/31/2008 | FedEx | 968243526069 | L.RUIZ | 10/31/2008 1:39:00 PM: Delivered, PONCE PR | 6789881 | 3366 | 42798054 |
| 37752112 | $ 60.04 | 10/31/2008 | 10/31/2008 | FedEx | 728980098728668 | MMCCRADY | 10/31/2008 11:55:35 AM: Delivered, Minneapolis MN | 6787318 | 3136 | 42713853 |
| 37752227 | $ 23.55 | 10/31/2008 | 10/31/2008 | FedEx | 728980098887556 | MMILLER | 10/31/2008 8:42:37 AM: Delivered, Lake Zurich IL | 6789074 | 3795 | 42759548 |
| 37752325 | $ 31.40 | 10/31/2008 | 10/31/2008 | FedEx | 728980098884852 | FHARRIS | 10/31/2008 8:59:15 AM: Delivered, Oswego IL | 6789125 | 4268 | 42759586 |
| 37752597 | $ 44.08 | 10/31/2008 | 10/31/2008 | FedEx | 728980098898736 | BWILSON | 10/31/2008 2:00:34 PM: Delivered, Fairview Heights IL | 6789172 | 505 | 42759243 |
| 37752600 | $ 114.48 | 10/31/2008 | 10/31/2008 | FedEx | 728980098896404 | MRHUDE | 10/31/2008 5:42:31 AM: Delivered, Cincinnati OH | 6789176 | 516 | 42759252 |
| 37752602 | $ 54.95 | 10/31/2008 | 10/31/2008 | FedEx | 728980098913866 | ABARNETT | 10/31/2008 9:19:51 AM: Delivered, Louisville KY | 6789178 | 520 | 42759254 |
| 37752604 | $ 54.95 | 10/31/2008 | 10/31/2008 | FedEx | 728980098913002 | MBONNIE | 10/31/2008 8:37:37 AM: Delivered, Chesterfield MO | 6789180 | 532 | 42759256 |
| 37752605 | $ 64.25 | 10/31/2008 | 10/31/2008 | FedEx | 728980098897463 | BBURT | 10/31/2008 9:33:03 AM: Delivered, Hazelwood MO | 6789181 | 533 | 42759257 |
| 37752606 | $ 67.10 | 10/31/2008 | 10/31/2008 | FedEx | 728980098909838 | JTEHANDRAS | 10/31/2008 8:00:26 AM: Delivered, Fenton MO | 6789182 | 535 | 42759258 |
| 37752664 | $ 52.10 | 10/31/2008 | 10/31/2008 | FedEx | 728980098910094 | SSHUND | 10/31/2008 7:13:44 AM: Delivered, Louisville KY | 6789257 | 877 | 42759333 |
| 37752665 | $ 38.55 | 10/31/2008 | 10/31/2008 | FedEx | 728980098916300 | DDODNER | 10/31/2008 11:27:46 AM: Delivered, Florence KY | 6789258 | 878 | 42759334 |
| 37752685 | $ 65.46 | 10/31/2008 | 10/31/2008 | FedEx | 728980098902303 | ALARSON | 10/31/2008 2:52:03 PM: Delivered, Schaumburg IL | 6788890 | 3111 | 42759364 |
| 37752686 | $ 25.70 | 10/31/2008 | 10/31/2008 | FedEx | 728980098896985 | KED | 10/31/2008 10:14:36 AM: Delivered, Naperville IL | 6788891 | 3121 | 42759365 |
| 37752687 | $ 45.57 | 10/31/2008 | 10/31/2008 | FedEx | 728980098898811 | CHENECHEL | 10/31/2008 7:54:21 AM: Delivered, Tinley Park IL | 6788893 | 3126 | 42759367 |
| 37752688 | $ 50.69 | 10/31/2008 | 10/31/2008 | FedEx | 728980098914627 | SJACKSON | 10/31/2008 10:22:51 AM: Delivered, Merrillville IN | 6788895 | 3128 | 42759369 |
| 37752703 | $ 40.70 | 10/31/2008 | 10/31/2008 | FedEx | 728980098903539 | CHITE | 10/31/2008 10:43:45 AM: Delivered, Peoria IL | 6788913 | 3167 | 42759387 |
| 37752704 | $ 25.00 | 10/31/2008 | 10/31/2008 | FedEx | 728980098917345 | LMORGAN | 10/31/2008 8:34:19 AM: Delivered, Champaign IL | 6788914 | 3170 | 42759388 |
| 37752705 | $ 42.85 | 10/31/2008 | 10/31/2008 | FedEx | 728980098902075 | LRENTMEESTER | 10/31/2008 10:07:20 AM: Delivered, Brookfield WI | 6788915 | 3175 | 42759389 |
| 37752706 | $ 37.85 | 10/31/2008 | 10/31/2008 | FedEx | 728980098915525 | MHEISNER | 10/31/2008 1:56:58 PM: Delivered, Racine WI | 6788917 | 3177 | 42759391 |
| 37752707 | $ 32.85 | 10/31/2008 | 10/31/2008 | FedEx | 728980098903072 | HHETRICK | 10/31/2008 8:15:44 AM: Delivered, Mentor OH | 6788918 | 3181 | 42759392 |
| 37752708 | $ 25.70 | 10/31/2008 | 10/31/2008 | FedEx | 728980098913705 | RRUSSO | 10/31/2008 12:02:50 PM: Delivered, Elyria OH | 6788919 | 3182 | 42759393 |
| 37752710 | $ 35.78 | 10/31/2008 | 10/31/2008 | FedEx | 728980098914528 | LTHOMAS | 10/31/2008 8:28:29 AM: Delivered, Dayton OH | 6788922 | 3189 | 42759396 |
| 37752711 | $ 30.79 | 10/31/2008 | 10/31/2008 | FedEx | 728980098911350 | LROBINSON | 10/31/2008 7:53:05 AM: Delivered, Indianapolis IN | 6788923 | 3193 | 42759397 |
| 37752713 | $ 17.85 | 10/31/2008 | 10/31/2008 | FedEx | 728980098897548 | JMAY | 10/31/2008 1:06:33 PM: Delivered, Rockford IL | 6788925 | 3198 | 42759399 |
| 37752755 | $ 37.85 | 10/31/2008 | 10/31/2008 | FedEx | 728980098898170 | LLEWIS | 10/31/2008 8:29:18 AM: Delivered, Dearborn MI | 6789007 | 3604 | 42759481 |
| 37752756 | $ 52.84 | 10/31/2008 | 10/31/2008 | FedEx | 728980098902495 | HMURPHY | 10/31/2008 8:19:29 AM: Delivered, Utica MI | 6789008 | 3606 | 42759482 |
| 37752757 | $ 40.00 | 10/31/2008 | 10/31/2008 | FedEx | 728980098902990 | HHALL | 10/31/2008 7:16:16 AM: Delivered, Roseville MI | 6789009 | 3607 | 42759483 |
| 37752758 | $ 25.79 | 10/31/2008 | 10/31/2008 | FedEx | 728980098916683 | MBAYLAN | 10/31/2008 12:01:28 PM: Delivered, Taylor MI | 6789010 | 3611 | 42759484 |
| 37752759 | $ 46.59 | 10/31/2008 | 10/31/2008 | FedEx | 728980098911367 | DVARGAS | 10/31/2008 9:04:58 AM: Delivered, Westland MI | 6789011 | 3613 | 42759485 |
| 37752766 | $ 27.84 | 10/31/2008 | 10/31/2008 | FedEx | 728980098899504 | KMEYER | 10/31/2008 1:36:31 PM: Delivered, Evansville IN | 6789018 | 3621 | 42759492 |
| 37752768 | $ 43.10 | 10/31/2008 | 10/31/2008 | FedEx | 728980098917468 | RDONELLI | 10/31/2008 7:45:18 AM: Delivered, Schererville IN | 6789020 | 3625 | 42759494 |
| 37752769 | $ 37.85 | 10/31/2008 | 10/31/2008 | FedEx | 728980098898156 | JADAMS | 10/31/2008 7:00:52 AM: Delivered, Saginaw MI | 6789022 | 3630 | 42759496 |
| 37752770 | $ 20.00 | 10/31/2008 | 10/31/2008 | FedEx | 728980098914429 | VFLETCHER | 10/31/2008 9:42:41 AM: Delivered, Flint MI | 6789023 | 3631 | 42759497 |
| 37752771 | $ 25.70 | 10/31/2008 | 10/31/2008 | FedEx | 728980098900828 | JDANIELS | 10/31/2008 8:04:58 AM: Delivered, Grand Rapids MI | 6789024 | 3633 | 42759498 |
| 37752774 | $ 22.85 | 10/31/2008 | 10/31/2008 | FedEx | 728980098913132 | ASHARPLESS | 10/31/2008 11:57:12 AM: Delivered, Appleton WI | 6789027 | 3654 | 42759501 |
| 37752790 | $ 25.70 | 10/31/2008 | 10/31/2008 | FedEx | 728980098907704 | KWALLACE | 10/31/2008 10:26:41 AM: Delivered, Fort Wayne IN | 6789050 | 3701 | 42759524 |
| 37752793 | $ 21.59 | 10/31/2008 | 10/31/2008 | FedEx | 728980098904284 | MKIEFT | 10/31/2008 9:29:54 AM: Delivered, Muskegon MI | 6789054 | 3711 | 42759528 |
| 37752795 | $ 27.85 | 10/31/2008 | 10/31/2008 | FedEx | 728980098908008 | BBRE | 10/31/2008 10:08:26 AM: Delivered, Jackson MI | 6789056 | 3722 | 42759530 |
| 37752800 | $ 22.85 | 10/31/2008 | 10/31/2008 | FedEx | 728980098903126 | RIVIE | 10/31/2008 11:56:27 AM: Delivered, Batavia IL | 6789066 | 3758 | 42759540 |
| 37752803 | $ 64.45 | 10/31/2008 | 10/31/2008 | FedEx | 728980098900767 | BKORAL | 10/31/2008 8:42:58 AM: Delivered, McHenry IL | 6789072 | 3792 | 42759546 |
| 37752804 | $ 12.85 | 10/31/2008 | 10/31/2008 | FedEx | 728980098905946 | EAKNIGHTEN | 10/31/2008 10:55:09 AM: Delivered, Chicago IL | 6789073 | 3794 | 42759547 |
| 37752810 | $ 20.00 | 10/31/2008 | 10/31/2008 | FedEx | 728980098902310 | LLYNN | 10/31/2008 8:54:33 AM: Delivered, Madison Heights MI | 6789083 | 3851 | 42759558 |
| 37752816 | $ 15.00 | 10/31/2008 | 10/31/2008 | FedEx | 728980098905519 | DUPTON | 10/31/2008 6:18:05 AM: Delivered, La Grange IL | 6789101 | 4126 | 42759569 |
| 37752848 | $ 67.98 | 10/31/2008 | 10/31/2008 | FedEx | 728980098913859 | MGRAY | 10/31/2008 12:53:56 PM: Delivered, Cincinnati OH | 6789269 | 910 | 42759345 |
| 37752850 | $ 27.85 | 10/31/2008 | 10/31/2008 | FedEx | 728980098913897 | MIKE | 10/31/2008 11:32:34 AM: Delivered, Joliet IL | 6788892 | 3123 | 42759366 |
| 37752854 | $ 17.85 | 10/31/2008 | 10/31/2008 | FedEx | 728980098903157 | RLEE | 10/31/2008 7:53:55 AM: Delivered, Holland OH | 6789051 | 3705 | 42759525 |
| 37753135 | $ 32.94 | 10/31/2008 | 10/31/2008 | FedEx | 340908971208096 | TTRACY | 10/31/2008 10:25:50 AM: Delivered, San Jose CA | 6788874 | 230 | 42759101 |
| 37753136 | $ 78.29 | 10/31/2008 | 10/31/2008 | FedEx | 340908971208065 | RRIVERA | 10/31/2008 2:04:34 PM: Delivered, San Jose CA | 6788875 | 231 | 42759107 |
| 37753137 | $ 12.85 | 10/31/2008 | 10/31/2008 | FedEx | 340908971193088 | BRENDAN | 10/31/2008 10:52:26 AM: Delivered, San Mateo CA | 6788876 | 232 | 42759115 |
| 37753138 | $ 30.70 | 10/31/2008 | 10/31/2008 | FedEx | 340908971193200 | CORELLEO | 10/31/2008 12:41:09 PM: Delivered, Sunnyvale CA | 6788877 | 233 | 42759119 |
| 37753139 | $ 20.00 | 10/31/2008 | 10/31/2008 | FedEx | 340908971193026 | DDEDESMOTH | 10/31/2008 11:14:57 AM: Delivered, Concord CA | 6788878 | 235 | 42759124 |
| 37753140 | $ 42.94 | 10/31/2008 | 10/31/2008 | FedEx | 340908971192838 | LIET | 10/31/2008 10:01:15 AM: Delivered, Santa Rosa CA | 6788879 | 237 | 42759130 |
| 37753141 | $ 48.64 | 10/31/2008 | 10/31/2008 | FedEx | 340908971193262 | OHAYES | 10/31/2008 12:08:13 PM: Delivered, Emeryville CA | 6788880 | 240 | 42759132 |
| 37753142 | $ 56.33 | 10/31/2008 | 10/31/2008 | FedEx | 340908971207815 | RCOLLIN | 10/31/2008 2:09:40 PM: Delivered, Stockton CA | 6788881 | 241 | 42759138 |
| 37753143 | $ 30.78 | 10/31/2008 | 10/31/2008 | FedEx | 340908971192999 | BBARNETT | 10/31/2008 4:09:12 PM: Delivered, Moreno Valley CA | 6788882 | 249 | 42759142 |
| 37753144 | $ 42.29 | 10/31/2008 | 10/31/2008 | FedEx | 340908971211805 | GPERRYY | 10/31/2008 1:21:34 PM: Delivered, Citrus Heights CA | 6788883 | 251 | 42759145 |
| 37753145 | $ 26.59 | 10/31/2008 | 10/31/2008 | FedEx | 973533791890 | N.ROBERTS | 10/31/2008 9:49:00 AM: Delivered, LAS VEGAS NV | 6788884 | 270 | 42759149 |
| 37753146 | $ 15.00 | 10/31/2008 | 10/31/2008 | FedEx | 340908971193170 | CCHRIS | 10/31/2008 8:24:47 AM: Delivered, Reno NV | 6788885 | 271 | 42759151 |
| 37753147 | $ 41.40 | 10/31/2008 | 10/31/2008 | FedEx | 340908971193514 | ILIEF | 10/31/2008 10:01:18 AM: Delivered, Los Angeles CA | 6789088 | 401 | 42759154 |
| 37753148 | $ 36.23 | 10/31/2008 | 10/31/2008 | FedEx | 340908971192913 | RAHMAN | 10/31/2008 9:28:46 AM: Delivered, Santa Monica CA | 6789089 | 403 | 42759159 |

| Invoice Number | Gross Amount | Invoice Date | Actual Receipt Date | Shipped Via | Tracking Number | Signed For | Scan Status | Customer PO # | Customer Store # | Sales Order Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 37753149 | $ 27.85 | 10/31/2008 | 10/31/2008 | FedEx | 340908971193194 | JPEREZ | 10/31/2008 11:58:10 AM: Delivered, Hawthorne CA | 6789090 | 404 | 42759162 |
| 37753150 | $ 39.74 | 10/31/2008 | 10/31/2008 | FedEx | 340908971193095 | JPOLAND | 10/31/2008 10:40:49 AM: Delivered, Buena Park CA | 6789091 | 405 | 42759164 |
| 37753151 | $ 30.80 | 10/31/2008 | 10/31/2008 | FedEx | 340908971207808 | GGUZMAN | 10/31/2008 2:19:25 PM: Delivered, Pasadena CA | 6789092 | 406 | 42759169 |
| 37753152 | $ 63.54 | 10/31/2008 | 10/31/2008 | FedEx | 340908971192791 | GGARZA | 10/31/2008 8:37:22 AM: Delivered, San Bernardino CA | 6789093 | 409 | 42759172 |
| 37753153 | $ 52.29 | 10/31/2008 | 10/31/2008 | FedEx | 340908971193330 | DGAMMIS | 10/31/2008 1:00:40 PM: Delivered, Northridge CA | 6789094 | 410 | 42759178 |
| 37753154 | $ 59.45 | 10/31/2008 | 10/31/2008 | FedEx | 340908971207969 | CCASTROGA | 10/31/2008 1:27:25 PM: Delivered, Santa Barbara CA | 6789102 | 413 | 42759181 |
| 37753155 | $ 36.74 | 10/31/2008 | 10/31/2008 | FedEx | 340908971207822 | CCOREY | 10/31/2008 10:35:34 AM: Delivered, Huntington Beach CA | 6789110 | 416 | 42759186 |
| 37753156 | $ 32.85 | 10/31/2008 | 10/31/2008 | FedEx | 340908971193376 | DMARANDA | 10/31/2008 11:43:25 AM: Delivered, Montclair CA | 6789111 | 417 | 42759188 |
| 37753157 | $ 22.85 | 10/31/2008 | 10/31/2008 | FedEx | 340908971193118 | DJIMENES | 10/31/2008 9:36:23 AM: Delivered, West Covina CA | 6789112 | 420 | 42759191 |
| 37753158 | $ 48.75 | 10/31/2008 | 10/31/2008 | FedEx | 340908971193385 | DRAMOS | 10/31/2008 1:44:53 PM: Delivered, Compton CA | 6789115 | 422 | 42759194 |
| 37753159 | $ 108.31 | 10/31/2008 | 10/31/2008 | FedEx | 340908971193415 | EROCHA | 10/31/2008 12:32:51 PM: Delivered, Fresno CA | 6789117 | 423 | 42759197 |
| 37753160 | $ 22.85 | 10/31/2008 | 10/31/2008 | FedEx | 340908971193057 | TTOMAS | 10/31/2008 9:12:38 AM: Delivered, Bakersfield CA | 6789118 | 424 | 42759203 |
| 37753161 | $ 32.85 | 10/31/2008 | 10/31/2008 | FedEx | 340908971193125 | GELI | 10/31/2008 9:22:24 AM: Delivered, Montebello CA | 6789120 | 425 | 42759205 |
| 37753162 | $ 34.10 | 10/31/2008 | 10/31/2008 | FedEx | 340908971193392 | JSMITH | 10/31/2008 12:00:26 PM: Delivered, Riverside CA | 6789123 | 426 | 42759207 |
| 37753163 | $ 25.70 | 10/31/2008 | 10/31/2008 | FedEx | 340908971193064 | AAYALA | 10/31/2008 12:30:10 PM: Delivered, Norwalk CA | 6789126 | 427 | 42759209 |
| 37753164 | $ 52.65 | 10/31/2008 | 10/31/2008 | FedEx | 340908971193347 | LDAVIS | 10/31/2008 10:35:24 AM: Delivered, Los Angeles CA | 6789133 | 428 | 42759211 |
| 37753165 | $ 59.95 | 10/31/2008 | 10/31/2008 | FedEx | 340908971192845 | BETTY | 10/31/2008 9:20:31 AM: Delivered, Oxnard CA | 6789134 | 429 | 42759214 |
| 37753166 | $ 35.14 | 10/31/2008 | 10/31/2008 | FedEx | 340908971193408 | FFRANCO | 10/31/2008 10:16:25 AM: Delivered, National City CA | 6789149 | 432 | 42759218 |
| 37753167 | $ 86.15 | 10/31/2008 | 10/31/2008 | FedEx | 340908971208041 | DDUSTIN | 10/31/2008 11:12:31 AM: Delivered, La Mesa CA | 6789154 | 433 | 42759220 |
| 37753168 | $ 81.90 | 10/31/2008 | 10/31/2008 | FedEx | 340908971193231 | BBRWER | 10/31/2008 2:01:53 PM: Delivered, San Diego CA | 6789156 | 434 | 42759225 |
| 37753170 | $ 50.14 | 10/31/2008 | 10/31/2008 | FedEx | 973533791856 | A.ALCANTAR | 10/31/2008 10:28:00 AM: Delivered, MESA AZ | 6789158 | 436 | 42759229 |
| 37753173 | $ 63.64 | 10/31/2008 | 10/31/2008 | FedEx | 340908971193446 | CLEO | 10/31/2008 1:25:25 PM: Delivered, Torrance CA | 6789161 | 446 | 42759237 |
| 37753174 | $ 33.55 | 10/31/2008 | 10/31/2008 | FedEx | 340908971193484 | NICK | 10/31/2008 9:44:30 AM: Delivered, Escondido CA | 6789162 | 449 | 42759239 |
| 37753176 | $ 35.80 | 10/31/2008 | 10/31/2008 | FedEx | 340908971207785 | JRODRIGUES | 10/31/2008 12:40:09 PM: Delivered, Redding CA | 6788867 | 1614 | 42759353 |
| 37753177 | $ 22.85 | 10/31/2008 | 10/31/2008 | FedEx | 340908971192920 | ADIBELLA | 10/31/2008 1:43:03 PM: Delivered, Merced CA | 6788870 | 1628 | 42759356 |
| 37753178 | $ 35.70 | 10/31/2008 | 10/31/2008 | FedEx | 973533791878 | C.HARTSFIELD | 10/31/2008 9:26:00 AM: Delivered, MIDLAND TX | 6788931 | 3229 | 42759405 |
| 37753179 | $ 73.52 | 10/31/2008 | 10/31/2008 | FedEx | 340908971207792 | KSCOTT | 10/31/2008 12:46:37 PM: Delivered, Visalia CA | 6788946 | 3306 | 42759420 |
| 37753180 | $ 35.79 | 10/31/2008 | 10/31/2008 | FedEx | 973533791959 | C.CROSBY | 10/31/2008 9:06:00 AM: Delivered, ALBUQUERQUE NM | 6788947 | 3307 | 42759421 |
| 37753181 | $ 25.00 | 10/31/2008 | 10/31/2008 | FedEx | 340908971192944 | RLAZAROZ | 10/31/2008 1:10:04 PM: Delivered, Stevenson Ranch CA | 6788948 | 3310 | 42759422 |
| 37753182 | $ 84.65 | 10/31/2008 | 10/31/2008 | FedEx | 340908971192968 | PPIZARRO | 10/31/2008 10:36:02 AM: Delivered, Irvine CA | 6788949 | 3313 | 42759423 |
| 37753183 | $ 51.57 | 10/31/2008 | 10/31/2008 | FedEx | 973533791915 | L.WOOD | 10/31/2008 9:59:00 AM: Delivered, PORTLAND OR | 6788950 | 3316 | 42759424 |
| 37753184 | $ 46.23 | 10/31/2008 | 10/31/2008 | FedEx | 973533791937 | S.CHANDLER | 10/31/2008 9:09:00 AM: Delivered, PORTLAND OR | 6788951 | 3324 | 42759425 |
| 37753186 | $ 28.55 | 10/31/2008 | 10/31/2008 | FedEx | 340908971212543 | JENNIFERDOT | 10/31/2008 11:57:18 AM: Delivered, San Diego CA | 6788953 | 3327 | 42759427 |
| 37753188 | $ 29.44 | 10/31/2008 | 10/31/2008 | FedEx | 973533791948 | M.BEST | 10/31/2008 9:19:00 AM: Delivered, SPOKANE WA | 6788955 | 3331 | 42759429 |
| 37753189 | $ 29.59 | 10/31/2008 | 10/31/2008 | FedEx | 973533791904 | D.SMITH | 10/31/2008 10:03:00 AM: Delivered, SPRINGFIELD OR | 6788956 | 3332 | 42759430 |
| 37753190 | $ 37.53 | 10/31/2008 | 10/31/2008 | FedEx | 973533791926 | H.MARTIN | 10/31/2008 9:52:00 AM: Delivered, MEDFORD OR | 6788957 | 3333 | 42759431 |
| 37753193 | $ 27.94 | 10/31/2008 | 10/31/2008 | FedEx | 973533791889 | J.TROPLE | 10/31/2008 10:15:00 AM: Delivered, COLORADO SPRINGS CO | 6788960 | 3340 | 42759434 |
| 37753194 | $ 22.85 | 10/31/2008 | 10/31/2008 | FedEx | 973533792760 | J.PETERSON | 10/31/2008 10:27:00 AM: Delivered, SILVERDALE WA | 6788961 | 3342 | 42759435 |
| 37753196 | $ 20.00 | 10/31/2008 | 10/31/2008 | FedEx | 973533792771 | K.FUJIKAWA | 10/31/2008 9:32:00 AM: Delivered, OGDEN UT | 6788964 | 3349 | 42759438 |
| 37753197 | $ 25.79 | 10/31/2008 | 10/31/2008 | FedEx | 973533792750 | S.HUNTER | 10/31/2008 9:10:00 AM: Delivered, SALT LAKE CITY UT | 6788965 | 3350 | 42759439 |
| 37753198 | $ 26.94 | 10/31/2008 | 10/31/2008 | FedEx | 973533791867 | A.HUNT | 10/31/2008 9:51:00 AM: Delivered, WEST JORDAN UT | 6788966 | 3353 | 42759440 |
| 37753199 | $ 58.55 | 10/31/2008 | 10/31/2008 | FedEx | 340908971193323 | TTAYLOR | 10/31/2008 11:20:06 AM: Delivered, Culver City CA | 6788968 | 3360 | 42759442 |
| 37753201 | $ 20.00 | 10/31/2008 | 10/31/2008 | FedEx | 340908971193156 | ALLAN | 10/31/2008 10:27:52 AM: Delivered, Long Beach CA | 6788971 | 3373 | 42759445 |
| 37753202 | $ 29.44 | 10/31/2008 | 10/31/2008 | FedEx | 340908971193453 | SHIPERO | 10/31/2008 9:57:55 AM: Delivered, San Pablo CA | 6788972 | 3374 | 42759446 |
| 37753205 | $ 30.00 | 10/31/2008 | 10/31/2008 | FedEx | 340908971192937 | ROSALES | 10/31/2008 9:33:58 AM: Delivered, San Luis Obispo CA | 6788978 | 3428 | 42759452 |
| 37753206 | $ 53.30 | 10/31/2008 | 10/31/2008 | FedEx | 973533791834 | E.HORKY | 10/31/2008 10:17:00 AM: Delivered, AMARILLO TX | 6788985 | 3514 | 42759459 |
| 37753208 | $ 25.70 | 10/31/2008 | 10/31/2008 | FedEx | 340908971193149 | LOREOL | 10/31/2008 9:26:11 AM: Delivered, Mira Loma CA | 6789065 | 3749 | 42759539 |
| 37753209 | $ 42.39 | 10/31/2008 | 10/31/2008 | FedEx | 340908971207952 | THILL | 10/31/2008 10:51:37 AM: Delivered, Folsom CA | 6789068 | 3771 | 42759542 |
| 37753210 | $ 25.70 | 10/31/2008 | 10/31/2008 | FedEx | 340908971193460 | MZAVALA | 10/31/2008 12:34:49 PM: Delivered, Salinas CA | 6789081 | 3848 | 42759556 |
| 37753211 | $ 25.00 | 10/31/2008 | 10/31/2008 | FedEx | 340908971192951 | OREANA | 10/31/2008 9:49.08 AM: Delivered, Manteca CA | 6789103 | 4131 | 42759570 |
| 37753212 | $ 17.85 | 10/31/2008 | 10/31/2008 | FedEx | 340908971193033 | RWIGGINS | 10/31/2008 11:51:54 AM: Delivered, Turlock CA | 6789104 | 4132 | 42759572 |
| 37753213 | $ 32.85 | 10/31/2008 | 10/31/2008 | FedEx | 340908971193279 | NELLIS | 10/31/2008 11:18:48 AM: Delivered, Signal Hill CA | 6789107 | 4139 | 42759575 |
| 37753214 | $ 15.00 | 10/31/2008 | 10/31/2008 | FedEx | 340908971193217 | AAGUIRRE | 10/31/2008 12:50:07 PM: Delivered, Morgan Hill CA | 6789116 | 4229 | 42759581 |
| 37753216 | $ 41.39 | 10/31/2008 | 10/31/2008 | FedEx | 340908971192906 | ANEESHA | 10/31/2008 11:06:17 AM: Delivered, Fremont CA | 6789135 | 4300 | 42759594 |
| 37753217 | $ 44.25 | 10/31/2008 | 10/31/2008 | FedEx | 340908971193309 | SSANDAL | 10/31/2008 11:08:38 AM: Delivered, Vista CA | 6789136 | 4301 | 42759595 |
| 37753218 | $ 55.84 | 10/31/2008 | 10/31/2008 | FedEx | 340908971193293 | SALBARADO | 10/31/2008 2:25:46 PM: Delivered, San Jose CA | 6789137 | 4302 | 42759596 |
| 37753219 | $ 94.54 | 10/31/2008 | 10/31/2008 | FedEx | 340908971193477 | ANTONIO | 10/31/2008 12:00:28 PM: Delivered, Fairfield CA | 6789138 | 4303 | 42759597 |
| 37753220 | $ 44.25 | 10/31/2008 | 10/31/2008 | FedEx | 340908971192890 | LMONTES | 10/31/2008 8:46:53 AM: Delivered, Burbank CA | 6789139 | 4305 | 42759598 |
| 37753221 | $ 39.25 | 10/31/2008 | 10/31/2008 | FedEx | 340908971193491 | SSIMS | 10/31/2008 2:19:09 PM: Delivered, La Habra CA | 6789145 | 4313 | 42759604 |
| 37753223 | $ 52.10 | 10/31/2008 | 10/31/2008 | FedEx | 973533791845 | D.MENSING | 10/31/2008 10:39:00 AM: Delivered, COLORADO SPRINGS CO | 6789147 | 4317 | 42759606 |
| 37753224 | $ 89.58 | 10/31/2008 | 10/31/2008 | FedEx | 340908971207914 | CCHEA | 10/31/2008 10:30:33 AM: Delivered, Santa Cruz CA | 6789169 | 4507 | 42759619 |
| 37753681 | $ 64.95 | 10/31/2008 | 10/31/2008 | FedEx | 728980098927269 | JGEHART | 10/31/2008 8:34:11 AM: Delivered, Saint Peters MO | 6789173 | 506 | 42759247 |
| 37753699 | $ 40.60 | 10/31/2008 | 10/31/2008 | FedEx | 728980098931495 | SANTIAGO | 10/31/2008 9:10:01 AM: Delivered, Gurnee IL | 6788694 | 3127 | 42759368 |
| 37753702 | $ 75.38 | 10/31/2008 | 10/31/2008 | FedEx | 728980098930214 | LJOHN | 10/31/2008 8:36:20 AM: Delivered, Milwaukee WI | 6788916 | 3176 | 42759390 |
| 37753703 | $ 57.39 | 10/31/2008 | 10/31/2008 | FedEx | 728980098930269 | AELEK | 10/31/2008 10.31:52 AM: Delivered, Mishawaka IN | 6788920 | 3186 | 42759394 |
| 37753719 | $ 37.95 | 10/31/2008 | 10/31/2008 | FedEx | 728980098931532 | EGRAHAMN | 10/31/2008 8:30:25 AM: Delivered, Harwood Heights IL | 6789082 | 3849 | 42759557 |
| 37753720 | $ 39.44 | 10/31/2008 | 10/31/2008 | FedEx | 728980098927702 | THALE | 10/31/2008 7:10:47 AM: Delivered, Clarksville IN | 6789097 | 4109 | 42759565 |
| 37753842 | $ 30.22 | 10/31/2008 | 10/31/2008 | FedEx | 968243548019 | T.MEDDERS | 10/31/2008 2:48:00 PM: Delivered, MADISON TN | 6791201 | 843 | 42831460 |
| 37753843 | $ 32.50 | 10/31/2008 | 10/31/2008 | FedEx | 968243547480 | B.RITTANY | 10/31/2008 10:31:00 AM: Delivered, HARRISONBURG VA | 6791184 | 1600 | 42831463 |
| 37753844 | $ 32.50 | 10/31/2008 | 10/31/2008 | FedEx | 968243547788 | L.ARONSON | 10/31/2008 10:24:00 AM: Delivered, ROCHESTER NY | 6791186 | 3154 | 42831465 |
| 37753846 | $ 32.50 | 10/31/2008 | 10/31/2008 | FedEx | 968243547940 | C.TAYLOR | 10/31/2008 10:09:00 AM: Delivered, LEXINGTON KY | 6791194 | 3780 | 42831473 |
| 37753847 | $ 30.22 | 10/31/2008 | 10/31/2008 | FedEx | 968243547674 | C.EASTERWOOD | 10/31/2008 10:30:00 AM: Delivered, WOODBURY NJ | 6791195 | 3845 | 42831474 |
| 37714731 | $ 70.14 | 10/30/2008 | 11/1/2008 | FedEx | 728980098727746 | KGREEN | 11/1/2008 9:28:18 AM: Delivered, Houston TX | 6787487 | 3520 | 42714022 |
| 37714830 | $ 89.78 | 10/30/2008 | 11/1/2008 | FedEx | 728980098725292 | ZJOE | 11/1/2008 7:46:17 AM: Delivered, Cranston RI | 6787687 | 4114 | 42714214 |
| 37732638 | $ 284.39 | 10/30/2008 | 11/1/2008 | FedEx | 728980098796995 | ZJOE | 11/1/2008 7:46:17 AM: Delivered, Cranston RI | 6351592 | 4114 | 42520697 |
| 37739195 | $ 225.16 | 10/31/2008 | 11/1/2008 | FedEx | 728980098801163 | KGREEN | 11/1/2008 9:28:18 AM: Delivered, Houston TX | 6351376 | 3520 | 42520491 |
| 37739207 | $ 72.10 | 10/31/2008 | 11/1/2008 | FedEx | 728980098797862 | EROY | 11/1/2008 12:11:26 PM: Delivered, Enfield CT | 6351536 | 3779 | 42520651 |
| 37739923 | $ 5.00 | 10/31/2008 | 11/1/2008 | FedEx | 968243517708 | JEFF | 11/1/2008 1:44:00 PM: Delivered, COLLEGE STATION TX | 6789739 | 1624 | 42797930 |
| 37699293 | $ 64.58 | 10/28/2008 | 11/3/2008 | FedEx | 340908971131998 | CHERTSFIELD | 11/3/2008 12:47:44 PM: Delivered, Midland TX | 6351249 | 3229 | 42520364 |
| 37699295 | $ 139.53 | 10/28/2008 | 11/3/2008 | FedEx | 340908971132865 | LEO | 11/3/2008 10:44:06 AM: Delivered, Amarillo TX | 6351372 | 3514 | 42520487 |
| 37699296 | $ 257.99 | 10/28/2008 | 11/3/2008 | FedEx | 340908971132346 | CARR | 11/3/2008 12:21:05 PM: Delivered, Lubbock TX | 6351690 | 4510 | 42520771 |
| 37699613 | $ 65.48 | 10/28/2008 | 11/3/2008 | FedEx | 340908971134982 | CHERTSFIELD | 11/3/2008 12:47:44 PM: Delivered, Midland TX | 6787380 | 3229 | 42713915 |
| 37699678 | $ 152.57 | 10/28/2008 | 11/3/2008 | FedEx | 340908971134494 | CARR | 11/3/2008 12:21:05 PM: Delivered, Lubbock TX | 6787778 | 4510 | 42714283 |
| 37702484 | $ 31.40 | 10/28/2008 | 11/3/2008 | FedEx | 728980098669930 | ADERRICK | 11/3/2008 8:05:59 AM: Delivered, Manchester NH | 6787695 | 4124 | 42714222 |
| 37705553 | $ 165.60 | 10/29/2008 | 11/3/2008 | FedEx | 728980098712131 | PKAVILA | 11/3/2008 9:55:29 AM: Delivered, McAllen TX | 6351370 | 3512 | 42520485 |
| 37705554 | $ 144.30 | 10/29/2008 | 11/3/2008 | FedEx | 728980098714005 | ASILVA | 11/3/2008 3:15:05 PM: Delivered, Harlingen TX | 6351547 | 3810 | 42520662 |
| 37706328 | $ 38.88 | 10/29/2008 | 11/3/2008 | FedEx | 728980098709193 | SALVAREZ | 11/3/2008 8:04:59 AM: Delivered, Brownsville TX | 6351371 | 3513 | 42520486 |
| 37708692 | $ 221.07 | 10/29/2008 | 11/3/2008 | FedEx | 340908971169366 | JPOTTER | 11/3/2008 10:30:08 AM: Delivered, Cheyenne WY | 6351135 | 1638 | 42520270 |
| 37708693 | $ 129.16 | 10/29/2008 | 11/3/2008 | FedEx | 340908971169472 | CCCAZARES | 11/3/2008 11:24:12 AM: Delivered, Tucson AZ | 6351285 | 3304 | 42520400 |
| 37708694 | $ 321.16 | 10/29/2008 | 11/3/2008 | FedEx | 340908971169564 | ISANTI | 11/3/2008 3:02:51 PM: Delivered, Tucson AZ | 6351286 | 3305 | 42520401 |
| 37708695 | $ 234.25 | 10/29/2008 | 11/3/2008 | FedEx | 340908971169052 | CCROSBY | 11/3/2008 11:28:16 AM: Delivered, Albuquerque NM | 6351287 | 3307 | 42520402 |
| 37708696 | $ 195.93 | 10/29/2008 | 11/3/2008 | FedEx | 340908971169380 | JSPARRY | 11/3/2008 9:22:15 AM: Delivered, Westminster CO | 6351313 | 3339 | 42520428 |
| 37708697 | $ 175.60 | 10/29/2008 | 11/3/2008 | FedEx | 340908971169403 | LLINDA | 11/3/2008 9:10:57 AM: Delivered, Colorado Springs CO | 6351314 | 3340 | 42520429 |
| 37708698 | $ 69.95 | 10/29/2008 | 11/3/2008 | FedEx | 340908971169212 | HLEALONEA | 11/3/2008 11:07:40 AM. Delivered, Denver CO | 6351317 | 3343 | 42520432 |
| 37708699 | $ 125.65 | 10/29/2008 | 11/3/2008 | FedEx | 340908971169458 | CRIZINSKI | 11/3/2008 2:03:10 PM: Delivered, Aurora CO | 6351318 | 3344 | 42520433 |
| 37708700 | $ 236.59 | 10/29/2008 | 11/3/2008 | FedEx | 340908971169557 | RMCCLELAN | 11/3/2008 10:11:00 AM: Delivered, Littleton CO | 6351319 | 3345 | 42520434 |
| 37708701 | $ 176.78 | 10/29/2008 | 11/3/2008 | FedEx | 340908971169434 | KCLARK | 11/3/2008 10:20.33 AM: Delivered, Littleton CO | 6351320 | 3346 | 42520435 |
| 37708702 | $ 106.50 | 10/29/2008 | 11/3/2008 | FedEx | 340908971169489 | JJACKSON | 11/3/2008 12:00:04 PM: Delivered, Denver CO | 6351321 | 3347 | 42520436 |
| 37708703 | $ 188.08 | 10/29/2008 | 11/3/2008 | FedEx | 340908971169373 | AWOODS | 11/3/2008 10:13:33 AM: Delivered, Boulder CO | 6351322 | 3348 | 42520437 |
| 37708704 | $ 74.58 | 10/29/2008 | 11/3/2008 | FedEx | 340908971169588 | ABURNT | 11/3/2008 10:03:52 AM: Delivered, Fort Collins CO | 6351340 | 3376 | 42520455 |
| 37708705 | $ 97.57 | 10/29/2008 | 11/3/2008 | FedEx | 340908971169700 | NBACA | 11/3/2008 10:12:34 AM: Delivered, Albuquerque NM | 6351342 | 3378 | 42520457 |
| 37708706 | $ 41.40 | 10/29/2008 | 11/3/2008 | FedEx | 340908971169120 | MFELLMAN | 11/3/2008 8:30:41 AM: Delivered, Colorado Springs CO | 6351343 | 3380 | 42520458 |
| 37708707 | $ 252.66 | 10/29/2008 | 11/3/2008 | FedEx | 340908971168987 | CSPICER | 11/3/2008 10:55:38 AM: Delivered, Pueblo CO | 6351344 | 3381 | 42520459 |
| 37708708 | $ 180.56 | 10/29/2008 | 11/3/2008 | FedEx | 340908971169410 | ZELAMI | 11/3/2008 7:34:23 AM: Delivered, Broomfield CO | 6351346 | 3390 | 42520461 |
| 37708709 | $ 147.38 | 10/29/2008 | 11/3/2008 | FedEx | 340908971169274 | HOBLIT | 11/3/2008 8:51:22 AM: Delivered, Denver CO | 6351401 | 3581 | 42520516 |
| 37708710 | $ 178.08 | 10/29/2008 | 11/3/2008 | FedEx | 340908971169397 | WWALBIRD | 11/3/2008 8:15:57 AM: Delivered, Greeley CO | 6351463 | 3675 | 42520578 |
| 37708711 | $ 92.80 | 10/29/2008 | 11/3/2008 | FedEx | 340908971169694 | AALATORRE | 11/3/2008 11:57:35 AM: Delivered, Yuma AZ | 6351518 | 3748 | 42520633 |
| 37708712 | $ 154.90 | 10/29/2008 | 11/3/2008 | FedEx | 340908971169595 | HJUAREZ | 11/3/2008 7:38:13 AM: Delivered, El Paso TX | 6351563 | 3855 | 42520678 |
| 37708713 | $ 118.50 | 10/29/2008 | 11/3/2008 | FedEx | 340908971169441 | SWIRL | 11/3/2008 9:58:07 AM: Delivered, Denver CO | 6351634 | 4240 | 42520730 |
| 37708714 | $ 50.47 | 10/29/2008 | 11/3/2008 | FedEx | 340908971169571 | AREIL | 11/3/2008 9:13:26 AM: Delivered, Parker CO | 6351637 | 4245 | 42520733 |
| 37708715 | $ 88.50 | 10/29/2008 | 11/3/2008 | FedEx | 340908971169021 | RREBECCA | 11/3/2008 11:56:16 AM: Delivered, Colorado Springs CO | 6351664 | 4317 | 42520756 |
| 37708716 | $ 178.45 | 10/29/2008 | 11/3/2008 | FedEx | 340908971169618 | CFRANCO | 11/3/2008 7:45:51 AM. Delivered, El Paso TX | 6351689 | 4508 | 42520770 |
| 37714598 | $ 147.87 | 10/30/2008 | 11/3/2008 | FedEx | 728980098727241 | BHOOKS | 11/3/2008 7:45:34 AM: Delivered, Hollywood FL | 6787783 | 518 | 42713704 |
| 37714601 | $ 137.59 | 10/30/2008 | 11/3/2008 | FedEx | 728980098725278 | FERNANDO | 11/3/2008 1:32:01 PM: Delivered, Houston TX | 6787792 | 541 | 42713713 |
| 37714605 | $ 156.94 | 10/30/2008 | 11/3/2008 | FedEx | 728980098728637 | SGLADNERY | 11/3/2008 8:27:04 AM: Delivered, Savannah GA | 6787799 | 570 | 42713720 |
| 37714606 | $ 139.44 | 10/30/2008 | 11/3/2008 | FedEx | 728980098733761 | SMENDOZA | 11/3/2008 9:16:57 AM: Delivered, Austin TX | 6787804 | 597 | 42713725 |
| 37714611 | $ 141.57 | 10/30/2008 | 11/3/2008 | FedEx | 728980098726572 | SMCCOY | 11/3/2008 8:22:16 AM: Delivered, Virginia Beach VA | 6787823 | 817 | 42713744 |
| 37714615 | $ 131.24 | 10/30/2008 | 11/3/2008 | FedEx | 728980098726480 | CLUMBREROS | 11/3/2008 9:49:57 AM: Delivered, Altamonte Springs FL | 6787840 | 839 | 42713761 |
| 37714618 | $ 149.05 | 10/30/2008 | 11/3/2008 | FedEx | 728980098726084 | OMONSKE | 11/3/2008 11:45:48 AM. Delivered, Fort Lauderdale FL | 6787847 | 848 | 42713768 |
| 37714619 | $ 161.36 | 10/30/2008 | 11/3/2008 | FedEx | 728980098725872 | DTHODAT | 11/3/2008 7:29:46 AM: Delivered, Miami FL | 6787848 | 849 | 42713769 |
| 37714628 | $ 46.93 | 10/30/2008 | 11/3/2008 | FedEx | 728980098745610 | BBOWEN | 11/3/2008 8:10:43 AM: Delivered, Tyler TX | 6787259 | 1602 | 42713808 |
| 37714631 | $ 93.69 | 10/30/2008 | 11/3/2008 | FedEx | 728980098730227 | DGIBSON | 11/3/2008 11:52:41 AM: Delivered, Temple TX | 6787265 | 1611 | 42713814 |

| Invoice Number | Gross Amount | Invoice Date | Actual Receipt Date | Shipped Via | Tracking Number | Signed For | Scan Status | Customer PO # | Customer Store # | Sales Order Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 37714635 | $ 44.43 | 10/30/2008 | 11/3/2008 | FedEx | 728980098727791 | JMAR | 11/3/2008 6:47:59 AM: Delivered, South Portland ME | 6787299 | 3108 | 42713834 |
| 37714673 | $ 31.40 | 10/30/2008 | 11/3/2008 | FedEx | 728980098745560 | MBILAR | 11/3/2008 9:36:32 AM: Delivered, Sarasota FL | 6787363 | 3203 | 42713898 |
| 37714674 | $ 86.84 | 10/30/2008 | 11/3/2008 | FedEx | 728980098728286 | ZZIN | 11/3/2008 7:16:49 AM: Delivered, Naples FL | 6787365 | 3205 | 42713900 |
| 37714675 | $ 84.67 | 10/30/2008 | 11/3/2008 | FedEx | 728980098727036 | LNINO | 11/3/2008 8:15:05 AM: Delivered, Miami FL | 6787367 | 3207 | 42713902 |
| 37714678 | $ 83.45 | 10/30/2008 | 11/3/2008 | FedEx | 728980098727418 | SBARKER | 11/3/2008 8:25:57 AM: Delivered, Abilene TX | 6787370 | 3212 | 42713905 |
| 37714688 | $ 93.79 | 10/30/2008 | 11/3/2008 | FedEx | 728980098725551 | JHERNANDEZ | 11/3/2008 7:16:25 AM: Delivered, Houston TX | 6787382 | 3233 | 42713917 |
| 37714689 | $ 59.95 | 10/30/2008 | 11/3/2008 | FedEx | 728980098728439 | MMATT | 11/3/2008 11:24:29 AM: Delivered, Ocala FL | 6787383 | 3234 | 42713918 |
| 37714690 | $ 23.55 | 10/30/2008 | 11/3/2008 | FedEx | 728980098740752 | NSCHNEIDER | 11/3/2008 7:51:03 AM: Delivered, Boynton Beach FL | 6787384 | 3237 | 42713919 |
| 37714691 | $ 70.15 | 10/30/2008 | 11/3/2008 | FedEx | 728980098729474 | EGARMIN | 11/3/2008 10:30:17 AM: Delivered, Shreveport LA | 6787385 | 3238 | 42713920 |
| 37714693 | $ 54.45 | 10/30/2008 | 11/3/2008 | FedEx | 728980098739251 | MRACHEL | 11/3/2008 5:24:40 AM: Delivered, Stuart FL | 6787387 | 3241 | 42713922 |
| 37714698 | $ 77.82 | 10/30/2008 | 11/3/2008 | FedEx | 728980098725322 | GSTREETS | 11/3/2008 8:23:35 AM: Delivered, Fort Lauderdale FL | 6787392 | 3249 | 42713927 |
| 37714701 | $ 49.34 | 10/30/2008 | 11/3/2008 | FedEx | 728980098727838 | KDOBARD | 11/3/2008 10:32:17 AM: Delivered, Covington LA | 6787396 | 3255 | 42713931 |
| 37714703 | $ 39.34 | 10/30/2008 | 11/3/2008 | FedEx | 728980098728576 | CGROSS | 11/3/2008 8:17:21 AM: Delivered, Round Rock TX | 6787398 | 3263 | 42713933 |
| 37714705 | $ 62.80 | 10/30/2008 | 11/3/2008 | FedEx | 728980098727463 | VCARDONA | 11/3/2008 7:17:33 AM: Delivered, Orlando FL | 6787400 | 3268 | 42713935 |
| 37714706 | $ 57.20 | 10/30/2008 | 11/3/2008 | FedEx | 728980098724882 | HARDY | 11/3/2008 10:03:10 AM: Delivered, Tampa FL | 6787401 | 3269 | 42713936 |
| 37714707 | $ 98.45 | 10/30/2008 | 11/3/2008 | FedEx | 728980098730241 | JRICHARD | 11/3/2008 8:23:45 AM: Delivered, Lake Charles LA | 6787403 | 3274 | 42713938 |
| 37714710 | $ 62.30 | 10/30/2008 | 11/3/2008 | FedEx | 728980098728477 | GGRAM | 11/3/2008 12:18:26 PM: Delivered, Dothan AL | 6787406 | 3283 | 42713941 |
| 37714711 | $ 55.84 | 10/30/2008 | 11/3/2008 | FedEx | 728980098727906 | KMARTIN | 11/3/2008 2:00:00 PM: Delivered, Hattiesburg MS | 6787407 | 3284 | 42713942 |
| 37714713 | $ 85.18 | 10/30/2008 | 11/3/2008 | FedEx | 728980098725957 | ARUSSLE | 11/3/2008 7:41:53 AM: Delivered, Merritt Island FL | 6787409 | 3289 | 42713944 |
| 37714714 | $ 92.17 | 10/30/2008 | 11/3/2008 | FedEx | 728980098729375 | SSARAH | 11/3/2008 9:02:09 AM: Delivered, Panama City FL | 6787411 | 3298 | 42713946 |
| 37714715 | $ 48.14 | 10/30/2008 | 11/3/2008 | FedEx | 728980098727968 | MDEPEOLA | 11/3/2008 8:04:50 AM: Delivered, Port Charlotte FL | 6787463 | 3403 | 42713998 |
| 37714718 | $ 75.28 | 10/30/2008 | 11/3/2008 | FedEx | 728980098725469 | MVILAROSE | 11/3/2008 10:25:06 AM: Delivered, Vero Beach FL | 6787470 | 3423 | 42714005 |
| 37714720 | $ 59.53 | 10/30/2008 | 11/3/2008 | FedEx | 728980098727678 | SSANCHEZ | 11/3/2008 9:45:04 AM: Delivered, San Antonio TX | 6787474 | 3502 | 42714009 |
| 37714722 | $ 66.63 | 10/30/2008 | 11/3/2008 | FedEx | 728980098727852 | JJOHNATHIAN | 11/3/2008 12:30:28 PM: Delivered, Marrero LA | 6787477 | 3506 | 42714012 |
| 37714723 | $ 80.84 | 10/30/2008 | 11/3/2008 | FedEx | 728980098725834 | PPARVAZI | 11/3/2008 9:28:00 AM: Delivered, Kenner LA | 6787478 | 3507 | 42714013 |
| 37714726 | $ 64.23 | 10/30/2008 | 11/3/2008 | FedEx | 728980098725797 | GOLINSKI | 11/3/2008 7:15:27 AM: Delivered, Baton Rouge LA | 6787481 | 3511 | 42714016 |
| 37714734 | $ 49.44 | 10/30/2008 | 11/3/2008 | FedEx | 728980098728385 | TJOHNSON | 11/3/2008 10:00:39 AM: Delivered, West Palm Beach FL | 6787490 | 3525 | 42714025 |
| 37714735 | $ 109.02 | 10/30/2008 | 11/3/2008 | FedEx | 728980098727890 | CVARGAS | 11/3/2008 8:29:56 AM: Delivered, Pearland TX | 6787491 | 3527 | 42714026 |
| 37714742 | $ 52.10 | 10/30/2008 | 11/3/2008 | FedEx | 728980098727814 | YRIVERA | 11/3/2008 11:38:57 AM: Delivered, Orlando FL | 6787500 | 3561 | 42714035 |
| 37714744 | $ 112.08 | 10/30/2008 | 11/3/2008 | FedEx | 728980098730692 | PEDRO | 11/3/2008 8:03:20 AM: Delivered, Miami FL | 6787503 | 3569 | 42714038 |
| 37714747 | $ 161.36 | 10/30/2008 | 11/3/2008 | FedEx | 728980098728725 | RROCKER | 11/3/2008 11:24:43 AM: Delivered, Houston TX | 6787509 | 3579 | 42714044 |
| 37714748 | $ 70.94 | 10/30/2008 | 11/3/2008 | FedEx | 728980098728811 | JHERNANDEZ | 11/3/2008 9:34:42 AM: Delivered, Austin TX | 6787516 | 3588 | 42714051 |
| 37714761 | $ 58.74 | 10/30/2008 | 11/3/2008 | FedEx | 728980098727722 | CWILL | 11/3/2008 7:03:47 AM: Delivered, Chesapeake VA | 6787556 | 3640 | 42714091 |
| 37714762 | $ 112.63 | 10/30/2008 | 11/3/2008 | FedEx | 728980098727340 | LARRIAGA | 11/3/2008 11:06:22 AM: Delivered, Laredo TX | 6787558 | 3645 | 42714093 |
| 37714763 | $ 65.40 | 10/30/2008 | 11/3/2008 | FedEx | 728980098725803 | ADION | 11/3/2008 7:38:13 AM: Delivered, Augusta ME | 6787559 | 3648 | 42714094 |
| 37714793 | $ 31.40 | 10/30/2008 | 11/3/2008 | FedEx | 728980098745221 | JHIELD | 11/3/2008 8:46:24 AM: Delivered, Saugus MA | 6787611 | 3724 | 42714146 |
| 37714795 | $ 40.14 | 10/30/2008 | 11/3/2008 | FedEx | 728980098746495 | MPETERS | 11/3/2008 6:13:25 AM: Delivered, Williston VT | 6787614 | 3732 | 42714149 |
| 37714800 | $ 53.52 | 10/30/2008 | 11/3/2008 | FedEx | 728980098745283 | MLENORD | 11/3/2008 9:30:07 AM: Delivered, Bangor ME | 6787620 | 3740 | 42714155 |
| 37714804 | $ 47.74 | 10/30/2008 | 11/3/2008 | FedEx | 728980098734171 | JEDWARDS | 11/3/2008 6:49:46 AM: Delivered, Glen Allen VA | 6787626 | 3752 | 42714161 |
| 37714809 | $ 80.67 | 10/30/2008 | 11/3/2008 | FedEx | 728980098727227 | JDETEROR | 11/3/2008 6:55:46 AM: Delivered, Taunton MA | 6787635 | 3770 | 42714170 |
| 37714817 | $ 33.54 | 10/30/2008 | 11/3/2008 | FedEx | 728980098745030 | SHILL | 11/3/2008 6:32:47 AM: Delivered, Brunswick GA | 6787651 | 3830 | 42714186 |
| 37714822 | $ 57.10 | 10/30/2008 | 11/3/2008 | FedEx | 728980098724516 | SSIMMONS | 11/3/2008 9:42:29 AM: Delivered, Tuscaloosa AL | 6787656 | 3847 | 42714191 |
| 37714828 | $ 53.54 | 10/30/2008 | 11/3/2008 | FedEx | 728980098728354 | THICKMAN | 11/3/2008 9:29:16 AM: Delivered, Harker Heights TX | 6787669 | 3882 | 42714204 |
| 37714831 | $ 72.99 | 10/30/2008 | 11/3/2008 | FedEx | 728980098727142 | KGARCIA | 11/3/2008 8:53:47 AM: Delivered, Braintree MA | 6787690 | 4119 | 42714217 |
| 37714832 | $ 51.53 | 10/30/2008 | 11/3/2008 | FedEx | 728980098724813 | DPOWER | 11/3/2008 9:19:19 AM: Delivered, Salem NH | 6787691 | 4120 | 42714218 |
| 37714833 | $ 80.84 | 10/30/2008 | 11/3/2008 | FedEx | 728980098728118 | SLABACH | 11/3/2008 5:39:36 AM: Delivered, Natick MA | 6787692 | 4121 | 42714219 |
| 37714834 | $ 40.29 | 10/30/2008 | 11/3/2008 | FedEx | 728980098726992 | SMARCHAND | 11/3/2008 7:54:29 AM: Delivered, Hanover MA | 6787693 | 4122 | 42714220 |
| 37714835 | $ 50.93 | 10/30/2008 | 11/3/2008 | FedEx | 728980098725926 | GOMEZ | 11/3/2008 8:43:51 AM: Delivered, Kissimmee FL | 6787697 | 4130 | 42714224 |
| 37714836 | $ 81.15 | 10/30/2008 | 11/3/2008 | FedEx | 728980098746204 | JHOWELL | 11/3/2008 8:17:06 AM: Delivered, Metairie LA | 6787698 | 4135 | 42714225 |
| 37714837 | $ 31.58 | 10/30/2008 | 11/3/2008 | FedEx | 728980098746273 | KDREINER | 11/3/2008 8:34:38 AM: Delivered, Cape Coral FL | 6787699 | 4136 | 42714226 |
| 37714841 | $ 90.40 | 10/30/2008 | 11/3/2008 | FedEx | 728980098724462 | DRANDY | 11/3/2008 8:15:54 AM: Delivered, Pasadena TX | 6787705 | 4150 | 42714231 |
| 37714842 | $ 58.69 | 10/30/2008 | 11/3/2008 | FedEx | 728980098730685 | JDESTIN | 11/3/2008 9:26:43 AM: Delivered, Tallahassee FL | 6787711 | 4200 | 42714233 |
| 37714843 | $ 55.35 | 10/30/2008 | 11/3/2008 | FedEx | 728980098727524 | MMCMILLIAN | 11/3/2008 6:44:13 AM: Delivered, Norfolk VA | 6787713 | 4202 | 42714235 |
| 37714846 | $ 81.54 | 10/30/2008 | 11/3/2008 | FedEx | 728980098724776 | RICH | 11/3/2008 7:01:29 AM: Delivered, Sebring FL | 6787718 | 4233 | 42714239 |
| 37714848 | $ 31.40 | 10/30/2008 | 11/3/2008 | FedEx | 728980098748017 | SPOCHE | 11/3/2008 11:04:25 AM: Delivered, Baton Rouge LA | 6787722 | 4246 | 42714242 |
| 37714850 | $ 103.80 | 10/30/2008 | 11/3/2008 | FedEx | 728980098725759 | CELLISON | 11/3/2008 7:59:29 AM: Delivered, Port Arthur TX | 6787724 | 4249 | 42714244 |
| 37714851 | $ 101.60 | 10/30/2008 | 11/3/2008 | FedEx | 728980098733785 | SMARQUES | 11/3/2008 7:10:26 AM: Delivered, Foxboro MA | 6787731 | 4271 | 42714249 |
| 37714852 | $ 105.10 | 10/30/2008 | 11/3/2008 | FedEx | 728980098725490 | CGARAND | 11/3/2008 9:44:35 AM: Delivered, Amherst NH | 6787732 | 4272 | 42714250 |
| 37714853 | $ 83.90 | 10/30/2008 | 11/3/2008 | FedEx | 728980098725308 | LBARB | 11/3/2008 10:55:41 AM. Delivered, Naples FL | 6787733 | 4273 | 42714251 |
| 37714854 | $ 57.63 | 10/30/2008 | 11/3/2008 | FedEx | 728980098727272 | DDANNY | 11/3/2008 7:17:58 AM: Delivered, Bradenton FL | 6787734 | 4275 | 42714252 |
| 37714855 | $ 47.10 | 10/30/2008 | 11/3/2008 | FedEx | 728980098727692 | CBART | 11/3/2008 6:44:01 AM: Delivered, Port Saint Lucie FL | 6787735 | 4276 | 42714253 |
| 37714856 | $ 101.11 | 10/30/2008 | 11/3/2008 | FedEx | 728980098726787 | DWHITE | 11/3/2008 8:53:12 AM: Delivered, Jacksonville FL | 6787736 | 4278 | 42714254 |
| 37714858 | $ 72.88 | 10/30/2008 | 11/3/2008 | FedEx | 728980098725117 | AWILSON | 11/3/2008 9:24:02 AM. Delivered, Alexandria LA | 6787747 | 4309 | 42714263 |
| 37714859 | $ 57.63 | 10/30/2008 | 11/3/2008 | FedEx | 728980098730487 | JRIVERA | 11/3/2008 8:53:01 AM: Delivered, Cedar Park TX | 6787748 | 4310 | 42714264 |
| 37714865 | $ 39.25 | 10/30/2008 | 11/3/2008 | FedEx | 728980098746259 | BBARBARA | 11/3/2008 1:54:12 PM: Delivered, Torrington CT | 6787760 | 4336 | 42714274 |
| 37714866 | $ 135.79 | 10/30/2008 | 11/3/2008 | FedEx | 728980098726091 | TTERRIN | 11/3/2008 12:03:57 PM: Delivered, Lewisville TX | 6787772 | 4502 | 42714277 |
| 37717163 | $ 1,003.30 | 10/30/2008 | 11/3/2008 | FedEx | 939725553807 | M.ATILES | 11/3/2008 4:33:00 PM: Delivered, LARES PR | 6344541 | 3372 | 42167480 |
| 37732602 | $ 226.21 | 10/30/2008 | 11/3/2008 | FedEx | 728980098796384 | SGLADNERY | 11/3/2008 8:27:04 AM: Delivered, Savannah GA | 6351710 | 570 | 42520167 |
| 37732603 | $ 203.78 | 10/30/2008 | 11/3/2008 | FedEx | 728980098797220 | SMENDOZA | 11/3/2008 9:16:57 AM: Delivered, Austin TX | 6351715 | 597 | 42520172 |
| 37732604 | $ 130.42 | 10/30/2008 | 11/3/2008 | FedEx | 728980098797183 | SMCCOY | 11/3/2008 8:22:16 AM: Delivered, Virginia Beach VA | 6351734 | 617 | 42520191 |
| 37732605 | $ 190.00 | 10/30/2008 | 11/3/2008 | FedEx | 728980098797077 | LGARCIA | 11/3/2008 11:54:23 AM: Delivered, Hialeah FL | 6351767 | 861 | 42520224 |
| 37732606 | $ 282.98 | 10/30/2008 | 11/3/2008 | FedEx | 728980098796513 | AANDY | 11/3/2008 4:56:17 AM: Delivered, Pompano Beach FL | 6351769 | 863 | 42520226 |
| 37732607 | $ 158.27 | 10/30/2008 | 11/3/2008 | FedEx | 728980098797145 | OOLIVEIRA | 11/3/2008 8:24:40 AM: Delivered, Saint Petersburg FL | 6351775 | 876 | 42520232 |
| 37732608 | $ 205.93 | 10/30/2008 | 11/3/2008 | FedEx | 728980098796087 | NALONZO | 11/3/2008 7:44:57 AM. Delivered, Port Richey FL | 6351790 | 913 | 42520247 |
| 37732609 | $ 186.26 | 10/30/2008 | 11/3/2008 | FedEx | 728980098796346 | ASANTACASA | 11/3/2008 8:17:08 AM: Delivered, Newington CT | 6351191 | 3141 | 42520306 |
| 37732611 | $ 226.77 | 10/30/2008 | 11/3/2008 | FedEx | 728980098795974 | LNINO | 11/3/2008 8:15:05 AM: Delivered, Miami FL | 6351236 | 3207 | 42520351 |
| 37732612 | $ 132.05 | 10/30/2008 | 11/3/2008 | FedEx | 728980098797251 | CGROSS | 11/3/2008 8:17:21 AM: Delivered, Round Rock TX | 6351268 | 3263 | 42520383 |
| 37732613 | $ 109.20 | 10/30/2008 | 11/3/2008 | FedEx | 728980098795905 | VCARDONA | 11/3/2008 7:17:33 AM: Delivered, Orlando FL | 6351270 | 3268 | 42520385 |
| 37732614 | $ 63.55 | 10/30/2008 | 11/3/2008 | FedEx | 728980098797244 | KMCCAULOFF | 11/3/2008 10:01:07 AM: Delivered, Gulfport MS | 6351272 | 3270 | 42520387 |
| 37732615 | $ 157.75 | 10/30/2008 | 11/3/2008 | FedEx | 728980098796339 | JRICHARD | 11/3/2008 8:23:45 AM: Delivered, Lake Charles LA | 6351273 | 3274 | 42520388 |
| 37732616 | $ 202.33 | 10/30/2008 | 11/3/2008 | FedEx | 728980098796094 | GGRAM | 11/3/2008 12:18:26 PM: Delivered, Dothan AL | 6351276 | 3283 | 42520391 |
| 37732617 | $ 175.60 | 10/30/2008 | 11/3/2008 | FedEx | 728980098796476 | KMARTIN | 11/3/2008 2:00:00 PM: Delivered, Hattiesburg MS | 6351277 | 3284 | 42520392 |
| 37732618 | $ 210.55 | 10/30/2008 | 11/3/2008 | FedEx | 728980098797190 | ARUSSLE | 11/3/2008 7:41:53 AM: Delivered, Merritt Island FL | 6351279 | 3289 | 42520394 |
| 37732619 | $ 165.60 | 10/30/2008 | 11/3/2008 | FedEx | 728980098796360 | DBLANSETT | 11/3/2008 1:16:38 PM. Delivered, Sanford FL | 6351355 | 3418 | 42520470 |
| 37732620 | $ 194.85 | 10/30/2008 | 11/3/2008 | FedEx | 728980098796018 | PPARVAZI | 11/3/2008 9:28:00 AM: Delivered, Kenner LA | 6351366 | 3507 | 42520481 |
| 37732621 | $ 162.75 | 10/30/2008 | 11/3/2008 | FedEx | 728980098796414 | GOLINSKI | 11/3/2008 7:15:27 AM: Delivered, Baton Rouge LA | 6351369 | 3511 | 42520484 |
| 37732622 | $ 208.55 | 10/30/2008 | 11/3/2008 | FedEx | 728980098796674 | TJOHNSON | 11/3/2008 10:00:39 AM: Delivered, West Palm Beach FL | 6351379 | 3525 | 42520494 |
| 37732623 | $ 92.80 | 10/30/2008 | 11/3/2008 | FedEx | 728980098797169 | JLACIOUZ | 11/3/2008 9:32:54 AM: Delivered, Slidell LA | 6351385 | 3552 | 42520500 |
| 37732624 | $ 268.73 | 10/30/2008 | 11/3/2008 | FedEx | 728980098797268 | DMILLER | 11/3/2008 1:18:14 PM: Delivered, Brooksville FL | 6351389 | 3560 | 42520504 |
| 37732625 | $ 280.09 | 10/30/2008 | 11/3/2008 | FedEx | 728980098796544 | RROCKER | 11/3/2008 11:24:43 AM: Delivered, Houston TX | 6351399 | 3579 | 42520514 |
| 37732626 | $ 180.60 | 10/30/2008 | 11/3/2008 | FedEx | 728980098796629 | ATHOMAS | 11/3/2008 12:35:37 PM: Delivered, Orlando FL | 6351410 | 3595 | 42520525 |
| 37732628 | $ 285.65 | 10/30/2008 | 11/3/2008 | FedEx | 728980098797022 | BHOWARD | 11/3/2008 9:51:00 AM: Delivered, Newport News VA | 6351445 | 3639 | 42520560 |
| 37732629 | $ 104.20 | 10/30/2008 | 11/3/2008 | FedEx | 728980098797305 | MMAURUR | 11/3/2008 6:00:53 AM: Delivered, Keene NH | 6351447 | 3641 | 42520562 |
| 37732630 | $ 281.91 | 10/30/2008 | 11/3/2008 | FedEx | 728980098796919 | LARRIAGA | 11/3/2008 11:06:22 AM: Delivered, Laredo TX | 6351448 | 3645 | 42520563 |
| 37732631 | $ 130.98 | 10/30/2008 | 11/3/2008 | FedEx | 728980098797237 | ADION | 11/3/2008 7:38:13 AM: Delivered, Augusta ME | 6351449 | 3648 | 42520564 |
| 37732632 | $ 66.40 | 10/30/2008 | 11/3/2008 | FedEx | 728980098796438 | MLENORD | 11/3/2008 9:30:07 AM: Delivered, Bangor ME | 6351513 | 3740 | 42520628 |
| 37732633 | $ 108.50 | 10/30/2008 | 11/3/2008 | FedEx | 728980098796063 | SHILL | 11/3/2008 6:32:47 AM: Delivered, Brunswick GA | 6351551 | 3830 | 42520666 |
| 37732634 | $ 119.20 | 10/30/2008 | 11/3/2008 | FedEx | 728980098796490 | SSIMMONS | 11/3/2008 9:42:29 AM: Delivered, Tuscaloosa AL | 6351555 | 3847 | 42520670 |
| 37732635 | $ 142.05 | 10/30/2008 | 11/3/2008 | FedEx | 728980098797176 | JGONZALES | 11/3/2008 6:56:52 AM: Delivered, Beaumont TX | 6351562 | 3854 | 42520677 |
| 37732636 | $ 128.60 | 10/30/2008 | 11/3/2008 | FedEx | 728980098796520 | THICKMAN | 11/3/2008 9:29:16 AM: Delivered, Harker Heights TX | 6351572 | 3882 | 42520687 |
| 37732637 | $ 158.27 | 10/30/2008 | 11/3/2008 | FedEx | 728980098796308 | KKENT | 11/3/2008 11:53:29 AM. Delivered, Burlington MA | 6351590 | 4112 | 42520695 |
| 37732639 | $ 197.00 | 10/30/2008 | 11/3/2008 | FedEx | 728980098796483 | KGARCIA | 11/3/2008 8:53:47 AM: Delivered, Braintree MA | 6351595 | 4119 | 42520700 |
| 37732640 | $ 105.65 | 10/30/2008 | 11/3/2008 | FedEx | 728980098796131 | SMARCHAND | 11/3/2008 7:54:29 AM: Delivered, Hanover MA | 6351598 | 4122 | 42520703 |
| 37732641 | $ 60.70 | 10/30/2008 | 11/3/2008 | FedEx | 728980098797275 | KMEDEIROS | 11/3/2008 9:25:39 AM: Delivered, North Dartmouth MA | 6351599 | 4123 | 42520704 |
| 37732642 | $ 179.15 | 10/30/2008 | 11/3/2008 | FedEx | 728980098796742 | GOMEZ | 11/3/2008 8:43:51 AM: Delivered, Kissimmee FL | 6351603 | 4130 | 42520707 |
| 37732643 | $ 94.95 | 10/30/2008 | 11/3/2008 | FedEx | 728980098797107 | JHOWELL | 11/3/2008 8:17:06 AM: Delivered, Metairie LA | 6351607 | 4135 | 42520711 |
| 37732644 | $ 272.47 | 10/30/2008 | 11/3/2008 | FedEx | 728980098796469 | HBROOKS | 11/3/2008 11:12:28 AM: Delivered, Harvey LA | 6351660 | 4308 | 42520752 |
| 37732645 | $ 239.85 | 10/30/2008 | 11/3/2008 | FedEx | 728980098797152 | AWILSON | 11/3/2008 9:24:02 AM: Delivered, Alexandria LA | 6351661 | 4309 | 42520753 |
| 37732821 | $ 56.08 | 10/30/2008 | 11/3/2008 | FedEx | 728980098786044 | DBLANSETT | 11/3/2008 1:16:38 PM: Delivered, Sanford FL | 6787469 | 3418 | 42714004 |
| 37733932 | $ 59.19 | 10/30/2008 | 11/3/2008 | FedEx | 728980098930566 | FWHITE | 11/3/2008 6:38:44 AM: Delivered, Albany GA | 6788871 | 1681 | 42759357 |
| 37733933 | $ 134.89 | 10/30/2008 | 11/3/2008 | FedEx | 728980098930979 | DONTE | 11/3/2008 11:07:00 AM. Delivered, Hyattsville MD | 6788995 | 3570 | 42759469 |
| 37736070 | $ 125.70 | 10/31/2008 | 11/3/2008 | FedEx | 340890472761364 | TMOHROR | 11/3/2008 12:21:15 PM: Delivered, Spokane WA | 6344551 | 3382 | 42167490 |
| 37736722 | $ 125.70 | 10/31/2008 | 11/3/2008 | FedEx | 340890472761807 | MBARB | 11/3/2008 9:57:07 AM: Delivered, Spokane WA | 6344510 | 3331 | 42167446 |
| 37737614 | $ 139.43 | 10/31/2008 | 11/3/2008 | FedEx | 728980098757729 | JJESSICA | 11/3/2008 11:00:49 AM: Delivered, Houston TX | 6787790 | 538 | 42713711 |
| 37737615 | $ 125.10 | 10/31/2008 | 11/3/2008 | FedEx | 728980098757279 | BBURKE | 11/3/2008 9:54:42 AM: Delivered, Houston TX | 6787791 | 540 | 42713712 |
| 37737616 | $ 169.94 | 10/31/2008 | 11/3/2008 | FedEx | 728980098758573 | KOLIVERAS | 11/3/2008 11:17:30 AM: Delivered, Houston TX | 6787793 | 542 | 42713714 |
| 37737619 | $ 75.65 | 10/31/2008 | 11/3/2008 | FedEx | 728980098764956 | THICKS | 11/3/2008 8:38:23 AM: Delivered, Tampa FL | 6787800 | 571 | 42713721 |
| 37737622 | $ 107.05 | 10/31/2008 | 11/3/2008 | FedEx | 728980098764611 | KENDRA | 11/3/2008 8:06:18 AM: Delivered, Chesapeake VA | 6787803 | 593 | 42713724 |
| 37737623 | $ 107.05 | 10/31/2008 | 11/3/2008 | FedEx | 728980098762082 | NALDERSONV | 11/3/2008 8:43:23 AM: Delivered, Austin TX | 6787805 | 598 | 42713726 |
| 37737632 | $ 117.84 | 10/31/2008 | 11/3/2008 | FedEx | 728980098757224 | ALILSLE | 11/3/2008 6:27:34 AM: Delivered, Daytona Beach FL | 6787815 | 766 | 42713736 |
| 37737642 | $ 109.99 | 10/31/2008 | 11/3/2008 | FedEx | 728980098761627 | NMANCO | 11/3/2008 10:36:37 AM: Delivered, Tampa FL | 6787830 | 828 | 42713751 |
| 37737645 | $ 91.35 | 10/31/2008 | 11/3/2008 | FedEx | 728980098757378 | DCRANFELL | 11/3/2008 7:41:12 AM: Delivered, Pensacola FL | 6787834 | 832 | 42713755 |

| Invoice Number | Gross Amount | | Invoice Date | Actual Receipt Date | Shipped Via | Tracking Number | Signed For | Scan Status | Customer PO # | Customer Store # | Sales Order Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 37737648 | $ | 75.64 | 10/31/2008 | 11/3/2008 | FedEx | 728980098756795 | ACURBELO | 11/3/2008 6:02:03 AM: Delivered, Orlando FL | 6787838 | 837 | 42713759 |
| 37737649 | $ | 94.20 | 10/31/2008 | 11/3/2008 | FedEx | 728980098756127 | JENN | 11/3/2008 7:55:14 AM: Delivered, Orlando FL | 6787839 | 838 | 42713760 |
| 37737658 | $ | 115.53 | 10/31/2008 | 11/3/2008 | FedEx | 728980098756449 | ZERFAS | 11/3/2008 8:26:41 AM: Delivered, Tampa FL | 6787855 | 857 | 42713776 |
| 37737659 | $ | 116.79 | 10/31/2008 | 11/3/2008 | FedEx | 728980098757064 | CHAPARRO | 11/3/2008 7:39:10 AM: Delivered, Miami FL | 6787856 | 859 | 42713777 |
| 37737660 | $ | 97.68 | 10/31/2008 | 11/3/2008 | FedEx | 728980098756272 | LGARCIA | 11/3/2008 11:54:23 AM: Delivered, Hialeah FL | 6787857 | 861 | 42713778 |
| 37737661 | $ | 107.14 | 10/31/2008 | 11/3/2008 | FedEx | 728980098760279 | ANEDD | 11/3/2008 8:24:02 AM: Delivered, West Palm Beach FL | 6787858 | 862 | 42713779 |
| 37737662 | $ | 141.93 | 10/31/2008 | 11/3/2008 | FedEx | 728980098765090 | AANDY | 11/3/2008 4:56:17 AM: Delivered, Pompano Beach FL | 6787859 | 863 | 42713780 |
| 37737665 | $ | 109.82 | 10/31/2008 | 11/3/2008 | FedEx | 728980098757408 | RSLAN | 11/3/2008 7:18:25 AM: Delivered, Lakeland FL | 6787862 | 867 | 42713783 |
| 37737667 | $ | 101.77 | 10/31/2008 | 11/3/2008 | FedEx | 728980098757231 | OOLIVEIRA | 11/3/2008 8:24:40 AM: Delivered, Saint Petersburg FL | 6787865 | 876 | 42713786 |
| 37737673 | $ | 119.90 | 10/31/2008 | 11/3/2008 | FedEx | 728980098763447 | DCULPEPPER | 11/3/2008 8:01:49 AM: Delivered, Clearwater FL | 6787873 | 891 | 42713794 |
| 37737674 | $ | 122.84 | 10/31/2008 | 11/3/2008 | FedEx | 728980098764185 | SMARSLHALL | 11/3/2008 8:06:13 AM: Delivered, Jacksonville FL | 6787874 | 892 | 42713795 |
| 37737675 | $ | 102.68 | 10/31/2008 | 11/3/2008 | FedEx | 728980098757163 | CCARR | 11/3/2008 5:57:03 AM: Delivered, Jacksonville FL | 6787875 | 893 | 42713796 |
| 37737677 | $ | 102.05 | 10/31/2008 | 11/3/2008 | FedEx | 728980098756692 | SLINDAUAR | 11/3/2008 2:08:13 PM: Delivered, Bradenton FL | 6787878 | 897 | 42713799 |
| 37737679 | $ | 122.84 | 10/31/2008 | 11/3/2008 | FedEx | 728980098763621 | NALONZO | 11/3/2008 7:44:57 AM: Delivered, Port Richey FL | 6787880 | 913 | 42713801 |
| 37737682 | $ | 91.53 | 10/31/2008 | 11/3/2008 | FedEx | 728980098757170 | JJENNIFER | 11/3/2008 8:59:27 AM: Delivered, Fort Myers FL | 6787883 | 922 | 42713804 |
| 37737687 | $ | 108.40 | 10/31/2008 | 11/3/2008 | FedEx | 728980098760385 | EPH | 11/3/2008 10:12:01 AM: Delivered, Naperville IL | 6787305 | 3121 | 42713840 |
| 37737694 | $ | 211.29 | 10/31/2008 | 11/3/2008 | FedEx | 728980098763416 | TCRUZ | 11/3/2008 1:44:54 PM: Delivered, Fort Walton Beach FL | 6787364 | 3204 | 42713899 |
| 37737695 | $ | 123.23 | 10/31/2008 | 11/3/2008 | FedEx | 728980098758092 | HMILLER | 11/3/2008 10:08:36 AM: Delivered, Lafayette LA | 6787366 | 3206 | 42713901 |
| 37737696 | $ | 85.82 | 10/31/2008 | 11/3/2008 | FedEx | 728980098757026 | JCASONO | 11/3/2008 8:24:27 AM: Delivered, Sugar Land TX | 6787395 | 3254 | 42713930 |
| 37737697 | $ | 87.42 | 10/31/2008 | 11/3/2008 | FedEx | 728980098760026 | JMUSGROVE | 11/3/2008 9:18:14 AM: Delivered, Corpus Christi TX | 6787475 | 3504 | 42714010 |
| 37737699 | $ | 97.85 | 10/31/2008 | 11/3/2008 | FedEx | 728980098763263 | JLACIOUZ | 11/3/2008 9:32:54 AM: Delivered, Slidell LA | 6787496 | 3552 | 42714031 |
| 37737716 | $ | 100.72 | 10/31/2008 | 11/3/2008 | FedEx | 728980098756579 | BGILLES | 11/3/2008 2:06:59 PM: Delivered, Melbourne FL | 6787712 | 4201 | 42714234 |
| 37737722 | $ | 72.80 | 10/31/2008 | 11/3/2008 | FedEx | 728980098765342 | HBROOKS | 11/3/2008 11:12:28 AM: Delivered, Harvey LA | 6787746 | 4308 | 42714282 |
| 37737725 | $ | 107.04 | 10/31/2008 | 11/3/2008 | FedEx | 728980098758921 | THERNANDEZ | 11/3/2008 9:56:50 AM: Delivered, San Antonio TX | 6787773 | 4503 | 42714278 |
| 37739025 | $ | 1,051.20 | 10/31/2008 | 11/3/2008 | FedEx | 939725554619 | F.RAMIREZ | 11/3/2008 11:42:00 AM: Delivered, GUAYNABO PR | 6344540 | 3368 | 42167479 |
| 37739145 | $ | 97.57 | 10/31/2008 | 11/3/2008 | FedEx | 728980098800869 | BHOOKS | 11/3/2008 7:45:34 AM: Delivered, Hollywood FL | 6351694 | 518 | 42520151 |
| 37739146 | $ | 265.88 | 10/31/2008 | 11/3/2008 | FedEx | 728980098798302 | JJESSICA | 11/3/2008 11:00:49 AM: Delivered, Houston TX | 6351701 | 538 | 42520158 |
| 37739147 | $ | 116.50 | 10/31/2008 | 11/3/2008 | FedEx | 728980098797893 | BBURKE | 11/3/2008 9:54:42 AM: Delivered, Houston TX | 6351702 | 540 | 42520159 |
| 37739148 | $ | 95.28 | 10/31/2008 | 11/3/2008 | FedEx | 728980098799989 | FERNANDO | 11/3/2008 1:32:01 PM: Delivered, Houston TX | 6351703 | 541 | 42520160 |
| 37739149 | $ | 132.57 | 10/31/2008 | 11/3/2008 | FedEx | 728980098798029 | KOLIVERAS | 11/3/2008 11:17:30 AM: Delivered, Houston TX | 6351704 | 542 | 42520161 |
| 37739150 | $ | 161.30 | 10/31/2008 | 11/3/2008 | FedEx | 728980098802498 | THICKS | 11/3/2008 8:38:23 AM: Delivered, Tampa FL | 6351711 | 571 | 42520168 |
| 37739151 | $ | 92.80 | 10/31/2008 | 11/3/2008 | FedEx | 728980098797985 | KENDRA | 11/3/2008 8:06:18 AM: Delivered, Chesapeake VA | 6351714 | 593 | 42520171 |
| 37739152 | $ | 67.10 | 10/31/2008 | 11/3/2008 | FedEx | 728980098801064 | NALDERSONV | 11/3/2008 8:43:23 AM: Delivered, Austin TX | 6351716 | 598 | 42520173 |
| 37739153 | $ | 152.75 | 10/31/2008 | 11/3/2008 | FedEx | 728980098800676 | ALILSLE | 11/3/2008 6:27:34 AM: Delivered, Daytona Beach FL | 6351726 | 766 | 42520183 |
| 37739154 | $ | 191.63 | 10/31/2008 | 11/3/2008 | FedEx | 728980098797473 | NMANCO | 11/3/2008 10:36:37 AM: Delivered, Tampa FL | 6351741 | 828 | 42520198 |
| 37739155 | $ | 139.90 | 10/31/2008 | 11/3/2008 | FedEx | 728980098797770 | DCRANFELL | 11/3/2008 7:41:12 AM: Delivered, Pensacola FL | 6351745 | 832 | 42520202 |
| 37739156 | $ | 80.65 | 10/31/2008 | 11/3/2008 | FedEx | 728980098802566 | ACURBELO | 11/3/2008 6:02:03 AM: Delivered, Orlando FL | 6351749 | 837 | 42520206 |
| 37739157 | $ | 281.35 | 10/31/2008 | 11/3/2008 | FedEx | 728980098801422 | JENN | 11/3/2008 7:55:14 AM: Delivered, Orlando FL | 6351750 | 838 | 42520207 |
| 37739158 | $ | 181.30 | 10/31/2008 | 11/3/2008 | FedEx | 728980098797411 | CLUMBREROS | 11/3/2008 9:49:57 AM: Delivered, Altamonte Springs FL | 6351751 | 839 | 42520208 |
| 37739159 | $ | 130.98 | 10/31/2008 | 11/3/2008 | FedEx | 728980098798265 | OMONSKE | 11/3/2008 11:45:48 AM: Delivered, Fort Lauderdale FL | 6351757 | 848 | 42520214 |
| 37739160 | $ | 190.89 | 10/31/2008 | 11/3/2008 | FedEx | 728980098798159 | DTHODAT | 11/3/2008 7:29:46 AM: Delivered, Miami FL | 6351758 | 849 | 42520215 |
| 37739161 | $ | 117.80 | 10/31/2008 | 11/3/2008 | FedEx | 728980098797817 | ZERFAS | 11/3/2008 8:26:41 AM: Delivered, Tampa FL | 6351765 | 857 | 42520222 |
| 37739162 | $ | 283.50 | 10/31/2008 | 11/3/2008 | FedEx | 728980098801217 | CHAPARRO | 11/3/2008 7:39:10 AM: Delivered, Miami FL | 6351766 | 859 | 42520223 |
| 37739163 | $ | 253.73 | 10/31/2008 | 11/3/2008 | FedEx | 728980098801071 | ANEDD | 11/3/2008 8:24:02 AM: Delivered, West Palm Beach FL | 6351768 | 862 | 42520225 |
| 37739164 | $ | 123.50 | 10/31/2008 | 11/3/2008 | FedEx | 728980098798258 | DCULPEPPER | 11/3/2008 8:01:49 AM: Delivered, Clearwater FL | 6351783 | 891 | 42520240 |
| 37739165 | $ | 257.10 | 10/31/2008 | 11/3/2008 | FedEx | 728980098798555 | SMARSLHALL | 11/3/2008 8:06:13 AM: Delivered, Jacksonville FL | 6351784 | 892 | 42520241 |
| 37739166 | $ | 72.80 | 10/31/2008 | 11/3/2008 | FedEx | 728980098800883 | DCORNALES | 11/3/2008 7:48:02 AM: Delivered, Jacksonville FL | 6351785 | 893 | 42520242 |
| 37739167 | $ | 103.50 | 10/31/2008 | 11/3/2008 | FedEx | 728980098797824 | SLINDAUAR | 11/3/2008 2:08:13 PM: Delivered, Bradenton FL | 6351788 | 897 | 42520245 |
| 37739168 | $ | 145.98 | 10/31/2008 | 11/3/2008 | FedEx | 728980098800845 | JJENNIFER | 11/3/2008 8:59:27 AM: Delivered, Fort Myers FL | 6351793 | 922 | 42520250 |
| 37739169 | $ | 102.43 | 10/31/2008 | 11/3/2008 | FedEx | 728980098797787 | JHOWING | 11/3/2008 8:27:47 AM: Delivered, Waco TX | 6351125 | 1610 | 42520260 |
| 37739170 | $ | 214.46 | 10/31/2008 | 11/3/2008 | FedEx | 728980098801262 | DGIBSON | 11/3/2008 11:52:41 AM: Delivered, Temple TX | 6351126 | 1611 | 42520261 |
| 37739171 | $ | 134.20 | 10/31/2008 | 11/3/2008 | FedEx | 728980098801569 | BCALLOWAY | 11/3/2008 10:11:19 AM: Delivered, Houma LA | 6351139 | 1687 | 42520274 |
| 37739173 | $ | 237.33 | 10/31/2008 | 11/3/2008 | FedEx | 728980098801088 | DLITTLEJOHN | 11/3/2008 6:04:22 AM: Delivered, Holyoke MA | 6351205 | 3159 | 42520320 |
| 37739174 | $ | 168.78 | 10/31/2008 | 11/3/2008 | FedEx | 728980098797718 | ZZIN | 11/3/2008 7:16:49 AM: Delivered, Naples FL | 6351234 | 3205 | 42520349 |
| 37739175 | $ | 149.90 | 10/31/2008 | 11/3/2008 | FedEx | 728980098797855 | HMILLER | 11/3/2008 10:08:36 AM: Delivered, Lafayette LA | 6351235 | 3206 | 42520350 |
| 37739176 | $ | 176.78 | 10/31/2008 | 11/3/2008 | FedEx | 728980098798371 | SBARKER | 11/3/2008 8:25:57 AM: Delivered, Abilene TX | 6351239 | 3212 | 42520354 |
| 37739177 | $ | 258.69 | 10/31/2008 | 11/3/2008 | FedEx | 728980098798241 | JHERNANDEZ | 11/3/2008 7:16:25 AM: Delivered, Houston TX | 6351251 | 3233 | 42520366 |
| 37739178 | $ | 108.50 | 10/31/2008 | 11/3/2008 | FedEx | 728980098797886 | MMATT | 11/3/2008 11:24:29 AM: Delivered, Ocala FL | 6351252 | 3234 | 42520367 |
| 37739179 | $ | 145.23 | 10/31/2008 | 11/3/2008 | FedEx | 728980098805574 | NSCHNEIDER | 11/3/2008 7:51:03 AM: Delivered, Boynton Beach FL | 6351253 | 3237 | 42520368 |
| 37739180 | $ | 132.05 | 10/31/2008 | 11/3/2008 | FedEx | 728980098802962 | EGARMIN | 11/3/2008 10:30:17 AM: Delivered, Shreveport LA | 6351254 | 3238 | 42520369 |
| 37739181 | $ | 80.65 | 10/31/2008 | 11/3/2008 | FedEx | 728980098801118 | MRACHEL | 11/3/2008 5:24:40 AM: Delivered, Stuart FL | 6351256 | 3241 | 42520371 |
| 37739182 | $ | 217.70 | 10/31/2008 | 11/3/2008 | FedEx | 728980098798081 | GSTREETS | 11/3/2008 8:23:35 AM: Delivered, Fort Lauderdale FL | 6351262 | 3249 | 42520377 |
| 37739183 | $ | 72.80 | 10/31/2008 | 11/3/2008 | FedEx | 728980098800807 | OSCAR | 11/3/2008 1:44:32 PM: Delivered, Spring TX | 6351264 | 3253 | 42520379 |
| 37739184 | $ | 141.68 | 10/31/2008 | 11/3/2008 | FedEx | 728980098801668 | JCASONO | 11/3/2008 8:24:27 AM: Delivered, Sugar Land TX | 6351265 | 3254 | 42520380 |
| 37739185 | $ | 156.68 | 10/31/2008 | 11/3/2008 | FedEx | 728980098797930 | KDOBARD | 11/3/2008 10:32:17 AM: Delivered, Covington LA | 6351266 | 3255 | 42520381 |
| 37739186 | $ | 74.58 | 10/31/2008 | 11/3/2008 | FedEx | 728980098800814 | HARDY | 11/3/2008 10:03:10 AM: Delivered, Tampa FL | 6351271 | 3269 | 42520386 |
| 37739187 | $ | 62.10 | 10/31/2008 | 11/3/2008 | FedEx | 728980098802283 | SSARAH | 11/3/2008 9:02.09 AM: Delivered, Panama City FL | 6351281 | 3288 | 42520396 |
| 37739188 | $ | 201.07 | 10/31/2008 | 11/3/2008 | FedEx | 728980098801620 | MDEPEOLA | 11/3/2008 8:04:50 AM: Delivered, Port Charlotte FL | 6351349 | 3403 | 42520464 |
| 37739189 | $ | 112.90 | 10/31/2008 | 11/3/2008 | FedEx | 728980098801347 | PAUL | 11/3/2008 9:18:30 AM: Delivered, Boca Raton FL | 6351350 | 3405 | 42520465 |
| 37739190 | $ | 157.38 | 10/31/2008 | 11/3/2008 | FedEx | 728980098799453 | WLEARY | 11/3/2008 8:04:16 AM: Delivered, Jacksonville FL | 6351352 | 3409 | 42520467 |
| 37739191 | $ | 131.68 | 10/31/2008 | 11/3/2008 | FedEx | 728980098798227 | MVILAROSE | 11/3/2008 10:25:06 AM: Delivered, Vero Beach FL | 6351357 | 3423 | 42520472 |
| 37739192 | $ | 186.82 | 10/31/2008 | 11/3/2008 | FedEx | 728980098797954 | SSANCHEZ | 11/3/2008 9:45:04 AM: Delivered, San Antonio TX | 6351362 | 3502 | 42520477 |
| 37739193 | $ | 162.75 | 10/31/2008 | 11/3/2008 | FedEx | 728980098803471 | JMUSGROVE | 11/3/2008 9:18:14 AM: Delivered, Corpus Christi TX | 6351363 | 3504 | 42520478 |
| 37739194 | $ | 186.30 | 10/31/2008 | 11/3/2008 | FedEx | 728980098800890 | JJOHNATHIAN | 11/3/2008 12:30.28 PM: Delivered, Marrero LA | 6351365 | 3506 | 42520480 |
| 37739196 | $ | 113.46 | 10/31/2008 | 11/3/2008 | FedEx | 728980098798043 | CVARGAS | 11/3/2008 8:29:56 AM: Delivered, Pearland TX | 6351380 | 3527 | 42520495 |
| 37739197 | $ | 355.93 | 10/31/2008 | 11/3/2008 | FedEx | 728980098801712 | YRIVERA | 11/3/2008 11:38:57 AM: Delivered, Orlando FL | 6351390 | 3561 | 42520505 |
| 37739198 | $ | 139.90 | 10/31/2008 | 11/3/2008 | FedEx | 728980098799408 | JBUTCHER | 11/3/2008 7:27:28 AM: Delivered, New Braunfels TX | 6351403 | 3584 | 42520518 |
| 37739199 | $ | 277.47 | 10/31/2008 | 11/3/2008 | FedEx | 728980098797541 | JHERNANDEZ | 11/3/2008 9:34:42 AM: Delivered, Austin TX | 6351406 | 3588 | 42520521 |
| 37739200 | $ | 139.16 | 10/31/2008 | 11/3/2008 | FedEx | 728980098798104 | JMORRIS | 11/3/2008 5:55:34 AM: Delivered, North Attleboro MA | 6351414 | 3601 | 42520529 |
| 37739201 | $ | 164.67 | 10/31/2008 | 11/3/2008 | FedEx | 728980098799767 | CWILL | 11/3/2008 7:03:47 AM: Delivered, Chesapeake VA | 6351446 | 3640 | 42520561 |
| 37739202 | $ | 67.10 | 10/31/2008 | 11/3/2008 | FedEx | 728980098800906 | MTILLMAN | 11/3/2008 10:27:49 AM: Delivered, Lady Lake FL | 6351464 | 3677 | 42520579 |
| 37739203 | $ | 191.26 | 10/31/2008 | 11/3/2008 | FedEx | 728980098797909 | JHIELD | 11/3/2008 8:48:24 AM: Delivered, Saugus MA | 6351503 | 3724 | 42520618 |
| 37739204 | $ | 171.64 | 10/31/2008 | 11/3/2008 | FedEx | 728980098802115 | MPETERS | 11/3/2008 6:13:25 AM: Delivered, Williston VT | 6351507 | 3732 | 42520622 |
| 37739205 | $ | 99.72 | 10/31/2008 | 11/3/2008 | FedEx | 728980098797848 | CCOOK | 11/3/2008 8:43:07 AM: Delivered, Leominster MA | 6351529 | 3768 | 42520644 |
| 37739206 | $ | 103.50 | 10/31/2008 | 11/3/2008 | FedEx | 728980098801866 | JDETEROR | 11/3/2008 6:55:46 AM: Delivered, Taunton MA | 6351531 | 3770 | 42520646 |
| 37739208 | $ | 90.28 | 10/31/2008 | 11/3/2008 | FedEx | 728980098797800 | SSAM | 11/3/2008 12:10:16 PM: Delivered, Webster TX | 6351564 | 3856 | 42520679 |
| 37739209 | $ | 67.10 | 10/31/2008 | 11/3/2008 | FedEx | 728980098802481 | PATRICK | 11/3/2008 1.09.15 PM: Delivered, Danvers MA | 6351588 | 4110 | 42520693 |
| 37739210 | $ | 175.56 | 10/31/2008 | 11/3/2008 | FedEx | 728980098798005 | MFRONTDESK | 11/3/2008 5:40:08 AM: Delivered, Somerville MA | 6351589 | 4111 | 42520694 |
| 37739211 | $ | 67.10 | 10/31/2008 | 11/3/2008 | FedEx | 728980098800777 | APEITRO | 11/3/2008 8:11:39 AM: Delivered, Seekonk MA | 6351591 | 4113 | 42520696 |
| 37739212 | $ | 92.80 | 10/31/2008 | 11/3/2008 | FedEx | 728980098797756 | RRIGGUTCHI | 11/3/2008 7:51:49 AM: Delivered, Portsmouth NH | 6351594 | 4116 | 42520699 |
| 37739213 | $ | 219.30 | 10/31/2008 | 11/3/2008 | FedEx | 728980098802214 | DPOWER | 11/3/2008 9:19:19 AM: Delivered, Salem NH | 6351596 | 4120 | 42520701 |
| 37739214 | $ | 153.08 | 10/31/2008 | 11/3/2008 | FedEx | 728980098801514 | SLABACH | 11/3/2008 5:39:36 AM: Delivered, Natick MA | 6351597 | 4121 | 42520702 |
| 37739215 | $ | 125.98 | 10/31/2008 | 11/3/2008 | FedEx | 728980098797794 | ADERRICK | 11/3/2008 6.05:59 AM: Delivered, Manchester NH | 6351600 | 4124 | 42520705 |
| 37739216 | $ | 134.20 | 10/31/2008 | 11/3/2008 | FedEx | 728980098799583 | DRANDY | 11/3/2008 8:15:54 AM: Delivered, Pasadena TX | 6351613 | 4150 | 42520716 |
| 37739217 | $ | 92.80 | 10/31/2008 | 11/3/2008 | FedEx | 728980098798128 | JDESTIN | 11/3/2008 9:26:43 AM. Delivered, Tallahassee FL | 6351621 | 4200 | 42520720 |
| 37739218 | $ | 142.75 | 10/31/2008 | 11/3/2008 | FedEx | 728980098797336 | BGILLES | 11/3/2008 2:06:59 PM: Delivered, Melbourne FL | 6351622 | 4201 | 42520721 |
| 37739219 | $ | 99.95 | 10/31/2008 | 11/3/2008 | FedEx | 728980098802269 | RICH | 11/3/2008 7:01:29 AM: Delivered, Sebring FL | 6351632 | 4233 | 42520728 |
| 37739220 | $ | 81.87 | 10/31/2008 | 11/3/2008 | FedEx | 728980098801095 | SPOCHE | 11/3/2008 11:04:25 AM: Delivered, Baton Rouge LA | 6351638 | 4246 | 42520734 |
| 37739221 | $ | 126.35 | 10/31/2008 | 11/3/2008 | FedEx | 728980098800258 | CELLISON | 11/3/2008 7:59:29 AM: Delivered, Port Arthur TX | 6351641 | 4249 | 42520737 |
| 37739222 | $ | 171.30 | 10/31/2008 | 11/3/2008 | FedEx | 728980098797435 | SMARQUES | 11/3/2008 7:10:26 AM: Delivered, Foxboro MA | 6351648 | 4271 | 42520742 |
| 37739224 | $ | 116.64 | 10/31/2008 | 11/3/2008 | FedEx | 728980098798012 | DDANNY | 11/3/2008 7:17:56 AM: Delivered, Bradenton FL | 6351650 | 4275 | 42520744 |
| 37739225 | $ | 154.72 | 10/31/2008 | 11/3/2008 | FedEx | 728980098798333 | THERNANDEZ | 11/3/2008 9:56:50 AM: Delivered, San Antonio TX | 6351685 | 4503 | 42520766 |
| 37739565 | $ | 141.96 | 10/31/2008 | 11/3/2008 | FedEx | 728980098829037 | KMCCAULOFF | 11/3/2008 10:01:07 AM: Delivered, Gulfport MS | 6787402 | 3270 | 42713937 |
| 37739566 | $ | 134.37 | 10/31/2008 | 11/3/2008 | FedEx | 728980098829358 | PAUL | 11/3/2008 9.18:30 AM: Delivered, Boca Raton FL | 6787464 | 3405 | 42713999 |
| 37739569 | $ | 167.71 | 10/31/2008 | 11/3/2008 | FedEx | 728980098829129 | JBUTCHER | 11/3/2008 7:27:28 AM: Delivered, New Braunfels TX | 6787513 | 3584 | 42714048 |
| 37739572 | $ | 112.97 | 10/31/2008 | 11/3/2008 | FedEx | 728980098829419 | CCASE | 11/3/2008 6:14:30 AM: Delivered, Concord NH | 6787634 | 3769 | 42714169 |
| 37739993 | $ | 5.00 | 10/31/2008 | 11/3/2008 | FedEx | 728980098828955 | RSPANOS | 11/3/2008 8:43:56 AM: Delivered, Utica MI | 6789932 | 3606 | 42798105 |
| 37751742 | $ | 39.25 | 10/31/2008 | 11/3/2008 | FedEx | 728980098838022 | MSUSA | 11/3/2008 6:26:42 AM: Delivered, McKinney TX | 6351640 | 4248 | 42520736 |
| 37752162 | $ | 103.83 | 10/31/2008 | 11/3/2008 | FedEx | 728980098881899 | DMARTIN | 11/3/2008 8:07:18 AM: Delivered, Charlottesville VA | 6351121 | 1604 | 42520256 |
| 37752183 | $ | 240.32 | 10/31/2008 | 11/3/2008 | FedEx | 728980098888737 | MRIGGLEMAN | 11/3/2008 4:22:34 AM: Delivered, Winchester VA | 6351124 | 1609 | 42520259 |
| 37752184 | $ | 104.20 | 10/31/2008 | 11/3/2008 | FedEx | 728980098881790 | ACALHOUN | 11/3/2008 3:21:37 PM: Delivered, Bogart GA | 6351128 | 1615 | 42520263 |
| 37752185 | $ | 98.50 | 10/31/2008 | 11/3/2008 | FedEx | 728980098879315 | PEGGY | 11/3/2008 8:20:53 AM: Delivered, Anderson SC | 6351129 | 1616 | 42520264 |
| 37752186 | $ | 137.75 | 10/31/2008 | 11/3/2008 | FedEx | 728980098883251 | MMINNIE | 11/3/2008 9:37:33 AM: Delivered, Florence SC | 6351132 | 1627 | 42520267 |
| 37752187 | $ | 206.53 | 10/31/2008 | 11/3/2008 | FedEx | 728980098884890 | FWHITE | 11/3/2008 6:38:44 AM: Delivered, Albany GA | 6351137 | 1681 | 42520272 |
| 37752188 | $ | 336.49 | 10/31/2008 | 11/3/2008 | FedEx | 728980098888720 | DUKE | 11/3/2008 7:17:16 AM: Delivered, Poughkeepsie NY | 6351230 | 3197 | 42520345 |
| 37752190 | $ | 183.08 | 10/31/2008 | 11/3/2008 | FedEx | 728980098881806 | DDANIEL | 11/3/2008 9:10.25 AM: Delivered, Independence MO | 6351238 | 3210 | 42520353 |
| 37752191 | $ | 102.43 | 10/31/2008 | 11/3/2008 | FedEx | 728980098886191 | DCOLLEY | 11/3/2008 8:40:11 AM: Delivered, Wichita KS | 6351240 | 3215 | 42520355 |
| 37752193 | $ | 165.60 | 10/31/2008 | 11/3/2008 | FedEx | 728980098885095 | KNICKLEN | 11/3/2008 9:54:22 AM. Delivered, Lincoln NE | 6351242 | 3218 | 42520357 |
| 37752194 | $ | 124.20 | 10/31/2008 | 11/3/2008 | FedEx | 728980098884326 | HBAKER | 11/3/2008 9:02:54 AM: Delivered, Columbia MO | 6351243 | 3219 | 42520358 |
| 37752195 | $ | 77.10 | 10/31/2008 | 11/3/2008 | FedEx | 728980098884913 | MPEACOCK | 11/3/2008 6:19:36 AM: Delivered, Cary NC | 6351247 | 3227 | 42520362 |
| 37752196 | $ | 72.80 | 10/31/2008 | 11/3/2008 | FedEx | 728980098874365 | WILLIAMS | 11/3/2008 10.04:31 AM: Delivered, Fayetteville AR | 6351255 | 3240 | 42520370 |
| 37752197 | $ | 114.20 | 10/31/2008 | 11/3/2008 | FedEx | 728980098881318 | SWEDGEWORTH | 11/3/2008 11:49:47 AM: Delivered, Fort Worth TX | 6351397 | 3576 | 42520512 |

| Invoice Number | Gross Amount | Invoice Date | Actual Receipt Date | Shipped Via | Tracking Number | Signed For | Scan Status | Customer PO # | Customer Store # | Sales Order Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 37752198 | $ 193.08 | 10/31/2008 | 11/3/2008 | FedEx | 728980098882681 | SDONALTON | 11/3/2008 10:24:55 AM: Delivered, Rockwall TX | 6351398 | 3577 | 42520513 |
| 37752199 | $ 141.35 | 10/31/2008 | 11/3/2008 | FedEx | 728980098883671 | SROY | 11/3/2008 12:11:02 PM: Delivered, Southaven MS | 6351407 | 3589 | 42520522 |
| 37752200 | $ 51.40 | 10/31/2008 | 11/3/2008 | FedEx | 728980098876369 | DWILLIAMS | 11/3/2008 7:00:31 AM: Delivered, Meriden CT | 6351408 | 3590 | 42520523 |
| 37752201 | $ 185.37 | 10/31/2008 | 11/3/2008 | FedEx | 728980098890358 | DDRESCO | 11/3/2008 7:54:37 AM: Delivered, Warrington PA | 6351409 | 3591 | 42520524 |
| 37752202 | $ 147.90 | 10/31/2008 | 11/3/2008 | FedEx | 728980098883039 | TBROWN | 11/3/2008 7:18:30 AM: Delivered, Pittsburgh PA | 6351427 | 3618 | 42520542 |
| 37752203 | $ 97.10 | 10/31/2008 | 11/3/2008 | FedEx | 728980098874426 | DCHRISON | 11/3/2008 2:13:41 PM: Delivered, Pittsburgh PA | 6351428 | 3619 | 42520543 |
| 37752204 | $ 35.70 | 10/31/2008 | 11/3/2008 | FedEx | 728980098874297 | JSEWALL | 11/3/2008 7:58:49 AM: Delivered, Minneapolis MN | 6351431 | 3624 | 42520546 |
| 37752205 | $ 170.56 | 10/31/2008 | 11/3/2008 | FedEx | 728980098879094 | NJAVERSAK | 11/3/2008 6:45:46 AM: Delivered, Warren OH | 6351433 | 3626 | 42520548 |
| 37752206 | $ 121.35 | 10/31/2008 | 11/3/2008 | FedEx | 728980098884227 | GGEORGE | 11/3/2008 2:20:34 PM: Delivered, Gambrills MD | 6351434 | 3627 | 42520549 |
| 37752207 | $ 72.06 | 10/31/2008 | 11/3/2008 | FedEx | 728980098875355 | MILLER | 11/3/2008 7:38:08 AM: Delivered, Frederick MD | 6351435 | 3628 | 42520550 |
| 37752208 | $ 216.07 | 10/31/2008 | 11/3/2008 | FedEx | 728980098881929 | TBUTTONY | 11/3/2008 8:34:02 AM: Delivered, Youngstown OH | 6351436 | 3629 | 42520551 |
| 37752209 | $ 266.58 | 10/31/2008 | 11/3/2008 | FedEx | 728980098895148 | LILIANA | 11/3/2008 1:10:30 PM: Delivered, Paramus NJ | 6351471 | 3684 | 42520586 |
| 37752210 | $ 110.28 | 10/31/2008 | 11/3/2008 | FedEx | 728980098878387 | SGREEN | 11/3/2008 5:41:42 AM: Delivered, Holbrook NY | 6351472 | 3685 | 42520587 |
| 37752211 | $ 168.78 | 10/31/2008 | 11/3/2008 | FedEx | 728980098881998 | CDROWN | 11/3/2008 5:34:06 AM: Delivered, Conshohocken PA | 6351538 | 3783 | 42520653 |
| 37752212 | $ 35.00 | 10/31/2008 | 11/3/2008 | FedEx | 728980098874419 | MMILLER | 11/3/2008 9:07:32 AM: Delivered, Towson MD | 6351606 | 4134 | 42520710 |
| 37752213 | $ 84.25 | 10/31/2008 | 11/3/2008 | FedEx | 728980098883206 | BSTAUP | 11/3/2008 6:39:20 AM: Delivered, Chambersburg PA | 6351611 | 4144 | 42520714 |
| 37752214 | $ 74.95 | 10/31/2008 | 11/3/2008 | FedEx | 728980098879438 | ALEMONS | 11/3/2008 10:22:36 AM: Delivered, Alcoa TN | 6351612 | 4147 | 42520715 |
| 37752215 | $ 218.69 | 10/31/2008 | 11/3/2008 | FedEx | 728980098890761 | AENRIQUEZ | 11/3/2008 7:17:52 AM: Delivered, New York NY | 6351626 | 4212 | 42520724 |
| 37752216 | $ 92.60 | 10/31/2008 | 11/3/2008 | FedEx | 728980098879346 | MJOHNSON | 11/3/2008 8:07:31 AM: Delivered, Prattville AL | 6351659 | 4307 | 42520751 |
| 37752217 | $ 54.95 | 10/31/2008 | 11/3/2008 | FedEx | 728980098878219 | PPORTER | 11/3/2008 5:54:54 AM: Delivered, Cleveland TN | 6351667 | 4320 | 42520758 |
| 37752218 | $ 132.34 | 10/31/2008 | 11/3/2008 | FedEx | 728980098878073 | SWEST | 11/3/2008 8:03:17 AM: Delivered, Richmond VA | 6351668 | 4321 | 42520759 |
| 37752219 | $ 108.79 | 10/31/2008 | 11/3/2008 | FedEx | 728980098885057 | DPEREZ | 11/3/2008 9:52:34 AM: Delivered, Brooklyn NY | 6351669 | 4323 | 42520760 |
| 37752220 | $ 31.40 | 10/31/2008 | 11/3/2008 | FedEx | 728980098878349 | NMISEVSKI | 11/3/2008 5:45:33 AM: Delivered, Grove City OH | 6351670 | 4324 | 42520761 |
| 37752221 | $ 162.75 | 10/31/2008 | 11/3/2008 | FedEx | 728980098886993 | EJONES | 11/3/2008 11:36:38 AM: Delivered, Burleson TX | 6351673 | 4338 | 42520763 |
| 37752222 | $ 92.10 | 10/31/2008 | 11/3/2008 | FedEx | 728980098888096 | DSCHEAFORD | 11/3/2008 11:20:01 AM: Delivered, Oklahoma City OK | 6351683 | 4501 | 42520764 |
| 37752223 | $ 111.68 | 10/31/2008 | 11/3/2008 | FedEx | 728980098881301 | TTERRIN | 11/3/2008 12:03:57 PM: Delivered, Lewisville TX | 6351684 | 4502 | 42520765 |
| 37752224 | $ 64.58 | 10/31/2008 | 11/3/2008 | FedEx | 728980098886313 | JPENDER | 11/3/2008 12:31:51 PM: Delivered, Little Rock AR | 6351686 | 4505 | 42520767 |
| 37752226 | $ 20.70 | 10/31/2008 | 11/3/2008 | FedEx | 728980098887454 | MOOE | 11/3/2008 10:44:43 AM: Delivered, Dover DE | 6789057 | 3725 | 42759531 |
| 37752229 | $ 22.94 | 10/31/2008 | 11/3/2008 | FedEx | 728980098888508 | SHURLEY | 11/3/2008 8:33:40 AM: Delivered, Wilkes-Barre PA | 6789096 | 4106 | 42759564 |
| 37752308 | $ 107.80 | 10/31/2008 | 11/3/2008 | FedEx | 728980098881882 | MOODY | 11/3/2008 11:19:54 AM: Delivered, Jacksonville NC | 6351122 | 1607 | 42520257 |
| 37752309 | $ 108.50 | 10/31/2008 | 11/3/2008 | FedEx | 728980098883268 | RROXY | 11/3/2008 7:31:29 AM: Delivered, Wilmington NC | 6351123 | 1608 | 42520258 |
| 37752310 | $ 38.88 | 10/31/2008 | 11/3/2008 | FedEx | 728980098884340 | LSUMMERS | 11/3/2008 10:04:10 AM: Delivered, Salisbury NC | 6351136 | 1645 | 42520271 |
| 37752311 | $ 45.70 | 10/31/2008 | 11/3/2008 | FedEx | 728980098874516 | BSPANGLER | 11/3/2008 9:42:23 AM: Delivered, Kansas City MO | 6351237 | 3208 | 42520352 |
| 37752312 | $ 61.40 | 10/31/2008 | 11/3/2008 | FedEx | 728980098879627 | LVERNELL | 11/3/2008 6:32:34 AM: Delivered, Duluth GA | 6351244 | 3220 | 42520359 |
| 37752313 | $ 62.10 | 10/31/2008 | 11/3/2008 | FedEx | 728980098878660 | CWILLIAMS | 11/3/2008 10:33:23 AM: Delivered, Atlanta GA | 6351245 | 3222 | 42520360 |
| 37752314 | $ 111.68 | 10/31/2008 | 11/3/2008 | FedEx | 728980098879995 | CCANDACE | 11/3/2008 8:20:14 AM: Delivered, Franklin TN | 6351246 | 3226 | 42520361 |
| 37752315 | $ 131.68 | 10/31/2008 | 11/3/2008 | FedEx | 728980098880069 | BMAGEU | 11/3/2008 5:22:06 AM: Delivered, Charlotte NC | 6351248 | 3228 | 42520363 |
| 37752316 | $ 149.20 | 10/31/2008 | 11/3/2008 | FedEx | 728980098891713 | RMALACHI | 11/3/2008 8:39:05 AM: Delivered, High Point NC | 6351250 | 3230 | 42520365 |
| 37752317 | $ 141.68 | 10/31/2008 | 11/3/2008 | FedEx | 728980098890684 | RSMITH | 11/3/2008 2:29:37 PM: Delivered, Columbus OH | 6351395 | 3572 | 42520510 |
| 37752318 | $ 263.50 | 10/31/2008 | 11/3/2008 | FedEx | 728980098886214 | MREPHER | 11/3/2008 6:07:52 AM: Delivered, Easton PA | 6351405 | 3587 | 42520520 |
| 37752319 | $ 230.18 | 10/31/2008 | 11/3/2008 | FedEx | 728980098887150 | BBHAVNA | 11/3/2008 7:25:09 AM: Delivered, Apex NC | 6351411 | 3597 | 42520526 |
| 37752320 | $ 64.58 | 10/31/2008 | 11/3/2008 | FedEx | 728980098878288 | ASALAK | 11/3/2008 9:29:14 AM: Delivered, Acworth GA | 6351412 | 3598 | 42520527 |
| 37752321 | $ 179.07 | 10/31/2008 | 11/3/2008 | FedEx | 728980098881844 | CMIGUEL | 11/3/2008 10:32:33 AM: Delivered, Bronx NY | 6351535 | 3776 | 42520650 |
| 37752322 | $ 192.52 | 10/31/2008 | 11/3/2008 | FedEx | 728980098882698 | DLYONS | 11/3/2008 7:45:30 AM: Delivered, Lexington KY | 6351537 | 3780 | 42520652 |
| 37752323 | $ 51.40 | 10/31/2008 | 11/3/2008 | FedEx | 728980098877670 | DVINCE | 11/3/2008 6:45:31 AM: Delivered, Sicklerville NJ | 6351610 | 4143 | 42520713 |
| 37752324 | $ 62.80 | 10/31/2008 | 11/3/2008 | FedEx | 728980098881967 | MHALL | 11/3/2008 7:52:43 AM: Delivered, Warner Robins GA | 6351665 | 4319 | 42520757 |
| 37752598 | $ 44.25 | 10/31/2008 | 11/3/2008 | FedEx | 728980098913675 | XPHILLIPS | 11/3/2008 12:09:42 PM: Delivered, Irving TX | 6789174 | 508 | 42759249 |
| 37752599 | $ 67.10 | 10/31/2008 | 11/3/2008 | FedEx | 728980098911046 | AKHAN | 11/3/2008 12:00:51 PM: Delivered, Dallas TX | 6789175 | 509 | 42759251 |
| 37752603 | $ 49.25 | 10/31/2008 | 11/3/2008 | FedEx | 728980098901863 | LRIVERS | 11/3/2008 11:49:46 AM: Delivered, Columbia SC | 6789179 | 522 | 42759255 |
| 37752610 | $ 67.10 | 10/31/2008 | 11/3/2008 | FedEx | 728980098895797 | CSIMMERMAN | 11/3/2008 7:23:07 AM: Delivered, Fort Worth TX | 6789189 | 545 | 42759265 |
| 37752611 | $ 46.40 | 10/31/2008 | 11/3/2008 | FedEx | 728980098908732 | HAYDEN | 11/3/2008 8:20:24 AM: Delivered, Mesquite TX | 6789190 | 546 | 42759266 |
| 37752612 | $ 57.99 | 10/31/2008 | 11/3/2008 | FedEx | 728980098899139 | NPOSAS | 11/3/2008 10:37:45 AM: Delivered, Cedar Hill TX | 6789191 | 569 | 42759267 |
| 37752615 | $ 33.55 | 10/31/2008 | 11/3/2008 | FedEx | 728980098911213 | DVENGES | 11/3/2008 6:17:27 AM: Delivered, Reading PA | 6789194 | 576 | 42759270 |
| 37752616 | $ 54.25 | 10/31/2008 | 11/3/2008 | FedEx | 728980098901184 | SDURBAN | 11/3/2008 7:11:37 AM: Delivered, Hickory NC | 6789195 | 589 | 42759271 |
| 37752620 | $ 51.39 | 10/31/2008 | 11/3/2008 | FedEx | 728980098896992 | DSACCO | 11/3/2008 8:29:34 AM: Delivered, Berwyn PA | 6789200 | 711 | 42759276 |
| 37752621 | $ 67.80 | 10/31/2008 | 11/3/2008 | FedEx | 728980098899542 | DBERRNGER | 11/3/2008 9:46:42 AM: Delivered, Kennesaw GA | 6789201 | 712 | 42759277 |
| 37752622 | $ 25.70 | 10/31/2008 | 11/3/2008 | FedEx | 728980098898354 | ALPAIR | 11/3/2008 7:45:06 AM: Delivered, Springfield PA | 6789202 | 725 | 42759278 |
| 37752623 | $ 57.10 | 10/31/2008 | 11/3/2008 | FedEx | 728980098910322 | PMYERS | 11/3/2008 11:12:42 AM: Delivered, Mount Laurel NJ | 6789203 | 734 | 42759279 |
| 37752624 | $ 77.80 | 10/31/2008 | 11/3/2008 | FedEx | 728980098911398 | ABROWN | 11/3/2008 10:08:36 AM: Delivered, Willow Grove PA | 6789204 | 743 | 42759280 |
| 37752625 | $ 49.25 | 10/31/2008 | 11/3/2008 | FedEx | 728980098898279 | LMCOMAS | 11/3/2008 9:36:05 AM: Delivered, Barboursville WV | 6789205 | 759 | 42759281 |
| 37752626 | $ 81.62 | 10/31/2008 | 11/3/2008 | FedEx | 728980098900026 | STEVENS | 11/3/2008 9:10:51 AM: Delivered, Charleston WV | 6789206 | 762 | 42759282 |
| 37752628 | $ 57.10 | 10/31/2008 | 11/3/2008 | FedEx | 728980098897944 | KNAIRNE | 11/3/2008 9:17:22 AM: Delivered, Silver Spring MD | 6789208 | 784 | 42759284 |
| 37752629 | $ 55.50 | 10/31/2008 | 11/3/2008 | FedEx | 728980098897531 | MDALLNS | 11/3/2008 11:52:27 AM: Delivered, Springfield VA | 6789211 | 802 | 42759287 |
| 37752630 | $ 70.15 | 10/31/2008 | 11/3/2008 | FedEx | 728980098913736 | LLIZON | 11/3/2008 6:54:28 AM: Delivered, McLean VA | 6789212 | 803 | 42759288 |
| 37752631 | $ 97.80 | 10/31/2008 | 11/3/2008 | FedEx | 728980098896855 | BEAZY | 11/3/2008 8:15:02 AM: Delivered, Midlothian VA | 6789213 | 805 | 42759289 |
| 37752633 | $ 61.39 | 10/31/2008 | 11/3/2008 | FedEx | 728980098913712 | LGAMIZ | 11/3/2008 5:22:47 AM: Delivered, Greensboro NC | 6789215 | 820 | 42759291 |
| 37752634 | $ 31.40 | 10/31/2008 | 11/3/2008 | FedEx | 728980098915754 | DJULIO | 11/3/2008 7:29:27 AM: Delivered, Beltsville MD | 6789216 | 821 | 42759292 |
| 37752636 | $ 79.57 | 10/31/2008 | 11/3/2008 | FedEx | 728980098913057 | DJONES | 11/3/2008 7:21:30 AM: Delivered, Upper Marlboro MD | 6789218 | 824 | 42759294 |
| 37752637 | $ 207.60 | 10/31/2008 | 11/3/2008 | FedEx | 728980098913620 | KMORGAN | 11/3/2008 1:26:12 PM: Delivered, Temple Hills MD | 6789219 | 825 | 42759295 |
| 37752638 | $ 75.65 | 10/31/2008 | 11/3/2008 | FedEx | 728980098901269 | CPINKSTON | 11/3/2008 12:22:52 PM: Delivered, Birmingham AL | 6789220 | 827 | 42759296 |
| 37752640 | $ 54.95 | 10/31/2008 | 11/3/2008 | FedEx | 728980098897777 | CWILMA | 11/3/2008 1:01:32 PM: Delivered, Trussville AL | 6789222 | 829 | 42759298 |
| 37752641 | $ 59.95 | 10/31/2008 | 11/3/2008 | FedEx | 728980098913491 | RROSENBAUM | 11/3/2008 6:25:23 AM: Delivered, Gastonia NC | 6789224 | 831 | 42759300 |
| 37752642 | $ 49.25 | 10/31/2008 | 11/3/2008 | FedEx | 728980098898835 | DCRANFELL | 11/3/2008 7:41:12 AM: Delivered, Pensacola FL | 6789225 | 832 | 42759301 |
| 37752643 | $ 36.40 | 10/31/2008 | 11/3/2008 | FedEx | 728980098911947 | SBILLOCK | 11/3/2008 9:44:03 AM: Delivered, Glen Burnie MD | 6789228 | 836 | 42759304 |
| 37752645 | $ 90.65 | 10/31/2008 | 11/3/2008 | FedEx | 728980098896312 | AMBER | 11/3/2008 7:32:30 AM: Delivered, Raleigh NC | 6789232 | 840 | 42759308 |
| 37752646 | $ 33.55 | 10/31/2008 | 11/3/2008 | FedEx | 728980098909920 | TSTEPHEN | 11/3/2008 7:37:13 AM: Delivered, Lexington KY | 6789233 | 841 | 42759309 |
| 37752647 | $ 41.40 | 10/31/2008 | 11/3/2008 | FedEx | 728980098901221 | TJONES | 11/3/2008 1:23:31 PM: Delivered, Madison TN | 6789234 | 843 | 42759310 |
| 37752648 | $ 39.25 | 10/31/2008 | 11/3/2008 | FedEx | 728980098897128 | DJONES | 11/3/2008 11:41:14 AM: Delivered, Gaithersburg MD | 6789236 | 846 | 42759312 |
| 37752651 | $ 84.39 | 10/31/2008 | 11/3/2008 | FedEx | 728980098900088 | EBARBEE | 11/3/2008 9:40:53 AM: Delivered, Durham NC | 6789240 | 850 | 42759316 |
| 37752652 | $ 69.25 | 10/31/2008 | 11/3/2008 | FedEx | 728980098911442 | MGALE | 11/3/2008 7:51:58 AM: Delivered, Chattanooga TN | 6789241 | 851 | 42759317 |
| 37752653 | $ 36.40 | 10/31/2008 | 11/3/2008 | FedEx | 728980098910087 | MJACKSON | 11/3/2008 8:23:27 AM: Delivered, Fayetteville NC | 6789242 | 852 | 42759318 |
| 37752654 | $ 74.95 | 10/31/2008 | 11/3/2008 | FedEx | 728980098919462 | DWESTMEYER | 11/3/2008 10:52:55 AM: Delivered, Huntsville AL | 6789245 | 855 | 42759321 |
| 37752660 | $ 75.65 | 10/31/2008 | 11/3/2008 | FedEx | 728980098916843 | AWILSON | 11/3/2008 7:24:10 AM: Delivered, Greenville SC | 6789251 | 865 | 42759327 |
| 37752661 | $ 47.99 | 10/31/2008 | 11/3/2008 | FedEx | 728980098900613 | BHURDELE | 11/3/2008 2:07:53 PM: Delivered, Rockville MD | 6789252 | 866 | 42759328 |
| 37752663 | $ 72.10 | 10/31/2008 | 11/3/2008 | FedEx | 728980098909821 | LALEXANDER | 11/3/2008 11:47:13 AM: Delivered, Memphis TN | 6789255 | 871 | 42759331 |
| 37752666 | $ 58.53 | 10/31/2008 | 11/3/2008 | FedEx | 728980098913569 | CONEAL | 11/3/2008 8:54:54 AM: Delivered, Morrow GA | 6789260 | 884 | 42759336 |
| 37752667 | $ 52.10 | 10/31/2008 | 11/3/2008 | FedEx | 728980098910957 | BARHUNNA | 11/3/2008 7:28:19 AM: Delivered, Charlotte NC | 6789262 | 888 | 42759338 |
| 37752670 | $ 95.65 | 10/31/2008 | 11/3/2008 | FedEx | 728980098897975 | GALLEN | 11/3/2008 9:20:59 AM: Delivered, Columbia SC | 6789267 | 896 | 42759343 |
| 37752673 | $ 38.55 | 10/31/2008 | 11/3/2008 | FedEx | 728980098915617 | CGRAVES | 11/3/2008 10:23:38 AM: Delivered, Antioch TN | 6789271 | 920 | 42759347 |
| 37752674 | $ 31.40 | 10/31/2008 | 11/3/2008 | FedEx | 728980098918120 | DHUNTER | 11/3/2008 10:38:35 AM: Delivered, Asheville NC | 6789272 | 921 | 42759348 |
| 37752676 | $ 28.55 | 10/31/2008 | 11/3/2008 | FedEx | 728980098899061 | MOODY | 11/3/2008 11:19:54 AM: Delivered, Jacksonville NC | 6788864 | 1607 | 42759350 |
| 37752681 | $ 30.70 | 10/31/2008 | 11/3/2008 | FedEx | 728980098903430 | AFLAVIO | 11/3/2008 8:20:27 AM: Delivered, New York NY | 6788873 | 1697 | 42759359 |
| 37752682 | $ 52.19 | 10/31/2008 | 11/3/2008 | FedEx | 728980098911060 | JMCALL | 11/3/2008 11:36:21 AM: Delivered, Glen Allen VA | 6788886 | 3100 | 42759360 |
| 37752683 | $ 27.85 | 10/31/2008 | 11/3/2008 | FedEx | 728980098907742 | PHIL | 11/3/2008 8:08:35 AM: Delivered, Lawrence Township NJ | 6788888 | 3104 | 42759362 |
| 37752684 | $ 33.54 | 10/31/2008 | 11/3/2008 | FedEx | 728980098914184 | DPINEDA | 11/3/2008 10:31:35 AM: Delivered, Alpharetta GA | 6788889 | 3107 | 42759363 |
| 37752689 | $ 35.79 | 10/31/2008 | 11/3/2008 | FedEx | 728980098897616 | EGUSTOVSON | 11/3/2008 10:32:16 AM: Delivered, Saint Paul MN | 6788896 | 3134 | 42759370 |
| 37752690 | $ 22.85 | 10/31/2008 | 11/3/2008 | FedEx | 728980098900125 | KMONK | 11/3/2008 9:36:27 AM: Delivered, Saint Paul MN | 6788897 | 3135 | 42759371 |
| 37752691 | $ 25.70 | 10/31/2008 | 11/3/2008 | FedEx | 728980098914467 | ANICKY | 11/3/2008 8:55:54 AM: Delivered, Hopkins MN | 6788898 | 3139 | 42759372 |
| 37752692 | $ 41.18 | 10/31/2008 | 11/3/2008 | FedEx | 728980098895957 | KPPAULSEN | 11/3/2008 9:44:24 AM: Delivered, Saint Cloud MN | 6788899 | 3140 | 42759373 |
| 37752693 | $ 30.70 | 10/31/2008 | 11/3/2008 | FedEx | 728980098899670 | ASANTACASA | 11/3/2008 8:17:08 AM: Delivered, Newington CT | 6788900 | 3141 | 42759374 |
| 37752694 | $ 26.59 | 10/31/2008 | 11/3/2008 | FedEx | 728980098906493 | JTINEO | 11/3/2008 12:50:15 PM. Delivered, Manchester CT | 6788901 | 3142 | 42759375 |
| 37752695 | $ 25.78 | 10/31/2008 | 11/3/2008 | FedEx | 728980098915808 | TSPRUILL | 11/3/2008 8:11:56 AM: Delivered, North Haven CT | 6788902 | 3144 | 42759376 |
| 37752697 | $ 30.88 | 10/31/2008 | 11/3/2008 | FedEx | 728980098900415 | SNAVENGER | 11/3/2008 5:48:25 AM: Delivered, Vestal NY | 6788904 | 3147 | 42759378 |
| 37752698 | $ 22.85 | 10/31/2008 | 11/3/2008 | FedEx | 728980098914504 | RDUNDARN | 11/3/2008 5:45:59 AM: Delivered, New Hartford NY | 6788905 | 3149 | 42759379 |
| 37752699 | $ 40.23 | 10/31/2008 | 11/3/2008 | FedEx | 728980098914669 | CDESHANE | 11/3/2008 10:20:40 AM: Delivered, Syracuse NY | 6788906 | 3150 | 42759380 |
| 37752701 | $ 39.72 | 10/31/2008 | 11/3/2008 | FedEx | 728980098920406 | LGUIRE | 11/3/2008 5:20:28 AM: Delivered, Albany NY | 6788911 | 3160 | 42759385 |
| 37752702 | $ 38.55 | 10/31/2008 | 11/3/2008 | FedEx | 728980098915600 | JTAYLOR | 11/3/2008 5:27:13 AM: Delivered, Bel Air MD | 6788912 | 3166 | 42759386 |
| 37752709 | $ 35.00 | 10/31/2008 | 11/3/2008 | FedEx | 728980098910117 | JKELLER | 11/3/2008 7:25:52 AM: Delivered, Canton OH | 6788921 | 3187 | 42759395 |
| 37752712 | $ 30.70 | 10/31/2008 | 11/3/2008 | FedEx | 728980098901832 | DUKE | 11/3/2008 7:17:16 AM: Delivered, Poughkeepsie NY | 6788924 | 3197 | 42759398 |
| 37752714 | $ 20.70 | 10/31/2008 | 11/3/2008 | FedEx | 728980098903195 | RADDISON | 11/3/2008 7:31:48 AM: Delivered, Columbus GA | 6788926 | 3200 | 42759400 |
| 37752717 | $ 45.23 | 10/31/2008 | 11/3/2008 | FedEx | 728980098900460 | DCOLLEY | 11/3/2008 8:40:11 AM: Delivered, Wichita KS | 6788929 | 3215 | 42759403 |
| 37752720 | $ 61.60 | 10/31/2008 | 11/3/2008 | FedEx | 728980098917024 | ORICHARDSON | 11/3/2008 7:42:14 AM: Delivered, Rocky Mount NC | 6788934 | 3244 | 42759408 |
| 37752721 | $ 22.85 | 10/31/2008 | 11/3/2008 | FedEx | 728980098905175 | KKELLY | 11/3/2008 6:18:36 AM: Delivered, Johnson City TN | 6788935 | 3247 | 42759409 |
| 37752722 | $ 15.00 | 10/31/2008 | 11/3/2008 | FedEx | 728980098898217 | JLONG | 11/3/2008 12:20:10 PM: Delivered, Kingsport TN | 6788936 | 3252 | 42759410 |
| 37752725 | $ 40.69 | 10/31/2008 | 11/3/2008 | FedEx | 728980098897104 | EMULCHAY | 11/3/2008 8:52:39 AM: Delivered, Tulsa OK | 6788939 | 3260 | 42759413 |
| 37752729 | $ 30.69 | 10/31/2008 | 11/3/2008 | FedEx | 728980098914672 | RROBB | 11/3/2008 1:12:15 PM: Delivered, Snellville GA | 6788944 | 3297 | 42759418 |
| 37752730 | $ 27.85 | 10/31/2008 | 11/3/2008 | FedEx | 728980098897142 | KLYNCH | 11/3/2008 7:19:34 AM: Delivered, Overland Park KS | 6788945 | 3299 | 42759419 |
| 37752731 | $ 33.55 | 10/31/2008 | 11/3/2008 | FedEx | 728980098912746 | DSTEWERT | 11/3/2008 3:03:28 PM: Delivered, Newnan GA | 6788975 | 3421 | 42759449 |
| 37752733 | $ 22.85 | 10/31/2008 | 11/3/2008 | FedEx | 728980098913637 | KHOGG | 11/3/2008 9:11:55 AM: Delivered, Dallas TX | 6788979 | 3501 | 42759453 |
| 37752738 | $ 22.85 | 10/31/2008 | 11/3/2008 | FedEx | 728980098897807 | WWILSON | 11/3/2008 7:03:49 AM: Delivered, Nashville TN | 6788986 | 3515 | 42759460 |
| 37752739 | $ 20.00 | 10/31/2008 | 11/3/2008 | FedEx | 728980098902716 | BWEST | 11/3/2008 5:11:32 AM: Delivered, Raleigh NC | 6788987 | 3518 | 42759461 |
| 37752741 | $ 28.55 | 10/31/2008 | 11/3/2008 | FedEx | 728980098900842 | AGRAHAM | 11/3/2008 11:42:15 AM: Delivered, Jackson MS | 6788989 | 3521 | 42759463 |

| Invoice Number | Gross Amount | Invoice Date | Actual Receipt Date | Shipped Via | Tracking Number | Signed For | Scan Status | Customer PO # | Customer Store # | Sales Order Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 37752744 | $ 17.65 | 10/31/2008 | 11/3/2008 | FedEx | 728980098897425 | BBEALS | 11/3/2008 11:54:46 AM: Delivered, Oklahoma City OK | 6788994 | 3564 | 42759468 |
| 37752745 | $ 30.70 | 10/31/2008 | 11/3/2008 | FedEx | 728980098913415 | SWEDGEWORTH | 11/3/2008 11:49:47 AM: Delivered, Fort Worth TX | 6788996 | 3576 | 42759470 |
| 37752746 | $ 25.70 | 10/31/2008 | 11/3/2008 | FedEx | 728980098904024 | SDONALTON | 11/3/2008 10:24:55 AM: Delivered, Rockwall TX | 6788997 | 3577 | 42759471 |
| 37752749 | $ 35.70 | 10/31/2008 | 11/3/2008 | FedEx | 728980098899412 | DWILLIAMS | 11/3/2008 7:00:31 AM: Delivered, Meriden CT | 6789001 | 3590 | 42759475 |
| 37752752 | $ 20.00 | 10/31/2008 | 11/3/2008 | FedEx | 728980098914481 | ASALAK | 11/3/2008 9:29:14 AM: Delivered, Acworth GA | 6789004 | 3598 | 42759478 |
| 37752760 | $ 35.79 | 10/31/2008 | 11/3/2008 | FedEx | 728980098911725 | STEPH | 11/3/2008 9:45:37 AM: Delivered, Columbus OH | 6789012 | 3614 | 42759486 |
| 37752761 | $ 64.79 | 10/31/2008 | 11/3/2008 | FedEx | 728980098911596 | CSUTTON | 11/3/2008 9:44:50 AM: Delivered, Columbus OH | 6789013 | 3615 | 42759487 |
| 37752762 | $ 35.70 | 10/31/2008 | 11/3/2008 | FedEx | 728980098913996 | LWILLIAMS | 11/3/2008 8:58:36 AM: Delivered, Reynoldsburg OH | 6789014 | 3616 | 42759488 |
| 37752763 | $ 34.09 | 10/31/2008 | 11/3/2008 | FedEx | 728980098904482 | ESMALARA | 11/3/2008 5:58:33 AM: Delivered, West Mifflin PA | 6789015 | 3617 | 42759489 |
| 37752764 | $ 20.00 | 10/31/2008 | 11/3/2008 | FedEx | 728980098914849 | TBROWN | 11/3/2008 7:18:30 AM: Delivered, Pittsburgh PA | 6789016 | 3618 | 42759490 |
| 37752765 | $ 25.00 | 10/31/2008 | 11/3/2008 | FedEx | 728980098916650 | DCHRISON | 11/3/2008 2:13:41 PM: Delivered, Pittsburgh PA | 6789017 | 3619 | 42759491 |
| 37752767 | $ 32.85 | 10/31/2008 | 11/3/2008 | FedEx | 728980098912296 | JSEWALL | 11/3/2008 7:58:49 AM: Delivered, Minneapolis MN | 6789019 | 3624 | 42759493 |
| 37752772 | $ 15.00 | 10/31/2008 | 11/3/2008 | FedEx | 728980098898323 | LRODGERS | 11/3/2008 8:46:23 AM: Delivered, Lansing MI | 6789025 | 3635 | 42759499 |
| 37752775 | $ 55.14 | 10/31/2008 | 11/3/2008 | FedEx | 728980098913798 | JRIVERA | 11/3/2008 8:32:09 AM: Delivered, Brooklyn NY | 6789029 | 3663 | 42759503 |
| 37752776 | $ 69.45 | 10/31/2008 | 11/3/2008 | FedEx | 728980098914634 | KBROWN | 11/3/2008 8:31:15 AM: Delivered, Brooklyn NY | 6789030 | 3664 | 42759504 |
| 37752777 | $ 22.85 | 10/31/2008 | 11/3/2008 | FedEx | 728980098911251 | ARODRIEQUEZ | 11/3/2008 7:04:45 AM: Delivered, Freehold NJ | 6789032 | 3671 | 42759506 |
| 37752778 | $ 29.44 | 10/31/2008 | 11/3/2008 | FedEx | 728980098913651 | MVAFEAS | 11/3/2008 9:57:43 AM: Delivered, Westbury NY | 6789033 | 3672 | 42759507 |
| 37752779 | $ 97.63 | 10/31/2008 | 11/3/2008 | FedEx | 728980098911473 | NJERMERSON | 11/3/2008 11:43:12 AM: Delivered, New York NY | 6789035 | 3679 | 42759509 |
| 37752780 | $ 34.44 | 10/31/2008 | 11/3/2008 | FedEx | 728980098912416 | BBRAN | 11/3/2008 9:10:07 AM: Delivered, Middletown NY | 6789038 | 3682 | 42759512 |
| 37752781 | $ 44.25 | 10/31/2008 | 11/3/2008 | FedEx | 728980098911237 | STIRADO | 11/3/2008 10:44:04 AM: Delivered, West Nyack NY | 6789039 | 3683 | 42759513 |
| 37752782 | $ 43.55 | 10/31/2008 | 11/3/2008 | FedEx | 728980098900521 | SGREEN | 11/3/2008 5:41:42 AM: Delivered, Holbrook NY | 6789040 | 3685 | 42759514 |
| 37752783 | $ 98.86 | 10/31/2008 | 11/3/2008 | FedEx | 728980098913088 | JJOHNATN | 11/3/2008 1:16:37 PM: Delivered, Rego Park NY | 6789041 | 3686 | 42759515 |
| 37752784 | $ 59.25 | 10/31/2008 | 11/3/2008 | FedEx | 728980098913538 | JJEMENE | 11/3/2008 12:17:40 PM: Delivered, North Bergen NJ | 6789042 | 3688 | 42759516 |
| 37752785 | $ 61.59 | 10/31/2008 | 11/3/2008 | FedEx | 728980098907193 | KMELENDEZ | 11/3/2008 7:52:23 AM: Delivered, Staten Island NY | 6789044 | 3691 | 42759518 |
| 37752786 | $ 42.85 | 10/31/2008 | 11/3/2008 | FedEx | 728980098920468 | JSOUIFFRANT | 11/3/2008 8:37:08 AM: Delivered, Valley Stream NY | 6789045 | 3694 | 42759519 |
| 37752787 | $ 81.04 | 10/31/2008 | 11/3/2008 | FedEx | 728980098913644 | GLAPSON | 11/3/2008 10:17:32 AM: Delivered, White Plains NY | 6789046 | 3696 | 42759520 |
| 37752788 | $ 65.64 | 10/31/2008 | 11/3/2008 | FedEx | 728980098913521 | CCHRIS | 11/3/2008 8:47:11 AM: Delivered, College Point NY | 6789047 | 3697 | 42759521 |
| 37752789 | $ 89.38 | 10/31/2008 | 11/3/2008 | FedEx | 728980098897517 | MARRINGTON | 11/3/2008 7:54:18 AM: Delivered, Yonkers NY | 6789049 | 3699 | 42759523 |
| 37752791 | $ 60.34 | 10/31/2008 | 11/3/2008 | FedEx | 728980098895193 | JFEGLEY | 11/3/2008 8:20:56 AM: Delivered, Lancaster PA | 6789052 | 3707 | 42759526 |
| 37752792 | $ 42.29 | 10/31/2008 | 11/3/2008 | FedEx | 728980098897968 | ASOULLIARD | 11/3/2008 7:19:39 AM: Delivered, Pittsburgh PA | 6789053 | 3710 | 42759527 |
| 37752794 | $ 33.55 | 10/31/2008 | 11/3/2008 | FedEx | 728980098903140 | AARBEN | 11/3/2008 9:30:16 AM: Delivered, Livingston NJ | 6789055 | 3714 | 42759529 |
| 37752796 | $ 96.98 | 10/31/2008 | 11/3/2008 | FedEx | 728980098910360 | GJONES | 11/3/2008 7:32:58 AM: Delivered, Brooklyn NY | 6789058 | 3731 | 42759532 |
| 37752798 | $ 53.75 | 10/31/2008 | 11/3/2008 | FedEx | 728980098913774 | ADOWDY | 11/3/2008 9:28:14 AM: Delivered, Steubenville OH | 6789060 | 3733 | 42759534 |
| 37752799 | $ 25.70 | 10/31/2008 | 11/3/2008 | FedEx | 728980098902747 | KJOHNSN | 11/3/2008 8:59:16 AM: Delivered, Clarksburg WV | 6789061 | 3742 | 42759535 |
| 37752802 | $ 35.79 | 10/31/2008 | 11/3/2008 | FedEx | 728980098910179 | CDROWN | 11/3/2008 5:34:05 AM: Delivered, Conshohocken PA | 6789071 | 3783 | 42759545 |
| 37752806 | $ 41.15 | 10/31/2008 | 11/3/2008 | FedEx | 728980098913750 | DCOHEN | 11/3/2008 8:28:14 AM: Delivered, Henrietta NY | 6789077 | 3831 | 42759552 |
| 37752807 | $ 29.44 | 10/31/2008 | 11/3/2008 | FedEx | 728980098913613 | JBOLLINGER | 11/3/2008 5:20:28 AM: Delivered, Monaca PA | 6789078 | 3832 | 42759553 |
| 37752808 | $ 25.70 | 10/31/2008 | 11/3/2008 | FedEx | 728980098900798 | ACHANDO | 11/3/2008 4:52:07 AM: Delivered, Woodbury NJ | 6789079 | 3845 | 42759554 |
| 37752812 | $ 34.43 | 10/31/2008 | 11/3/2008 | FedEx | 728980098914597 | DRAYTON | 11/3/2008 12:00:35 PM: Delivered, New York NY | 6789087 | 3864 | 42759562 |
| 37752813 | $ 35.70 | 10/31/2008 | 11/3/2008 | FedEx | 728980098897739 | KLONGO | 11/3/2008 8:24:35 AM: Delivered, Dickson City PA | 6789095 | 4105 | 42759563 |
| 37752817 | $ 40.34 | 10/31/2008 | 11/3/2008 | FedEx | 728980098902778 | MMILLER | 11/3/2008 9:07:32 AM: Delivered, Towson MD | 6789105 | 4134 | 42759573 |
| 37752818 | $ 30.00 | 10/31/2008 | 11/3/2008 | FedEx | 728980098912258 | BSTAUP | 11/3/2008 6:39:20 AM: Delivered, Chambersburg PA | 6789108 | 4144 | 42759576 |
| 37752821 | $ 27.84 | 10/31/2008 | 11/3/2008 | FedEx | 728980098898064 | CIRIZARRY | 11/3/2008 8:09:24 AM: Delivered, New York NY | 6789114 | 4212 | 42759580 |
| 37752822 | $ 32.29 | 10/31/2008 | 11/3/2008 | FedEx | 728980098913590 | KRICHARDSON | 11/3/2008 9:54:28 AM: Delivered, Mount Pleasant SC | 6789121 | 4256 | 42759583 |
| 37752823 | $ 36.40 | 10/31/2008 | 11/3/2008 | FedEx | 728980098910186 | CWALTERS | 11/3/2008 5:49:06 AM: Delivered, Horseheads NY | 6789124 | 4261 | 42759585 |
| 37752829 | $ 47.10 | 10/31/2008 | 11/3/2008 | FedEx | 728980098895865 | AMICSWANN | 11/3/2008 7:37:11 AM: Delivered, Hiram GA | 6789132 | 4279 | 42759593 |
| 37752833 | $ 38.40 | 10/31/2008 | 11/3/2008 | FedEx | 728980098913804 | MHALL | 11/3/2008 7:52:43 AM: Delivered, Warner Robins GA | 6789148 | 4319 | 42759607 |
| 37752834 | $ 47.10 | 10/31/2008 | 11/3/2008 | FedEx | 728980098917703 | PPORTER | 11/3/2008 5:54:54 AM: Delivered, Cleveland TN | 6789150 | 4320 | 42759608 |
| 37752835 | $ 39.25 | 10/31/2008 | 11/3/2008 | FedEx | 728980098914511 | JERED | 11/3/2008 8:26:25 AM: Delivered, Richmond VA | 6789151 | 4321 | 42759609 |
| 37752836 | $ 39.25 | 10/31/2008 | 11/3/2008 | FedEx | 728980098917082 | DSCHEAFORD | 11/3/2008 11:20:01 AM: Delivered, Oklahoma City OK | 6789164 | 4501 | 42759613 |
| 37752837 | $ 67.80 | 10/31/2008 | 11/3/2008 | FedEx | 728980098910933 | TTERRIN | 11/3/2008 12:03:57 PM: Delivered, Lewisville TX | 6789165 | 4502 | 42759615 |
| 37752840 | $ 64.95 | 10/31/2008 | 11/3/2008 | FedEx | 728980098911244 | LWHITE | 11/3/2008 6:44:57 AM: Delivered, North Little Rock AR | 6789166 | 4506 | 42759618 |
| 37752846 | $ 64.25 | 10/31/2008 | 11/3/2008 | FedEx | 728980098911107 | CBILL | 11/3/2008 12:14:19 PM: Delivered, Arlington TX | 6789158 | 544 | 42759264 |
| 37752849 | $ 36.95 | 10/31/2008 | 11/3/2008 | FedEx | 728980098904604 | AGROAN | 11/3/2008 6:38:27 AM: Delivered, Langhorne PA | 6788887 | 3103 | 42759361 |
| 37752851 | $ 54.96 | 10/31/2008 | 11/3/2008 | FedEx | 728980098907988 | CMARRANCA | 11/3/2008 9:33:15 AM: Delivered, Buffalo NY | 6788907 | 3151 | 42759381 |
| 37752852 | $ 39.10 | 10/31/2008 | 11/3/2008 | FedEx | 728980098897890 | NJAVERSAK | 11/3/2008 6:45:46 AM: Delivered, Warren OH | 6789021 | 3626 | 42759495 |
| 37752853 | $ 27.85 | 10/31/2008 | 11/3/2008 | FedEx | 728980098898086 | MSOVA | 11/3/2008 10:16:33 AM: Delivered, Woodbridge NJ | 6789046 | 3698 | 42759522 |
| 37752855 | $ 17.85 | 10/31/2008 | 11/3/2008 | FedEx | 728980098905410 | JESTES | 11/3/2008 6:49:42 AM: Delivered, Erie PA | 6789062 | 3744 | 42759536 |
| 37752856 | $ 47.29 | 10/31/2008 | 11/3/2008 | FedEx | 728980098910674 | CMIGUEL | 11/3/2008 10:32:33 AM: Delivered, Bronx NY | 6789069 | 3778 | 42759543 |
| 37752860 | $ 41.40 | 10/31/2008 | 11/3/2008 | FedEx | 728980098911572 | MJOHNSON | 11/3/2008 8:07:31 AM: Delivered, Prattville AL | 6789140 | 4307 | 42759599 |
| 37752862 | $ 60.84 | 10/31/2008 | 11/3/2008 | FedEx | 728980098913682 | DPEREZ | 11/3/2008 9:52:34 AM: Delivered, Brooklyn NY | 6789152 | 4323 | 42759610 |
| 37752863 | $ 44.25 | 10/31/2008 | 11/3/2008 | FedEx | 728980098911916 | NMISEVSKI | 11/3/2008 5:45:33 AM: Delivered, Grove City OH | 6789153 | 4324 | 42759611 |
| 37752864 | $ 49.25 | 10/31/2008 | 11/3/2008 | FedEx | 728980098912432 | BBARBARA | 11/3/2008 1:54:12 PM: Delivered, Torrington CT | 6789155 | 4336 | 42759612 |
| 37752911 | $ 583.20 | 10/31/2008 | 11/3/2008 | FedEx | 340890472766967 | CMARRANCA | 11/3/2008 9:33:15 AM: Delivered, Buffalo NY | 6344397 | 3151 | 42167335 |
| 37752912 | $ 911.80 | 10/31/2008 | 11/3/2008 | FedEx | 340890472766906 | RBROWN | 11/3/2008 11:03:54 AM: Delivered, Buffalo NY | 6344398 | 3152 | 42167336 |
| 37752913 | $ 144.00 | 10/31/2008 | 11/3/2008 | FedEx | 340890472766738 | AWILMORE | 11/3/2008 7:52:54 AM: Delivered, Buffalo NY | 6344399 | 3153 | 42167337 |
| 37752914 | $ 583.20 | 10/31/2008 | 11/3/2008 | FedEx | 340890472766721 | NMARKETEZ | 11/3/2008 12:53:12 PM: Delivered, Rochester NY | 6344400 | 3154 | 42167338 |
| 37753092 | $ 163.08 | 10/31/2008 | 11/3/2008 | FedEx | 340908971197697 | MSPILLANE | 11/3/2008 11:46:11 AM: Delivered, Las Vegas NV | 6351160 | 270 | 42520111 |
| 37753093 | $ 82.10 | 10/31/2008 | 11/3/2008 | FedEx | 340908971197635 | JDOMINGUEZ | 11/3/2008 1:25:30 PM: Delivered, Las Vegas NV | 6351162 | 272 | 42520113 |
| 37753094 | $ 188.08 | 10/31/2008 | 11/3/2008 | FedEx | 340908971197727 | AABLE | 11/3/2008 11:26:13 AM: Delivered, Phoenix AZ | 6351675 | 435 | 42520140 |
| 37753095 | $ 105.98 | 10/31/2008 | 11/3/2008 | FedEx | 340908971197307 | BROMO | 11/3/2008 11:01:22 AM: Delivered, Mesa AZ | 6351676 | 436 | 42520141 |
| 37753096 | $ 118.83 | 10/31/2008 | 11/3/2008 | FedEx | 340908971197165 | CCHRIS | 11/3/2008 9:10:35 AM: Delivered, Scottsdale AZ | 6351677 | 437 | 42520142 |
| 37753097 | $ 205.37 | 10/31/2008 | 11/3/2008 | FedEx | 340908971197604 | SORTEGA | 11/3/2008 10:46:49 AM: Delivered, Avondale AZ | 6351678 | 441 | 42520143 |
| 37753098 | $ 246.21 | 10/31/2008 | 11/3/2008 | FedEx | 340908971197116 | WRASMUSSEN | 11/3/2008 11:25:43 AM: Delivered, Portland OR | 6351293 | 3315 | 42520408 |
| 37753099 | $ 159.53 | 10/31/2008 | 11/3/2008 | FedEx | 340908971197710 | WNING | 11/3/2008 12:34:51 PM: Delivered, Portland OR | 6351294 | 3316 | 42520409 |
| 37753100 | $ 105.42 | 10/31/2008 | 11/3/2008 | FedEx | 340908971197499 | AHAYES | 11/3/2008 12:43:01 PM: Delivered, Everett WA | 6351295 | 3317 | 42520410 |
| 37753101 | $ 89.02 | 10/31/2008 | 11/3/2008 | FedEx | 340908971197352 | JTUTHILL | 11/3/2008 2:14:38 PM: Delivered, Lynnwood WA | 6351296 | 3318 | 42520411 |
| 37753102 | $ 215.89 | 10/31/2008 | 11/3/2008 | FedEx | 340908971197628 | GGARY | 11/3/2008 1:00:08 PM: Delivered, Bellevue WA | 6351297 | 3319 | 42520412 |
| 37753103 | $ 150.61 | 10/31/2008 | 11/3/2008 | FedEx | 340908971197536 | ADECNA | 11/3/2008 9:34:58 AM: Delivered, Tacoma WA | 6351298 | 3321 | 42520413 |
| 37753104 | $ 153.27 | 10/31/2008 | 11/3/2008 | FedEx | 340908971197215 | DWENDY | 11/3/2008 2:10:17 PM: Delivered, Portland OR | 6351300 | 3323 | 42520415 |
| 37753105 | $ 79.58 | 10/31/2008 | 11/3/2008 | FedEx | 340908971197505 | SBANNON | 11/3/2008 11:32:49 AM: Delivered, Happy Valley OR | 6351301 | 3324 | 42520416 |
| 37753106 | $ 165.60 | 10/31/2008 | 11/3/2008 | FedEx | 340908971197550 | RBRUNQUEST | 11/3/2008 1:31:16 PM: Delivered, Bellingham WA | 6351302 | 3326 | 42520417 |
| 37753107 | $ 147.75 | 10/31/2008 | 11/3/2008 | FedEx | 340908971197512 | NSARDYNKW | 11/3/2008 2:02:10 PM: Delivered, Chandler AZ | 6351305 | 3330 | 42520420 |
| 37753108 | $ 105.98 | 10/31/2008 | 11/3/2008 | FedEx | 340908971197260 | MBARB | 11/3/2008 9:57:07 AM: Delivered, Spokane WA | 6351306 | 3331 | 42520421 |
| 37753109 | $ 167.38 | 10/31/2008 | 11/3/2008 | FedEx | 340908971197109 | DHARRIS | 11/3/2008 11:12:20 AM: Delivered, Springfield OR | 6351307 | 3332 | 42520422 |
| 37753110 | $ 197.85 | 10/31/2008 | 11/3/2008 | FedEx | 340908971197574 | JWALMAC | 11/3/2008 1:43:28 PM: Delivered, Medford OR | 6351308 | 3333 | 42520423 |
| 37753111 | $ 113.50 | 10/31/2008 | 11/3/2008 | FedEx | 340908971197680 | CPARKINSEN | 11/3/2008 9:11:55 AM: Delivered, Boise ID | 6351309 | 3334 | 42520424 |
| 37753112 | $ 110.65 | 10/31/2008 | 11/3/2008 | FedEx | 340908971197567 | GNAVARO | 11/3/2008 11:51:05 AM: Delivered, Seattle WA | 6351310 | 3336 | 42520425 |
| 37753113 | $ 47.10 | 10/31/2008 | 11/3/2008 | FedEx | 340908971197437 | ASASALA | 11/3/2008 8:25.51 AM: Delivered, Mesa AZ | 6351311 | 3337 | 42520426 |
| 37753114 | $ 179.86 | 10/31/2008 | 11/3/2008 | FedEx | 340908971197154 | CCOLES | 11/3/2008 12:23:12 PM: Delivered, Olympia WA | 6351312 | 3338 | 42520427 |
| 37753115 | $ 163.08 | 10/31/2008 | 11/3/2008 | FedEx | 340908971197222 | MPADILLA | 11/3/2008 10:17:42 AM: Delivered, Phoenix AZ | 6351315 | 3341 | 42520430 |
| 37753116 | $ 54.58 | 10/31/2008 | 11/3/2008 | FedEx | 340908971197444 | SANDERSON | 11/3/2008 9:10:21 AM: Delivered, Silverdale WA | 6351316 | 3342 | 42520431 |
| 37753117 | $ 51.40 | 10/31/2008 | 11/3/2008 | FedEx | 340908971197642 | VERICSON | 11/3/2008 12:07:40 PM: Delivered, Ogden UT | 6351323 | 3349 | 42520438 |
| 37753118 | $ 202.52 | 10/31/2008 | 11/3/2008 | FedEx | 340908971197611 | SGIBBY | 11/3/2008 3:54:35 PM: Delivered, Salt Lake City UT | 6351324 | 3350 | 42520439 |
| 37753119 | $ 139.90 | 10/31/2008 | 11/3/2008 | FedEx | 340908971197482 | CANDERSON | 11/3/2008 10:21:01 AM: Delivered, Salt Lake City UT | 6351325 | 3351 | 42520440 |
| 37753120 | $ 129.16 | 10/31/2008 | 11/3/2008 | FedEx | 340908971197206 | ZMAYER | 11/3/2008 8:01:15 AM: Delivered, Orem UT | 6351326 | 3352 | 42520441 |
| 37753121 | $ 250.65 | 10/31/2008 | 11/3/2008 | FedEx | 340908971197130 | HUNT | 11/3/2008 10:03:23 AM: Delivered, West Jordan UT | 6351327 | 3353 | 42520442 |
| 37753122 | $ 117.80 | 10/31/2008 | 11/3/2008 | FedEx | 340908971197376 | LFRANCIS | 11/3/2008 11:26:21 AM: Delivered, Peoria AZ | 6351332 | 3362 | 42520447 |
| 37753123 | $ 109.95 | 10/31/2008 | 11/3/2008 | FedEx | 340908971197581 | CKALVEN | 11/3/2008 9:35:30 AM: Delivered, Henderson NV | 6351334 | 3365 | 42520449 |
| 37753124 | $ 83.88 | 10/31/2008 | 11/3/2008 | FedEx | 340908971197338 | SROACH | 11/3/2008 11:21:42 AM: Delivered, Idaho Falls ID | 6351341 | 3377 | 42520456 |
| 37753125 | $ 98.50 | 10/31/2008 | 11/3/2008 | FedEx | 340908971197291 | TMOHROR | 11/3/2008 12:21:15 PM: Delivered, Spokane WA | 6351345 | 3382 | 42520460 |
| 37753126 | $ 134.90 | 10/31/2008 | 11/3/2008 | FedEx | 340908971197475 | MVERJOUV | 11/3/2008 11:38:47 AM: Delivered, Las Vegas NV | 6351358 | 3425 | 42520473 |
| 37753127 | $ 225.18 | 10/31/2008 | 11/3/2008 | FedEx | 340908971197659 | JANDERSON | 11/3/2008 11:45:59 AM: Delivered, Phoenix AZ | 6351359 | 3426 | 42520474 |
| 37753128 | $ 90.28 | 10/31/2008 | 11/3/2008 | FedEx | 340908971197451 | SEVERENS | 11/3/2008 9:44:48 AM: Delivered, Phoenix AZ | 6351388 | 3558 | 42520503 |
| 37753129 | $ 138.27 | 10/31/2008 | 11/3/2008 | FedEx | 340908971197420 | JSTEVENSON | 11/3/2008 1:30:48 PM: Delivered, Gilbert AZ | 6351400 | 3580 | 42520515 |
| 37753130 | $ 148.83 | 10/31/2008 | 11/3/2008 | FedEx | 340908971197543 | ERIC | 11/3/2008 11:51:56 AM: Delivered, Puyallup WA | 6351511 | 3736 | 42520626 |
| 37753131 | $ 108.13 | 10/31/2008 | 11/3/2008 | FedEx | 340908971197277 | BEPPLER | 11/3/2008 8:37:27 AM: Delivered, Richland WA | 6351522 | 3754 | 42520637 |
| 37753132 | $ 187.70 | 10/31/2008 | 11/3/2008 | FedEx | 340908971197598 | KACITTO | 11/3/2008 12:50.10 PM: Delivered, Goodyear AZ | 6351524 | 3760 | 42520639 |
| 37753133 | $ 70.65 | 10/31/2008 | 11/3/2008 | FedEx | 340908971197529 | MGRIFFITH | 11/3/2008 9:34:34 AM: Delivered, Salem OR | 6351560 | 3852 | 42520675 |
| 37753134 | $ 243.03 | 10/31/2008 | 11/3/2008 | FedEx | 340908971197666 | KMILES | 11/3/2008 9:12:27 AM: Delivered, Queen Creek AZ | 6351663 | 4314 | 42520755 |
| 37753169 | $ 28.54 | 10/31/2008 | 11/3/2008 | FedEx | 340908971193071 | AABLE | 11/3/2008 11:26:13 AM: Delivered, Phoenix AZ | 6789157 | 435 | 42759226 |
| 37753171 | $ 71.54 | 10/31/2008 | 11/3/2008 | FedEx | 340908971193613 | CCHRIS | 11/3/2008 9:10:35 AM: Delivered, Scottsdale AZ | 6789159 | 437 | 42759232 |
| 37753172 | $ 44.25 | 10/31/2008 | 11/3/2008 | FedEx | 340908971193361 | SORTEGA | 11/3/2008 10:46:49 AM: Delivered, Avondale AZ | 6789160 | 441 | 42759235 |
| 37753175 | $ 67.19 | 10/31/2008 | 11/3/2008 | FedEx | 340908971192807 | JCLEVELAND | 11/3/2008 11:29:23 AM: Delivered, Victorville CA | 6789163 | 450 | 42759240 |
| 37753185 | $ 44.15 | 10/31/2008 | 11/3/2008 | FedEx | 340908971208140 | RBRUNQUEST | 11/3/2008 1:31:16 PM: Delivered, Bellingham WA | 6788952 | 3326 | 42759426 |
| 37753187 | $ 12.85 | 10/31/2008 | 11/3/2008 | FedEx | 340908971193224 | NSARDYNKW | 11/3/2008 2:02:10 PM: Delivered, Chandler AZ | 6788954 | 3330 | 42759428 |
| 37753191 | $ 33.55 | 10/31/2008 | 11/3/2008 | FedEx | 340908971193002 | CPARKINSEN | 11/3/2008 9:11:55 AM: Delivered, Boise ID | 6788958 | 3334 | 42759432 |
| 37753192 | $ 30.70 | 10/31/2008 | 11/3/2008 | FedEx | 340908971211874 | ASASALA | 11/3/2008 8:25:51 AM: Delivered, Mesa AZ | 6788959 | 3337 | 42759433 |
| 37753204 | $ 15.00 | 10/31/2008 | 11/3/2008 | FedEx | 340908971193040 | JANDERSON | 11/3/2008 11:45:59 AM: Delivered, Phoenix AZ | 6788977 | 3426 | 42759451 |
| 37753222 | $ 49.35 | 10/31/2008 | 11/3/2008 | FedEx | 340908971207921 | KMILES | 11/3/2008 9:12:27 AM: Delivered, Queen Creek AZ | 6789146 | 4314 | 42759605 |
| 37753250 | $ 197.55 | 10/31/2008 | 11/3/2008 | FedEx | 340890472766161 | MHAYSLIP | 11/3/2008 7:39:49 AM: Delivered, Victor NY | 6344338 | 1695 | 42167297 |
| 37753339 | $ 1,003.30 | 10/31/2008 | 11/3/2008 | FedEx | 340890472767236 | DCOHEN | 11/3/2008 8:26:14 AM: Delivered, Henrietta NY | 6344762 | 3831 | 42167702 |

| Invoice Number | Gross Amount | Invoice Date | Actual Receipt Date | Shipped Via | Tracking Number | Signed For | Scan Status | Customer PO # | Customer Store # | Sales Order Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 37753684 | $ 92.49 | 10/31/2008 | 11/3/2008 | FedEx | 728980098930122 | RGALANTI | 11/3/2008 8:49:06 AM: Delivered, Philadelphia PA | 6789199 | 700 | 42759275 |
| 37753685 | $ 60.04 | 10/31/2008 | 11/3/2008 | FedEx | 728980098927474 | WAYNE | 11/3/2008 9:38:46 AM: Delivered, Annapolis MD | 6789209 | 785 | 42759285 |
| 37753687 | $ 60.04 | 10/31/2008 | 11/3/2008 | FedEx | 728980098923469 | KBROWN | 11/3/2008 6:01:28 AM: Delivered, Winston-Salem NC | 6789223 | 830 | 42759299 |
| 37753688 | $ 54.35 | 10/31/2008 | 11/3/2008 | FedEx | 728980098934632 | CSTFLORO | 11/3/2008 10:07:38 AM: Delivered, Atlanta GA | 6789226 | 834 | 42759302 |
| 37753689 | $ 73.25 | 10/31/2008 | 11/3/2008 | FedEx | 728980098923438 | MBLANDON | 11/3/2008 9:14:36 AM: Delivered, Roanoke VA | 6789227 | 835 | 42759303 |
| 37753692 | $ 62.80 | 10/31/2008 | 11/3/2008 | FedEx | 728980098923254 | WBURKE | 11/3/2008 7:55:26 AM: Delivered, Matthews NC | 6789235 | 845 | 42759311 |
| 37753693 | $ 93.10 | 10/31/2008 | 11/3/2008 | FedEx | 728980098930863 | CSANDERS | 11/3/2008 8:12:41 AM: Delivered, Rosedale MD | 6789237 | 847 | 42759313 |
| 37753694 | $ 63.69 | 10/31/2008 | 11/3/2008 | FedEx | 728980098923223 | BJAMES | 11/3/2008 11:27:34 AM: Delivered, Catonsville MD | 6789244 | 854 | 42759320 |
| 37753695 | $ 68.19 | 10/31/2008 | 11/3/2008 | FedEx | 728980098932850 | AYADI | 11/3/2008 10:13:49 AM: Delivered, Atlanta GA | 6789259 | 880 | 42759335 |
| 37753696 | $ 67.80 | 10/31/2008 | 11/3/2008 | FedEx | 728980098927207 | MMYRICK | 11/3/2008 12:40:31 PM: Delivered, Atlanta GA | 6789261 | 886 | 42759337 |
| 37753700 | $ 51.74 | 10/31/2008 | 11/3/2008 | FedEx | 728980098934496 | RBROWN | 11/3/2008 11:03:54 AM: Delivered, Buffalo NY | 6788908 | 3152 | 42759382 |
| 37753701 | $ 74.55 | 10/31/2008 | 11/3/2008 | FedEx | 728980098931525 | MMADDOX | 11/3/2008 7:24:57 AM: Delivered, Newark DE | 6788910 | 3157 | 42759384 |
| 37753704 | $ 40.80 | 10/31/2008 | 11/3/2008 | FedEx | 728980098937213 | BMAGEU | 11/3/2008 5:22:06 AM: Delivered, Charlotte NC | 6788930 | 3228 | 42759404 |
| 37753707 | $ 35.80 | 10/31/2008 | 11/3/2008 | FedEx | 728980098931549 | ESCHMIT | 11/3/2008 9:21:30 AM: Delivered, Hurst TX | 6788982 | 3505 | 42759456 |
| 37753708 | $ 46.50 | 10/31/2008 | 11/3/2008 | FedEx | 728980098937107 | ASHLEY | 11/3/2008 5:50:18 AM: Delivered, Exton PA | 6788991 | 3529 | 42759465 |
| 37753709 | $ 79.55 | 10/31/2008 | 11/3/2008 | FedEx | 728980098930580 | VCOSME | 11/3/2008 2:18:00 PM: Delivered, Philadelphia PA | 6788992 | 3556 | 42759466 |
| 37753711 | $ 30.70 | 10/31/2008 | 11/3/2008 | FedEx | 728980098943559 | SMONTEITH | 11/3/2008 7:34:14 AM: Delivered, Bay Shore NY | 6789028 | 3661 | 42759502 |
| 37753712 | $ 37.95 | 10/31/2008 | 11/3/2008 | FedEx | 728980098929997 | MWIRES | 11/3/2008 7:12:21 AM: Delivered, Vienna WV | 6789031 | 3666 | 42759505 |
| 37753713 | $ 36.74 | 10/31/2008 | 11/3/2008 | FedEx | 728980098931426 | ICHAUDRY | 11/3/2008 10:31:29 AM: Delivered, Hicksville NY | 6789034 | 3674 | 42759508 |
| 37753714 | $ 96.64 | 10/31/2008 | 11/3/2008 | FedEx | 728980098930962 | DDARCEL | 11/3/2008 7:36:39 AM: Delivered, New York NY | 6789036 | 3680 | 42759510 |
| 37753715 | $ 53.65 | 10/31/2008 | 11/3/2008 | FedEx | 728980098935066 | MSLATERS | 11/3/2008 8:07:10 AM: Delivered, Massapequa NY | 6789037 | 3681 | 42759511 |
| 37753716 | $ 76.60 | 10/31/2008 | 11/3/2008 | FedEx | 728980098938043 | OKELLY | 11/3/2008 11:54:41 AM: Delivered, Norwalk CT | 6789043 | 3690 | 42759517 |
| 37753717 | $ 82.93 | 10/31/2008 | 11/3/2008 | FedEx | 728980098931457 | CMIHALAKI | 11/3/2008 2:35:39 PM: Delivered, Johnstown PA | 6789063 | 3746 | 42759537 |
| 37753718 | $ 46.80 | 10/31/2008 | 11/3/2008 | FedEx | 728980098936241 | DLYONS | 11/3/2008 7:45:30 AM: Delivered, Lexington KY | 6789070 | 3780 | 42759544 |
| 37753841 | $ 105.97 | 10/31/2008 | 11/3/2008 | FedEx | 728980098954579 | JHARVEY | 11/3/2008 8:23:43 AM: Delivered, Charleston SC | 6789254 | 868 | 42759330 |
| 37753845 | $ 30.22 | 10/31/2008 | 11/3/2008 | FedEx | 968243548030 | A.CLAUDIO | 11/3/2008 1:17:00 PM: Delivered, PONCE PR | 6791191 | 3366 | 42831470 |
| 37753849 | $ 42.38 | 10/31/2008 | 11/3/2008 | FedEx | 968243549460 | F.RAMIREZ | 11/3/2008 11:42:00 AM: Delivered, GUAYNABO PR | 6788970 | 3369 | 42759444 |
| 37753850 | $ 52.10 | 10/31/2008 | 11/3/2008 | FedEx | 728980098915815 | MLAWLER | 11/3/2008 11:36:16 AM: Delivered, Collierville TN | 6789122 | 4257 | 42759584 |
| 37754070 | $ 188.97 | 10/31/2008 | 11/3/2008 | FedEx | 340908971228872 | MGUNN | 11/3/2008 12:13:19 PM: Delivered, San Jose CA | 6351143 | 230 | 42520094 |
| 37754071 | $ 159.53 | 10/31/2008 | 11/3/2008 | FedEx | 340908971229572 | JNAVARRO | 11/3/2008 1:41:45 PM: Delivered, San Jose CA | 6351144 | 231 | 42520095 |
| 37754073 | $ 173.08 | 10/31/2008 | 11/3/2008 | FedEx | 340908971225510 | AGUIPALR | 11/3/2008 11:39:25 AM: Delivered, Sunnyvale CA | 6351146 | 233 | 42520097 |
| 37754074 | $ 77.10 | 10/31/2008 | 11/3/2008 | FedEx | 340908971228726 | ASANDAR | 11/3/2008 9:23:51 AM: Delivered, Hayward CA | 6351147 | 234 | 42520098 |
| 37754075 | $ 110.28 | 10/31/2008 | 11/3/2008 | FedEx | 340908971229060 | CASSEDY | 11/3/2008 11:36:27 AM: Delivered, Concord CA | 6351148 | 235 | 42520099 |
| 37754076 | $ 92.10 | 10/31/2008 | 11/3/2008 | FedEx | 340908971229015 | EERIK | 11/3/2008 10:18:15 AM: Delivered, Dublin CA | 6351149 | 236 | 42520100 |
| 37754077 | $ 123.83 | 10/31/2008 | 11/3/2008 | FedEx | 340908971229244 | JTOTZ | 11/3/2008 10:13:26 AM: Delivered, Santa Rosa CA | 6351150 | 237 | 42520101 |
| 37754078 | $ 124.20 | 10/31/2008 | 11/3/2008 | FedEx | 340908971229176 | LPALACIOS | 11/3/2008 10:49:11 AM: Delivered, San Rafael CA | 6351151 | 238 | 42520102 |
| 37754079 | $ 168.41 | 10/31/2008 | 11/3/2008 | FedEx | 340908971228766 | SSHILEDI | 11/3/2008 4:30:22 PM: Delivered, Modesto CA | 6351152 | 239 | 42520103 |
| 37754080 | $ 210.37 | 10/31/2008 | 11/3/2008 | FedEx | 340908971229404 | RBOWIE | 11/3/2008 12:22:34 PM: Delivered, Emeryville CA | 6351153 | 240 | 42520104 |
| 37754081 | $ 238.92 | 10/31/2008 | 11/3/2008 | FedEx | 340908971229206 | SMCLAUREN | 11/3/2008 9:42:23 AM: Delivered, Stockton CA | 6351154 | 241 | 42520105 |
| 37754082 | $ 132.57 | 10/31/2008 | 11/3/2008 | FedEx | 340908971229251 | BBECKER | 11/3/2008 4:29:34 PM: Delivered, Moreno Valley CA | 6351155 | 249 | 42520106 |
| 37754083 | $ 164.46 | 10/31/2008 | 11/3/2008 | FedEx | 340908971229190 | DJESSICE | 11/3/2008 10:09:53 AM: Delivered, Elk Grove CA | 6351156 | 250 | 42520107 |
| 37754084 | $ 71.40 | 10/31/2008 | 11/3/2008 | FedEx | 340908971228657 | CPERRY | 11/3/2008 11:01:36 AM: Delivered, Citrus Heights CA | 6351157 | 251 | 42520108 |
| 37754085 | $ 168.78 | 10/31/2008 | 11/3/2008 | FedEx | 340908971229541 | LEE | 11/3/2008 11:27:03 AM: Delivered, Sacramento CA | 6351158 | 252 | 42520109 |
| 37754086 | $ 58.55 | 10/31/2008 | 11/3/2008 | FedEx | 340908971228858 | TTIMBAL | 11/3/2008 10:43:33 AM: Delivered, Daly City CA | 6351159 | 253 | 42520110 |
| 37754087 | $ 139.20 | 10/31/2008 | 11/3/2008 | FedEx | 340908971229183 | CTIM | 11/3/2008 8:10:57 AM: Delivered, Reno NV | 6351161 | 271 | 42520112 |
| 37754088 | $ 172.75 | 10/31/2008 | 11/3/2008 | FedEx | 340908971229220 | CHEMBORA | 11/3/2008 9:46:36 AM: Delivered, Los Angeles CA | 6351574 | 401 | 42520114 |
| 37754089 | $ 322.38 | 10/31/2008 | 11/3/2008 | FedEx | 340908971229299 | DTHOMAS | 11/3/2008 2:14:28 PM: Delivered, Santa Monica CA | 6351575 | 403 | 42520115 |
| 37754090 | $ 148.60 | 10/31/2008 | 11/3/2008 | FedEx | 340908971229312 | NCHERICHER | 11/3/2008 12:30:53 PM: Delivered, Hawthorne CA | 6351576 | 404 | 42520116 |
| 37754091 | $ 178.22 | 10/31/2008 | 11/3/2008 | FedEx | 340908971228612 | PLORETO | 11/3/2008 10:32:10 AM: Delivered, Buena Park CA | 6351577 | 405 | 42520117 |
| 37754092 | $ 227.10 | 10/31/2008 | 11/3/2008 | FedEx | 340908971228902 | BROGERS | 11/3/2008 1:17:51 PM: Delivered, Pasadena CA | 6351578 | 406 | 42520118 |
| 37754093 | $ 61.40 | 10/31/2008 | 11/3/2008 | FedEx | 340908971228681 | JOSH | 11/3/2008 12:47:39 PM: Delivered, Orange CA | 6351579 | 407 | 42520119 |
| 37754094 | $ 189.67 | 10/31/2008 | 11/3/2008 | FedEx | 340908971229473 | LRUBIO | 11/3/2008 2:09:27 PM: Delivered, Lakewood CA | 6351580 | 408 | 42520120 |
| 37754095 | $ 206.63 | 10/31/2008 | 11/3/2008 | FedEx | 340908971228926 | KKELLY | 11/3/2008 8:38:10 AM: Delivered, San Bernardino CA | 6351581 | 409 | 42520121 |
| 37754096 | $ 242.47 | 10/31/2008 | 11/3/2008 | FedEx | 340908971229329 | JGOMES | 11/3/2008 12:50:50 PM: Delivered, Northridge CA | 6351582 | 410 | 42520122 |
| 37754097 | $ 249.21 | 10/31/2008 | 11/3/2008 | FedEx | 340908971229381 | CWELLS | 11/3/2008 9:57:37 AM: Delivered, Palmdale CA | 6351587 | 411 | 42520123 |
| 37754098 | $ 35.00 | 10/31/2008 | 11/3/2008 | FedEx | 340908971228537 | JLASTRANO | 11/3/2008 1:04:17 PM: Delivered, Santa Barbara CA | 6351602 | 413 | 42520124 |
| 37754099 | $ 214.11 | 10/31/2008 | 11/3/2008 | FedEx | 340908971229398 | TTRAN | 11/3/2008 9:17:57 AM: Delivered, Laguna Hills CA | 6351609 | 414 | 42520125 |
| 37754100 | $ 220.18 | 10/31/2008 | 11/3/2008 | FedEx | 340908971228940 | MPENA | 11/3/2008 10:49:38 AM: Delivered, Huntington Beach CA | 6351614 | 416 | 42520126 |
| 37754101 | $ 237.99 | 10/31/2008 | 11/3/2008 | FedEx | 340908971229374 | NBORLAND | 11/3/2008 12:53:37 PM: Delivered, Montclair CA | 6351615 | 417 | 42520127 |
| 37754102 | $ 170.60 | 10/31/2008 | 11/3/2008 | FedEx | 340908971229497 | AHUNG | 11/3/2008 1:46:25 PM: Delivered, Woodland Hills CA | 6351618 | 419 | 42520128 |
| 37754103 | $ 182.00 | 10/31/2008 | 11/3/2008 | FedEx | 340908971228810 | POSADA | 11/3/2008 9.05:04 AM: Delivered, West Covina CA | 6351620 | 420 | 42520129 |
| 37754104 | $ 67.10 | 10/31/2008 | 11/3/2008 | FedEx | 340908971229305 | JGALVEZ | 11/3/2008 2:32:01 PM: Delivered, Van Nuys CA | 6351624 | 421 | 42520130 |
| 37754105 | $ 45.00 | 10/31/2008 | 11/3/2008 | FedEx | 340908971229114 | OBERNAL | 11/3/2008 1:38:19 PM: Delivered, Compton CA | 6351627 | 422 | 42520131 |
| 37754106 | $ 253.92 | 10/31/2008 | 11/3/2008 | FedEx | 340908971229268 | EROCHA | 11/3/2008 12:21:34 PM: Delivered, Fresno CA | 6351630 | 423 | 42520132 |
| 37754107 | $ 297.94 | 10/31/2008 | 11/3/2008 | FedEx | 340908971229046 | DCONTRERAS | 11/3/2008 8:54:12 AM: Delivered, Montebello CA | 6351642 | 425 | 42520133 |
| 37754108 | $ 157.38 | 10/31/2008 | 11/3/2008 | FedEx | 340908971229534 | DBLACK | 11/3/2008 4:15:03 PM: Delivered, Norwalk CA | 6351647 | 427 | 42520134 |
| 37754109 | $ 139.20 | 10/31/2008 | 11/3/2008 | FedEx | 340908971228773 | LDAVIS | 11/3/2008 10:34:53 AM: Delivered, Los Angeles CA | 6351652 | 428 | 42520135 |
| 37754110 | $ 191.63 | 10/31/2008 | 11/3/2008 | FedEx | 340908971228780 | CRESETALI | 11/3/2008 9:31:42 AM: Delivered, Oxnard CA | 6351653 | 429 | 42520136 |
| 37754111 | $ 230.84 | 10/31/2008 | 11/3/2008 | FedEx | 340908971229428 | NNELSON | 11/3/2008 9:33:41 AM: Delivered, National City CA | 6351666 | 432 | 42520137 |
| 37754112 | $ 236.03 | 10/31/2008 | 11/3/2008 | FedEx | 340908971228964 | MMARIO | 11/3/2008 11:27:19 AM: Delivered, La Mesa CA | 6351671 | 433 | 42520138 |
| 37754113 | $ 257.46 | 10/31/2008 | 11/3/2008 | FedEx | 340908971228995 | WWAYNE | 11/3/2008 1:40:34 PM: Delivered, San Diego CA | 6351674 | 434 | 42520139 |
| 37754114 | $ 206.59 | 10/31/2008 | 11/3/2008 | FedEx | 340908971229466 | IDANNY | 11/3/2008 1:23:51 PM: Delivered, San Diego CA | 6351679 | 443 | 42520144 |
| 37754115 | $ 149.20 | 10/31/2008 | 11/3/2008 | FedEx | 340908971228575 | SJOHNSON | 11/3/2008 3:13:14 PM: Delivered, Torrance CA | 6351680 | 446 | 42520145 |
| 37754116 | $ 90.28 | 10/31/2008 | 11/3/2008 | FedEx | 340908971228650 | DHARPER | 11/3/2008 9:51:07 AM: Delivered, Escondido CA | 6351681 | 449 | 42520146 |
| 37754117 | $ 237.10 | 10/31/2008 | 11/3/2008 | FedEx | 340908971229367 | JCLEVELAND | 11/3/2008 11:29.23 AM: Delivered, Victorville CA | 6351682 | 450 | 42520147 |
| 37754118 | $ 245.51 | 10/31/2008 | 11/3/2008 | FedEx | 340908971229596 | CHOWSWORTH | 11/3/2008 12:36:36 PM: Delivered, Redding CA | 6351127 | 1614 | 42520262 |
| 37754119 | $ 133.08 | 10/31/2008 | 11/3/2008 | FedEx | 340908971228834 | JFERGUSSON | 11/3/2008 3:47:01 PM: Delivered, Seaside CA | 6351130 | 1618 | 42520265 |
| 37754120 | $ 190.75 | 10/31/2008 | 11/3/2008 | FedEx | 340908971229442 | MKACI | 11/3/2008 11:15:09 AM: Delivered, Merced CA | 6351133 | 1628 | 42520268 |
| 37754121 | $ 195.93 | 10/31/2008 | 11/3/2008 | FedEx | 340908971228896 | PEWS | 11/3/2008 11:16:48 AM: Delivered, Santa Maria CA | 6351134 | 1629 | 42520269 |
| 37754122 | $ 215.70 | 10/31/2008 | 11/3/2008 | FedEx | 340908971229411 | GGRIJAVAL | 11/3/2008 11:19:41 AM: Delivered, Rowland Heights CA | 6351283 | 3301 | 42520398 |
| 37754123 | $ 90.28 | 10/31/2008 | 11/3/2008 | FedEx | 340908971229556 | AGONZALES | 11/3/2008 12:18:47 PM: Delivered, Palm Desert CA | 6351284 | 3302 | 42520399 |
| 37754124 | $ 223.55 | 10/31/2008 | 11/3/2008 | FedEx | 340908971228933 | MMARK | 11/3/2008 1:35.54 PM: Delivered, Newport Beach CA | 6351288 | 3309 | 42520403 |
| 37754125 | $ 320.42 | 10/31/2008 | 11/3/2008 | FedEx | 340908971229084 | DPLEBAK | 11/3/2008 11:41:09 AM: Delivered, Stevenson Ranch CA | 6351289 | 3310 | 42520404 |
| 37754126 | $ 192.52 | 10/31/2008 | 11/3/2008 | FedEx | 340908971229213 | BMINDY | 11/3/2008 11:45:17 AM: Delivered, Rancho Cucamonga CA | 6351290 | 3311 | 42520405 |
| 37754127 | $ 206.96 | 10/31/2008 | 11/3/2008 | FedEx | 340908971230776 | DAN | 11/3/2008 10.04:24 AM: Delivered, Pomona CA | 6351291 | 3312 | 42520406 |
| 37754128 | $ 288.17 | 10/31/2008 | 11/3/2008 | FedEx | 340908971229053 | BBRISELERA | 11/3/2008 11:09:17 AM: Delivered, Irvine CA | 6351292 | 3313 | 42520407 |
| 37754129 | $ 133.83 | 10/31/2008 | 11/3/2008 | FedEx | 340908971228957 | OOCHO | 11/3/2008 10:09:31 AM: Delivered, Chico CA | 6351299 | 3322 | 42520414 |
| 37754130 | $ 221.07 | 10/31/2008 | 11/3/2008 | FedEx | 340908971228988 | JENI | 11/3/2008 11:12:48 AM: Delivered, San Diego CA | 6351303 | 3327 | 42520418 |
| 37754131 | $ 167.75 | 10/31/2008 | 11/3/2008 | FedEx | 340908971229480 | BCRISP | 11/3/2008 11:19:30 AM: Delivered, Encinitas CA | 6351304 | 3329 | 42520419 |
| 37754132 | $ 293.64 | 10/31/2008 | 11/3/2008 | FedEx | 340908971229039 | TTAYLOR | 11/3/2008 11:06:55 AM: Delivered, Culver City CA | 6351330 | 3360 | 42520445 |
| 37754133 | $ 290.65 | 10/31/2008 | 11/3/2008 | FedEx | 340908971229282 | VLEOS | 11/3/2008 12.11.01 PM: Delivered, Glendale CA | 6351331 | 3361 | 42520446 |
| 37754134 | $ 222.33 | 10/31/2008 | 11/3/2008 | FedEx | 340908971229343 | PRAMIREZ | 11/3/2008 12:44:45 PM: Delivered, Fullerton CA | 6351333 | 3364 | 42520448 |
| 37754135 | $ 172.05 | 10/31/2008 | 11/3/2008 | FedEx | 340908971229435 | GERGE | 11/3/2008 10:42:19 AM: Delivered, Long Beach CA | 6351337 | 3373 | 42520452 |
| 37754136 | $ 148.83 | 10/31/2008 | 11/3/2008 | FedEx | 340908971229589 | WEST | 11/3/2008 10.16.24 AM: Delivered, San Pablo CA | 6351338 | 3374 | 42520453 |
| 37754138 | $ 253.03 | 10/31/2008 | 11/3/2008 | FedEx | 340908971229275 | MMEDSOOA | 11/3/2008 11:55:23 AM: Delivered, Temecula CA | 6351347 | 3401 | 42520462 |
| 37754139 | $ 134.66 | 10/31/2008 | 11/3/2008 | FedEx | 340908971229077 | HMICHELL | 11/3/2008 12:29:06 PM: Delivered, Pittsburg CA | 6351348 | 3402 | 42520463 |
| 37754140 | $ 92.80 | 10/31/2008 | 11/3/2008 | FedEx | 340908971229503 | MALDONADO | 11/3/2008 8.50:31 AM: Delivered, San Luis Obispo CA | 6351360 | 3428 | 42520475 |
| 37754141 | $ 150.56 | 10/31/2008 | 11/3/2008 | FedEx | 340908971228865 | LLEIA | 11/3/2008 9:53:50 AM: Delivered, La Quinta CA | 6351402 | 3582 | 42520517 |
| 37754142 | $ 41.40 | 10/31/2008 | 11/3/2008 | FedEx | 340908971230325 | NATHAN | 11/3/2008 11:06:58 AM: Delivered, Rancho Santa Margari CA | 6351404 | 3586 | 42520519 |
| 37754143 | $ 128.97 | 10/31/2008 | 11/3/2008 | FedEx | 340908971228827 | CERICK | 11/3/2008 9:53:36 AM: Delivered, Mira Loma CA | 6351519 | 3749 | 42520634 |
| 37754144 | $ 67.10 | 10/31/2008 | 11/3/2008 | FedEx | 340908971229121 | TVERTISCA | 11/3/2008 10:24:54 AM: Delivered, Sparks NV | 6351525 | 3763 | 42520640 |
| 37754145 | $ 41.40 | 10/31/2008 | 11/3/2008 | FedEx | 340908971230783 | NPAUL | 11/3/2008 2:03:34 PM: Delivered, Palo Alto CA | 6351527 | 3766 | 42520642 |
| 37754146 | $ 77.76 | 10/31/2008 | 11/3/2008 | FedEx | 340908971228841 | JGENTRY | 11/3/2008 10:03:27 AM: Delivered, Folsom CA | 6351532 | 3771 | 42520647 |
| 37754147 | $ 181.30 | 10/31/2008 | 11/3/2008 | FedEx | 340908971229459 | GYOREDO | 11/3/2008 12:15:48 PM: Delivered, Salinas CA | 6351556 | 3848 | 42520671 |
| 37754148 | $ 124.20 | 10/31/2008 | 11/3/2008 | FedEx | 340908971229091 | ASHLY | 11/3/2008 10:23:04 AM: Delivered, Manteca CA | 6351604 | 4131 | 42520708 |
| 37754149 | $ 92.80 | 10/31/2008 | 11/3/2008 | FedEx | 340908971229022 | EMARTINEZ | 11/3/2008 11:33:47 AM: Delivered, Turlock CA | 6351605 | 4132 | 42520709 |
| 37754150 | $ 155.60 | 10/31/2008 | 11/3/2008 | FedEx | 340908971228599 | LLAMAR | 11/3/2008 11:39:53 AM: Delivered, Signal Hill CA | 6351608 | 4139 | 42520712 |
| 37754151 | $ 50.47 | 10/31/2008 | 11/3/2008 | FedEx | 340908971229169 | CRODRIGUEZ | 11/3/2008 6:48:24 PM: Delivered, Monrovia CA | 6351616 | 4176 | 42520717 |
| 37754152 | $ 77.76 | 10/31/2008 | 11/3/2008 | FedEx | 340908971229152 | MMEGAN | 11/3/2008 1:49:54 PM: Delivered, Vacaville CA | 6351617 | 4179 | 42520718 |
| 37754153 | $ 62.80 | 10/31/2008 | 11/3/2008 | FedEx | 340908971229107 | SSARAMARIE | 11/3/2008 12:18.13 PM: Delivered, Morgan Hill CA | 6351629 | 4229 | 42520726 |
| 37754154 | $ 51.40 | 10/31/2008 | 11/3/2008 | FedEx | 340908971228582 | LGABEL | 11/3/2008 12:27:53 PM: Delivered, Fontana CA | 6351631 | 4230 | 42520727 |
| 37754155 | $ 94.20 | 10/31/2008 | 11/3/2008 | FedEx | 340908971228971 | AREYES | 11/3/2008 10:41:42 AM: Delivered, Seal Beach CA | 6351635 | 4242 | 42520731 |
| 37754156 | $ 64.95 | 10/31/2008 | 11/3/2008 | FedEx | 340908971229336 | CHRIS | 11/3/2008 10:26:38 AM: Delivered, Foothill Ranch CA | 6351636 | 4243 | 42520732 |
| 37754157 | $ 162.52 | 10/31/2008 | 11/3/2008 | FedEx | 340908971228759 | DJOHN | 11/3/2008 10:56:49 AM: Delivered, Fremont CA | 6351654 | 4300 | 42520746 |
| 37754158 | $ 154.86 | 10/31/2008 | 11/3/2008 | FedEx | 340908971229138 | VSILVA | 11/3/2008 10:00:18 AM: Delivered, Vista CA | 6351655 | 4301 | 42520747 |
| 37754159 | $ 212.00 | 10/31/2008 | 11/3/2008 | FedEx | 340908971229008 | TTERREPRANO | 11/3/2008 3:23:21 PM: Delivered, San Jose CA | 6351656 | 4302 | 42520748 |
| 37754160 | $ 158.90 | 10/31/2008 | 11/3/2008 | FedEx | 340908971229237 | RACCINAN | 11/3/2008 1:52:19 PM: Delivered, Fairfield CA | 6351657 | 4303 | 42520749 |
| 37754161 | $ 188.45 | 10/31/2008 | 11/3/2008 | FedEx | 340908971228919 | LMONTES | 11/3/2008 12:01:03 PM: Delivered, Burbank CA | 6351658 | 4305 | 42520750 |
| 37754162 | $ 66.17 | 10/31/2008 | 11/3/2008 | FedEx | 340908971228889 | DDAPIARE | 11/3/2008 1:29:20 PM: Delivered, La Habra CA | 6351662 | 4313 | 42520754 |
| 37754163 | $ 221.07 | 10/31/2008 | 11/3/2008 | FedEx | 340908971229350 | DGOMA | 11/3/2008 10:02:01 AM: Delivered, Santa Cruz CA | 6351688 | 4507 | 42520769 |
| 37764610 | $ 65.20 | 11/1/2008 | 11/3/2008 | FedEx | 340908971246937 | RBOWIE | 11/3/2008 12:22:34 PM: Delivered, Emeryville CA | 6790899 | 240 | 42825383 |
| 37764612 | $ 35.80 | 11/1/2008 | 11/3/2008 | FedEx | 340908971247446 | NCHERICHER | 11/3/2008 12:30:53 PM: Delivered, Hawthorne CA | 6791030 | 404 | 42825387 |

| Invoice Number | | Gross Amount | Invoice Date | Actual Receipt Date | Shipped Via | Tracking Number | Signed For | Scan Status | Customer PO # | Customer Store # | Sales Order Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 37764613 | $ | 60.79 | 11/1/2008 | 11/3/2008 | FedEx | 340908971246876 | LRUBIO | 11/3/2008 2:09:27 PM: Delivered, Lakewood CA | 6791031 | 408 | 42825388 |
| 37764614 | $ | 75.49 | 11/1/2008 | 11/3/2008 | FedEx | 340908971245992 | CWELLS | 11/3/2008 9:57:37 AM: Delivered, Palmdale CA | 6791034 | 411 | 42825389 |
| 37764615 | $ | 38.83 | 11/1/2008 | 11/3/2008 | FedEx | 340908971247422 | POSADA | 11/3/2008 9:05:04 AM: Delivered, West Covina CA | 6791042 | 420 | 42825390 |
| 37764616 | $ | 129.22 | 11/1/2008 | 11/3/2008 | FedEx | 340908971247453 | DCONTRERAS | 11/3/2008 8:54:12 AM: Delivered, Montebello CA | 6791048 | 425 | 42825392 |
| 37764618 | $ | 53.30 | 11/1/2008 | 11/3/2008 | FedEx | 340908971247408 | DAN | 11/3/2008 10:04:24 AM: Delivered, Pomona CA | 6790942 | 3312 | 42825641 |
| 37764619 | $ | 52.48 | 11/1/2008 | 11/3/2008 | FedEx | 340908971246883 | BBRISELERA | 11/3/2008 11:09:17 AM: Delivered, Irvine CA | 6790943 | 3313 | 42825642 |
| 37764622 | $ | 62.58 | 11/1/2008 | 11/3/2008 | FedEx | 340908971247439 | GERGE | 11/3/2008 10:42:19 AM: Delivered, Long Beach CA | 6790960 | 3373 | 42825559 |
| 37764624 | $ | 54.99 | 11/1/2008 | 11/3/2008 | FedEx | 340908971246920 | LLEIA | 11/3/2008 9:53:50 AM: Delivered, La Quinta CA | 6790977 | 3582 | 42825576 |
| 37764625 | $ | 48.49 | 11/1/2008 | 11/3/2008 | FedEx | 340908971247385 | VSILVA | 11/3/2008 10:00:18 AM: Delivered, Vista CA | 6791059 | 4301 | 42825650 |
| 37764626 | $ | 61.08 | 11/1/2008 | 11/3/2008 | FedEx | 340908971247460 | LMONTES | 11/3/2008 12:01:03 PM: Delivered, Burbank CA | 6791062 | 4305 | 42825653 |
| 37764994 | $ | 64.58 | 11/1/2008 | 11/3/2008 | FedEx | 728980099046129 | EPH | 11/3/2008 10:12:01 AM: Delivered, Naperville IL | 6351174 | 3121 | 42520289 |
| 37764995 | $ | 54.56 | 11/1/2008 | 11/3/2008 | FedEx | 728980099045382 | SSANDERSON | 11/3/2008 7:21:54 AM: Delivered, Bloomington IL | 6351211 | 3168 | 42520326 |
| 37713940 | $ | 649.20 | 10/30/2008 | 11/4/2008 | FedEx | 728980098730579 | ALINSSEY | 11/4/2008 12:20:20 PM: Delivered, Emeryville CA | 6348627 | 240 | 42357236 |
| 37713941 | $ | 649.20 | 10/30/2008 | 11/4/2008 | FedEx | 728980098730555 | BBRIAN | 11/4/2008 5:50:30 PM: Delivered, Moreno Valley CA | 6348628 | 249 | 42357327 |
| 37713942 | $ | 649.20 | 10/30/2008 | 11/4/2008 | FedEx | 728980098730586 | DLAENIEA | 11/4/2008 11:36:24 AM: Delivered, Elk Grove CA | 6348629 | 250 | 42357337 |
| 37713943 | $ | 649.20 | 10/30/2008 | 11/4/2008 | FedEx | 728980098730593 | LBERVERA | 11/4/2008 11:39:26 AM: Delivered, Hawthorne CA | 6348678 | 404 | 42357345 |
| 37713944 | $ | 649.20 | 10/30/2008 | 11/4/2008 | FedEx | 728980098730609 | CWELLS | 11/4/2008 9:53:56 AM: Delivered, Palmdale CA | 6348679 | 411 | 42357352 |
| 37713945 | $ | 649.20 | 10/30/2008 | 11/4/2008 | FedEx | 728980098730616 | DPEREZ | 11/4/2008 2:16:58 PM: Delivered, Compton CA | 6348682 | 422 | 42357364 |
| 37713946 | $ | 649.20 | 10/30/2008 | 11/4/2008 | FedEx | 728980098730630 | LDAVIS | 11/4/2008 9:50:09 AM: Delivered, Los Angeles CA | 6348685 | 428 | 42357373 |
| 37713947 | $ | 649.20 | 10/30/2008 | 11/4/2008 | FedEx | 728980098730647 | DNAVARO | 11/4/2008 11:31:36 AM: Delivered, Seattle WA | 6348646 | 3336 | 42357784 |
| 37713948 | $ | 649.20 | 10/30/2008 | 11/4/2008 | FedEx | 728980098730654 | TTAYLOR | 11/4/2008 11:19:42 AM: Delivered, Culver City CA | 6348648 | 3360 | 42357791 |
| 37714727 | $ | 65.04 | 10/30/2008 | 11/4/2008 | FedEx | 728980098725933 | LISAMARTINEZ | 11/4/2008 9:53:56 AM: Delivered, McAllen TX | 6787482 | 3512 | 42714017 |
| 37736017 | $ | 252.45 | 10/31/2008 | 11/4/2008 | FedEx | 340890472763818 | TTRACY | 11/4/2008 12:57:26 PM: Delivered, San Jose CA | 6344340 | 230 | 42167104 |
| 37736018 | $ | 325.65 | 10/31/2008 | 11/4/2008 | FedEx | 340890472763764 | PCABRALES | 11/4/2008 4:20:10 PM: Delivered, San Jose CA | 6344341 | 231 | 42167106 |
| 37736019 | $ | 819.75 | 10/31/2008 | 11/4/2008 | FedEx | 340890472763535 | VBERGARAY | 11/4/2008 9:23:45 AM: Delivered, Hayward CA | 6344344 | 234 | 42167109 |
| 37736020 | $ | 1,251.70 | 10/31/2008 | 11/4/2008 | FedEx | 340890472763443 | RCHAM | 11/4/2008 2:48:13 PM: Delivered, Stockton CA | 6344351 | 241 | 42167116 |
| 37736021 | $ | 691.65 | 10/31/2008 | 11/4/2008 | FedEx | 340890472763436 | CCLAUDIA | 11/4/2008 10:40:27 AM: Delivered, San Francisco CA | 6344352 | 242 | 42167117 |
| 37736022 | $ | 1,845.35 | 10/31/2008 | 11/4/2008 | FedEx | 340890472763559 | DLAENIEA | 11/4/2008 11:36:24 AM: Delivered, Elk Grove CA | 6344354 | 250 | 42167119 |
| 37736023 | $ | 747.90 | 10/31/2008 | 11/4/2008 | FedEx | 340890472762309 | JASON | 11/4/2008 5:45:36 PM: Delivered, Sacramento CA | 6344356 | 252 | 42167121 |
| 37736024 | $ | 356.60 | 10/31/2008 | 11/4/2008 | FedEx | 340890472763481 | MMARRISA | 11/4/2008 10:45:11 AM: Delivered, Daly City CA | 6344357 | 253 | 42167122 |
| 37736025 | $ | 619.80 | 10/31/2008 | 11/4/2008 | FedEx | 340890472762255 | RMARCHAK | 11/4/2008 1:37:22 PM: Delivered, Las Vegas NV | 6344358 | 270 | 42167123 |
| 37736026 | $ | 656.40 | 10/31/2008 | 11/4/2008 | FedEx | 340890472762217 | JCHUCK | 11/4/2008 12:28:40 PM: Delivered, Las Vegas NV | 6344360 | 272 | 42167125 |
| 37736027 | $ | 411.50 | 10/31/2008 | 11/4/2008 | FedEx | 340890472763474 | SSEMBORO | 11/4/2008 9:57:14 AM: Delivered, Los Angeles CA | 6344788 | 401 | 42167126 |
| 37736028 | $ | 631.10 | 10/31/2008 | 11/4/2008 | FedEx | 340890472763627 | DMADDUX | 11/4/2008 2:17:26 PM: Delivered, Santa Monica CA | 6344789 | 403 | 42167127 |
| 37736029 | $ | 3,513.10 | 10/31/2008 | 11/4/2008 | FedEx | 340890472763665 | LBERVERA | 11/4/2008 11:39:26 AM: Delivered, Hawthorne CA | 6344790 | 404 | 42167128 |
| 37736030 | $ | 532.60 | 10/31/2008 | 11/4/2008 | FedEx | 340890472763375 | DYI | 11/4/2008 11:02:25 AM: Delivered, Buena Park CA | 6344791 | 405 | 42167129 |
| 37736031 | $ | 180.60 | 10/31/2008 | 11/4/2008 | FedEx | 340890472762200 | MADEROS | 11/4/2008 1:12:05 PM: Delivered, Orange CA | 6344793 | 407 | 42167131 |
| 37736032 | $ | 1,494.45 | 10/31/2008 | 11/4/2008 | FedEx | 340890472763320 | LLOPEZ | 11/4/2008 10:39:33 AM: Delivered, Lakewood CA | 6344794 | 408 | 42167132 |
| 37736033 | $ | 959.70 | 10/31/2008 | 11/4/2008 | FedEx | 340890472763344 | LLOPEZ | 11/4/2008 8:49:51 AM: Delivered, San Bernardino CA | 6344795 | 409 | 42167133 |
| 37736034 | $ | 679.00 | 10/31/2008 | 11/4/2008 | FedEx | 340890472763313 | LWHITT | 11/4/2008 12:41:26 PM: Delivered, Northridge CA | 6344796 | 410 | 42167134 |
| 37736035 | $ | 234.15 | 10/31/2008 | 11/4/2008 | FedEx | 340890472763245 | SKELLY | 11/4/2008 9:20:54 AM: Delivered, Laguna Hills CA | 6344825 | 414 | 42167137 |
| 37736036 | $ | 197.55 | 10/31/2008 | 11/4/2008 | FedEx | 340890472763351 | SLUCAS | 11/4/2008 10:43:41 AM: Delivered, Huntington Beach CA | 6344831 | 416 | 42167138 |
| 37736037 | $ | 820.30 | 10/31/2008 | 11/4/2008 | FedEx | 340890472762316 | NBORLAND | 11/4/2008 12:51:29 PM: Delivered, Montclair CA | 6344832 | 417 | 42167139 |
| 37736038 | $ | 655.05 | 10/31/2008 | 11/4/2008 | FedEx | 340890472763085 | PPARTY | 11/4/2008 10:32:11 AM: Delivered, National City CA | 6344894 | 432 | 42167151 |
| 37736039 | $ | 327.00 | 10/31/2008 | 11/4/2008 | FedEx | 340890472762088 | HMENDEZ | 11/4/2008 11:04:32 AM: Delivered, Phoenix AZ | 6344903 | 435 | 42167154 |
| 37736040 | $ | 290.40 | 10/31/2008 | 11/4/2008 | FedEx | 340890472762057 | AALCANTAR | 11/4/2008 11:03:43 AM: Delivered, Mesa AZ | 6344904 | 436 | 42167155 |
| 37736041 | $ | 125.70 | 10/31/2008 | 11/4/2008 | FedEx | 340890472762026 | MERADU | 11/4/2008 10:26:22 AM: Delivered, Scottsdale AZ | 6344905 | 437 | 42167156 |
| 37736042 | $ | 162.30 | 10/31/2008 | 11/4/2008 | FedEx | 340890472762019 | JJOHN | 11/4/2008 2:16:46 PM: Delivered, San Diego CA | 6344907 | 443 | 42167158 |
| 37736043 | $ | 655.05 | 10/31/2008 | 11/4/2008 | FedEx | 340890472763207 | HERNANDEZ | 11/4/2008 3:27:28 PM: Delivered, Torrance CA | 6344908 | 446 | 42167159 |
| 37736044 | $ | 162.30 | 10/31/2008 | 11/4/2008 | FedEx | 340890472761999 | SOBER | 11/4/2008 10:08:04 AM: Delivered, Escondido CA | 6344909 | 449 | 42167160 |
| 37736045 | $ | 1,669.65 | 10/31/2008 | 11/4/2008 | FedEx | 340890472763047 | JHALL | 11/4/2008 12:06:11 PM: Delivered, Victorville CA | 6344910 | 450 | 42167161 |
| 37736046 | $ | 125.70 | 10/31/2008 | 11/4/2008 | FedEx | 340890472761975 | CKROFFT | 11/4/2008 12:26:03 PM: Delivered, Redding CA | 6344324 | 1614 | 42167283 |
| 37736047 | $ | 472.05 | 10/31/2008 | 11/4/2008 | FedEx | 340890472763030 | JFERGUSON | 11/4/2008 3:11:26 PM: Delivered, Seaside CA | 6344327 | 1618 | 42167286 |
| 37736048 | $ | 327.00 | 10/31/2008 | 11/4/2008 | FedEx | 340890472761951 | BPATEL | 11/4/2008 11:28:59 AM: Delivered, Merced CA | 6344330 | 1628 | 42167289 |
| 37736050 | $ | 125.70 | 10/31/2008 | 11/4/2008 | FedEx | 340890472761937 | JGONZALEZ | 11/4/2008 8:49:42 AM: Delivered, Thousand Oaks CA | 6344487 | 3303 | 42167425 |
| 37736051 | $ | 362.25 | 10/31/2008 | 11/4/2008 | FedEx | 340890472763146 | ROMEO | 11/4/2008 12:15:56 PM: Delivered, Tucson AZ | 6344488 | 3304 | 42167426 |
| 37736052 | $ | 125.70 | 10/31/2008 | 11/4/2008 | FedEx | 340890472761876 | OMOLINA | 11/4/2008 12:17:24 PM: Delivered, Visalia CA | 6344490 | 3306 | 42167428 |
| 37736053 | $ | 221.50 | 10/31/2008 | 11/4/2008 | FedEx | 340890472762965 | SLEONARD | 11/4/2008 12:53:55 PM: Delivered, Newport Beach CA | 6344492 | 3309 | 42167430 |
| 37736054 | $ | 363.60 | 10/31/2008 | 11/4/2008 | FedEx | 340890472761845 | LINDA | 11/4/2008 11:34:41 AM: Delivered, Pomona CA | 6344495 | 3312 | 42167433 |
| 37736055 | $ | 239.80 | 10/31/2008 | 11/4/2008 | FedEx | 340890472762835 | NNASCIMENTO | 11/4/2008 10:22:41 AM: Delivered, Irvine CA | 6344496 | 3313 | 42167434 |
| 37736056 | $ | 838.05 | 10/31/2008 | 11/4/2008 | FedEx | 340890472762996 | GOLICKSON | 11/4/2008 12:40:12 PM: Delivered, Portland OR | 6344498 | 3316 | 42167436 |
| 37736057 | $ | 1,148.90 | 10/31/2008 | 11/4/2008 | FedEx | 340890472761753 | MFIELDS | 11/4/2008 9:47:19 AM: Delivered, Tacoma WA | 6344502 | 3321 | 42167440 |
| 37736058 | $ | 125.70 | 10/31/2008 | 11/4/2008 | FedEx | 340890472761739 | AWELLS | 11/4/2008 11:34:40 AM: Delivered, Happy Valley OR | 6344505 | 3324 | 42167443 |
| 37736059 | $ | 125.70 | 10/31/2008 | 11/4/2008 | FedEx | 340890472761722 | SHUGHF | 11/4/2008 1:13:56 PM: Delivered, Bellingham WA | 6344506 | 3326 | 42167444 |
| 37736060 | $ | 125.70 | 10/31/2008 | 11/4/2008 | FedEx | 340890472761791 | AANTHONY | 11/4/2008 10:39:38 AM: Delivered, Springfield OR | 6344511 | 3332 | 42167449 |
| 37736061 | $ | 125.70 | 10/31/2008 | 11/4/2008 | FedEx | 340890472761531 | LPIERCE | 11/4/2008 12:15:16 PM: Delivered, Ogden UT | 6344527 | 3349 | 42167465 |
| 37736062 | $ | 162.30 | 10/31/2008 | 11/4/2008 | FedEx | 340890472761579 | ANIMS | 11/4/2008 3:14:22 PM: Delivered, Salt Lake City UT | 6344528 | 3350 | 42167466 |
| 37736063 | $ | 125.70 | 10/31/2008 | 11/4/2008 | FedEx | 340890472761562 | JHARDY | 11/4/2008 10:04:21 AM: Delivered, Salt Lake City UT | 6344529 | 3351 | 42167468 |
| 37736064 | $ | 125.70 | 10/31/2008 | 11/4/2008 | FedEx | 340890472761555 | RWARREN | 11/4/2008 8:25:42 AM: Delivered, Orem UT | 6344530 | 3352 | 42167469 |
| 37736065 | $ | 4,591.20 | 10/31/2008 | 11/4/2008 | FedEx | 340890472763832 | TTAYLOR | 11/4/2008 11:19:42 AM: Delivered, Culver City CA | 6344534 | 3360 | 42167473 |
| 37736067 | $ | 198.90 | 10/31/2008 | 11/4/2008 | FedEx | 340890472761463 | SAGUILAR | 11/4/2008 1:01:21 PM: Delivered, Fullerton CA | 6344537 | 3364 | 42167476 |
| 37736068 | $ | 272.10 | 10/31/2008 | 11/4/2008 | FedEx | 340890472761432 | CPLACENCIA | 11/4/2008 9:51:18 AM: Delivered, Henderson NV | 6344538 | 3365 | 42167477 |
| 37736069 | $ | 655.05 | 10/31/2008 | 11/4/2008 | FedEx | 340890472762866 | NICK | 11/4/2008 10:16:59 AM: Delivered, Long Beach CA | 6344542 | 3373 | 42167481 |
| 37736071 | $ | 820.30 | 10/31/2008 | 11/4/2008 | FedEx | 340890472761685 | YDEAN | 11/4/2008 12:56:40 PM: Delivered, Pittsburg CA | 6344555 | 3402 | 42167494 |
| 37736072 | $ | 436.80 | 10/31/2008 | 11/4/2008 | FedEx | 340890472761340 | JHENSEIK | 11/4/2008 10:18:50 AM: Delivered, Phoenix AZ | 6344566 | 3426 | 42167505 |
| 37736073 | $ | 197.55 | 10/31/2008 | 11/4/2008 | FedEx | 340890472762552 | LISAMARTINEZ | 11/4/2008 9:53:56 AM: Delivered, McAllen TX | 6344577 | 3512 | 42167516 |
| 37736074 | $ | 125.70 | 10/31/2008 | 11/4/2008 | FedEx | 340890472761302 | HOWARD | 11/4/2008 9:37:37 AM: Delivered, Phoenix AZ | 6344595 | 3558 | 42167534 |
| 37736075 | $ | 198.90 | 10/31/2008 | 11/4/2008 | FedEx | 340890472761241 | SEAN | 11/4/2008 12:48:41 PM: Delivered, Puyallup WA | 6344719 | 3736 | 42167659 |
| 37736076 | $ | 144.00 | 10/31/2008 | 11/4/2008 | FedEx | 340890472761234 | IALBARADO | 11/4/2008 11:47:09 AM: Delivered, Yuma AZ | 6344726 | 3748 | 42167666 |
| 37736077 | $ | 217.20 | 10/31/2008 | 11/4/2008 | FedEx | 340890472761180 | JWILLAMS | 11/4/2008 1:02:42 PM: Delivered, Goodyear AZ | 6344732 | 3760 | 42167672 |
| 37736078 | $ | 235.50 | 10/31/2008 | 11/4/2008 | FedEx | 340890472761142 | MFARRELL | 11/4/2008 3:59:51 PM: Delivered, Palo Alto CA | 6344735 | 3766 | 42167675 |
| 37736079 | $ | 327.00 | 10/31/2008 | 11/4/2008 | FedEx | 340890472761043 | LGOMEZ | 11/4/2008 11:12:57 AM: Delivered, Salinas CA | 6344768 | 3848 | 42167708 |
| 37736080 | $ | 1,165.50 | 10/31/2008 | 11/4/2008 | FedEx | 340890472763863 | MMARSHA | 11/4/2008 11:51:13 AM: Delivered, Signal Hill CA | 6344824 | 4139 | 42167753 |
| 37736081 | $ | 1,003.30 | 10/31/2008 | 11/4/2008 | FedEx | 340890472760978 | ASALAZAR | 11/4/2008 6:35:03 PM: Delivered, Monrovia CA | 6344833 | 4176 | 42167759 |
| 37736082 | $ | 1,003.30 | 10/31/2008 | 11/4/2008 | FedEx | 340890472760909 | JFITCH | 11/4/2008 10:08:09 AM: Delivered, Moreno Valley CA | 6344847 | 4228 | 42167769 |
| 37736083 | $ | 125.70 | 10/31/2008 | 11/4/2008 | FedEx | 340890472760923 | SKELLY | 11/4/2008 1:06:27 PM: Delivered, Morgan Hill CA | 6344848 | 4229 | 42167770 |
| 37736084 | $ | 125.70 | 10/31/2008 | 11/4/2008 | FedEx | 340890472760879 | KDOUGLAS | 11/4/2008 10:32:21 AM: Delivered, Seal Beach CA | 6344856 | 4242 | 42167776 |
| 37736085 | $ | 198.90 | 10/31/2008 | 11/4/2008 | FedEx | 340890472760862 | LARISSA | 11/4/2008 10:27:03 AM: Delivered, Foothill Ranch CA | 6344857 | 4243 | 42167777 |
| 37736086 | $ | 320.00 | 10/31/2008 | 11/4/2008 | FedEx | 340890472762464 | LDIAS | 11/4/2008 4:38:30 PM: Delivered, San Jose CA | 6344882 | 4302 | 42167797 |
| 37736087 | $ | 930.10 | 10/31/2008 | 11/4/2008 | FedEx | 340890472760794 | ROCINAN | 11/4/2008 10:43:36 AM: Delivered, Fairfield CA | 6344883 | 4303 | 42167798 |
| 37736088 | $ | 252.45 | 10/31/2008 | 11/4/2008 | FedEx | 340890472762446 | AVARGAS | 11/4/2008 9:06:10 AM: Delivered, Burbank CA | 6344884 | 4305 | 42167799 |
| 37736089 | $ | 125.70 | 10/31/2008 | 11/4/2008 | FedEx | 340890472760763 | EESNAYRA | 11/4/2008 2:10:14 PM: Delivered, La Habra CA | 6344890 | 4313 | 42167805 |
| 37736680 | $ | 343.95 | 10/31/2008 | 11/4/2008 | FedEx | 340890472763566 | RYAN | 11/4/2008 10:59:07 AM: Delivered, San Mateo CA | 6344342 | 232 | 42167107 |
| 37736681 | $ | 125.70 | 10/31/2008 | 11/4/2008 | FedEx | 340890472762620 | AGUILAR | 11/4/2008 11:53:28 AM: Delivered, Sunnyvale CA | 6344343 | 233 | 42167108 |
| 37736682 | $ | 217.20 | 10/31/2008 | 11/4/2008 | FedEx | 340890472762613 | GREEN | 11/4/2008 11:05:36 AM: Delivered, Concord CA | 6344345 | 235 | 42167110 |
| 37736683 | $ | 162.30 | 10/31/2008 | 11/4/2008 | FedEx | 340890472762606 | MMIKE | 11/4/2008 10:09:29 AM: Delivered, Dublin CA | 6344346 | 236 | 42167111 |
| 37736684 | $ | 144.00 | 10/31/2008 | 11/4/2008 | FedEx | 340890472762583 | WILLIAMS | 11/4/2008 9:35:04 AM: Delivered, Santa Rosa CA | 6344347 | 237 | 42167112 |
| 37736685 | $ | 180.60 | 10/31/2008 | 11/4/2008 | FedEx | 340890472762347 | MLABADO | 11/4/2008 10:37:58 AM: Delivered, San Rafael CA | 6344348 | 238 | 42167113 |
| 37736686 | $ | 325.65 | 10/31/2008 | 11/4/2008 | FedEx | 340890472763467 | SSCHELDER | 11/4/2008 3:52:02 PM: Delivered, Modesto CA | 6344349 | 239 | 42167114 |
| 37736687 | $ | 2,706.00 | 10/31/2008 | 11/4/2008 | FedEx | 340890472760596 | ALINSSEY | 11/4/2008 12:20:20 PM: Delivered, Emeryville CA | 6344350 | 240 | 42167115 |
| 37736688 | $ | 1,668.00 | 10/31/2008 | 11/4/2008 | FedEx | 340890472763429 | BBRIAN | 11/4/2008 5:50:30 PM: Delivered, Moreno Valley CA | 6344353 | 249 | 42167118 |
| 37736689 | $ | 180.60 | 10/31/2008 | 11/4/2008 | FedEx | 340890472762323 | ARIECE | 11/4/2008 12:51:24 PM: Delivered, Citrus Heights CA | 6344355 | 251 | 42167120 |
| 37736691 | $ | 477.70 | 10/31/2008 | 11/4/2008 | FedEx | 340890472763498 | MMARQUEZ | 11/4/2008 1:59:34 PM: Delivered, Pasadena CA | 6344792 | 406 | 42167130 |
| 37736692 | $ | 1,655.35 | 10/31/2008 | 11/4/2008 | FedEx | 340890472763450 | CWELLS | 11/4/2008 9:53:56 AM: Delivered, Palmdale CA | 6344801 | 411 | 42167135 |
| 37736693 | $ | 191.90 | 10/31/2008 | 11/4/2008 | FedEx | 340890472763504 | DMILLER | 11/4/2008 11:59:42 AM: Delivered, Santa Barbara CA | 6344816 | 413 | 42167136 |
| 37736694 | $ | 393.20 | 10/31/2008 | 11/4/2008 | FedEx | 340890472763238 | SGARELLA | 11/4/2008 1:52:27 PM: Delivered, Woodland Hills CA | 6344835 | 419 | 42167140 |
| 37736695 | $ | 679.00 | 10/31/2008 | 11/4/2008 | FedEx | 340890472763214 | BBANDRA | 11/4/2008 10:16:11 AM: Delivered, West Covina CA | 6344837 | 420 | 42167141 |
| 37736696 | $ | 327.00 | 10/31/2008 | 11/4/2008 | FedEx | 340890472762293 | GGALVEZ | 11/4/2008 12:37:24 PM: Delivered, Van Nuys CA | 6344841 | 421 | 42167142 |
| 37736697 | $ | 2,505.50 | 10/31/2008 | 11/4/2008 | FedEx | 340890472760602 | DPEREZ | 11/4/2008 2:16:58 PM: Delivered, Compton CA | 6344844 | 422 | 42167143 |
| 37736698 | $ | 1,062.50 | 10/31/2008 | 11/4/2008 | FedEx | 340890472763153 | WWALLAGORSKI | 11/4/2008 1:18:12 PM: Delivered, Fresno CA | 6344849 | 423 | 42167144 |
| 37736699 | $ | 740.90 | 10/31/2008 | 11/4/2008 | FedEx | 340890472763108 | CCARNEY | 11/4/2008 4:36:18 PM: Delivered, Bakersfield CA | 6344854 | 424 | 42167145 |
| 37736700 | $ | 263.75 | 10/31/2008 | 11/4/2008 | FedEx | 340890472763092 | WGONSALES | 11/4/2008 9:06:37 AM: Delivered, Montebello CA | 6344863 | 425 | 42167146 |
| 37736701 | $ | 363.60 | 10/31/2008 | 11/4/2008 | FedEx | 340890472762286 | MMARTINEZ | 11/4/2008 12:01:26 PM: Delivered, Riverside CA | 6344867 | 426 | 42167147 |
| 37736702 | $ | 418.50 | 10/31/2008 | 11/4/2008 | FedEx | 340890472762262 | DESCUTIA | 11/4/2008 10:49:32 AM: Delivered, Norwalk CA | 6344870 | 427 | 42167148 |
| 37736703 | $ | 1,499.00 | 10/31/2008 | 11/4/2008 | FedEx | 340890472762170 | LDAVIS | 11/4/2008 9:50:09 AM: Delivered, Los Angeles CA | 6344878 | 428 | 42167149 |
| 37736704 | $ | 363.60 | 10/31/2008 | 11/4/2008 | FedEx | 340890472762118 | CHRIS | 11/4/2008 9:12:24 AM: Delivered, Oxnard CA | 6344879 | 429 | 42167150 |
| 37736705 | $ | 709.95 | 10/31/2008 | 11/4/2008 | FedEx | 340890472763856 | EERIC | 11/4/2008 9:25:35 AM: Delivered, La Mesa CA | 6344899 | 433 | 42167152 |
| 37736706 | $ | 283.40 | 10/31/2008 | 11/4/2008 | FedEx | 340890472763252 | MMICHAELS | 11/4/2008 2:04:26 PM: Delivered, San Diego CA | 6344902 | 434 | 42167153 |
| 37736707 | $ | 583.20 | 10/31/2008 | 11/4/2008 | FedEx | 340890472764105 | NPRUETT | 11/4/2008 10:24:12 AM: Delivered, Avondale AZ | 6344906 | 441 | 42167157 |
| 37736709 | $ | 125.70 | 10/31/2008 | 11/4/2008 | FedEx | 340890472762033 | DGONZALES | 11/4/2008 1:27:28 PM: Delivered, Palm Desert CA | 6344486 | 3302 | 42167424 |
| 37736710 | $ | 728.25 | 10/31/2008 | 11/4/2008 | FedEx | 340890472762972 | ISANTI | 11/4/2008 3:36:51 PM: Delivered, Tucson AZ | 6344489 | 3305 | 42167427 |
| 37736711 | $ | 246.80 | 10/31/2008 | 11/4/2008 | FedEx | 340890472762941 | LLAZAROS | 11/4/2008 1:27:48 PM: Delivered, Valencia CA | 6344493 | 3310 | 42167431 |

| Invoice Number | Gross Amount | Invoice Date | Actual Receipt Date | Shipped Via | Tracking Number | Signed For | Scan Status | Customer PO # | Customer Store # | Sales Order Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 37736712 | $ 1,208.10 | 10/31/2008 | 11/4/2008 | FedEx | 340890472762873 | MGOMEZ | 11/4/2008 11:37:17 AM: Delivered, Rancho Cucamonga CA | 6344494 | 3311 | 42167432 |
| 37736713 | $ 583.20 | 10/31/2008 | 11/4/2008 | FedEx | 340890472761784 | KLUCY | 11/4/2008 11:19:45 AM: Delivered, Portland OR | 6344497 | 3315 | 42167435 |
| 37736714 | $ 380.55 | 10/31/2008 | 11/4/2008 | FedEx | 340890472763139 | JSCOTT | 11/4/2008 6:02:40 PM: Delivered, Everett WA | 6344499 | 3317 | 42167437 |
| 37736715 | $ 290.40 | 10/31/2008 | 11/4/2008 | FedEx | 340890472761760 | JBELLING | 11/4/2008 2:44:53 PM: Delivered, Lynnwood WA | 6344500 | 3318 | 42167438 |
| 37736716 | $ 228.50 | 10/31/2008 | 11/4/2008 | FedEx | 340890472762781 | JRAGUN | 11/4/2008 3:06:38 PM: Delivered, Bellevue WA | 6344501 | 3319 | 42167439 |
| 37736717 | $ 125.70 | 10/31/2008 | 11/4/2008 | FedEx | 340890472761746 | AOCHO | 11/4/2008 10:13:46 AM: Delivered, Chico CA | 6344503 | 3322 | 42167441 |
| 37736718 | $ 210.20 | 10/31/2008 | 11/4/2008 | FedEx | 340890472762774 | AKIM | 11/4/2008 10:46:54 AM: Delivered, Portland OR | 6344504 | 3323 | 42167442 |
| 37736719 | $ 331.30 | 10/31/2008 | 11/4/2008 | FedEx | 340890472762767 | NAZIR | 11/4/2008 12:22:38 PM: Delivered, San Diego CA | 6344507 | 3327 | 42167445 |
| 37736720 | $ 197.55 | 10/31/2008 | 11/4/2008 | FedEx | 340890472762750 | RODRIGUEZ | 11/4/2008 11:21:19 AM: Delivered, Encinitas CA | 6344508 | 3329 | 42167446 |
| 37736721 | $ 327.00 | 10/31/2003 | 11/4/2008 | FedEx | 340890472761814 | SCASTRO | 11/4/2008 3:03:40 PM: Delivered, Chandler AZ | 6344509 | 3330 | 42167447 |
| 37736723 | $ 221.50 | 10/31/2008 | 11/4/2008 | FedEx | 340890472762743 | JWALMAC | 11/4/2008 2:07:38 PM: Delivered, Medford OR | 6344512 | 3333 | 42167450 |
| 37736724 | $ 125.70 | 10/31/2008 | 11/4/2008 | FedEx | 340890472761777 | CPARKINSON | 11/4/2008 8:58:13 AM: Delivered, Boise ID | 6344513 | 3334 | 42167451 |
| 37736725 | $ 1,535.60 | 10/31/2008 | 11/4/2008 | FedEx | 340890472761661 | DNAVARO | 11/4/2008 11:31:36 AM: Delivered, Seattle WA | 6344514 | 3336 | 42167452 |
| 37736726 | $ 144.00 | 10/31/2008 | 11/4/2008 | FedEx | 340890472761630 | KOVACH | 11/4/2008 11:06:36 AM: Delivered, Mesa AZ | 6344515 | 3337 | 42167453 |
| 37736727 | $ 144.00 | 10/31/2008 | 11/4/2008 | FedEx | 340890472761609 | ACRAWFORD | 11/4/2008 11:50:48 AM: Delivered, Olympia WA | 6344516 | 3338 | 42167454 |
| 37736728 | $ 144.00 | 10/31/2008 | 11/4/2008 | FedEx | 340890472761586 | MFLEMING | 11/4/2008 10:46:09 AM: Delivered, Phoenix AZ | 6344519 | 3341 | 42167457 |
| 37736729 | $ 144.00 | 10/31/2008 | 11/4/2008 | FedEx | 340890472761548 | RSTEELE | 11/4/2008 9:40:58 AM: Delivered, Silverdale WA | 6344520 | 3342 | 42167458 |
| 37736730 | $ 215.85 | 10/31/2008 | 11/4/2008 | FedEx | 340890472762903 | BBOWLES | 11/4/2008 10:05:44 AM: Delivered, West Jordan UT | 6344531 | 3353 | 42167470 |
| 37736732 | $ 191.90 | 10/31/2008 | 11/4/2008 | FedEx | 340890472762880 | ALOPEZ | 11/4/2008 11:42:56 AM: Delivered, Glendale CA | 6344535 | 3361 | 42167474 |
| 37736733 | $ 1,768.70 | 10/31/2008 | 11/4/2008 | FedEx | 340890472761418 | SHIPERO | 11/4/2008 10:18:53 AM: Delivered, San Pablo CA | 6344543 | 3374 | 42167482 |
| 37736734 | $ 234.15 | 10/31/2008 | 11/4/2008 | FedEx | 340890472762682 | TPEREZ | 11/4/2008 2:15:21 PM: Delivered, Roseville CA | 6344544 | 3375 | 42167483 |
| 37736735 | $ 125.70 | 10/31/2008 | 11/4/2008 | FedEx | 340890472761388 | JROACH | 11/4/2008 11:27:35 AM: Delivered, Idaho Falls ID | 6344546 | 3377 | 42167485 |
| 37736736 | $ 125.70 | 10/31/2008 | 11/4/2008 | FedEx | 340890472761357 | RRUTLIDGE | 11/4/2008 10:22:17 AM: Delivered, Murrieta CA | 6344553 | 3394 | 42167492 |
| 37736737 | $ 514.30 | 10/31/2008 | 11/4/2008 | FedEx | 340890472762644 | AALLEN | 11/4/2008 12:47:39 PM: Delivered, Temecula CA | 6344554 | 3401 | 42167493 |
| 37736738 | $ 655.05 | 10/31/2008 | 11/4/2008 | FedEx | 340890472762590 | MWIST | 11/4/2008 11:08:20 AM: Delivered, Las Vegas NV | 6344565 | 3425 | 42167504 |
| 37736739 | $ 162.30 | 10/31/2008 | 11/4/2008 | FedEx | 340890472761333 | GAMER | 11/4/2008 9:29:25 AM: Delivered, San Luis Obispo CA | 6344567 | 3428 | 42167506 |
| 37736740 | $ 125.70 | 10/31/2008 | 11/4/2008 | FedEx | 340890472761319 | SALVAREZ | 11/4/2008 8:02:57 AM: Delivered, Brownsville TX | 6344578 | 3513 | 42167517 |
| 37736741 | $ 307.35 | 10/31/2008 | 11/4/2008 | FedEx | 340890472762545 | JSTEVENSON | 11/4/2008 2:13:28 PM: Delivered, Gilbert AZ | 6344607 | 3580 | 42167546 |
| 37736742 | $ 125.70 | 10/31/2008 | 11/4/2008 | FedEx | 340890472761258 | SDIAZ | 11/4/2008 10:06:01 AM: Delivered, La Quinta CA | 6344609 | 3582 | 42167548 |
| 37736743 | $ 197.55 | 10/31/2008 | 11/4/2008 | FedEx | 340890472762521 | UVICTOR | 11/4/2008 11:18:40 AM: Delivered, Rancho Santa Margari CA | 6344611 | 3586 | 42167550 |
| 37736744 | $ 144.00 | 10/31/2008 | 11/4/2008 | FedEx | 340890472761227 | DORNELAS | 11/4/2008 9:52:25 AM: Delivered, Mira Loma CA | 6344727 | 3749 | 42167667 |
| 37736745 | $ 125.70 | 10/31/2008 | 11/4/2008 | FedEx | 340890472761203 | JROUTE | 11/4/2008 9:59:34 AM: Delivered, Richland WA | 6344730 | 3754 | 42167670 |
| 37736747 | $ 1,003.30 | 10/31/2008 | 11/4/2008 | FedEx | 340890472761111 | SWILSON | 11/4/2008 10:36:21 AM: Delivered, Folsom CA | 6344740 | 3771 | 42167680 |
| 37736748 | $ 125.70 | 10/31/2008 | 11/4/2008 | FedEx | 340890472761081 | KBRADY | 11/4/2008 10:31:50 AM: Delivered, Harlingen TX | 6344756 | 3810 | 42167696 |
| 37736749 | $ 125.70 | 10/31/2008 | 11/4/2008 | FedEx | 340890472761098 | MGRIFFITH | 11/4/2008 9:07:20 AM: Delivered, Salem OR | 6344772 | 3852 | 42167712 |
| 37736750 | $ 144.00 | 10/31/2008 | 11/4/2008 | FedEx | 340890472761074 | TVASQUEZ | 11/4/2008 9:04:57 AM: Delivered, El Paso TX | 6344775 | 3855 | 42167715 |
| 37736751 | $ 1,003.30 | 10/31/2008 | 11/4/2008 | FedEx | 340890472761067 | BVEGA | 11/4/2008 2:25:31 PM: Delivered, Brea CA | 6344784 | 3878 | 42167724 |
| 37736752 | $ 308.70 | 10/31/2008 | 11/4/2008 | FedEx | 340890472761050 | NHEPBURN | 11/4/2008 9:51:30 AM: Delivered, Manteca CA | 6344818 | 4131 | 42167747 |
| 37736753 | $ 125.70 | 10/31/2008 | 11/4/2008 | FedEx | 340890472760992 | TBUTLER | 11/4/2008 11:28:17 AM: Delivered, Turlock CA | 6344819 | 4132 | 42167748 |
| 37736754 | $ 1,003.30 | 10/31/2008 | 11/4/2008 | FedEx | 340890472760961 | AARNGEL | 11/4/2008 5:30:20 PM: Delivered, Vacaville CA | 6344834 | 4179 | 42167760 |
| 37736755 | $ 1,093.45 | 10/31/2008 | 11/4/2008 | FedEx | 340890472762514 | MOVERSON | 11/4/2008 12:42:23 PM: Delivered, Fontana CA | 6344850 | 4230 | 42167771 |
| 37736756 | $ 283.40 | 10/31/2008 | 11/4/2008 | FedEx | 340890472762651 | DVALLE | 11/4/2008 10:39:27 AM: Delivered, Fremont CA | 6344880 | 4300 | 42167795 |
| 37736757 | $ 217.20 | 10/31/2008 | 11/4/2008 | FedEx | 340890472760817 | VSILVA | 11/4/2008 11:16:08 AM: Delivered, Vista CA | 6344881 | 4301 | 42167796 |
| 37736758 | $ 125.70 | 10/31/2008 | 11/4/2008 | FedEx | 340890472760756 | BLLINOSO | 11/4/2008 9:07:07 AM: Delivered, Queen Creek AZ | 6344891 | 4314 | 42167806 |
| 37736759 | $ 258.10 | 10/31/2008 | 11/4/2008 | FedEx | 340890472762408 | JCORONA | 11/4/2008 10:02:54 AM: Delivered, Santa Cruz CA | 6344916 | 4507 | 42167820 |
| 37736760 | $ 655.05 | 10/31/2008 | 11/4/2008 | FedEx | 340890472763887 | JAGGURRIE | 11/4/2008 7:50:19 AM: Delivered, El Paso TX | 6344917 | 4508 | 42167821 |
| 37737698 | $ 88.22 | 10/31/2008 | 11/4/2008 | FedEx | 728980098758825 | SALVAREZ | 11/4/2008 8:02:57 AM: Delivered, Brownsville TX | 6787483 | 3513 | 42714018 |
| 37742602 | $ 57.10 | 10/31/2008 | 11/4/2008 | FedEx | 728980098839043 | WIKSON | 11/4/2008 7:30:16 AM: Delivered, Lakeland FL | 6351772 | 867 | 42520229 |
| 37742603 | $ 38.88 | 10/31/2008 | 11/4/2008 | FedEx | 728980098839180 | JADAMS | 11/4/2008 8:59:59 AM: Delivered, Tyler TX | 6351119 | 1602 | 42520254 |
| 37742604 | $ 70.28 | 10/31/2008 | 11/4/2008 | FedEx | 728980098838824 | DANGELOS | 11/4/2008 8:10:23 AM: Delivered, Boston MA | 6351413 | 3599 | 42520526 |
| 37742605 | $ 47.10 | 10/31/2008 | 11/4/2008 | FedEx | 728980098838978 | RRICHARTZ | 11/4/2008 9:13:57 AM: Delivered, Concord NH | 6351530 | 3769 | 42520645 |
| 37742606 | $ 58.32 | 10/31/2008 | 11/4/2008 | FedEx | 728980098839050 | SWINTHROB | 11/4/2008 9:45:51 AM: Delivered, Humble TX | 6351565 | 3857 | 42520680 |
| 37742607 | $ 47.10 | 10/31/2008 | 11/4/2008 | FedEx | 728980098838992 | MANDREWS | 11/4/2008 9:54:14 AM: Delivered, Brockton MA | 6351569 | 3862 | 42520684 |
| 37742608 | $ 54.58 | 10/31/2008 | 11/4/2008 | FedEx | 728980098838831 | YI | 11/4/2008 11:31:52 AM: Delivered, Nashua NH | 6351583 | 4115 | 42520698 |
| 37742609 | $ 62.43 | 10/31/2008 | 11/4/2008 | FedEx | 728980098836985 | CCANDY | 11/4/2008 1:26:21 PM: Delivered, Torrington CT | 6351672 | 4336 | 42520762 |
| 37751736 | $ 30.70 | 10/31/2008 | 11/4/2008 | FedEx | 728980098838258 | JWEESE | 11/4/2008 7:56:08 AM: Delivered, Longview TX | 6351120 | 1603 | 42520255 |
| 37751737 | $ 30.00 | 10/31/2008 | 11/4/2008 | FedEx | 728980098838466 | MWINN | 11/4/2008 9:11:53 AM: Delivered, College Station TX | 6351131 | 1624 | 42520266 |
| 37751738 | $ 58.98 | 10/31/2008 | 11/4/2008 | FedEx | 728980098838695 | BJOHNSTONE | 11/4/2008 7:00:59 AM: Delivered, South Portland ME | 6351168 | 3108 | 42520283 |
| 37751739 | $ 57.10 | 10/31/2008 | 11/4/2008 | FedEx | 728980098838060 | MLAVELLE | 11/4/2008 10:10:30 AM: Delivered, Sarasota FL | 6351233 | 3203 | 42520348 |
| 37751740 | $ 74.02 | 10/31/2008 | 11/4/2008 | FedEx | 728980098838503 | OMOLULU | 11/4/2008 8:13:08 AM: Delivered, Miami FL | 6351393 | 3569 | 42520508 |
| 37751741 | $ 46.73 | 10/31/2008 | 11/4/2008 | FedEx | 728980098838480 | CCOLON | 11/4/2008 1:53:56 PM: Delivered, Schertz TX | 6351566 | 3858 | 42520681 |
| 37751934 | $ 39.25 | 10/31/2008 | 11/4/2008 | FedEx | 728980098841435 | KBATES | 11/4/2008 9:47:12 AM: Delivered, Sherman TX | 6351546 | 3808 | 42520661 |
| 37751935 | $ 70.28 | 10/31/2008 | 11/4/2008 | FedEx | 728980098841008 | MMCMILLIAN | 11/4/2008 7:39:20 AM: Delivered, Norfolk VA | 6351623 | 4202 | 42520722 |
| 37751936 | $ 47.10 | 10/31/2008 | 11/4/2008 | FedEx | 728980098840872 | BJAE | 11/4/2008 9:00:17 AM: Delivered, Jacksonville FL | 6351651 | 4278 | 42520745 |
| 37752114 | $ 113.82 | 10/31/2008 | 11/4/2008 | FedEx | 728980098852011 | DBROOKS | 11/4/2008 8:18:40 AM: Delivered, Bridgewater NJ | 6787584 | 3689 | 42714119 |
| 37752189 | $ 117.80 | 10/31/2008 | 11/4/2008 | FedEx | 728980098884371 | BJONES | 11/4/2008 7:34:46 AM: Delivered, Columbus GA | 6351232 | 3200 | 42520347 |
| 37752192 | $ 102.80 | 10/31/2008 | 11/4/2008 | FedEx | 728980098893113 | BBLAKE | 11/4/2008 11:09:40 AM: Delivered, Springfield MO | 6351241 | 3217 | 42520356 |
| 37752225 | $ 67.10 | 10/31/2008 | 11/4/2008 | FedEx | 728980098876284 | HHERNANDEZ | 11/4/2008 8:33:17 AM: Delivered, North Little Rock AR | 6351687 | 4506 | 42520768 |
| 37752601 | $ 55.13 | 10/31/2008 | 11/4/2008 | FedEx | 728980098914436 | SWILSON | 11/4/2008 8:28:16 AM: Delivered, Hollywood FL | 6789177 | 518 | 42759253 |
| 37752607 | $ 64.25 | 10/31/2008 | 11/4/2008 | FedEx | 728980098902082 | DALI | 11/4/2008 10:36:25 AM: Delivered, Houston TX | 6789183 | 538 | 42759259 |
| 37752608 | $ 57.10 | 10/31/2008 | 11/4/2008 | FedEx | 728980098912555 | SYOUNG | 11/4/2008 10:18:18 AM: Delivered, Houston TX | 6789184 | 540 | 42759260 |
| 37752609 | $ 52.10 | 10/31/2008 | 11/4/2008 | FedEx | 728980098912968 | FRANCISCO | 11/4/2008 1:42:31 PM: Delivered, Houston TX | 6789185 | 541 | 42759261 |
| 37752613 | $ 39.34 | 10/31/2008 | 11/4/2008 | FedEx | 728980098900484 | JDOUBLEDAY | 11/4/2008 9:42.50 AM: Delivered, Savannah GA | 6789192 | 570 | 42759268 |
| 37752614 | $ 36.40 | 10/31/2008 | 11/4/2008 | FedEx | 728980098899344 | TMCCAUGHIN | 11/4/2008 8:58:04 AM: Delivered, Tampa FL | 6789193 | 571 | 42759269 |
| 37752617 | $ 84.95 | 10/31/2008 | 11/4/2008 | FedEx | 728980098896725 | GWILSON | 11/4/2008 7:53:45 AM: Delivered, Chesapeake VA | 6789196 | 593 | 42759272 |
| 37752618 | $ 64.95 | 10/31/2008 | 11/4/2008 | FedEx | 728980098909968 | CCASTLE | 11/4/2008 9:23:05 AM: Delivered, Austin TX | 6789197 | 597 | 42759273 |
| 37752619 | $ 60.04 | 10/31/2008 | 11/4/2008 | FedEx | 728980098914818 | PVETUSKI | 11/4/2008 9:06:30 AM: Delivered, Austin TX | 6789198 | 598 | 42759274 |
| 37752627 | $ 36.40 | 10/31/2008 | 11/4/2008 | FedEx | 728980098911190 | ALILIES | 11/4/2008 6:10:39 AM: Delivered, Daytona Beach FL | 6789207 | 766 | 42759283 |
| 37752632 | $ 52.99 | 10/31/2008 | 11/4/2008 | FedEx | 728980098908763 | KBANKS | 11/4/2008 8:14:40 AM: Delivered, Virginia Beach VA | 6789214 | 817 | 42759290 |
| 37752635 | $ 47.10 | 10/31/2008 | 11/4/2008 | FedEx | 728980098912962 | WHORTON | 11/4/2008 10:42.34 AM: Delivered, Spartanburg SC | 6789217 | 823 | 42759293 |
| 37752639 | $ 60.84 | 10/31/2008 | 11/4/2008 | FedEx | 728980098912548 | MMORGAN | 11/4/2008 10:28:41 AM: Delivered, Tampa FL | 6789221 | 828 | 42759297 |
| 37752644 | $ 44.25 | 10/31/2008 | 11/4/2008 | FedEx | 728980098907179 | TBILSKIE | 11/4/2008 9:39:58 AM: Delivered, Altamonte Springs FL | 6789231 | 839 | 42759307 |
| 37752649 | $ 64.25 | 10/31/2008 | 11/4/2008 | FedEx | 728980098898033 | CHORTS | 11/4/2008 11:32:07 AM: Delivered, Fort Lauderdale FL | 6789238 | 848 | 42759314 |
| 37752650 | $ 52.99 | 10/31/2008 | 11/4/2008 | FedEx | 728980098914825 | LAURIE | 11/4/2008 8:33:51 AM: Delivered, Miami FL | 6789239 | 849 | 42759315 |
| 37752655 | $ 72.10 | 10/31/2008 | 11/4/2008 | FedEx | 728980098912395 | DESHAZO | 11/4/2008 7:50:20 AM: Delivered, Tampa FL | 6789246 | 857 | 42759322 |
| 37752656 | $ 39.34 | 10/31/2008 | 11/4/2008 | FedEx | 728980098897296 | JOSEPH | 11/4/2008 6:41:10 AM: Delivered, Miami FL | 6789247 | 859 | 42759323 |
| 37752657 | $ 49.80 | 10/31/2008 | 11/4/2008 | FedEx | 728980098911411 | AGARCIA | 11/4/2008 11:36:44 AM: Delivered, Hialeah FL | 6789248 | 861 | 42759324 |
| 37752658 | $ 54.25 | 10/31/2008 | 11/4/2008 | FedEx | 728980098911404 | ATAYLOR | 11/4/2008 7:53:45 AM: Delivered, West Palm Beach FL | 6789249 | 862 | 42759325 |
| 37752659 | $ 80.15 | 10/31/2008 | 11/4/2008 | FedEx | 728980098902655 | JLEE | 11/4/2008 5:20.45 AM. Delivered, Pompano Beach FL | 6789250 | 863 | 42759326 |
| 37752662 | $ 62.10 | 10/31/2008 | 11/4/2008 | FedEx | 728980098910100 | WIKSON | 11/4/2008 7:30:16 AM: Delivered, Lakeland FL | 6789253 | 867 | 42759329 |
| 37752668 | $ 86.54 | 10/31/2008 | 11/4/2008 | FedEx | 728980098909852 | NLITTLE | 11/4/2008 8:48:17 AM: Delivered, Clearwater FL | 6789264 | 891 | 42759340 |
| 37752669 | $ 69.95 | 10/31/2008 | 11/4/2008 | FedEx | 728980098909685 | DMIELLODY | 11/4/2008 5:36.41 AM. Delivered, Jacksonville FL | 6789266 | 893 | 42759342 |
| 37752671 | $ 54.95 | 10/31/2008 | 11/4/2008 | FedEx | 728980098911152 | KCAMPBELL | 11/4/2008 8:21:54 AM: Delivered, Bradenton FL | 6789268 | 897 | 42759344 |
| 37752672 | $ 74.95 | 10/31/2008 | 11/4/2008 | FedEx | 728980098917338 | HHARTMAN | 11/4/2008 8:34:19 AM: Delivered, Port Richey FL | 6789270 | 913 | 42759346 |
| 37752675 | $ 52.10 | 10/31/2008 | 11/4/2008 | FedEx | 728980098910988 | MMANANGER | 11/4/2008 8:26.29 AM: Delivered, Fort Myers FL | 6789273 | 922 | 42759349 |
| 37752677 | $ 17.65 | 10/31/2008 | 11/4/2008 | FedEx | 728980098903171 | DHICKS | 11/4/2008 8:21:42 AM: Delivered, Waco TX | 6788865 | 1610 | 42759351 |
| 37752678 | $ 40.70 | 10/31/2008 | 11/4/2008 | FedEx | 728980098903492 | JLINSON | 11/4/2008 11:51:36 AM: Delivered, Temple TX | 6788866 | 1611 | 42759352 |
| 37752679 | $ 26.55 | 10/31/2008 | 11/4/2008 | FedEx | 728980098902730 | BARET | 11/4/2008 10:11:04 AM: Delivered, Anderson SC | 6788868 | 1616 | 42759354 |
| 37752680 | $ 25.70 | 10/31/2008 | 11/4/2008 | FedEx | 728980098897623 | MWINN | 11/4/2008 9:11:53 AM: Delivered, College Station TX | 6788869 | 1624 | 42759355 |
| 37752696 | $ 61.49 | 10/31/2008 | 11/4/2008 | FedEx | 728980098914566 | ASAVADO | 11/4/2008 10:07:09 AM: Delivered, Springfield MA | 6788903 | 3146 | 42759377 |
| 37752715 | $ 25.70 | 10/31/2008 | 11/4/2008 | FedEx | 728980098897654 | FFERNANDEZZ | 11/4/2008 7:25:36 AM: Delivered, Naples FL | 6788927 | 3205 | 42759401 |
| 37752716 | $ 32.29 | 10/31/2008 | 11/4/2008 | FedEx | 728980098900682 | ESEGURA | 11/4/2008 7:43:25 AM: Delivered, Abilene TX | 6788928 | 3212 | 42759402 |
| 37752718 | $ 41.40 | 10/31/2008 | 11/4/2008 | FedEx | 728980098895216 | MSTEVE | 11/4/2008 11:52.29 AM. Delivered, Ocala FL | 6788932 | 3234 | 42759406 |
| 37752719 | $ 25.70 | 10/31/2008 | 11/4/2008 | FedEx | 728980098905236 | VJULIO | 11/4/2008 6:10:21 AM: Delivered, Stuart FL | 6788933 | 3241 | 42759407 |
| 37752723 | $ 44.25 | 10/31/2008 | 11/4/2008 | FedEx | 728980098901160 | OSCAR | 11/4/2008 2:33:09 PM: Delivered, Spring TX | 6788937 | 3253 | 42759411 |
| 37752724 | $ 25.70 | 10/31/2008 | 11/4/2008 | FedEx | 728980098913811 | JCOSORSA | 11/4/2008 10:21:41 AM: Delivered, Sugar Land TX | 6788938 | 3254 | 42759412 |
| 37752726 | $ 28.64 | 10/31/2008 | 11/4/2008 | FedEx | 728980098901818 | CCHISIM | 11/4/2008 10:27:28 AM: Delivered, Tampa FL | 6788940 | 3269 | 42759414 |
| 37752727 | $ 32.85 | 10/31/2008 | 11/4/2008 | FedEx | 728980098899955 | CWILKENSON | 11/4/2008 10:41:40 AM: Delivered, Gulfport MS | 6788941 | 3270 | 42759415 |
| 37752728 | $ 35.70 | 10/31/2008 | 11/4/2008 | FedEx | 728980098902754 | NJEMEREZ | 11/4/2008 9:36:22 AM: Delivered, Lake Charles LA | 6788942 | 3274 | 42759416 |
| 37752732 | $ 34.44 | 10/31/2008 | 11/4/2008 | FedEx | 728980098908527 | HHAYNES | 11/4/2008 8:08:19 AM: Delivered, Vero Beach FL | 6788976 | 3423 | 42759450 |
| 37752734 | $ 42.85 | 10/31/2008 | 11/4/2008 | FedEx | 728980098911374 | AHAMILTON | 11/4/2008 9:38:57 AM: Delivered, San Antonio TX | 6788980 | 3502 | 42759454 |
| 37752735 | $ 45.69 | 10/31/2008 | 11/4/2008 | FedEx | 728980098915211 | AORTIS | 11/4/2008 8:43:53 AM: Delivered, Corpus Christi TX | 6788981 | 3504 | 42759455 |
| 37752736 | $ 27.85 | 10/31/2008 | 11/4/2008 | FedEx | 728980098913101 | NJEWES | 11/4/2008 8:13:27 AM: Delivered, Baton Rouge LA | 6788983 | 3511 | 42759457 |
| 37752740 | $ 32.85 | 10/31/2008 | 11/4/2008 | FedEx | 728980098907636 | JANTHONY | 11/4/2008 8:11:16 AM: Delivered, Houston TX | 6788988 | 3520 | 42759462 |
| 37752742 | $ 37.29 | 10/31/2008 | 11/4/2008 | FedEx | 728980098915112 | MVALDEZ | 11/4/2008 6:42:44 AM: Delivered, Pearland TX | 6788990 | 3527 | 42759464 |
| 37752743 | $ 46.23 | 10/31/2008 | 11/4/2008 | FedEx | 728980098903263 | RROBINSON | 11/4/2008 12:57:01 PM: Delivered, Brooksville FL | 6788993 | 3560 | 42759467 |
| 37752747 | $ 37.29 | 10/31/2008 | 11/4/2008 | FedEx | 728980098898163 | ARQAHAMAN | 11/4/2008 3:04:47 PM: Delivered, Houston TX | 6788998 | 3579 | 42759472 |
| 37752748 | $ 64.25 | 10/31/2008 | 11/4/2008 | FedEx | 728980098909784 | EDELUNA | 11/4/2008 8:24:14 AM: Delivered, New Braunfels TX | 6788999 | 3584 | 42759473 |
| 37752750 | $ 22.85 | 10/31/2008 | 11/4/2008 | FedEx | 728980098897661 | PSHEELEY | 11/4/2008 5:22:16 AM: Delivered, Plymouth MA | 6789002 | 3592 | 42759476 |
| 37752751 | $ 15.70 | 10/31/2008 | 11/4/2008 | FedEx | 728980098895889 | CMELVILLE | 11/4/2008 1:18:20 PM: Delivered, Orlando FL | 6789003 | 3595 | 42759477 |
| 37752753 | $ 46.15 | 10/31/2008 | 11/4/2008 | FedEx | 728980098914474 | DANGELOS | 11/4/2008 8:10:23 AM: Delivered, Boston MA | 6789005 | 3599 | 42759479 |
| 37752754 | $ 22.85 | 10/31/2008 | 11/4/2008 | FedEx | 728980098901030 | FNAVA | 11/4/2008 6:15:46 AM: Delivered, North Attleboro MA | 6789006 | 3601 | 42759480 |

| Invoice Number | Gross Amount | Invoice Date | Actual Receipt Date | Shipped Via | Tracking Number | Signed For | Scan Status | Customer PO # | Customer Store # | Sales Order Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 37752773 | $ 48.55 | 10/31/2008 | 11/4/2008 | FedEx | 728980098910278 | KGARNETT | 11/4/2008 6:58:24 AM: Delivered, Newport News VA | 6789026 | 3639 | 42759500 |
| 37752797 | $ 55.35 | 10/31/2008 | 11/4/2008 | FedEx | 728980098901429 | BJANISCH | 11/4/2008 6:12:35 AM: Delivered, Williston VT | 6789059 | 3732 | 42759533 |
| 37752801 | $ 22.85 | 10/31/2008 | 11/4/2008 | FedEx | 728980098901856 | RRICHARTZ | 11/4/2008 9:13:57 AM: Delivered, Concord NH | 6789067 | 3769 | 42759541 |
| 37752805 | $ 25.70 | 10/31/2008 | 11/4/2008 | FedEx | 728980098909883 | XBRAGDON | 11/4/2008 10:08:40 AM: Delivered, Lenexa KS | 6789076 | 3829 | 42759551 |
| 37752809 | $ 33.55 | 10/31/2008 | 11/4/2008 | FedEx | 728980098915839 | JWALDROP | 11/4/2008 8:23:34 AM: Delivered, Tuscaloosa AL | 6789080 | 3847 | 42759555 |
| 37752811 | $ 22.85 | 10/31/2008 | 11/4/2008 | FedEx | 728980098911269 | CCOLON | 11/4/2008 1:53:56 PM: Delivered, Schertz TX | 6789086 | 3858 | 42759561 |
| 37752814 | $ 40.70 | 10/31/2008 | 11/4/2008 | FedEx | 728980098916379 | DCARRIER | 11/4/2008 8:48:11 AM: Delivered, Salem NH | 6789099 | 4120 | 42759567 |
| 37752815 | $ 27.85 | 10/31/2008 | 11/4/2008 | FedEx | 728980098902242 | ABASHAND | 11/4/2008 9:14:27 AM: Delivered, North Dartmouth MA | 6789100 | 4123 | 42759568 |
| 37752820 | $ 33.55 | 10/31/2008 | 11/4/2008 | FedEx | 728980098920635 | BGILLES | 11/4/2008 1:37:03 PM: Delivered, Melbourne FL | 6789113 | 4201 | 42759578 |
| 37752824 | $ 55.84 | 10/31/2008 | 11/4/2008 | FedEx | 728980098910537 | NLOCKE | 11/4/2008 10:07:04 AM: Delivered, Amherst NH | 6789127 | 4272 | 42759587 |
| 37752825 | $ 47.10 | 10/31/2008 | 11/4/2008 | FedEx | 728980098899979 | EELIZABET | 11/4/2008 11:17:16 AM: Delivered, Naples FL | 6789128 | 4273 | 42759588 |
| 37752826 | $ 44.25 | 10/31/2008 | 11/4/2008 | FedEx | 728980098911770 | DDANNY | 11/4/2008 7:44:00 AM: Delivered, Bradenton FL | 6789129 | 4275 | 42759589 |
| 37752827 | $ 39.25 | 10/31/2008 | 11/4/2008 | FedEx | 728980098896671 | SBUSCHER | 11/4/2008 7:02:11 AM: Delivered, Port Saint Lucie FL | 6789130 | 4276 | 42759590 |
| 37752828 | $ 39.25 | 10/31/2008 | 11/4/2008 | FedEx | 728980098910353 | BJAE | 11/4/2008 9:00:17 AM: Delivered, Jacksonville FL | 6789131 | 4278 | 42759591 |
| 37752830 | $ 35.70 | 10/31/2008 | 11/4/2008 | FedEx | 728980098911886 | BGISCLAIR | 11/4/2008 11:55:20 AM: Delivered, Harvey LA | 6789141 | 4308 | 42759600 |
| 37752831 | $ 38.55 | 10/31/2008 | 11/4/2008 | FedEx | 728980098911381 | BWILLIAMS | 11/4/2008 8:16:38 AM: Delivered, Alexandria LA | 6789142 | 4309 | 42759601 |
| 37752832 | $ 39.25 | 10/31/2008 | 11/4/2008 | FedEx | 728980098899665 | JBUYS | 11/4/2008 11:39:25 AM: Delivered, League City TX | 6789144 | 4312 | 42759603 |
| 37752838 | $ 86.74 | 10/31/2008 | 11/4/2008 | FedEx | 728980098914771 | ARIVERS | 11/4/2008 9:37:50 AM: Delivered, San Antonio TX | 6789166 | 4503 | 42759616 |
| 37752845 | $ 18,863.45 | 10/31/2008 | 11/4/2008 | FedEx | 946086071 | JOSE QUILES | 11/4/2008 12:00:00 PM: Delivered, BROOKLYN NY | 6344662 | 3663 | 42167601 |
| 37752847 | $ 47.99 | 10/31/2008 | 11/4/2008 | FedEx | 728980098900262 | CHORN | 11/4/2008 8:39:00 AM: Delivered, Saint Petersburg FL | 6789256 | 876 | 42759332 |
| 37752857 | $ 22.85 | 10/31/2008 | 11/4/2008 | FedEx | 728980098899160 | KLINN | 11/4/2008 8:27:34 AM: Delivered, Beaumont TX | 6789084 | 3854 | 42759559 |
| 37752858 | $ 25.70 | 10/31/2008 | 11/4/2008 | FedEx | 728980098896428 | MMURFY | 11/4/2008 5:41:01 AM: Delivered, Somerville MA | 6789098 | 4111 | 42759566 |
| 37752859 | $ 31.84 | 10/31/2008 | 11/4/2008 | FedEx | 728980098918281 | JFRAY | 11/4/2008 11:39:34 AM: Delivered, Metairie LA | 6789106 | 4135 | 42759574 |
| 37752861 | $ 47.10 | 10/31/2008 | 11/4/2008 | FedEx | 728980098901733 | AMILAM | 11/4/2008 9:33:46 AM: Delivered, Cedar Park TX | 6789143 | 4310 | 42759602 |
| 37752865 | $ 911.80 | 10/31/2008 | 11/4/2008 | FedEx | 340890472769643 | JJACKSON | 11/4/2008 9:38:25 AM: Delivered, Irving TX | 6344921 | 508 | 42167164 |
| 37752866 | $ 631.10 | 10/31/2008 | 11/4/2008 | FedEx | 340890472766420 | JBOWERS | 11/4/2008 1:39:04 PM: Delivered, Dallas TX | 6344922 | 509 | 42167165 |
| 37752867 | $ 1,576.50 | 10/31/2008 | 11/4/2008 | FedEx | 340890472766413 | SWILSON | 11/4/2008 8:28:16 AM: Delivered, Hollywood FL | 6344924 | 518 | 42167167 |
| 37752868 | $ 1,422.60 | 10/31/2008 | 11/4/2008 | FedEx | 340890472769582 | IGLORIA | 11/4/2008 8:54:55 AM: Delivered, Houston TX | 6344933 | 538 | 42167176 |
| 37752869 | $ 1,316.00 | 10/31/2008 | 11/4/2008 | FedEx | 340890472769544 | SYOUNG | 11/4/2008 10:16:18 AM: Delivered, Houston TX | 6344934 | 540 | 42167177 |
| 37752870 | $ 1,021.60 | 10/31/2008 | 11/4/2008 | FedEx | 340890472769490 | CJACOUBS | 11/4/2008 12:33:22 PM: Delivered, Houston TX | 6344935 | 541 | 42167178 |
| 37752871 | $ 1,687.60 | 10/31/2008 | 11/4/2008 | FedEx | 340890472766406 | KOLIVERAS | 11/4/2008 12:22:34 PM: Delivered, Houston TX | 6344936 | 542 | 42167179 |
| 37752872 | $ 583.20 | 10/31/2008 | 11/4/2008 | FedEx | 340890472769629 | RSPANDOLE | 11/4/2008 8:51:46 AM: Delivered, Plano TX | 6344937 | 543 | 42167180 |
| 37752873 | $ 1,415.60 | 10/31/2008 | 11/4/2008 | FedEx | 340890472766390 | CJEFFERSON | 11/4/2008 1:15:00 PM: Delivered, Arlington TX | 6344938 | 544 | 42167181 |
| 37752874 | $ 838.60 | 10/31/2008 | 11/4/2008 | FedEx | 340890472769520 | CSIMMERMAN | 11/4/2008 7:37:42 AM: Delivered, Fort Worth TX | 6344939 | 545 | 42167182 |
| 37752875 | $ 1,222.10 | 10/31/2008 | 11/4/2008 | FedEx | 340890472769759 | HOWARD | 11/4/2008 8:26:31 AM: Delivered, Mesquite TX | 6344940 | 546 | 42167183 |
| 37752876 | $ 1,839.70 | 10/31/2008 | 11/4/2008 | FedEx | 340890472766352 | TMCCAUGHIN | 11/4/2008 8:58:04 AM: Delivered, Tampa FL | 6344943 | 571 | 42167186 |
| 37752877 | $ 1,586.50 | 10/31/2008 | 11/4/2008 | FedEx | 340890472769445 | GWILSON | 11/4/2008 7:53:45 AM: Delivered, Chesapeake VA | 6344946 | 593 | 42167189 |
| 37752878 | $ 290.40 | 10/31/2008 | 11/4/2008 | FedEx | 340890472769407 | CCASTLE | 11/4/2008 9:23:05 AM: Delivered, Austin TX | 6344947 | 597 | 42167190 |
| 37752879 | $ 198.90 | 10/31/2008 | 11/4/2008 | FedEx | 340890472769391 | PVETUSKI | 11/4/2008 9:06:30 AM: Delivered, Austin TX | 6344948 | 598 | 42167191 |
| 37752880 | $ 1,222.10 | 10/31/2008 | 11/4/2008 | FedEx | 340890472769483 | ALILIES | 11/4/2008 6:10:39 AM: Delivered, Daytona Beach FL | 6344958 | 766 | 42167201 |
| 37752881 | $ 759.20 | 10/31/2008 | 11/4/2008 | FedEx | 340890472766321 | MILLER | 11/4/2008 9:32:19 AM: Delivered, Midlothian VA | 6344964 | 805 | 42167207 |
| 37752882 | $ 948.40 | 10/31/2008 | 11/4/2008 | FedEx | 340890472769353 | CPINKSTON | 11/4/2008 1:21:30 PM: Delivered, Birmingham AL | 6344973 | 827 | 42167216 |
| 37752884 | $ 1,440.90 | 10/31/2008 | 11/4/2008 | FedEx | 340890472769292 | JFORREST | 11/4/2008 8:17:26 AM: Delivered, Pensacola FL | 6344978 | 832 | 42167221 |
| 37752885 | $ 1,477.50 | 10/31/2008 | 11/4/2008 | FedEx | 340890472769285 | MJOHNS | 11/4/2008 10:40:20 AM: Delivered, Mobile AL | 6344999 | 856 | 42167242 |
| 37752886 | $ 1,568.20 | 10/31/2008 | 11/4/2008 | FedEx | 340890472769254 | DESHAZO | 11/4/2008 7:50:20 AM: Delivered, Tampa FL | 6345000 | 857 | 42167243 |
| 37752887 | $ 1,312.80 | 10/31/2008 | 11/4/2008 | FedEx | 340890472769452 | JOSEPH | 11/4/2008 8:41:10 AM: Delivered, Miami FL | 6345001 | 859 | 42167244 |
| 37752888 | $ 1,623.10 | 10/31/2008 | 11/4/2008 | FedEx | 340890472769728 | AGARCIA | 11/4/2008 11:36:44 AM: Delivered, Hialeah FL | 6345002 | 861 | 42167245 |
| 37752889 | $ 784.50 | 10/31/2008 | 11/4/2008 | FedEx | 340890472769209 | WIKSON | 11/4/2008 7:30:16 AM: Delivered, Lakeland FL | 6345007 | 867 | 42167250 |
| 37752890 | $ 400.20 | 10/31/2008 | 11/4/2008 | FedEx | 340890472769308 | CHORN | 11/4/2008 8:39:00 AM: Delivered, Saint Petersburg FL | 6345010 | 876 | 42167253 |
| 37752891 | $ 1,718.60 | 10/31/2008 | 11/4/2008 | FedEx | 340890472769247 | SMARSHAL | 11/4/2008 8:18:50 AM: Delivered, Jacksonville FL | 6345019 | 892 | 42167262 |
| 37752892 | $ 966.70 | 10/31/2008 | 11/4/2008 | FedEx | 340890472769216 | DMIELLODY | 11/4/2008 5:36:41 AM: Delivered, Jacksonville FL | 6345020 | 893 | 42167263 |
| 37752893 | $ 838.60 | 10/31/2008 | 11/4/2008 | FedEx | 340890472769193 | KCAMPBELL | 11/4/2008 8:21:54 AM: Delivered, Bradenton FL | 6345023 | 897 | 42167266 |
| 37752894 | $ 162.30 | 10/31/2008 | 11/4/2008 | FedEx | 340890472769186 | HHARTMAN | 11/4/2008 8:34:19 AM: Delivered, Port Richey FL | 6345025 | 913 | 42167268 |
| 37752895 | $ 1,075.70 | 10/31/2008 | 11/4/2008 | FedEx | 340890472769087 | MMANANGER | 11/4/2008 8:28:29 AM: Delivered, Fort Myers FL | 6345028 | 922 | 42167271 |
| 37752896 | $ 418.50 | 10/31/2008 | 11/4/2008 | FedEx | 340890472769063 | JADAMS | 11/4/2008 8:59:59 AM: Delivered, Tyler TX | 6344316 | 1602 | 42167275 |
| 37752897 | $ 235.50 | 10/31/2008 | 11/4/2008 | FedEx | 340890472769261 | JWEESE | 11/4/2008 7:56:08 AM: Delivered, Longview TX | 6344317 | 1603 | 42167276 |
| 37752898 | $ 838.60 | 10/31/2008 | 11/4/2008 | FedEx | 340890472769049 | DMARTIN | 11/4/2008 8:14:09 AM: Delivered, Charlottesville VA | 6344318 | 1604 | 42167277 |
| 37752899 | $ 656.40 | 10/31/2008 | 11/4/2008 | FedEx | 340890472768998 | DHICKS | 11/4/2008 8:21:42 AM: Delivered, Waco TX | 6344322 | 1610 | 42167281 |
| 37752900 | $ 583.20 | 10/31/2008 | 11/4/2008 | FedEx | 340890472769124 | JLINSON | 11/4/2008 11:51:36 AM: Delivered, Temple TX | 6344323 | 1611 | 42167282 |
| 37752901 | $ 638.10 | 10/31/2008 | 11/4/2008 | FedEx | 340890472768950 | CCALHOUN | 11/4/2008 12:14:06 PM: Delivered, Bogart GA | 6344325 | 1615 | 42167284 |
| 37752902 | $ 253.80 | 10/31/2008 | 11/4/2008 | FedEx | 340890472769032 | MWINN | 11/4/2008 9:11:53 AM: Delivered, College Station TX | 6344328 | 1624 | 42167287 |
| 37752903 | $ 180.60 | 10/31/2008 | 11/4/2008 | FedEx | 340890472769018 | JPOTTER | 11/4/2008 11:34:17 AM: Delivered, Cheyenne WY | 6344332 | 1638 | 42167291 |
| 37752904 | $ 656.40 | 10/31/2008 | 11/4/2008 | FedEx | 340890472768929 | SNIASMITH | 11/4/2008 12:39:44 PM: Delivered, Glen Allen VA | 6344361 | 3100 | 42167299 |
| 37752905 | $ 784.50 | 10/31/2008 | 11/4/2008 | FedEx | 340890472768899 | WALLEN | 11/4/2008 7:52:19 AM: Delivered, Lawrence Township NJ | 6344363 | 3104 | 42167301 |
| 37752906 | $ 125.70 | 10/31/2008 | 11/4/2008 | FedEx | 340890472768844 | BJOHNSTONE | 11/4/2008 7:00:59 AM: Delivered, South Portland ME | 6344366 | 3108 | 42167304 |
| 37752907 | $ 436.80 | 10/31/2008 | 11/4/2008 | FedEx | 340890472768882 | FCASASANTA | 11/4/2008 8:22:10 AM: Delivered, Newington CT | 6344389 | 3141 | 42167327 |
| 37752908 | $ 400.20 | 10/31/2008 | 11/4/2008 | FedEx | 340890472768868 | TGOCCEE | 11/4/2008 12:49:49 PM: Delivered, Manchester CT | 6344390 | 3142 | 42167328 |
| 37752909 | $ 1,112.30 | 10/31/2008 | 11/4/2008 | FedEx | 340890472768943 | MRICHARD | 11/4/2008 8:25:15 AM: Delivered, Milford CT | 6344391 | 3143 | 42167329 |
| 37752910 | $ 125.70 | 10/31/2008 | 11/4/2008 | FedEx | 340890472768912 | JFISHER | 11/4/2008 9:09:38 AM: Delivered, New Hartford NY | 6344395 | 3149 | 42167333 |
| 37752915 | $ 272.10 | 10/31/2008 | 11/4/2008 | FedEx | 340890472768707 | MCLOUKEY | 11/4/2008 5:52:13 AM: Delivered, Holyoke MA | 6344403 | 3159 | 42167341 |
| 37752916 | $ 711.30 | 10/31/2008 | 11/4/2008 | FedEx | 340890472768813 | DPAPLEOUSE | 11/4/2008 5:35:11 AM: Delivered, Albany NY | 6344404 | 3160 | 42167342 |
| 37752917 | $ 290.40 | 10/31/2008 | 11/4/2008 | FedEx | 340890472768790 | SWATERS | 11/4/2008 9:07:38 AM: Delivered, Gainesville FL | 6344431 | 3202 | 42167369 |
| 37752918 | $ 253.80 | 10/31/2008 | 11/4/2008 | FedEx | 340890472768981 | KBROOKSDALE | 11/4/2008 1:18:32 PM: Delivered, Fort Walton Beach FL | 6344433 | 3204 | 42167371 |
| 37752919 | $ 217.20 | 10/31/2008 | 11/4/2008 | FedEx | 340890472768578 | FFERNANDEZZ | 11/4/2008 7:25:36 AM: Delivered, Naples FL | 6344434 | 3205 | 42167372 |
| 37752920 | $ 363.60 | 10/31/2008 | 11/4/2008 | FedEx | 340890472768554 | ESEGURA | 11/4/2008 7:43:25 AM: Delivered, Abilene TX | 6344439 | 3212 | 42167377 |
| 37752921 | $ 253.80 | 10/31/2008 | 11/4/2008 | FedEx | 340890472768547 | TCRUSAN | 11/4/2008 1:41:17 PM: Delivered, Midland TX | 6344449 | 3229 | 42167387 |
| 37752922 | $ 693.00 | 10/31/2008 | 11/4/2008 | FedEx | 340890472768530 | MSTEVE | 11/4/2008 11:52:29 AM: Delivered, Ocala FL | 6344452 | 3234 | 42167390 |
| 37752923 | $ 1,021.60 | 10/31/2008 | 11/4/2008 | FedEx | 340890472768523 | CPIERRE | 11/4/2008 7:40:12 AM: Delivered, Boynton Beach FL | 6344453 | 3237 | 42167391 |
| 37752924 | $ 235.50 | 10/31/2008 | 11/4/2008 | FedEx | 340890472768516 | VJULIO | 11/4/2008 8:10:21 AM: Delivered, Stuart FL | 6344456 | 3241 | 42167394 |
| 37752925 | $ 856.90 | 10/31/2008 | 11/4/2008 | FedEx | 340890472768806 | FMIKE | 11/4/2008 8:05:06 AM: Delivered, Fort Lauderdale FL | 6344462 | 3249 | 42167400 |
| 37752926 | $ 180.60 | 10/31/2008 | 11/4/2008 | FedEx | 340890472768783 | OSCAR | 11/4/2008 2:33:00 PM: Delivered, Spring TX | 6344464 | 3253 | 42167402 |
| 37752927 | $ 418.50 | 10/31/2008 | 11/4/2008 | FedEx | 340890472768769 | JCOSORSA | 11/4/2008 10:21:41 AM: Delivered, Sugar Land TX | 6344465 | 3254 | 42167403 |
| 37752928 | $ 125.70 | 10/31/2008 | 11/4/2008 | FedEx | 340890472768660 | WOACK | 11/4/2008 7:01:27 AM: Delivered, Wichita Falls TX | 6344468 | 3262 | 42167406 |
| 37752929 | $ 583.20 | 10/31/2008 | 11/4/2008 | FedEx | 340890472768622 | Signature on File | 11/4/2008 8:28:55 AM: Delivered, Round Rock TX | 6344469 | 3263 | 42167407 |
| 37752930 | $ 327.00 | 10/31/2008 | 11/4/2008 | FedEx | 340890472768615 | AKNOONK | 11/4/2008 7:40:07 AM: Delivered, Frisco TX | 6344470 | 3264 | 42167408 |
| 37752931 | $ 1,334.30 | 10/31/2008 | 11/4/2008 | FedEx | 340890472768356 | JTANNER | 11/4/2008 5:31:27 AM: Delivered, Orlando FL | 6344471 | 3268 | 42167409 |
| 37752932 | $ 1,608.80 | 10/31/2008 | 11/4/2008 | FedEx | 340890472768349 | NJIMENEZ | 11/4/2008 1:27:00 PM: Delivered, Lake Charles LA | 6344474 | 3274 | 42167412 |
| 37752933 | $ 1,422.60 | 10/31/2008 | 11/4/2008 | FedEx | 340890472768677 | GBISHOP | 11/4/2008 6:29:31 AM: Delivered, Anniston AL | 6344476 | 3280 | 42167414 |
| 37752934 | $ 1,242.80 | 10/31/2008 | 11/4/2008 | FedEx | 340890472768295 | WWILIFORD | 11/4/2008 12:36:35 PM: Delivered, Dothan AL | 6344478 | 3283 | 42167416 |
| 37752935 | $ 583.20 | 10/31/2008 | 11/4/2008 | FedEx | 340890472768691 | EPOLES | 11/4/2008 10:52:22 AM: Delivered, Panama City FL | 6344483 | 3298 | 42167421 |
| 37752936 | $ 144.00 | 10/31/2008 | 11/4/2008 | FedEx | 340890472768837 | MTRUJILLO | 11/4/2008 9:43:52 AM: Delivered, Westminster CO | 6344517 | 3339 | 42167455 |
| 37752937 | $ 583.20 | 10/31/2008 | 11/4/2008 | FedEx | 340890472768370 | CJONES | 11/4/2008 1:06:38 PM: Delivered, Denver CO | 6344521 | 3343 | 42167459 |
| 37752938 | $ 1,678.00 | 10/31/2008 | 11/4/2008 | FedEx | 340890472768646 | ERAZINSKI | 11/4/2008 2:48:21 PM: Delivered, Aurora CO | 6344522 | 3344 | 42167460 |
| 37752939 | $ 125.70 | 10/31/2008 | 11/4/2008 | FedEx | 340890472768486 | MRYDER | 11/4/2008 2:36:31 PM: Delivered, Littleton CO | 6344524 | 3346 | 42167462 |
| 37752940 | $ 125.70 | 10/31/2008 | 11/4/2008 | FedEx | 340890472768479 | AMCKEEHAN | 11/4/2008 10:10:57 AM: Delivered, Boulder CO | 6344526 | 3348 | 42167464 |
| 37752941 | $ 125.70 | 10/31/2008 | 11/4/2008 | FedEx | 340890472768462 | CSTOVER | 11/4/2008 8:50:09 AM: Delivered, Norman OK | 6344533 | 3357 | 42167472 |
| 37752942 | $ 125.70 | 10/31/2008 | 11/4/2008 | FedEx | 340890472768288 | SBROWN | 11/4/2008 10:02:07 AM: Delivered, Fort Collins CO | 6344545 | 3376 | 42167484 |
| 37752943 | $ 125.70 | 10/31/2008 | 11/4/2008 | FedEx | 340890472768110 | BGUTH | 11/4/2008 12:28:56 PM: Delivered, Grand Junction CO | 6344548 | 3379 | 42167487 |
| 37752944 | $ 125.70 | 10/31/2008 | 11/4/2008 | FedEx | 340890472768271 | MFELLMAN | 11/4/2008 8:52:51 AM: Delivered, Colorado Springs CO | 6344549 | 3380 | 42167488 |
| 37752945 | $ 235.50 | 10/31/2008 | 11/4/2008 | FedEx | 340890472768103 | ARIBBERHEIMER | 11/4/2008 10:49:53 AM: Delivered, Pueblo CO | 6344550 | 3381 | 42167489 |
| 37752946 | $ 125.70 | 10/31/2008 | 11/4/2008 | FedEx | 340890472768196 | JAKENS | 11/4/2008 9:58:22 AM: Delivered, Broomfield CO | 6344552 | 3390 | 42167491 |
| 37752947 | $ 1,535.60 | 10/31/2008 | 11/4/2008 | FedEx | 340890472767915 | MVALDEZ | 11/4/2008 6:42:44 AM: Delivered, Pearland TX | 6344587 | 3527 | 42167526 |
| 37752948 | $ 345.30 | 10/31/2008 | 11/4/2008 | FedEx | 340890472768325 | RROBINSON | 11/4/2008 12:57:01 PM: Delivered, Brooksville FL | 6344596 | 3560 | 42167535 |
| 37752949 | $ 766.20 | 10/31/2008 | 11/4/2008 | FedEx | 340890472768059 | CWOLFORK | 11/4/2008 4:14:58 PM: Delivered, Oklahoma City OK | 6344599 | 3564 | 42167538 |
| 37752950 | $ 198.90 | 10/31/2008 | 11/4/2008 | FedEx | 340890472768080 | MSMITH | 11/4/2008 12:46:26 PM: Delivered, Fort Worth TX | 6344604 | 3576 | 42167543 |
| 37752951 | $ 308.70 | 10/31/2008 | 11/4/2008 | FedEx | 340890472768042 | KHOLLEY | 11/4/2008 11:29:49 AM: Delivered, Rockwall TX | 6344605 | 3577 | 42167544 |
| 37752952 | $ 1,422.60 | 10/31/2008 | 11/4/2008 | FedEx | 340890472767809 | AROCKNER | 11/4/2008 11:33:01 AM: Delivered, Houston TX | 6344606 | 3579 | 42167545 |
| 37752954 | $ 125.70 | 10/31/2008 | 11/4/2008 | FedEx | 340890472767861 | EDELUNA | 11/4/2008 8:24:14 AM: Delivered, New Braunfels TX | 6344610 | 3584 | 42167549 |
| 37752955 | $ 436.80 | 10/31/2008 | 11/4/2008 | FedEx | 340890472768127 | DMENDOZA | 11/4/2008 6:57:50 AM: Delivered, Austin TX | 6344613 | 3588 | 42167552 |
| 37752956 | $ 327.00 | 10/31/2008 | 11/4/2008 | FedEx | 340890472768035 | SWILLIAMS | 11/4/2008 6:19:57 AM: Delivered, Meriden CT | 6344615 | 3590 | 42167554 |
| 37752957 | $ 144.00 | 10/31/2008 | 11/4/2008 | FedEx | 340890472767854 | PSHEELEY | 11/4/2008 5:22:16 AM: Delivered, Plymouth MA | 6344617 | 3592 | 42167556 |
| 37752958 | $ 125.70 | 10/31/2008 | 11/4/2008 | FedEx | 340890472767649 | FNAVA | 11/4/2008 6:15:46 AM: Delivered, North Attleboro MA | 6344622 | 3601 | 42167561 |
| 37752959 | $ 125.70 | 10/31/2008 | 11/4/2008 | FedEx | 340890472767632 | MLISA | 11/4/2008 5:59:41 AM: Delivered, Keene NH | 6344655 | 3641 | 42167594 |
| 37752960 | $ 125.70 | 10/31/2008 | 11/4/2008 | FedEx | 340890472767755 | ASANDOVAL | 11/4/2008 10:22:50 AM: Delivered, Laredo TX | 6344656 | 3645 | 42167595 |
| 37752961 | $ 125.70 | 10/31/2008 | 11/4/2008 | FedEx | 340890472767625 | JHOOK | 11/4/2008 8:02:41 AM: Delivered, Augusta ME | 6344657 | 3648 | 42167596 |
| 37752962 | $ 1,240.40 | 10/31/2008 | 11/4/2008 | FedEx | 340890472767779 | SMONTEITH | 11/4/2008 8:19:04 AM: Delivered, Bay Shore NY | 6344660 | 3661 | 42167599 |
| 37753195 | $ 33.55 | 10/31/2008 | 11/4/2008 | FedEx | 340908971211881 | MRYDER | 11/4/2008 2:36:31 PM: Delivered, Littleton CO | 6788962 | 3346 | 42759436 |
| 37753203 | $ 40.88 | 10/31/2008 | 11/4/2008 | FedEx | 340908971192876 | ARIBBERHEIMER | 11/4/2008 10:49:53 AM: Delivered, Pueblo CO | 6788973 | 3381 | 42759447 |
| 37753207 | $ 31.23 | 10/31/2008 | 11/4/2008 | FedEx | 340908971193187 | IALBARADO | 11/4/2008 11:47:09 AM: Delivered, Yuma AZ | 6789064 | 3748 | 42759538 |
| 37753215 | $ 31.25 | 10/31/2008 | 11/4/2008 | FedEx | 340908971193163 | NELSON | 11/4/2008 10:09:32 AM: Delivered, Denver CO | 6789119 | 4240 | 42759582 |
| 37753225 | $ 98.83 | 10/31/2008 | 11/4/2008 | FedEx | 340908971192746 | JAGGURRIE | 11/4/2008 7:50:19 AM: Delivered, El Paso TX | 6789170 | 4508 | 42759620 |
| 37753235 | $ 4,367.30 | 10/31/2008 | 11/4/2008 | FedEx | 340890472763993 | NPOSAS | 11/4/2008 8:19:07 AM: Delivered, Cedar Hill TX | 6344941 | 569 | 42167184 |

| Invoice Number | Gross Amount | Invoice Date | Actual Receipt Date | Shipped Via | Tracking Number | Signed For | Scan Status | Customer PO # | Customer Store # | Sales Order Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 37753236 | $ 3,489.15 | 10/31/2008 | 11/4/2008 | FedEx | 340890472764587 | JDOUBLEDAY | 11/4/2008 9:42:50 AM: Delivered, Savannah GA | 6344942 | 570 | 42167185 |
| 37753237 | $ 2,753.90 | 10/31/2008 | 11/4/2008 | FedEx | 340890472764501 | OAKERAKE | 11/4/2008 8:50:54 AM: Delivered, Augusta GA | 6344961 | 800 | 42167204 |
| 37753238 | $ 1,332.95 | 10/31/2008 | 11/4/2008 | FedEx | 340890472766291 | KBANKS | 11/4/2008 8:14:40 AM: Delivered, Virginia Beach VA | 6344967 | 817 | 42167210 |
| 37753239 | $ 2,929.90 | 10/31/2008 | 11/4/2008 | FedEx | 340890472764532 | MMORGAN | 11/4/2008 10:28:41 AM: Delivered, Tampa FL | 6344974 | 828 | 42167217 |
| 37753240 | $ 1,251.70 | 10/31/2008 | 11/4/2008 | FedEx | 340890472766314 | TBRADY | 11/4/2008 6:11:33 AM: Delivered, Orlando FL | 6344982 | 837 | 42167225 |
| 37753241 | $ 978.00 | 10/31/2008 | 11/4/2008 | FedEx | 340890472766307 | JENN | 11/4/2008 8:15:30 AM: Delivered, Orlando FL | 6344983 | 838 | 42167226 |
| 37753242 | $ 783.15 | 10/31/2008 | 11/4/2008 | FedEx | 340890472766284 | TBILSKIE | 11/4/2008 9:39:58 AM: Delivered, Altamonte Springs FL | 6344984 | 839 | 42167227 |
| 37753243 | $ 3,088.15 | 10/31/2008 | 11/4/2008 | FedEx | 340890472764617 | CHORTS | 11/4/2008 11:32:07 AM: Delivered, Fort Lauderdale FL | 6344991 | 848 | 42167234 |
| 37753244 | $ 283.40 | 10/31/2008 | 11/4/2008 | FedEx | 340890472766246 | LAURIE | 11/4/2008 8:33:51 AM: Delivered, Miami FL | 6344992 | 849 | 42167235 |
| 37753245 | $ 1,565.20 | 10/31/2008 | 11/4/2008 | FedEx | 340890472766222 | ATAYLOR | 11/4/2008 7:53:45 AM: Delivered, West Palm Beach FL | 6345003 | 862 | 42167246 |
| 37753246 | $ 1,508.95 | 10/31/2008 | 11/4/2008 | FedEx | 340890472766208 | JLEE | 11/4/2008 5:20:45 AM: Delivered, Pompano Beach FL | 6345004 | 863 | 42167247 |
| 37753247 | $ 466.40 | 10/31/2008 | 11/4/2008 | FedEx | 340890472766192 | NLITTLE | 11/4/2008 8:48:17 AM: Delivered, Clearwater FL | 6345018 | 891 | 42167261 |
| 37753248 | $ 265.10 | 10/31/2008 | 11/4/2008 | FedEx | 340890472766185 | JMITCHELL | 11/4/2008 7:53:58 AM: Delivered, Harrisonburg VA | 6344314 | 1600 | 42167273 |
| 37753249 | $ 4,402.55 | 10/31/2008 | 11/4/2008 | FedEx | 340890472764648 | CROBINSON | 11/4/2008 6:17:51 AM: Delivered, Albany GA | 6344334 | 1681 | 42167293 |
| 37753251 | $ 1,445.20 | 10/31/2008 | 11/4/2008 | FedEx | 340890472766178 | FLITARER | 11/4/2008 9:07:36 AM: Delivered, New York NY | 6344339 | 1697 | 42167298 |
| 37753252 | $ 4,403.90 | 10/31/2008 | 11/4/2008 | FedEx | 340890472764068 | BILDWE | 11/4/2008 2:48:00 PM: Delivered, Colonial Heights VA | 6344364 | 3106 | 42167302 |
| 37753253 | $ 814.10 | 10/31/2008 | 11/4/2008 | FedEx | 340890472766147 | TSPRUILL | 11/4/2008 8:39:07 AM: Delivered, North Haven CT | 6344392 | 3144 | 42167330 |
| 37753254 | $ 1,549.35 | 10/31/2008 | 11/4/2008 | FedEx | 340890472766154 | ASAVADO | 11/4/2008 10:07:09 AM: Delivered, Springfield MA | 6344393 | 3146 | 42167331 |
| 37753255 | $ 1,270.00 | 10/31/2008 | 11/4/2008 | FedEx | 340890472766130 | THOYLE | 11/4/2008 9:49:26 AM: Delivered, Syracuse NY | 6344396 | 3150 | 42167334 |
| 37753256 | $ 472.05 | 10/31/2008 | 11/4/2008 | FedEx | 340890472766123 | LOSEY | 11/4/2008 9:41:41 AM: Delivered, Poughkeepsie NY | 6344428 | 3197 | 42167366 |
| 37753257 | $ 3,069.85 | 10/31/2008 | 11/4/2008 | FedEx | 340890472764853 | BJONES | 11/4/2008 7:34:46 AM: Delivered, Columbus GA | 6344430 | 3200 | 42167368 |
| 37753258 | $ 173.60 | 10/31/2008 | 11/4/2008 | FedEx | 340890472766093 | MLAVELLE | 11/4/2008 10:10:30 AM: Delivered, Sarasota FL | 6344432 | 3203 | 42167370 |
| 37753259 | $ 313.00 | 10/31/2008 | 11/4/2008 | FedEx | 340890472766062 | EMUNEZ | 11/4/2008 6:23:55 AM: Delivered, Miami FL | 6344436 | 3207 | 42167374 |
| 37753260 | $ 320.00 | 10/31/2008 | 11/4/2008 | FedEx | 340890472766109 | SBELLA | 11/4/2008 7:28:00 AM: Delivered, Houston TX | 6344451 | 3233 | 42167389 |
| 37753261 | $ 472.05 | 10/31/2008 | 11/4/2008 | FedEx | 340890472766048 | CCHISIM | 11/4/2008 10:27:28 AM: Delivered, Tampa FL | 6344472 | 3269 | 42167410 |
| 37753262 | $ 668.20 | 10/31/2008 | 11/4/2008 | FedEx | 340890472766031 | ATILLMEN | 11/4/2008 7:14:38 AM: Delivered, Merritt Island FL | 6344481 | 3289 | 42167419 |
| 37753263 | $ 490.35 | 10/31/2008 | 11/4/2008 | FedEx | 340890472766024 | ZFORTES | 11/4/2008 12:28:19 PM: Delivered, Albuquerque NM | 6344491 | 3307 | 42167429 |
| 37753264 | $ 941.40 | 10/31/2008 | 11/4/2008 | FedEx | 340890472766017 | NNATE | 11/4/2008 9:25:25 AM: Delivered, Colorado Springs CO | 6344518 | 3340 | 42167456 |
| 37753265 | $ 234.15 | 10/31/2008 | 11/4/2008 | FedEx | 340890472765997 | JJONES | 11/4/2008 8:53:38 AM: Delivered, Littleton CO | 6344523 | 3345 | 42167461 |
| 37753266 | $ 228.50 | 10/31/2008 | 11/4/2008 | FedEx | 340890472765980 | SSELENA | 11/4/2008 12:26:33 PM: Delivered, Denver CO | 6344525 | 3347 | 42167463 |
| 37753267 | $ 301.70 | 10/31/2008 | 11/4/2008 | FedEx | 340890472765973 | CCOX | 11/4/2008 10:46:03 AM: Delivered, Albuquerque NM | 6344547 | 3378 | 42167486 |
| 37753268 | $ 686.00 | 10/31/2008 | 11/4/2008 | FedEx | 340890472765959 | DSHETER | 11/4/2008 7:50:18 AM: Delivered, Port Charlotte FL | 6344556 | 3403 | 42167495 |
| 37753269 | $ 496.00 | 10/31/2008 | 11/4/2008 | FedEx | 340890472765935 | GLUBERICE | 11/4/2008 8:48:38 AM: Delivered, Boca Raton FL | 6344557 | 3405 | 42167496 |
| 37753270 | $ 583.20 | 10/31/2008 | 11/4/2008 | FedEx | 340890472768165 | DGUTELLEAR | 11/4/2008 9:25:13 AM: Delivered, Jacksonville FL | 6344559 | 3409 | 42167498 |
| 37753271 | $ 381.90 | 10/31/2008 | 11/4/2008 | FedEx | 340890472768141 | JPOPADIUK | 11/4/2008 12:24:22 PM: Delivered, Buford GA | 6344560 | 3411 | 42167499 |
| 37753272 | $ 1,348.05 | 10/31/2008 | 11/4/2008 | FedEx | 340890472765898 | BHONEA | 11/4/2008 1:12:08 PM: Delivered, Sanford FL | 6344562 | 3418 | 42167501 |
| 37753273 | $ 436.80 | 10/31/2008 | 11/4/2008 | FedEx | 340890472768011 | HHAYNES | 11/4/2008 8:08:19 AM: Delivered, Vero Beach FL | 6344564 | 3423 | 42167503 |
| 37753274 | $ 820.30 | 10/31/2008 | 11/4/2008 | FedEx | 340890472768004 | CALON | 11/4/2008 12:13:26 PM: Delivered, Dallas TX | 6344568 | 3501 | 42167507 |
| 37753275 | $ 715.60 | 10/31/2008 | 11/4/2008 | FedEx | 340890472765874 | AHAMILTON | 11/4/2008 9:36:57 AM: Delivered, San Antonio TX | 6344569 | 3502 | 42167508 |
| 37753276 | $ 453.75 | 10/31/2008 | 11/4/2008 | FedEx | 340890472765904 | AORTIS | 11/4/2008 8:43:53 AM: Delivered, Corpus Christi TX | 6344570 | 3504 | 42167509 |
| 37753277 | $ 327.00 | 10/31/2008 | 11/4/2008 | FedEx | 340890472767977 | LOWERY | 11/4/2008 10:27:10 AM: Delivered, Hurst TX | 6344571 | 3505 | 42167510 |
| 37753278 | $ 436.80 | 10/31/2008 | 11/4/2008 | FedEx | 340890472767953 | MAKINSON | 11/4/2008 9:52:38 AM: Delivered, Oklahoma City OK | 6344574 | 3508 | 42167513 |
| 37753279 | $ 125.70 | 10/31/2008 | 11/4/2008 | FedEx | 340890472767991 | LEO | 11/4/2008 9:23:46 AM: Delivered, Amarillo TX | 6344579 | 3514 | 42167518 |
| 37753280 | $ 270.75 | 10/31/2008 | 11/4/2008 | FedEx | 340890472765867 | SLANE | 11/4/2008 9:05.41 AM: Delivered, Southlake TX | 6344581 | 3516 | 42167520 |
| 37753281 | $ 1,938.20 | 10/31/2008 | 11/4/2008 | FedEx | 340890472768028 | JANTHONY | 11/4/2008 8:11:16 AM: Delivered, Houston TX | 6344583 | 3520 | 42167522 |
| 37753282 | $ 795.80 | 10/31/2008 | 11/4/2008 | FedEx | 340890472765881 | DCOLLIER | 11/4/2008 8:03:39 AM: Delivered, Garland TX | 6344585 | 3522 | 42167524 |
| 37753283 | $ 679.00 | 10/31/2008 | 11/4/2008 | FedEx | 340890472765683 | CBARBIE | 11/4/2008 10:24:59 AM: Delivered, West Palm Beach FL | 6344586 | 3525 | 42167525 |
| 37753284 | $ 722.60 | 10/31/2008 | 11/4/2008 | FedEx | 340890472765676 | ENOLOVIC | 11/4/2008 8:21:51 AM: Delivered, Richmond VA | 6344589 | 3549 | 42167528 |
| 37753285 | $ 2,119.85 | 10/31/2008 | 11/4/2008 | FedEx | 340890472765652 | GCARROLL | 11/4/2008 12:16:51 PM: Delivered, Orlando FL | 6344597 | 3561 | 42167536 |
| 37753286 | $ 3,580.65 | 10/31/2008 | 11/4/2008 | FedEx | 340890472764914 | ABLANDON | 11/4/2008 8:22:06 AM: Delivered, Miami FL | 6344600 | 3569 | 42167539 |
| 37753287 | $ 673.35 | 10/31/2008 | 11/4/2008 | FedEx | 340890472765645 | CMELVILLE | 11/4/2008 1:18:20 PM: Delivered, Orlando FL | 6344618 | 3595 | 42167557 |
| 37753288 | $ 2,487.20 | 10/31/2008 | 11/4/2008 | FedEx | 340890472764099 | DANGELOS | 11/4/2008 8:10:23 AM: Delivered, Boston MA | 6344621 | 3599 | 42167560 |
| 37753289 | $ 325.65 | 10/31/2008 | 11/4/2008 | FedEx | 340890472765621 | SALEM | 11/4/2008 8:31:30 AM: Delivered, Millbury MA | 6344623 | 3602 | 42167562 |
| 37753290 | $ 2,504.95 | 10/31/2008 | 11/4/2008 | FedEx | 340890472764921 | KGARNETT | 11/4/2008 6:58:24 AM: Delivered, Newport News VA | 6344653 | 3639 | 42167592 |
| 37753291 | $ 3,507.45 | 10/31/2008 | 11/4/2008 | FedEx | 340890472764860 | CBAKER | 11/4/2008 8:16:15 AM: Delivered, Chesapeake VA | 6344654 | 3640 | 42167593 |
| 37753292 | $ 1,621.75 | 10/31/2008 | 11/4/2008 | FedEx | 340890472767342 | SSTEVE | 11/4/2008 3:04:40 PM: Delivered, Trumbull CT | 6344661 | 3662 | 42167600 |
| 37753293 | $ 15,727.85 | 10/31/2008 | 11/4/2008 | FedEx | 946086097 | JONATHAN C | 11/4/2008 10:15:00 AM: Delivered, BROOKLYN NY | 6344663 | 3664 | 42167602 |
| 37753294 | $ 374.90 | 10/31/2008 | 11/4/2008 | FedEx | 340890472765751 | MAANDREW | 11/4/2008 8:32:45 AM: Delivered, Danbury CT | 6344665 | 3668 | 42167604 |
| 37753295 | $ 418.50 | 10/31/2008 | 11/4/2008 | FedEx | 340890472767618 | MALEJO | 11/4/2008 7:05:06 AM: Delivered, East Brunswick NJ | 6344666 | 3669 | 42167605 |
| 37753296 | $ 1,056.85 | 10/31/2008 | 11/4/2008 | FedEx | 340890472765713 | MELLER | 11/4/2008 11:37:20 AM: Delivered, Eatontown NJ | 6344667 | 3670 | 42167606 |
| 37753297 | $ 180.60 | 10/31/2008 | 11/4/2008 | FedEx | 340890472767762 | LUNGER | 11/4/2008 7:05:06 AM: Delivered, Freehold NJ | 6344668 | 3671 | 42167607 |
| 37753298 | $ 1,466.70 | 10/31/2008 | 11/4/2008 | FedEx | 340890472765591 | JMERCURIO | 11/4/2008 10:32:37 AM: Delivered, Westbury NY | 6344669 | 3672 | 42167608 |
| 37753299 | $ 272.10 | 10/31/2008 | 11/4/2008 | FedEx | 340890472767557 | JSANPIETRO | 11/4/2008 10.31:20 AM: Delivered, Hicksville NY | 6344670 | 3674 | 42167609 |
| 37753300 | $ 125.70 | 10/31/2008 | 11/4/2008 | FedEx | 340890472767540 | WWALBURN | 11/4/2008 8:09:58 AM: Delivered, Greeley CO | 6344671 | 3675 | 42167610 |
| 37753301 | $ 180.60 | 10/31/2008 | 11/4/2008 | FedEx | 340890472767533 | HDAVIS | 11/4/2008 10:11:04 AM: Delivered, Lady Lake FL | 6344672 | 3677 | 42167611 |
| 37753302 | $ 144.00 | 10/31/2008 | 11/4/2008 | FedEx | 340890472767526 | DWADSWORTH | 11/4/2008 5:51:02 AM: Delivered, Lake Grove NY | 6344673 | 3678 | 42167612 |
| 37753303 | $ 1,410.45 | 10/31/2008 | 11/4/2008 | FedEx | 340890472765638 | MJERMENSON | 11/4/2008 12:18:04 PM: Delivered, New York NY | 6344674 | 3679 | 42167613 |
| 37753304 | $ 1,724.55 | 10/31/2008 | 11/4/2008 | FedEx | 340890472765560 | IJONES | 11/4/2008 7:27:50 AM: Delivered, New York NY | 6344675 | 3680 | 42167614 |
| 37753305 | $ 764.85 | 10/31/2008 | 11/4/2008 | FedEx | 340890472765553 | DDANZIL | 11/4/2008 8:43:04 AM. Delivered, Massapequa NY | 6344676 | 3681 | 42167615 |
| 37753307 | $ 601.50 | 10/31/2008 | 11/4/2008 | FedEx | 340890472768189 | GPAM | 11/4/2008 9:30.32 AM: Delivered, West Nyack NY | 6344678 | 3683 | 42167617 |
| 37753308 | $ 289.05 | 10/31/2008 | 11/4/2008 | FedEx | 340890472765720 | COPALT | 11/4/2008 3:30:29 PM: Delivered, Paramus NJ | 6344679 | 3684 | 42167618 |
| 37753309 | $ 125.70 | 10/31/2008 | 11/4/2008 | FedEx | 340890472767472 | SGREEN | 11/4/2008 5:52:50 AM: Delivered, Holbrook NY | 6344680 | 3685 | 42167619 |
| 37753310 | $ 1,545.55 | 10/31/2008 | 11/4/2008 | FedEx | 340890472765522 | JHOWERD | 11/4/2008 1:16:09 PM: Delivered, Rego Park NY | 6344681 | 3686 | 42167620 |
| 37753311 | $ 198.90 | 10/31/2008 | 11/4/2008 | FedEx | 340890472768172 | FMASCELLINO | 11/4/2008 11:31:31 AM: Delivered, Ledgewood NJ | 6344682 | 3687 | 42167621 |
| 37753312 | $ 490.35 | 10/31/2008 | 11/4/2008 | FedEx | 340890472765508 | JJIMENES | 11/4/2008 9:01:46 AM: Delivered, North Bergen NJ | 6344683 | 3688 | 42167622 |
| 37753313 | $ 162.30 | 10/31/2008 | 11/4/2008 | FedEx | 340890472768448 | DBROOKS | 11/4/2008 8:18:40 AM. Delivered, Bridgewater NJ | 6344684 | 3689 | 42167623 |
| 37753314 | $ 989.30 | 10/31/2008 | 11/4/2008 | FedEx | 340890472765430 | ATONY | 11/4/2008 11:57:07 AM: Delivered, Norwalk CT | 6344685 | 3690 | 42167624 |
| 37753315 | $ 514.30 | 10/31/2008 | 11/4/2008 | FedEx | 340890472765423 | RSULEIMAN | 11/4/2008 7:44:50 AM: Delivered, Staten Island NY | 6344686 | 3691 | 42167625 |
| 37753316 | $ 272.10 | 10/31/2008 | 11/4/2008 | FedEx | 340890472768073 | DCARADO | 11/4/2008 7:02:54 AM: Delivered, Brick NJ | 6344687 | 3692 | 42167626 |
| 37753317 | $ 1,312.25 | 10/31/2008 | 11/4/2008 | FedEx | 340890472765454 | MTIDE | 11/4/2008 8.04:41 AM: Delivered, Union NJ | 6344688 | 3693 | 42167627 |
| 37753318 | $ 404.50 | 10/31/2008 | 11/4/2008 | FedEx | 340890472765447 | ABROCGK | 11/4/2008 8:57:18 AM: Delivered, Wayne NJ | 6344690 | 3695 | 42167629 |
| 37753320 | $ 1,007.60 | 10/31/2008 | 11/4/2008 | FedEx | 340890472765355 | CRUSK | 11/4/2008 8:51:57 AM: Delivered, College Point NY | 6344692 | 3697 | 42167631 |
| 37753321 | $ 693.00 | 10/31/2008 | 11/4/2008 | FedEx | 340890472768097 | BRIAN | 11/4/2008 12:15:32 PM: Delivered, Woodbridge NJ | 6344693 | 3698 | 42167632 |
| 37753322 | $ 8,124.40 | 10/31/2008 | 11/4/2008 | FedEx | 340890472765010 | JGANGOSO | 11/4/2008 7:31:52 AM: Delivered, Yonkers NY | 6344694 | 3699 | 42167633 |
| 37753323 | $ 583.20 | 10/31/2008 | 11/4/2008 | FedEx | 340890472767793 | JPETROCINE | 11/4/2008 7:10:17 AM: Delivered, Cortlandt Manor NY | 6344695 | 3700 | 42167634 |
| 37753324 | $ 198.90 | 10/31/2008 | 11/4/2008 | FedEx | 340890472767748 | DDUNNAN | 11/4/2008 9:06:41 AM: Delivered, Livingston NJ | 6344707 | 3714 | 42167646 |
| 37753325 | $ 162.30 | 10/31/2008 | 11/4/2008 | FedEx | 340890472767427 | SSWEENEY | 11/4/2008 8:16:31 AM: Delivered, Saugus MA | 6344711 | 3724 | 42167650 |
| 37753326 | $ 307.35 | 10/31/2008 | 11/4/2008 | FedEx | 340890472765348 | AJOSEPH | 11/4/2008 12:10:14 PM: Delivered, Brooklyn NY | 6344714 | 3731 | 42167654 |
| 37753327 | $ 125.70 | 10/31/2008 | 11/4/2008 | FedEx | 340890472767717 | BJANISCH | 11/4/2008 6:12:35 AM: Delivered, Williston VT | 6344715 | 3732 | 42167655 |
| 37753328 | $ 125.70 | 10/31/2008 | 11/4/2008 | FedEx | 340890472767700 | MLEONARD | 11/4/2008 9:06:25 AM: Delivered, Bangor ME | 6344721 | 3740 | 42167661 |
| 37753329 | $ 1,261.10 | 10/31/2008 | 11/4/2008 | FedEx | 340890472767687 | WLAWRENCE | 11/4/2008 7:09:29 AM: Delivered, Glen Allen VA | 6344729 | 3752 | 42167669 |
| 37753330 | $ 583.20 | 10/31/2008 | 11/4/2008 | FedEx | 340890472767380 | MHAMMAN | 11/4/2008 9:13.10 AM: Delivered, Leominster MA | 6344737 | 3768 | 42167677 |
| 37753331 | $ 125.70 | 10/31/2008 | 11/4/2008 | FedEx | 340890472767373 | RRICHARTZ | 11/4/2008 9:13:57 AM: Delivered, Concord NH | 6344738 | 3769 | 42167678 |
| 37753332 | $ 253.80 | 10/31/2008 | 11/4/2008 | FedEx | 340890472767359 | HSHEPARD | 11/4/2008 5:51:14 AM. Delivered, Taunton MA | 6344739 | 3770 | 42167679 |
| 37753333 | $ 1,003.30 | 10/31/2008 | 11/4/2008 | FedEx | 340890472767588 | MCAREL | 11/4/2008 10:16.05 AM: Delivered, Bronx NY | 6344743 | 3778 | 42167683 |
| 37753334 | $ 253.80 | 10/31/2008 | 11/4/2008 | FedEx | 340890472767564 | ATESHA | 11/4/2008 6:42:41 AM: Delivered, Enfield CT | 6344744 | 3779 | 42167684 |
| 37753335 | $ 198.90 | 10/31/2008 | 11/4/2008 | FedEx | 340890472767519 | KBATES | 11/4/2008 9:47:12 AM: Delivered, Sherman TX | 6344754 | 3808 | 42167694 |
| 37753336 | $ 1,003.30 | 10/31/2008 | 11/4/2008 | FedEx | 340890472767366 | SMALIN | 11/4/2008 7:16:28 AM: Delivered, Mansfield TX | 6344755 | 3809 | 42167695 |
| 37753337 | $ 327.00 | 10/31/2008 | 11/4/2008 | FedEx | 340890472767328 | JMASON | 11/4/2008 11:50:50 AM: Delivered, Katy TX | 6344757 | 3815 | 42167697 |
| 37753338 | $ 1,167.20 | 10/31/2008 | 11/4/2008 | FedEx | 340890472767250 | SHESTON | 11/4/2008 6:56:58 AM. Delivered, Brunswick GA | 6344761 | 3830 | 42167701 |
| 37753340 | $ 1,623.10 | 10/31/2008 | 11/4/2008 | FedEx | 340890472767212 | ELOMAX | 11/4/2008 9.25:47 AM: Delivered, Montgomery AL | 6344766 | 3846 | 42167706 |
| 37753341 | $ 2,706.00 | 10/31/2008 | 11/4/2008 | FedEx | 340890472764334 | JWALDROP | 11/4/2008 8:23:34 AM: Delivered, Tuscaloosa AL | 6344767 | 3847 | 42167707 |
| 37753342 | $ 2,029.70 | 10/31/2008 | 11/4/2008 | FedEx | 340890472767199 | KLINN | 11/4/2008 8:27:34 AM: Delivered, Beaumont TX | 6344774 | 3854 | 42167714 |
| 37753343 | $ 363.60 | 10/31/2008 | 11/4/2008 | FedEx | 340890472767175 | KKATHY | 11/4/2008 12:53:43 PM: Delivered, Webster TX | 6344776 | 3856 | 42167716 |
| 37753344 | $ 1,094.00 | 10/31/2008 | 11/4/2008 | FedEx | 340890472767205 | SWINTHROB | 11/4/2008 9:45:51 AM: Delivered, Humble TX | 6344777 | 3857 | 42167717 |
| 37753345 | $ 400.20 | 10/31/2008 | 11/4/2008 | FedEx | 340890472767182 | CCOLON | 11/4/2008 1:53:56 PM: Delivered, Schertz TX | 6344778 | 3858 | 42167718 |
| 37753346 | $ 1,003.30 | 10/31/2008 | 11/4/2008 | FedEx | 340890472767168 | MANDREWS | 11/4/2008 9:54:14 AM: Delivered, Brockton MA | 6344781 | 3862 | 42167721 |
| 37753347 | $ 583.20 | 10/31/2008 | 11/4/2008 | FedEx | 340890472767151 | CCHRIS | 11/4/2008 12:58:11 PM: Delivered, New York NY | 6344782 | 3864 | 42167722 |
| 37753348 | $ 198.90 | 10/31/2008 | 11/4/2008 | FedEx | 340890472767090 | LJEDIK | 11/4/2008 12:07:44 PM: Delivered, Auburn NY | 6344783 | 3865 | 42167723 |
| 37753349 | $ 1,003.30 | 10/31/2008 | 11/4/2008 | FedEx | 340890472767083 | JBURFORD | 11/4/2008 8:53:02 AM: Delivered, Harker Heights TX | 6344785 | 3882 | 42167725 |
| 37753351 | $ 125.70 | 10/31/2008 | 11/4/2008 | FedEx | 340890472767076 | PATRICK | 11/4/2008 11:36:54 AM: Delivered, Danvers MA | 6344802 | 4110 | 42167732 |
| 37753352 | $ 795.80 | 10/31/2008 | 11/4/2008 | FedEx | 340890472765270 | MMURFY | 11/4/2008 5:41:01 AM: Delivered, Somerville MA | 6344803 | 4111 | 42167733 |
| 37753353 | $ 234.15 | 10/31/2008 | 11/4/2008 | FedEx | 340890472765232 | DDOWN | 11/4/2008 10:44:38 AM: Delivered, Burlington MA | 6344804 | 4112 | 42167734 |
| 37753354 | $ 253.80 | 10/31/2008 | 11/4/2008 | FedEx | 340890472767021 | ALEVESQUE | 11/4/2008 5:31:54 AM: Delivered, Seekonk MA | 6344805 | 4113 | 42167735 |
| 37753355 | $ 453.75 | 10/31/2008 | 11/4/2008 | FedEx | 340890472765201 | SJOE | 11/4/2008 6:24:48 AM. Delivered, Cranston RI | 6344806 | 4114 | 42167736 |
| 37753356 | $ 144.00 | 10/31/2008 | 11/4/2008 | FedEx | 340890472767014 | YI | 11/4/2008 11:31:52 AM. Delivered, Nashua NH | 6344807 | 4115 | 42167737 |
| 37753357 | $ 125.70 | 10/31/2008 | 11/4/2008 | FedEx | 340890472767052 | GGUOLT | 11/4/2008 7:52:18 AM. Delivered, Portsmouth NH | 6344808 | 4116 | 42167738 |
| 37753358 | $ 814.10 | 10/31/2008 | 11/4/2008 | FedEx | 340890472765195 | HREYES | 11/4/2008 8.08:32 AM: Delivered, Braintree MA | 6344809 | 4119 | 42167739 |
| 37753359 | $ 325.65 | 10/31/2008 | 11/4/2008 | FedEx | 340890472765188 | DCARRIER | 11/4/2008 8:48:11 AM: Delivered, Salem NH | 6344810 | 4120 | 42167740 |
| 37753360 | $ 180.60 | 10/31/2008 | 11/4/2008 | FedEx | 340890472767045 | RCROWLEY | 11/4/2008 5:31:04 AM: Delivered, Natick MA | 6344811 | 4121 | 42167741 |
| 37753361 | $ 173.60 | 10/31/2008 | 11/4/2008 | FedEx | 340890472765324 | TPELTON | 11/4/2008 7:51:43 AM: Delivered, Hanover MA | 6344812 | 4122 | 42167742 |
| 37753362 | $ 180.60 | 10/31/2008 | 11/4/2008 | FedEx | 340890472767038 | ABASHAND | 11/4/2008 9:14:27 AM: Delivered, North Dartmouth MA | 6344813 | 4123 | 42167743 |