| Invoice Number | Gross Amount | Invoice Date | Actual Receipt Date | Shipped Via | Tracking Number | Signed For | Scan Status | Customer PO # | Customer Store # | Sales Order Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 37753363 | $ 191.90 | 10/31/2008 | 11/4/2008 | FedEx | 340890472765164 | AMATT | 11/4/2008 7:58:41 AM: Delivered, Manchester NH | 6344814 | 4124 | 42167744 |
| 37753364 | $ 747.60 | 10/31/2008 | 11/4/2008 | FedEx | 340890472766956 | ANTONIO | 11/4/2008 7:30:00 AM: Delivered, Kissimmee FL | 6344817 | 4130 | 42167746 |
| 37753366 | $ 253.80 | 10/31/2008 | 11/4/2008 | FedEx | 340890472766849 | CTHOMPSON | 11/4/2008 8:49:08 AM: Delivered, Cape Coral FL | 6344823 | 4138 | 42167752 |
| 37753368 | $ 144.00 | 10/31/2008 | 11/4/2008 | FedEx | 340890472766818 | DBARKER | 11/4/2008 8:15:36 AM: Delivered, Pasadena TX | 6344830 | 4150 | 42167758 |
| 37753369 | $ 1,645.40 | 10/31/2008 | 11/4/2008 | FedEx | 340890472766695 | JSPENCER | 11/4/2008 8:56:45 AM: Delivered, Tallahassee FL | 6344838 | 4200 | 42167762 |
| 37753370 | $ 327.00 | 10/31/2008 | 11/4/2008 | FedEx | 340890472766857 | BGILLES | 11/4/2008 1:37:03 PM: Delivered, Melbourne FL | 6344839 | 4201 | 42167763 |
| 37753371 | $ 3,069.50 | 10/31/2008 | 11/4/2008 | FedEx | 340890472764143 | MMCMILLIAN | 11/4/2008 7:39:20 AM: Delivered, Norfolk VA | 6344840 | 4202 | 42167764 |
| 37753372 | $ 567.85 | 10/31/2008 | 11/4/2008 | FedEx | 340890472765317 | CIRRIZARRY | 11/4/2008 11:11:08 AM: Delivered, New York NY | 6344843 | 4212 | 42167766 |
| 37753373 | $ 1,444.10 | 10/31/2008 | 11/4/2008 | FedEx | 340890472769704 | BERANAS | 11/4/2008 6:54:00 AM: Delivered, Sebring FL | 6344851 | 4233 | 42167772 |
| 37753375 | $ 162.30 | 10/31/2008 | 11/4/2008 | FedEx | 340890472766926 | NELSON | 11/4/2008 10:09:32 AM: Delivered, Denver CO | 6344855 | 4240 | 42167775 |
| 37753376 | $ 125.70 | 10/31/2008 | 11/4/2008 | FedEx | 340890472766819 | EJARED | 11/4/2008 9:34:05 AM: Delivered, Parker CO | 6344858 | 4245 | 42167778 |
| 37753377 | $ 418.50 | 10/31/2008 | 11/4/2008 | FedEx | 340890472766796 | JJHONSON | 11/4/2008 11:46:20 AM: Delivered, Denton TX | 6344860 | 4247 | 42167780 |
| 37753378 | $ 235.50 | 10/31/2008 | 11/4/2008 | FedEx | 340890472766802 | JWADE | 11/4/2008 7:20:19 AM: Delivered, McKinney TX | 6344861 | 4248 | 42167781 |
| 37753379 | $ 173.60 | 10/31/2008 | 11/4/2008 | FedEx | 340890472765294 | EALISON | 11/4/2008 8:32:51 AM: Delivered, Port Arthur TX | 6344862 | 4249 | 42167782 |
| 37753380 | $ 125.70 | 10/31/2008 | 11/4/2008 | FedEx | 340890472766772 | JHORTON | 11/4/2008 6:06:07 AM: Delivered, Horseheads NY | 6344868 | 4261 | 42167785 |
| 37753381 | $ 125.70 | 10/31/2008 | 11/4/2008 | FedEx | 340890472766765 | NLOGAN | 11/4/2008 7:20:20 AM: Delivered, Foxboro MA | 6344871 | 4271 | 42167786 |
| 37753382 | $ 1,003.30 | 10/31/2008 | 11/4/2008 | FedEx | 340890472766758 | NLOCKE | 11/4/2008 10:07:04 AM: Delivered, Amherst NH | 6344872 | 4272 | 42167789 |
| 37753383 | $ 125.70 | 10/31/2008 | 11/4/2008 | FedEx | 340890472766741 | EELIZABET | 11/4/2008 11:17:18 AM: Delivered, Naples FL | 6344873 | 4273 | 42167790 |
| 37753384 | $ 1,003.30 | 10/31/2008 | 11/4/2008 | FedEx | 340890472766710 | DDANNY | 11/4/2008 7:44:00 AM: Delivered, Bradenton FL | 6344874 | 4275 | 42167791 |
| 37753385 | $ 1,003.30 | 10/31/2008 | 11/4/2008 | FedEx | 340890472766727 | SBUSCHER | 11/4/2008 7:02:11 AM: Delivered, Port Saint Lucie FL | 6344875 | 4276 | 42167792 |
| 37753386 | $ 308.70 | 10/31/2008 | 11/4/2008 | FedEx | 340890472766897 | BJAE | 11/4/2008 9:00:17 AM: Delivered, Jacksonville FL | 6344876 | 4278 | 42167793 |
| 37753387 | $ 418.50 | 10/31/2008 | 11/4/2008 | FedEx | 340890472766703 | BAVARZA | 11/4/2008 7:52:11 AM: Delivered, Prattville AL | 6344885 | 4307 | 42167800 |
| 37753388 | $ 144.00 | 10/31/2008 | 11/4/2008 | FedEx | 340890472766680 | AMILAM | 11/4/2008 9:33:46 AM: Delivered, Cedar Park TX | 6344888 | 4310 | 42167803 |
| 37753389 | $ 1,003.30 | 10/31/2008 | 11/4/2008 | FedEx | 340890472766673 | JBUYS | 11/4/2008 11:39:25 AM: Delivered, League City TX | 6344889 | 4312 | 42167804 |
| 37753390 | $ 235.50 | 10/31/2008 | 11/4/2008 | FedEx | 340890472766666 | SBBALAGAT | 11/4/2008 12:43:36 PM: Delivered, Colorado Springs CO | 6344892 | 4317 | 42167807 |
| 37753391 | $ 601.50 | 10/31/2008 | 11/4/2008 | FedEx | 340890472766635 | MCOOPER | 11/4/2008 7:28:55 AM: Delivered, Warner Robins GA | 6344893 | 4319 | 42167808 |
| 37753392 | $ 1,003.30 | 10/31/2008 | 11/4/2008 | FedEx | 340890472766611 | PRICE | 11/4/2008 8:05:50 AM: Delivered, Richmond VA | 6344896 | 4321 | 42167810 |
| 37753393 | $ 1,003.30 | 10/31/2008 | 11/4/2008 | FedEx | 340890472766628 | DDANNY | 11/4/2008 6:36:31 AM: Delivered, Brooklyn NY | 6344897 | 4323 | 42167811 |
| 37753394 | $ 125.70 | 10/31/2008 | 11/4/2008 | FedEx | 340890472766604 | CCANDY | 11/4/2008 1:26:21 PM: Delivered, Torrington CT | 6344900 | 4336 | 42167813 |
| 37753395 | $ 198.90 | 10/31/2008 | 11/4/2008 | FedEx | 340890472766581 | CSANDERS | 11/4/2008 9:55:46 AM: Delivered, Burleson TX | 6344901 | 4338 | 42167814 |
| 37753396 | $ 260.40 | 10/31/2008 | 11/4/2008 | FedEx | 340890472766574 | MDEMERSON | 11/4/2008 2:45:01 AM: Delivered, Oklahoma City OK | 6344911 | 4501 | 42167815 |
| 37753397 | $ 583.20 | 10/31/2008 | 11/4/2008 | FedEx | 340890472766536 | KLANDER | 11/4/2008 12:32:37 PM: Delivered, Lewisville TX | 6344912 | 4502 | 42167816 |
| 37753398 | $ 417.15 | 10/31/2008 | 11/4/2008 | FedEx | 340890472765102 | ARIVERS | 11/4/2008 9:37:50 AM: Delivered, San Antonio TX | 6344913 | 4503 | 42167817 |
| 37753399 | $ 272.10 | 10/31/2008 | 11/4/2008 | FedEx | 340890472766543 | CGARNER | 11/4/2008 11:34:29 AM: Delivered, Lubbock TX | 6344918 | 4510 | 42167822 |
| 37753677 | $ 11,081.70 | 10/31/2008 | 11/4/2008 | FedEx | 948066006 | M SPERADDIO | 11/4/2008 11:06:05 AM: Delivered, VALLEY STREAM NY | 6344689 | 3694 | 42167626 |
| 37753682 | $ 53.55 | 10/31/2008 | 11/4/2008 | FedEx | 728980098922561 | KOLIVERAS | 11/4/2008 12:22:34 PM: Delivered, Houston TX | 6789186 | 542 | 42759262 |
| 37753683 | $ 114.13 | 10/31/2008 | 11/4/2008 | FedEx | 728980098938524 | RSPANDOLE | 11/4/2008 8:51:46 AM: Delivered, Plano TX | 6789187 | 543 | 42759263 |
| 37753686 | $ 79.24 | 10/31/2008 | 11/4/2008 | FedEx | 728980098938209 | OAKERAKE | 11/4/2008 8:50:54 AM: Delivered, Augusta GA | 6789210 | 800 | 42759286 |
| 37753690 | $ 47.50 | 10/31/2008 | 11/4/2008 | FedEx | 728980098932861 | TBRADY | 11/4/2008 6:11:33 AM: Delivered, Orlando FL | 6789229 | 837 | 42759305 |
| 37753691 | $ 72.20 | 10/31/2008 | 11/4/2008 | FedEx | 728980098938104 | JENN | 11/4/2008 9:15:30 AM: Delivered, Orlando FL | 6789230 | 838 | 42759306 |
| 37753697 | $ 64.95 | 10/31/2008 | 11/4/2008 | FedEx | 728980098927672 | SMARSHAL | 11/4/2008 8:18:50 AM: Delivered, Jacksonville FL | 6789265 | 892 | 42759341 |
| 37753698 | $ 27.84 | 10/31/2008 | 11/4/2008 | FedEx | 728980098942680 | AJOHNSON | 11/4/2008 10:35:30 AM: Delivered, Houma LA | 6788872 | 1637 | 42759358 |
| 37753705 | $ 61.49 | 10/31/2008 | 11/4/2008 | FedEx | 728980098934595 | ATILLMEN | 11/4/2008 7:14:36 AM: Delivered, Merritt Island FL | 6788943 | 3289 | 42759417 |
| 37753706 | $ 78.40 | 10/31/2008 | 11/4/2008 | FedEx | 728980098930946 | GLUBERICE | 11/4/2008 6:48:38 AM: Delivered, Boca Raton FL | 6788974 | 3405 | 42758448 |
| 37753710 | $ 51.80 | 10/31/2008 | 11/4/2008 | FedEx | 728980098930597 | DMENDOZA | 11/4/2008 8:57:50 AM: Delivered, Austin TX | 6789000 | 3588 | 42759474 |
| 37753848 | $ 99.39 | 10/31/2008 | 11/4/2008 | FedEx | 728980098963505 | MHAUCE | 11/4/2008 3:21:58 PM: Delivered, Falls Church VA | 6789263 | 880 | 42759339 |
| 37754072 | $ 242.33 | 10/31/2008 | 11/4/2008 | FedEx | 340908971229527 | RYAN | 11/4/2008 10:59:07 AM: Delivered, San Mateo CA | 6351145 | 232 | 42520098 |
| 37754137 | $ 163.74 | 10/31/2008 | 11/4/2008 | FedEx | 340908971229527 | TPEREZ | 11/4/2008 2:15:21 PM: Delivered, Roseville CA | 6351339 | 3375 | 42520454 |
| 37754175 | $ 141.58 | 10/31/2008 | 11/4/2008 | FedEx | 728980098982657 | JBOWERS | 11/4/2008 1:39:04 PM: Delivered, Dallas TX | 6351682 | 509 | 42520149 |
| 37754177 | $ 61.40 | 10/31/2008 | 11/4/2008 | FedEx | 728980098986709 | ACUNNGHAM | 11/4/2008 7:08:09 AM: Delivered, Hickory NC | 6351713 | 589 | 42520170 |
| 37754178 | $ 222.10 | 10/31/2008 | 11/4/2008 | FedEx | 728980098983081 | JBELL | 11/4/2008 8:31:50 AM: Delivered, Philadelphia PA | 6351717 | 700 | 42520174 |
| 37754179 | $ 80.65 | 10/31/2008 | 11/4/2008 | FedEx | 728980098978490 | DWRIGHT | 11/4/2008 7:00:44 AM: Delivered, Waldorf MD | 6351718 | 704 | 42520175 |
| 37754180 | $ 312.61 | 10/31/2008 | 11/4/2008 | FedEx | 728980098976353 | JWORLI | 11/4/2008 9:09:15 AM: Delivered, Berwyn PA | 6351719 | 711 | 42520176 |
| 37754182 | $ 309.20 | 10/31/2008 | 11/4/2008 | FedEx | 728980098983456 | DLEPEAR | 11/4/2008 8:05:40 AM: Delivered, Springfield PA | 6351721 | 725 | 42520178 |
| 37754183 | $ 147.05 | 10/31/2008 | 11/4/2008 | FedEx | 728980098977430 | PMYERS | 11/4/2008 11:11:40 AM: Delivered, Mount Laurel NJ | 6351722 | 734 | 42520179 |
| 37754184 | $ 245.70 | 10/31/2008 | 11/4/2008 | FedEx | 728980098979367 | AROCATOLE | 11/4/2008 9:35:57 AM: Delivered, Willow Grove PA | 6351723 | 743 | 42520180 |
| 37754185 | $ 20.00 | 10/31/2008 | 11/4/2008 | FedEx | 728980098986754 | AMIEBERGAL | 11/4/2008 9:24:41 AM: Delivered, Barboursville WV | 6351724 | 759 | 42520181 |
| 37754186 | $ 211.30 | 10/31/2008 | 11/4/2008 | FedEx | 728980098987911 | BOOER | 11/4/2008 7:50:49 AM: Delivered, Charleston WV | 6351725 | 762 | 42520182 |
| 37754187 | $ 208.92 | 10/31/2008 | 11/4/2008 | FedEx | 728980098978261 | PGUALL | 11/4/2008 10:44:50 AM: Delivered, Silver Spring MD | 6351727 | 784 | 42520184 |
| 37754188 | $ 183.08 | 10/31/2008 | 11/4/2008 | FedEx | 728980098983623 | WALKER | 11/4/2008 2:18:59 PM: Delivered, Annapolis MD | 6351728 | 795 | 42520185 |
| 37754189 | $ 64.58 | 10/31/2008 | 11/4/2008 | FedEx | 728980098981322 | OAKERAKE | 11/4/2008 8:50:54 AM: Delivered, Augusta GA | 6351729 | 800 | 42520186 |
| 37754190 | $ 222.33 | 10/31/2008 | 11/4/2008 | FedEx | 728980098984705 | LOBO | 11/4/2008 11:57:10 AM: Delivered, Springfield VA | 6351730 | 802 | 42520187 |
| 37754191 | $ 153.08 | 10/31/2008 | 11/4/2008 | FedEx | 728980098979329 | AASHLEY | 11/4/2008 8:59:48 AM: Delivered, McLean VA | 6351731 | 803 | 42520188 |
| 37754192 | $ 128.50 | 10/31/2008 | 11/4/2008 | FedEx | 728980098978292 | MILLER | 11/4/2008 9:32:19 AM: Delivered, Midlothian VA | 6351732 | 804 | 42520189 |
| 37754193 | $ 148.08 | 10/31/2008 | 11/4/2008 | FedEx | 728980098984019 | EWHITFORD | 11/4/2008 9:24:16 AM: Delivered, Woodbridge VA | 6351733 | 905 | 42520190 |
| 37754194 | $ 197.85 | 10/31/2008 | 11/4/2008 | FedEx | 728980098978612 | TROGERS | 11/4/2008 5:35:10 AM: Delivered, Greensboro NC | 6351735 | 814 | 42520192 |
| 37754195 | $ 164.15 | 10/31/2008 | 11/4/2008 | FedEx | 728980098983234 | MSALESTER | 11/4/2008 8:45:38 AM: Delivered, Beltsville MD | 6351736 | 821 | 42520193 |
| 37754196 | $ 151.78 | 10/31/2008 | 11/4/2008 | FedEx | 728980098983463 | ASMITH | 11/4/2008 7:11:05 AM: Delivered, Upper Marlboro MD | 6351738 | 824 | 42520195 |
| 37754198 | $ 139.53 | 10/31/2008 | 11/4/2008 | FedEx | 728980098976315 | SLITTLE | 11/4/2008 5:41:15 AM: Delivered, Winston-Salem NC | 6351743 | 830 | 42520200 |
| 37754199 | $ 112.80 | 10/31/2008 | 11/4/2008 | FedEx | 728980098978636 | LEMORY | 11/4/2008 7:38:34 AM: Delivered, Gastonia NC | 6351744 | 831 | 42520201 |
| 37754200 | $ 138.35 | 10/31/2008 | 11/4/2008 | FedEx | 728980098984642 | JWHITLOW | 11/4/2008 12:45:52 PM: Delivered, Atlanta GA | 6351745 | 834 | 42520203 |
| 37754201 | $ 65.98 | 10/31/2008 | 11/4/2008 | FedEx | 728980098978735 | MBLANDON | 11/4/2008 9:06:10 AM: Delivered, Roanoke VA | 6351747 | 835 | 42520205 |
| 37754202 | $ 127.38 | 10/31/2008 | 11/4/2008 | FedEx | 728980098983586 | DTAYE | 11/4/2008 10:26:09 AM: Delivered, Glen Burnie MD | 6351748 | 836 | 42520207 |
| 37754203 | $ 61.40 | 10/31/2008 | 11/4/2008 | FedEx | 728980098978506 | JARD | 11/4/2008 10:19:41 AM: Delivered, Raleigh NC | 6351752 | 840 | 42520209 |
| 37754204 | $ 90.65 | 10/31/2008 | 11/4/2008 | FedEx | 728980098978810 | BMARCUS | 11/4/2008 3:14:32 PM: Delivered, Madison TN | 6351753 | 843 | 42520210 |
| 37754205 | $ 124.20 | 10/31/2008 | 11/4/2008 | FedEx | 728980098976438 | BENARD | 11/4/2008 6:55:48 AM: Delivered, Matthews NC | 6351754 | 845 | 42520211 |
| 37754206 | $ 133.83 | 10/31/2008 | 11/4/2008 | FedEx | 728980098983326 | RPAT | 11/4/2008 11:27:12 AM: Delivered, Gaithersburg MD | 6351755 | 846 | 42520212 |
| 37754207 | $ 128.50 | 10/31/2008 | 11/4/2008 | FedEx | 728980098978650 | GSANDERS | 11/4/2008 8:04:31 AM: Delivered, Rosedale MD | 6351756 | 847 | 42520213 |
| 37754208 | $ 167.38 | 10/31/2008 | 11/4/2008 | FedEx | 728980098978247 | BJONES | 11/4/2008 10:43:54 AM: Delivered, Durham NC | 6351759 | 850 | 42520216 |
| 37754209 | $ 125.65 | 10/31/2008 | 11/4/2008 | FedEx | 728980098976348 | KMAY | 11/4/2008 9:46:16 AM: Delivered, Chattanooga TN | 6351760 | 851 | 42520217 |
| 37754210 | $ 170.60 | 10/31/2008 | 11/4/2008 | FedEx | 728980098983165 | DEDWARDS | 11/4/2008 9:52:13 AM: Delivered, Fayetteville NC | 6351761 | 852 | 42520218 |
| 37754211 | $ 172.15 | 10/31/2008 | 11/4/2008 | FedEx | 728980098978704 | YYEHLE | 11/4/2008 12:12:52 PM: Delivered, Memphis TN | 6351762 | 853 | 42520219 |
| 37754212 | $ 140.60 | 10/31/2008 | 11/4/2008 | FedEx | 728980098983180 | TYOUNG | 11/4/2008 10:19:40 AM: Delivered, Catonsville MD | 6351763 | 854 | 42520220 |
| 37754213 | $ 35.70 | 10/31/2008 | 11/4/2008 | FedEx | 728980098976985 | KWORKMAN | 11/4/2008 11:06:29 AM: Delivered, Huntsville AL | 6351764 | 855 | 42520221 |
| 37754214 | $ 120.65 | 10/31/2008 | 11/4/2008 | FedEx | 728980098983189 | AWILSON | 11/4/2008 5:56:40 AM: Delivered, Greenville SC | 6351770 | 865 | 42520227 |
| 37754215 | $ 217.85 | 10/31/2008 | 11/4/2008 | FedEx | 728980098978520 | TTOOL | 11/4/2008 1:10:57 PM: Delivered, Rockville MD | 6351771 | 866 | 42520228 |
| 37754216 | $ 124.20 | 10/31/2008 | 11/4/2008 | FedEx | 728980098983449 | DSTEERS | 11/4/2008 8:42:10 AM: Delivered, Charleston SC | 6351773 | 868 | 42520230 |
| 37754217 | $ 170.23 | 10/31/2008 | 11/4/2008 | FedEx | 728980098983110 | MRHEY | 11/4/2008 10:48:32 AM: Delivered, Memphis TN | 6351774 | 871 | 42520231 |
| 37754218 | $ 212.65 | 10/31/2008 | 11/4/2008 | FedEx | 728980098978377 | BADCKIG | 11/4/2008 9:47:08 AM: Delivered, Atlanta GA | 6351776 | 880 | 42520235 |
| 37754219 | $ 147.38 | 10/31/2008 | 11/4/2008 | FedEx | 728980098978285 | CWILLIAMS | 11/4/2008 8:40:49 AM: Delivered, Morrow GA | 6351779 | 884 | 42520236 |
| 37754220 | $ 61.40 | 10/31/2008 | 11/4/2008 | FedEx | 728980098984064 | WWYANT | 11/4/2008 1:15:10 PM: Delivered, Atlanta GA | 6351780 | 886 | 42520237 |
| 37754221 | $ 150.98 | 10/31/2008 | 11/4/2008 | FedEx | 728980098978827 | MILLER | 11/4/2008 7:19:57 AM: Delivered, Charlotte NC | 6351781 | 888 | 42520238 |
| 37754222 | $ 271.54 | 10/31/2008 | 11/4/2008 | FedEx | 728980098987454 | NNAUCE | 11/4/2008 3:21:58 PM: Delivered, Falls Church VA | 6351782 | 890 | 42520239 |
| 37754223 | $ 193.08 | 10/31/2008 | 11/4/2008 | FedEx | 728980098979299 | LBLAKEY | 11/4/2008 9:26:40 AM: Delivered, Columbia SC | 6351787 | 896 | 42520244 |
| 37754224 | $ 45.70 | 10/31/2008 | 11/4/2008 | FedEx | 728980098963111 | LURSELY | 11/4/2008 9:26:54 AM: Delivered, Antioch TN | 6351791 | 920 | 42520248 |
| 37754225 | $ 135.98 | 10/31/2008 | 11/4/2008 | FedEx | 728980098978567 | JLOVE | 11/4/2008 10:43:34 AM: Delivered, Asheville NC | 6351792 | 921 | 42520249 |
| 37754226 | $ 97.60 | 10/31/2008 | 11/4/2008 | FedEx | 728980098983340 | SBISHOP | 11/4/2008 12:00:23 PM: Delivered, Whitehall PA | 6351794 | 949 | 42520251 |
| 37754227 | $ 408.35 | 10/31/2008 | 11/4/2008 | FedEx | 728980098984491 | JMITCHELL | 11/4/2008 7:53:58 AM: Delivered, Harrisonburg VA | 6351117 | 1600 | 42520252 |
| 37754228 | $ 251.54 | 10/31/2008 | 11/4/2008 | FedEx | 728980098984026 | KBOARD | 11/4/2008 10:42:33 AM: Delivered, Fredericksburg VA | 6351118 | 1601 | 42520253 |
| 37754229 | $ 84.90 | 10/31/2008 | 11/4/2008 | FedEx | 728980098983784 | MWIEDLICH | 11/4/2008 11:51:08 AM: Delivered, Altoona PA | 6351138 | 1683 | 42520273 |
| 37754231 | $ 159.90 | 10/31/2008 | 11/4/2008 | FedEx | 728980098979350 | MHAYSLIP | 11/4/2008 7:09:25 AM: Delivered, Victor NY | 6351141 | 1695 | 42520276 |
| 37754232 | $ 92.43 | 10/31/2008 | 11/4/2008 | FedEx | 728980098984903 | FLITARER | 11/4/2008 9:07:36 AM: Delivered, New York NY | 6351142 | 1697 | 42520277 |
| 37754233 | $ 123.46 | 10/31/2008 | 11/4/2008 | FedEx | 728980098982886 | SNIASMITH | 11/4/2008 12:38:44 PM: Delivered, Glen Allen VA | 6351163 | 3100 | 42520278 |
| 37754234 | $ 256.40 | 10/31/2008 | 11/4/2008 | FedEx | 728980098976216 | ELOVE | 11/4/2008 6:56:49 AM: Delivered, Langhorne PA | 6351164 | 3103 | 42520279 |
| 37754235 | $ 84.58 | 10/31/2008 | 11/4/2008 | FedEx | 728980098979411 | WALLEN | 11/4/2008 7:52:19 AM: Delivered, Lawrence Township NJ | 6351165 | 3104 | 42520280 |
| 37754236 | $ 238.69 | 10/31/2008 | 11/4/2008 | FedEx | 728980098983173 | BILDWE | 11/4/2008 2:48:00 PM: Delivered, Colonial Heights VA | 6351166 | 3106 | 42520281 |
| 37754238 | $ 61.40 | 10/31/2008 | 11/4/2008 | FedEx | 728980098978841 | KMONK | 11/4/2008 9:57:43 AM: Delivered, Saint Paul MN | 6351186 | 3135 | 42520301 |
| 37754239 | $ 216.63 | 10/31/2008 | 11/4/2008 | FedEx | 728980098986662 | MMCCRAY | 11/4/2008 12:08:16 PM: Delivered, Minneapolis MN | 6351187 | 3136 | 42520302 |
| 37754240 | $ 188.45 | 10/31/2008 | 11/4/2008 | FedEx | 728980098963579 | DASHLEY | 11/4/2008 9:54:40 AM: Delivered, Saint Paul MN | 6351188 | 3137 | 42520303 |
| 37754241 | $ 198.78 | 10/31/2008 | 11/4/2008 | FedEx | 728980098978485 | CHICKY | 11/4/2008 9:07:20 AM: Delivered, Hopkins MN | 6351189 | 3139 | 42520304 |
| 37754242 | $ 121.68 | 10/31/2008 | 11/4/2008 | FedEx | 728980098979305 | GMILLER | 11/4/2008 8:41:08 AM: Delivered, Saint Cloud MN | 6351190 | 3140 | 42520305 |
| 37754243 | $ 54.58 | 10/31/2008 | 11/4/2008 | FedEx | 728980098978551 | MRICHARD | 11/4/2008 8:25:15 AM: Delivered, Milford CT | 6351193 | 3143 | 42520308 |
| 37754244 | $ 336.97 | 10/31/2008 | 11/4/2008 | FedEx | 728980098983530 | TSPRUILL | 11/4/2008 8:39:07 AM: Delivered, North Haven CT | 6351194 | 3144 | 42520309 |
| 37754245 | $ 148.97 | 10/31/2008 | 11/4/2008 | FedEx | 728980098978339 | CROBBINS | 11/4/2008 8:43:36 AM: Delivered, Vestal NY | 6351196 | 3147 | 42520311 |
| 37754246 | $ 104.58 | 10/31/2008 | 11/4/2008 | FedEx | 728980098983067 | BWILLIAMS | 11/4/2008 5:45:55 AM: Delivered, New Hartford NY | 6351197 | 3148 | 42520312 |
| 37754247 | $ 293.83 | 10/31/2008 | 11/4/2008 | FedEx | 728980098983487 | THOYLE | 11/4/2008 9:48:28 AM: Delivered, Syracuse NY | 6351198 | 3150 | 42520313 |
| 37754248 | $ 225.70 | 10/31/2008 | 11/4/2008 | FedEx | 728980098983661 | EWOOD | 11/4/2008 9:41:30 AM: Delivered, Buffalo NY | 6351199 | 3151 | 42520314 |
| 37754249 | $ 212.52 | 10/31/2008 | 11/4/2008 | FedEx | 728980098980059 | TTOBOLSKI | 11/4/2008 7:50:40 AM: Delivered, Buffalo NY | 6351201 | 3153 | 42520316 |
| 37754250 | $ 119.20 | 10/31/2008 | 11/4/2008 | FedEx | 728980098963452 | DPAPLEOUSE | 11/4/2008 6:35:11 AM: Delivered, Albany NY | 6351206 | 3160 | 42520321 |
| 37754251 | $ 57.95 | 10/31/2008 | 11/4/2008 | FedEx | 728980098983735 | JRICHARDSON | 11/4/2008 7:52:32 AM: Delivered, Salisbury MD | 6351207 | 3164 | 42520322 |
| 37754252 | $ 88.50 | 10/31/2008 | 11/4/2008 | FedEx | 728980098983722 | GGANGI | 11/4/2008 5:39:26 AM: Delivered, Bel Air MD | 6351209 | 3166 | 42520324 |
| 37754253 | $ 60.28 | 10/31/2008 | 11/4/2008 | FedEx | 728980098980622 | WBROWN | 11/4/2008 2:10:29 PM: Delivered, Manassas VA | 6351215 | 3172 | 42520330 |

| Invoice Number | Gross Amount | Invoice Date | Actual Receipt Date | Shipped Via | Tracking Number | Signed For | Scan Status | Customer PO # | Customer Store # | Sales Order Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 37754254 | $ 105.98 | 10/31/2008 | 11/4/2008 | FedEx | 728980098978797 | CEVERHART | 11/4/2008 9:47:44 AM: Delivered, Canton OH | 6351224 | 3187 | 42520336 |
| 37754255 | $ 128.50 | 10/31/2008 | 11/4/2008 | FedEx | 728980098983425 | RDANIELS | 11/4/2008 8:44:28 AM: Delivered, Greenville NC | 6351257 | 3242 | 42520372 |
| 37754257 | $ 47.10 | 10/31/2008 | 11/4/2008 | FedEx | 728980098978718 | ORICHARDSON | 11/4/2008 8:27:29 AM: Delivered, Rocky Mount NC | 6351259 | 3244 | 42520374 |
| 37754258 | $ 150.23 | 10/31/2008 | 11/4/2008 | FedEx | 728980098983227 | MROGERS | 11/4/2008 9:08:12 AM: Delivered, Myrtle Beach SC | 6351260 | 3245 | 42520375 |
| 37754259 | $ 114.20 | 10/31/2008 | 11/4/2008 | FedEx | 728980098982527 | SSANTIAGO | 11/4/2008 7:06:44 AM: Delivered, Johnson City TN | 6351261 | 3247 | 42520376 |
| 37754260 | $ 227.00 | 10/31/2008 | 11/4/2008 | FedEx | 728980098981681 | KJOHNSON | 11/4/2008 11:46:02 AM: Delivered, Kingsport TN | 6351263 | 3252 | 42520378 |
| 37754261 | $ 31.40 | 10/31/2008 | 11/4/2008 | FedEx | 728980098990454 | MMITCHELL | 11/4/2008 8:33:37 AM: Delivered, Tulsa OK | 6351267 | 3260 | 42520382 |
| 37754262 | $ 78.50 | 10/31/2008 | 11/4/2008 | FedEx | 728980098981353 | AKNOONK | 11/4/2008 7:40:07 AM: Delivered, Frisco TX | 6351269 | 3264 | 42520384 |
| 37754263 | $ 20.00 | 10/31/2008 | 11/4/2008 | FedEx | 728980098981186 | SBAKER | 11/4/2008 1:09:22 PM: Delivered, Clarksville TN | 6351274 | 3276 | 42520389 |
| 37754264 | $ 196.30 | 10/31/2008 | 11/4/2008 | FedEx | 728980098983319 | BBRAD | 11/4/2008 10:53:03 AM: Delivered, Rome GA | 6351275 | 3281 | 42520390 |
| 37754265 | $ 40.70 | 10/31/2008 | 11/4/2008 | FedEx | 728980098986736 | LONEAL | 11/4/2008 8:00:51 AM: Delivered, Jonesboro AR | 6351278 | 3285 | 42520393 |
| 37754266 | $ 121.68 | 10/31/2008 | 11/4/2008 | FedEx | 728980098978469 | CJEWELL | 11/4/2008 12:49:51 PM: Delivered, Snellville GA | 6351280 | 3297 | 42520395 |
| 37754267 | $ 59.70 | 10/31/2008 | 11/4/2008 | FedEx | 728980098978414 | SWASHINGTON | 11/4/2008 8:30:17 AM: Delivered, Overland Park KS | 6351282 | 3299 | 42520397 |
| 37754268 | $ 165.60 | 10/31/2008 | 11/4/2008 | FedEx | 728980098987560 | CSTOVER | 11/4/2008 8:50:09 AM: Delivered, Norman OK | 6351329 | 3357 | 42520444 |
| 37754269 | $ 82.80 | 10/31/2008 | 11/4/2008 | FedEx | 728980098981957 | BCHANCEY | 11/4/2008 7:22:42 AM: Delivered, Douglasville GA | 6351351 | 3406 | 42520466 |
| 37754270 | $ 31.40 | 10/31/2008 | 11/4/2008 | FedEx | 728980098976582 | JPOPADIUK | 11/4/2008 12:24:22 PM: Delivered, Buford GA | 6351353 | 3411 | 42520468 |
| 37754271 | $ 163.45 | 10/31/2008 | 11/4/2008 | FedEx | 728980098983210 | OINGRAM | 11/4/2008 9:55:11 AM: Delivered, Conyers GA | 6351354 | 3416 | 42520469 |
| 37754273 | $ 122.05 | 10/31/2008 | 11/4/2008 | FedEx | 728980098979190 | CALOM | 11/4/2008 12:13:26 PM: Delivered, Dallas TX | 6351361 | 3501 | 42520476 |
| 37754274 | $ 174.67 | 10/31/2008 | 11/4/2008 | FedEx | 728980098982749 | LOWERY | 11/4/2008 10:27:10 AM: Delivered, Hurst TX | 6351364 | 3505 | 42520479 |
| 37754275 | $ 66.40 | 10/31/2008 | 11/4/2008 | FedEx | 728980098978711 | MAKINSON | 11/4/2008 9:52:38 AM: Delivered, Oklahoma City OK | 6351367 | 3508 | 42520482 |
| 37754276 | $ 147.38 | 10/31/2008 | 11/4/2008 | FedEx | 728980098983654 | NCLINE | 11/4/2008 12:57:17 PM: Delivered, Tulsa OK | 6351368 | 3510 | 42520483 |
| 37754277 | $ 170.56 | 10/31/2008 | 11/4/2008 | FedEx | 728980098979343 | NATT | 11/4/2008 7:33:40 AM: Delivered, Nashville TN | 6351373 | 3515 | 42520488 |
| 37754278 | $ 170.56 | 10/31/2008 | 11/4/2008 | FedEx | 728980098987089 | SLANE | 11/4/2008 9:05:41 AM: Delivered, Southlake TX | 6351374 | 3516 | 42520489 |
| 37754279 | $ 77.10 | 10/31/2008 | 11/4/2008 | FedEx | 728980098976529 | TLOCHTE | 11/4/2008 9:48:28 AM: Delivered, Raleigh NC | 6351375 | 3518 | 42520490 |
| 37754280 | $ 142.05 | 10/31/2008 | 11/4/2008 | FedEx | 728980098982473 | SHAMPTON | 11/4/2008 10:58:04 AM: Delivered, Jackson MS | 6351377 | 3521 | 42520492 |
| 37754281 | $ 132.01 | 10/31/2008 | 11/4/2008 | FedEx | 728980098985504 | DCOLLIER | 11/4/2008 8:03:39 AM: Delivered, Garland TX | 6351378 | 3522 | 42520493 |
| 37754282 | $ 213.92 | 10/31/2008 | 11/4/2008 | FedEx | 728980098983388 | SPENCER | 11/4/2008 6:31:34 AM: Delivered, Exton PA | 6351381 | 3529 | 42520496 |
| 37754283 | $ 143.97 | 10/31/2008 | 11/4/2008 | FedEx | 728980098978418 | ENOLOVIC | 11/4/2008 8:21:51 AM: Delivered, Richmond VA | 6351382 | 3549 | 42520497 |
| 37754284 | $ 197.85 | 10/31/2008 | 11/4/2008 | FedEx | 728980098978476 | AHENSLEY | 11/4/2008 6:46:24 AM: Delivered, Greenville SC | 6351383 | 3550 | 42520498 |
| 37754285 | $ 241.77 | 10/31/2008 | 11/4/2008 | FedEx | 728980098983470 | LBRENN | 11/4/2008 6:11:27 AM: Delivered, Philadelphia PA | 6351387 | 3556 | 42520502 |
| 37754286 | $ 104.58 | 10/31/2008 | 11/4/2008 | FedEx | 728980098978681 | JASHLINE | 11/4/2008 11:37:44 AM: Delivered, Concord NC | 6351391 | 3562 | 42520506 |
| 37754287 | $ 72.80 | 10/31/2008 | 11/4/2008 | FedEx | 728980098983593 | CWOLFORK | 11/4/2008 4:14:58 PM: Delivered, Oklahoma City OK | 6351392 | 3564 | 42520507 |
| 37754288 | $ 230.37 | 10/31/2008 | 11/4/2008 | FedEx | 728980098978230 | SHAW | 11/4/2008 10:37:07 AM: Delivered, Hyattsville MD | 6351394 | 3570 | 42520509 |
| 37754289 | $ 192.52 | 10/31/2008 | 11/4/2008 | FedEx | 728980098986879 | MARY | 11/4/2008 8:54:37 AM: Delivered, Columbus OH | 6351423 | 3614 | 42520538 |
| 37754290 | $ 254.95 | 10/31/2008 | 11/4/2008 | FedEx | 728980098987904 | LLISA | 11/4/2008 8:19:24 AM: Delivered, Columbus OH | 6351424 | 3615 | 42520539 |
| 37754291 | $ 159.90 | 10/31/2008 | 11/4/2008 | FedEx | 728980098983302 | SWILLIAMS | 11/4/2008 9:04:49 AM: Delivered, Reynoldsburg OH | 6351425 | 3616 | 42520540 |
| 37754292 | $ 74.56 | 10/31/2008 | 11/4/2008 | FedEx | 728980098979015 | ESMALARA | 11/4/2008 8:27:10 AM: Delivered, West Mifflin PA | 6351426 | 3617 | 42520541 |
| 37754293 | $ 150.23 | 10/31/2008 | 11/4/2008 | FedEx | 728980098978278 | GARANSKI | 11/4/2008 8:16:50 AM: Delivered, Hagerstown MD | 6351444 | 3636 | 42520559 |
| 37754294 | $ 38.88 | 10/31/2008 | 11/4/2008 | FedEx | 728980098978834 | JJUAN | 11/4/2008 7:56:29 AM: Delivered, Leesburg VA | 6351451 | 3659 | 42520566 |
| 37754295 | $ 327.38 | 10/31/2008 | 11/4/2008 | FedEx | 728980098984774 | SMONTEITH | 11/4/2008 8:19:04 AM: Delivered, Bay Shore NY | 6351452 | 3661 | 42520567 |
| 37754296 | $ 139.90 | 10/31/2008 | 11/4/2008 | FedEx | 728980098983494 | SSTEVE | 11/4/2008 3:04:40 PM: Delivered, Trumbull CT | 6351453 | 3662 | 42520568 |
| 37754297 | $ 236.21 | 10/31/2008 | 11/4/2008 | FedEx | 728980098979114 | JBIGGS | 11/4/2008 9:18:59 AM: Delivered, Brooklyn NY | 6351454 | 3663 | 42520569 |
| 37754298 | $ 244.39 | 10/31/2008 | 11/4/2008 | FedEx | 728980098979312 | JCASTRO | 11/4/2008 8:16:51 AM: Delivered, Brooklyn NY | 6351455 | 3664 | 42520570 |
| 37754299 | $ 153.08 | 10/31/2008 | 11/4/2008 | FedEx | 728980098983609 | MFLEMING | 11/4/2008 6:55:43 AM: Delivered, Vienna WV | 6351456 | 3666 | 42520571 |
| 37754300 | $ 179.63 | 10/31/2008 | 11/4/2008 | FedEx | 728980098983555 | MAANDREW | 11/4/2008 8:32:45 AM: Delivered, Danbury CT | 6351457 | 3668 | 42520572 |
| 37754301 | $ 218.03 | 10/31/2008 | 11/4/2008 | FedEx | 728980098979084 | MALEJO | 11/4/2008 7:05:06 AM: Delivered, East Brunswick NJ | 6351458 | 3669 | 42520573 |
| 37754302 | $ 265.46 | 10/31/2008 | 11/4/2008 | FedEx | 728980098979381 | MELLER | 11/4/2008 11:37:20 AM: Delivered, Eatontown NJ | 6351459 | 3670 | 42520574 |
| 37754303 | $ 130.78 | 10/31/2008 | 11/4/2008 | FedEx | 728980098979213 | LUNGER | 11/4/2008 7:05:06 AM: Delivered, Freehold NJ | 6351460 | 3671 | 42520575 |
| 37754304 | $ 296.35 | 10/31/2008 | 11/4/2008 | FedEx | 728980098987478 | JMERCURIO | 11/4/2008 10:32:37 AM: Delivered, Westbury NY | 6351461 | 3672 | 42520576 |
| 37754305 | $ 212.85 | 10/31/2008 | 11/4/2008 | FedEx | 728980098986693 | JSANPIETRO | 11/4/2008 10:31:20 AM: Delivered, Hicksville NY | 6351462 | 3674 | 42520577 |
| 37754306 | $ 203.78 | 10/31/2008 | 11/4/2008 | FedEx | 728980098983371 | DWADSWORTH | 11/4/2008 5:51:02 AM: Delivered, Lake Grove NY | 6351465 | 3678 | 42520580 |
| 37754307 | $ 252.24 | 10/31/2008 | 11/4/2008 | FedEx | 728980098987447 | RRICH | 11/4/2008 7:33:56 AM: Delivered, New York NY | 6351466 | 3679 | 42520581 |
| 37754308 | $ 81.87 | 10/31/2008 | 11/4/2008 | FedEx | 728980098978407 | IINDAN | 11/4/2008 7:27:38 AM: Delivered, New York NY | 6351467 | 3680 | 42520582 |
| 37754309 | $ 256.21 | 10/31/2008 | 11/4/2008 | FedEx | 728980098978384 | DDANZIL | 11/4/2008 8:43:04 AM: Delivered, Massapequa NY | 6351468 | 3681 | 42520583 |
| 37754310 | $ 152.05 | 10/31/2008 | 11/4/2008 | FedEx | 728980098982961 | DROBYSH | 11/4/2008 8:40:03 AM: Delivered, Middletown NY | 6351469 | 3682 | 42520584 |
| 37754311 | $ 120.26 | 10/31/2008 | 11/4/2008 | FedEx | 728980098978322 | GPAM | 11/4/2008 9:30:32 AM: Delivered, West Nyack NY | 6351470 | 3683 | 42520585 |
| 37754312 | $ 260.84 | 10/31/2008 | 11/4/2008 | FedEx | 728980098987898 | JHOWERD | 11/4/2008 1:16:09 PM: Delivered, Rego Park NY | 6351473 | 3686 | 42520588 |
| 37754313 | $ 257.99 | 10/31/2008 | 11/4/2008 | FedEx | 728980098987799 | FMASCELLINO | 11/4/2008 11:31:31 AM: Delivered, Ledgewood NJ | 6351474 | 3687 | 42520589 |
| 37754314 | $ 309.20 | 10/31/2008 | 11/4/2008 | FedEx | 728980098993011 | JJIMENES | 11/4/2008 9:01:46 AM: Delivered, North Bergen NJ | 6351475 | 3688 | 42520590 |
| 37754315 | $ 167.36 | 10/31/2008 | 11/4/2008 | FedEx | 728980098989328 | DBROOKS | 11/4/2008 8:18:40 AM: Delivered, Bridgewater NJ | 6351476 | 3689 | 42520591 |
| 37754316 | $ 315.79 | 10/31/2008 | 11/4/2008 | FedEx | 728980098976346 | ATONY | 11/4/2008 11:57:07 AM: Delivered, Norwalk CT | 6351477 | 3690 | 42520592 |
| 37754317 | $ 265.32 | 10/31/2008 | 11/4/2008 | FedEx | 728980098987515 | RSULEIMAN | 11/4/2008 7:44:50 AM: Delivered, Staten Island NY | 6351478 | 3691 | 42520593 |
| 37754318 | $ 145.68 | 10/31/2008 | 11/4/2008 | FedEx | 728980098982923 | DCARADO | 11/4/2008 7:02:54 AM: Delivered, Brick NJ | 6351479 | 3692 | 42520594 |
| 37754319 | $ 233.36 | 10/31/2008 | 11/4/2008 | FedEx | 728980098983562 | MTIDE | 11/4/2008 8:04:41 AM: Delivered, Union NJ | 6351480 | 3693 | 42520595 |
| 37754320 | $ 148.78 | 10/31/2008 | 11/4/2008 | FedEx | 728980098983203 | ECRAWFORD | 11/4/2008 8:01:59 AM: Delivered, Valley Stream NY | 6351481 | 3694 | 42520596 |
| 37754321 | $ 193.78 | 10/31/2008 | 11/4/2008 | FedEx | 728980098979268 | ABROCGK | 11/4/2008 8:57:18 AM: Delivered, Wayne NJ | 6351482 | 3695 | 42520597 |
| 37754322 | $ 317.94 | 10/31/2008 | 11/4/2008 | FedEx | 728980098981759 | MWALKER | 11/4/2008 10:57:14 AM: Delivered, White Plains NY | 6351483 | 3696 | 42520598 |
| 37754323 | $ 308.50 | 10/31/2008 | 11/4/2008 | FedEx | 728980098984057 | CRUSH | 11/4/2008 8:51:57 AM: Delivered, College Point NY | 6351484 | 3697 | 42520599 |
| 37754324 | $ 132.05 | 10/31/2008 | 11/4/2008 | FedEx | 728980098983395 | BRIAN | 11/4/2008 12:15:32 PM: Delivered, Woodbridge NJ | 6351485 | 3698 | 42520600 |
| 37754325 | $ 355.37 | 10/31/2008 | 11/4/2008 | FedEx | 728980098978223 | JGANGOSO | 11/4/2008 7:31:52 AM: Delivered, Yonkers NY | 6351486 | 3699 | 42520601 |
| 37754326 | $ 173.08 | 10/31/2008 | 11/4/2008 | FedEx | 728980098986011 | JPETROGINE | 11/4/2008 7:10:17 AM: Delivered, Cortland Manor NY | 6351487 | 3700 | 42520602 |
| 37754327 | $ 98.50 | 10/31/2008 | 11/4/2008 | FedEx | 728980098983401 | JLOGEMAN | 11/4/2008 10:27:40 AM: Delivered, Paducah KY | 6351490 | 3704 | 42520605 |
| 37754328 | $ 161.12 | 10/31/2008 | 11/4/2008 | FedEx | 728980098983616 | KBLACK | 11/4/2008 9:30:15 AM: Delivered, Harrisburg PA | 6351492 | 3706 | 42520607 |
| 37754329 | $ 265.28 | 10/31/2008 | 11/4/2008 | FedEx | 728980098983695 | JFEGLEY | 11/4/2008 9:03:46 AM: Delivered, Lancaster PA | 6351493 | 3707 | 42520608 |
| 37754330 | $ 160.60 | 10/31/2008 | 11/4/2008 | FedEx | 728980098983272 | AKIER | 11/4/2008 10:04:01 AM: Delivered, York PA | 6351494 | 3708 | 42520609 |
| 37754331 | $ 94.58 | 10/31/2008 | 11/4/2008 | FedEx | 728980098978643 | ASOULLIARD | 11/4/2008 7:16:40 AM: Delivered, Pittsburgh PA | 6351495 | 3710 | 42520610 |
| 37754332 | $ 41.40 | 10/31/2008 | 11/4/2008 | FedEx | 728980098992984 | MCLARCK | 11/4/2008 6:54:07 AM: Delivered, Mansfield OH | 6351497 | 3712 | 42520612 |
| 37754333 | $ 190.56 | 10/31/2008 | 11/4/2008 | FedEx | 728980098993257 | DDUNNAN | 11/4/2008 9:06:41 AM: Delivered, Livingston NJ | 6351499 | 3714 | 42520614 |
| 37754334 | $ 104.02 | 10/31/2008 | 11/4/2008 | FedEx | 728980098982426 | JLIDICK | 11/4/2008 5:35:23 AM: Delivered, Mechanicsburg PA | 6351500 | 3720 | 42520615 |
| 37754335 | $ 183.08 | 10/31/2008 | 11/4/2008 | FedEx | 728980098983265 | OOMAR | 11/4/2008 6:19:23 AM: Delivered, Sterling VA | 6351501 | 3721 | 42520616 |
| 37754336 | $ 47.10 | 10/31/2008 | 11/4/2008 | FedEx | 728980098993271 | CONNOR | 11/4/2008 11:19:37 AM: Delivered, Dover DE | 6351504 | 3725 | 42520619 |
| 37754337 | $ 132.34 | 10/31/2008 | 11/4/2008 | FedEx | 728980098979275 | AJOSEPH | 11/4/2008 12:10:14 PM: Delivered, Brooklyn NY | 6351506 | 3731 | 42520621 |
| 37754338 | $ 61.40 | 10/31/2008 | 11/4/2008 | FedEx | 728980098983647 | MCARDUCCI | 11/4/2008 9:38:31 AM: Delivered, Steubenville OH | 6351508 | 3733 | 42520623 |
| 37754339 | $ 41.40 | 10/31/2008 | 11/4/2008 | FedEx | 728980098993293 | ASANCHES | 11/4/2008 8:35:38 AM: Delivered, Vienna VA | 6351510 | 3735 | 42520625 |
| 37754340 | $ 102.80 | 10/31/2008 | 11/4/2008 | FedEx | 728980098982602 | AJONES | 11/4/2008 8:29:26 AM: Delivered, Millville NJ | 6351512 | 3736 | 42520627 |
| 37754341 | $ 126.35 | 10/31/2008 | 11/4/2008 | FedEx | 728980098979220 | KJOHNSON | 11/4/2008 8:30:46 AM: Delivered, Clarksburg WV | 6351514 | 3742 | 42520629 |
| 37754342 | $ 86.50 | 10/31/2008 | 11/4/2008 | FedEx | 728980098981230 | JBENSON | 11/4/2008 8:10:58 AM: Delivered, Osceo MN | 6351515 | 3743 | 42520630 |
| 37754343 | $ 95.58 | 10/31/2008 | 11/4/2008 | FedEx | 728980098979361 | MKLEPS | 11/4/2008 8:28:26 AM: Delivered, Erie PA | 6351516 | 3744 | 42520631 |
| 37754344 | $ 216.77 | 10/31/2008 | 11/4/2008 | FedEx | 728980098978254 | KBARLEY | 11/4/2008 7:24:26 PM: Delivered, Johnstown PA | 6351517 | 3746 | 42520632 |
| 37754345 | $ 110.28 | 10/31/2008 | 11/4/2008 | FedEx | 728980098981469 | SMOORE | 11/4/2008 8:39:10 AM: Delivered, Saint Clairsville OH | 6351520 | 3750 | 42520635 |
| 37754346 | $ 135.60 | 10/31/2008 | 11/4/2008 | FedEx | 728980098981506 | WLAWRENCE | 11/4/2008 7:09:29 AM: Delivered, Glen Allen VA | 6351521 | 3752 | 42520636 |
| 37754347 | $ 139.90 | 10/31/2008 | 11/4/2008 | FedEx | 728980098980448 | AJOAN | 11/4/2008 1:16:27 PM: Delivered, Phillipsburg NJ | 6351526 | 3764 | 42520641 |
| 37754348 | $ 47.10 | 10/31/2008 | 11/4/2008 | FedEx | 728980098981858 | KKNOX | 11/4/2008 10:07:10 AM: Delivered, Hilliard OH | 6351548 | 3818 | 42520663 |
| 37754349 | $ 73.65 | 10/31/2008 | 11/4/2008 | FedEx | 728980098985207 | KWEBSTER | 11/4/2008 9:12:33 AM: Delivered, Spring Hill TN | 6351549 | 3823 | 42520664 |
| 37754350 | $ 72.60 | 10/31/2008 | 11/4/2008 | FedEx | 728980098979664 | KBRAGDON | 11/4/2008 10:06:40 AM: Delivered, Lenexa KS | 6351550 | 3829 | 42520665 |
| 37754351 | $ 112.90 | 10/31/2008 | 11/4/2008 | FedEx | 728980098976803 | BEMBLIDGE | 11/4/2008 8:08:39 AM: Delivered, Rochester NY | 6351552 | 3831 | 42520667 |
| 37754352 | $ 88.50 | 10/31/2008 | 11/4/2008 | FedEx | 728980098990510 | TGRASSO | 11/4/2008 3:16:15 PM: Delivered, Woodbury NY | 6351553 | 3845 | 42520668 |
| 37754353 | $ 109.20 | 10/31/2008 | 11/4/2008 | FedEx | 728980098982343 | ELOMAX | 11/4/2008 9:25:47 AM: Delivered, Montgomery AL | 6351554 | 3849 | 42520669 |
| 37754354 | $ 202.00 | 10/31/2008 | 11/4/2008 | FedEx | 728980098982930 | LABDULLA | 11/4/2008 10:45:32 AM: Delivered, Knoxville TN | 6351561 | 3853 | 42520676 |
| 37754355 | $ 50.47 | 10/31/2008 | 11/4/2008 | FedEx | 728980098983258 | CCHRIS | 11/4/2008 12:58:11 PM: Delivered, New York NY | 6351570 | 3864 | 42520685 |
| 37754356 | $ 39.25 | 10/31/2008 | 11/4/2008 | FedEx | 728980098983753 | LJEDIK | 11/4/2008 12:07:44 PM: Delivered, Auburn NY | 6351571 | 3865 | 42520686 |
| 37754357 | $ 112.90 | 10/31/2008 | 11/4/2008 | FedEx | 728980098982893 | BSMITH | 11/4/2008 5:45:58 AM: Delivered, Muncy PA | 6351573 | 3883 | 42520688 |
| 37754358 | $ 144.73 | 10/31/2008 | 11/4/2008 | FedEx | 728980098978421 | PPRATT | 11/4/2008 5:06:51 AM: Delivered, Montgomeryville PA | 6351583 | 4101 | 42520689 |
| 37754359 | $ 114.58 | 10/31/2008 | 11/4/2008 | FedEx | 728980098978308 | JLONGO | 11/4/2008 5:56:04 AM: Delivered, Dickson City PA | 6351584 | 4105 | 42520690 |
| 37754360 | $ 297.24 | 10/31/2008 | 11/4/2008 | FedEx | 728980098978021 | CHURLEY | 11/4/2008 6:18:27 AM: Delivered, Wilkes-Barre PA | 6351585 | 4106 | 42520691 |
| 37754361 | $ 25.70 | 10/31/2008 | 11/4/2008 | FedEx | 728980098978605 | LYNN | 11/4/2008 9:27:04 AM: Delivered, Kansas City MO | 6351628 | 4224 | 42520725 |
| 37754362 | $ 105.98 | 10/31/2008 | 11/4/2008 | FedEx | 728980098981135 | JJHONSON | 11/4/2008 11:46:20 AM: Delivered, Denton TX | 6351639 | 4247 | 42520735 |
| 37754363 | $ 112.57 | 10/31/2008 | 11/4/2008 | FedEx | 728980098978445 | JHAMMOND | 11/4/2008 9:42:25 AM: Delivered, Mount Pleasant SC | 6351642 | 4256 | 42520738 |
| 37754364 | $ 329.90 | 10/31/2008 | 11/4/2008 | FedEx | 728980098978360 | HHAMMOND | 11/4/2008 12:40:49 PM: Delivered, Collierville TN | 6351644 | 4257 | 42520739 |
| 37754365 | $ 30.00 | 10/31/2008 | 11/4/2008 | FedEx | 728980098980165 | JHORTON | 11/4/2008 6:06:07 AM: Delivered, Horseheads NY | 6351645 | 4261 | 42520740 |
| 37754366 | $ 1,272.40 | 10/31/2008 | 11/4/2008 | FedEx | 340890472885145 | DHERNANDEZ | 11/4/2008 9:09:48 AM: Delivered, Mays Landing NJ | 6344925 | 519 | 42167168 |
| 37754490 | $ 1,421.25 | 10/31/2008 | 11/4/2008 | FedEx | 340890472883981 | JBELL | 11/4/2008 8:31:50 AM: Delivered, Philadelphia PA | 6344949 | 700 | 42167192 |
| 37754492 | $ 246.80 | 10/31/2008 | 11/4/2008 | FedEx | 340890472885206 | JWORLI | 11/4/2008 9:09:15 AM: Delivered, Berwyn PA | 6344951 | 711 | 42167194 |
| 37754493 | $ 729.60 | 10/31/2008 | 11/4/2008 | FedEx | 340890472885138 | AROCATOLE | 11/4/2008 9:36:57 AM: Delivered, Willow Grove PA | 6344955 | 743 | 42167198 |
| 37754484 | $ 125.70 | 10/31/2008 | 11/4/2008 | FedEx | 340890472889006 | ANIEBERGAL | 11/4/2008 9:24:41 AM: Delivered, Barboursville WV | 6344956 | 759 | 42167199 |
| 37754485 | $ 2,077.60 | 10/31/2008 | 11/4/2008 | FedEx | 340890472884414 | PGUALL | 11/4/2008 10:44:50 AM: Delivered, Silver Spring MD | 6344959 | 784 | 42167202 |
| 37754487 | $ 7,654.60 | 10/31/2008 | 11/4/2008 | FedEx | 340890472885107 | JWHITLOW | 11/4/2008 12:45:52 PM: Delivered, Atlanta GA | 6344979 | 834 | 42167222 |
| 37754488 | $ 436.80 | 10/31/2008 | 11/4/2008 | FedEx | 340890472885664 | JARD | 11/4/2008 10:19:41 AM: Delivered, Raleigh NC | 6344985 | 840 | 42167228 |
| 37754489 | $ 2,304.20 | 10/31/2008 | 11/4/2008 | FedEx | 340890472885015 | GSANDERS | 11/4/2008 8:04:31 AM: Delivered, Rosedale MD | 6344990 | 847 | 42167233 |
| 37754490 | $ 1,714.60 | 10/31/2008 | 11/4/2008 | FedEx | 340890472886104 | BJONES | 11/4/2008 10:43:54 AM: Delivered, Durham NC | 6344993 | 850 | 42167236 |
| 37754491 | $ 1,477.50 | 10/31/2008 | 11/4/2008 | FedEx | 340890472885961 | KMAY | 11/4/2008 9:46:18 AM: Delivered, Chattanooga TN | 6344994 | 851 | 42167237 |
| 37754492 | $ 3,891.50 | 10/31/2008 | 11/4/2008 | FedEx | 340890472885039 | DEDWARDS | 11/4/2008 9:52:13 AM: Delivered, Fayetteville NC | 6344995 | 852 | 42167238 |

| Invoice Number | Gross Amount | Invoice Date | Actual Receipt Date | Shipped Via | Tracking Number | Signed For | Scan Status | Customer PO # | Customer Store # | Sales Order Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 37754493 | $ 7,615.35 | 10/31/2008 | 11/4/2008 | FedEx | 340890472884667 | TYOUNG | 11/4/2008 10:19:40 AM: Delivered, Catonsville MD | 6344997 | | 42167240 |
| 37754494 | $ 1,883.30 | 10/31/2008 | 11/4/2008 | FedEx | 340890472885831 | BADKCKIG | 11/4/2008 9:47:08 AM: Delivered, Atlanta GA | 6345013 | 854 | 42167255 |
| 37754495 | $ 1,349.40 | 10/31/2008 | 11/4/2008 | FedEx | 340890472885800 | LBLAKEY | 11/4/2008 9:28:40 AM: Delivered, Columbia SC | 6345022 | 880 | 42167265 |
| 37754496 | $ 930.10 | 10/31/2008 | 11/4/2008 | FedEx | 340890472885770 | LURSELY | 11/4/2008 9:28:54 AM: Delivered, Antioch TN | 6345026 | 896 | 42167269 |
| 37754497 | $ 729.60 | 10/31/2008 | 11/4/2008 | FedEx | 340890472885756 | JLOVE | 11/4/2008 10:43:34 AM: Delivered, Asheville NC | 6345027 | 920 | 42167270 |
| 37754498 | $ 417.15 | 10/31/2008 | 11/4/2008 | FedEx | 340890472884537 | SBISHOP | 11/4/2008 12:00:23 PM: Delivered, Whitehall PA | 6345029 | 921 | 42167272 |
| 37754499 | $ 1,222.10 | 10/31/2008 | 11/4/2008 | FedEx | 340890472887040 | KBOARD | 11/4/2008 10:42:33 AM: Delivered, Fredericksburg VA | 6344315 | 949 | 42167274 |
| 37754500 | $ 1,276.20 | 10/31/2008 | 11/4/2008 | FedEx | 340890472886661 | KERNS | 11/4/2008 11:15:23 AM: Delivered, Jacksonville NC | 6344319 | 1601 | 42167276 |
| 37754501 | $ 1,938.20 | 10/31/2008 | 11/4/2008 | FedEx | 340890472885749 | MMINNIE | 11/4/2008 1:18:13 PM: Delivered, Florence SC | 6344326 | 1607 | 42167278 |
| 37754502 | $ 435.45 | 10/31/2008 | 11/4/2008 | FedEx | 340890472884292 | ELOVE | 11/4/2008 6:56:49 AM: Delivered, Langhorne PA | 6344362 | 1627 | 42167288 |
| 37754503 | $ 217.20 | 10/31/2008 | 11/4/2008 | FedEx | 340890472886746 | MMCCRAY | 11/4/2008 12:00:16 PM: Delivered, Minneapolis MN | 6344385 | 3103 | 42167300 |
| 37754504 | $ 198.90 | 10/31/2008 | 11/4/2008 | FedEx | 340890472886838 | DASHLEY | 11/4/2008 9:54:40 AM: Delivered, Saint Paul MN | 6344386 | 3136 | 42167323 |
| 37754505 | $ 2,966.50 | 10/31/2008 | 11/4/2008 | FedEx | 340890472884704 | DDONOVAN | 11/4/2008 7:45:22 AM: Delivered, Newark DE | 6344401 | 3137 | 42167324 |
| 37754506 | $ 1,900.25 | 10/31/2008 | 11/4/2008 | FedEx | 340890472884819 | JHURLEY | 11/4/2008 11:06:59 AM: Delivered, Wilmington DE | 6344402 | 3152 | 42167339 |
| 37754507 | $ 217.20 | 10/31/2008 | 11/4/2008 | FedEx | 340890472886296 | GGANGI | 11/4/2008 5:39:26 AM: Delivered, Bel Air MD | 6344407 | 3158 | 42167340 |
| 37754509 | $ 125.70 | 10/31/2008 | 11/4/2008 | FedEx | 340890472886319 | RRUSSELL | 11/4/2008 8:23:17 AM: Delivered, Mentor OH | 6344417 | 3166 | 42167345 |
| 37754510 | $ 656.40 | 10/31/2008 | 11/4/2008 | FedEx | 340890472886937 | AGAGLIARDI | 11/4/2008 10:55:26 AM: Delivered, Elyria OH | 6344418 | 3181 | 42167355 |
| 37754511 | $ 198.90 | 10/31/2008 | 11/4/2008 | FedEx | 340890472887576 | RHILL | 11/4/2008 10:05:56 AM: Delivered, Kansas City MO | 6344437 | 3182 | 42167356 |
| 37754512 | $ 217.20 | 10/31/2008 | 11/4/2008 | FedEx | 340890472886821 | DJACKSON | 11/4/2008 9:40:30 AM: Delivered, Independence MO | 6344438 | 3208 | 42167375 |
| 37754513 | $ 198.90 | 10/31/2008 | 11/4/2008 | FedEx | 340890472886364 | DCALLEY | 11/4/2008 9:05:04 AM: Delivered, Wichita KS | 6344440 | 3210 | 42167376 |
| 37754514 | $ 1,535.60 | 10/31/2008 | 11/4/2008 | FedEx | 340890472887668 | RMALACHI | 11/4/2008 9:41:15 AM: Delivered, High Point NC | 6344450 | 3215 | 42167379 |
| 37754515 | $ 1,130.60 | 10/31/2008 | 11/4/2008 | FedEx | 340890472887125 | MROGERS | 11/4/2008 9:08:12 AM: Delivered, Myrtle Beach SC | 6344460 | 3230 | 42167388 |
| 37754516 | $ 228.50 | 10/31/2008 | 11/4/2008 | FedEx | 340890472888887 | SSANTIAGO | 11/4/2008 7:08:44 AM: Delivered, Johnson City TN | 6344461 | 3246 | 42167398 |
| 37754517 | $ 435.60 | 10/31/2008 | 11/4/2008 | FedEx | 340890472887159 | MMITCHELL | 11/4/2008 8:33:37 AM: Delivered, Tulsa OK | 6344467 | 3247 | 42167399 |
| 37754518 | $ 3,398.45 | 10/31/2008 | 11/4/2008 | FedEx | 340890472884612 | GWILKENSON | 11/4/2008 10:41:40 AM: Delivered, Gulfport MS | 6344473 | 3260 | 42167405 |
| 37754519 | $ 583.20 | 10/31/2008 | 11/4/2008 | FedEx | 340890472887620 | LONEAL | 11/4/2008 6:00:51 AM: Delivered, Jonesboro AR | 6344480 | 3270 | 42167411 |
| 37754520 | $ 583.20 | 10/31/2008 | 11/4/2008 | FedEx | 340890472887019 | CJEWELL | 11/4/2008 12:49:51 PM: Delivered, Snellville GA | 6344482 | 3285 | 42167418 |
| 37754521 | $ 930.10 | 10/31/2008 | 11/4/2008 | FedEx | 340890472887026 | BCHANCEY | 11/4/2008 7:22:42 AM: Delivered, Douglasville GA | 6344558 | 3297 | 42167420 |
| 37754522 | $ 4,403.90 | 10/31/2008 | 11/4/2008 | FedEx | 340890472886524 | NJEWES | 11/4/2008 8:13:27 AM: Delivered, Baton Rouge LA | 6344576 | 3406 | 42167497 |
| 37754523 | $ 858.90 | 10/31/2008 | 11/4/2008 | FedEx | 340890472886975 | TLOCHTE | 11/4/2008 5:48:28 AM: Delivered, Raleigh NC | 6344582 | 3511 | 42167515 |
| 37754524 | $ 550.90 | 10/31/2008 | 11/4/2008 | FedEx | 340890472884339 | SPENCER | 11/4/2008 6:31:34 AM: Delivered, Exton PA | 6344588 | 3518 | 42167521 |
| 37754525 | $ 1,130.60 | 10/31/2008 | 11/4/2008 | FedEx | 340890472885999 | AHENSLEY | 11/4/2008 8:46:24 AM: Delivered, Greenville SC | 6344590 | 3529 | 42167527 |
| 37754526 | $ 4,092.80 | 10/31/2008 | 11/4/2008 | FedEx | 340890472885647 | JCHENOWITZ | 11/4/2008 10:36:59 AM: Delivered, Southaven MS | 6344614 | 3550 | 42167529 |
| 37754527 | $ 180.60 | 10/31/2008 | 11/4/2008 | FedEx | 340890472887408 | KOWWW | 11/4/2008 7:25:28 AM: Delivered, Warrington PA | 6344616 | 3589 | 42167553 |
| 37754528 | $ 400.20 | 10/31/2008 | 11/4/2008 | FedEx | 340890472887446 | AWILLIAMS | 11/4/2008 9:27:11 AM: Delivered, Acworth GA | 6344620 | 3591 | 42167555 |
| 37754529 | $ 301.70 | 10/31/2008 | 11/4/2008 | FedEx | 340890472884858 | JMEYERS | 11/4/2008 9:13:30 AM: Delivered, Novi MI | 6344628 | 3596 | 42167559 |
| 37754530 | $ 896.00 | 10/31/2008 | 11/4/2008 | FedEx | 340890472884476 | AMILLER | 11/4/2008 8:12:05 AM: Delivered, Westland MI | 6344630 | 3608 | 42167567 |
| 37754531 | $ 180.60 | 10/31/2008 | 11/4/2008 | FedEx | 340890472887507 | MARY | 11/4/2008 8:54:37 AM: Delivered, Columbus OH | 6344631 | 3613 | 42167569 |
| 37754532 | $ 965.00 | 10/31/2008 | 11/4/2008 | FedEx | 340890472887536 | LLISA | 11/4/2008 9:19:24 AM: Delivered, Columbus OH | 6344632 | 3614 | 42167570 |
| 37754533 | $ 1,425.80 | 10/31/2008 | 11/4/2008 | FedEx | 340890472887450 | SWILLIAMS | 11/4/2008 9:04:49 AM: Delivered, Reynoldsburg OH | 6344635 | 3615 | 42167571 |
| 37754534 | $ 1,331.10 | 10/31/2008 | 11/4/2008 | FedEx | 340890472887545 | SSTALINCH | 11/4/2008 7:16:13 AM: Delivered, Pittsburgh PA | 6344636 | 3616 | 42167572 |
| 37754535 | $ 125.70 | 10/31/2008 | 11/4/2008 | FedEx | 340890472887989 | ESIMONS | 11/4/2008 9:20:23 AM: Delivered, Pittsburgh PA | 6344643 | 3618 | 42167574 |
| 37754536 | $ 381.60 | 10/31/2008 | 11/4/2008 | FedEx | 340890472887606 | HARMAN | 11/4/2008 7:25:06 AM: Delivered, Frederick MD | 6344699 | 3628 | 42167575 |
| 37754537 | $ 345.30 | 10/31/2008 | 11/4/2008 | FedEx | 340890472886078 | JLONDON | 11/4/2008 8:08:13 AM: Delivered, Holland OH | 6344710 | 3705 | 42167582 |
| 37754538 | $ 583.20 | 10/31/2008 | 11/4/2008 | FedEx | 340890472886542 | CHAD | 11/4/2008 10:01:45 AM: Delivered, Jackson MI | 6344712 | 3722 | 42167638 |
| 37754539 | $ 747.90 | 10/31/2008 | 11/4/2008 | FedEx | 340890472885672 | CONNOR | 11/4/2008 11:16:37 AM: Delivered, Dover DE | 6344722 | 3725 | 42167649 |
| 37754540 | $ 125.70 | 10/31/2008 | 11/4/2008 | FedEx | 340890472887574 | KJOHNSON | 11/4/2008 8:30:46 AM: Delivered, Clarksburg WV | 6344728 | 3742 | 42167651 |
| 37754541 | $ 217.20 | 10/31/2008 | 11/4/2008 | FedEx | 340890472888214 | SMOORE | 11/4/2008 8:39:10 AM: Delivered, Saint Clairsville OH | 6344734 | 3750 | 42167662 |
| 37754542 | $ 308.70 | 10/31/2008 | 11/4/2008 | FedEx | 340890472888016 | AJOAN | 11/4/2008 1:18:27 PM: Delivered, Phillipsburg NJ | 6344746 | 3764 | 42167668 |
| 37754543 | $ 583.20 | 10/31/2008 | 11/4/2008 | FedEx | 340890472888443 | JDERA | 11/4/2008 5:34:12 AM: Delivered, Conshohocken PA | 6344747 | 3783 | 42167674 |
| 37754544 | $ 162.30 | 10/31/2008 | 11/4/2008 | FedEx | 340890472888450 | SLOUIS | 11/4/2008 9:39:16 AM: Delivered, Cleveland OH | 6344759 | 3784 | 42167686 |
| 37754545 | $ 1,003.30 | 10/31/2008 | 11/4/2008 | FedEx | 340890472888511 | XWEBSTER | 11/4/2008 6:12:33 AM: Delivered, Spring Hill TN | 6344764 | 3823 | 42167687 |
| 37754546 | $ 1,003.30 | 10/31/2008 | 11/4/2008 | FedEx | 340890472888481 | BSTONE | 11/4/2008 2:25:34 PM: Delivered, Fairfax VA | 6344773 | 3544 | 42167699 |
| 37754547 | $ 911.80 | 10/31/2008 | 11/4/2008 | FedEx | 340890472889754 | LABDULLA | 11/4/2008 10:45:32 AM: Delivered, Knoxville TN | 6344779 | 3853 | 42167704 |
| 37754548 | $ 125.70 | 10/31/2008 | 11/4/2008 | FedEx | 340890472889761 | KMOUA | 11/4/2008 7:50:26 AM: Delivered, Green Bay WI | 6344798 | 3859 | 42167713 |
| 37754549 | $ 125.70 | 10/31/2008 | 11/4/2008 | FedEx | 340890472889853 | JLONGO | 11/4/2008 6:56:04 AM: Delivered, Dickson City PA | 6344621 | 4105 | 42167719 |
| 37754550 | $ 1,112.30 | 10/31/2008 | 11/4/2008 | FedEx | 340890472889822 | MMALGER | 11/4/2008 9:40:02 AM: Delivered, Towson MD | 6344866 | 4134 | 42167750 |
| 37754551 | $ 180.60 | 10/31/2008 | 11/4/2008 | FedEx | 340890472889969 | MDILLER | 11/4/2008 7:08:40 AM: Delivered, Chambersburg PA | 6344828 | 4144 | 42167756 |
| 37754552 | $ 583.20 | 10/31/2008 | 11/4/2008 | FedEx | 340890472890201 | HHAMMONQ | 11/4/2008 12:40:49 PM: Delivered, Collierville TN | 6344866 | 4257 | 42167785 |
| 37754553 | $ 948.40 | 10/31/2008 | 11/4/2008 | FedEx | 340890472890293 | HHERNANDEZ | 11/4/2008 9:33:17 AM: Delivered, North Little Rock AR | 6344915 | 4506 | 42167819 |
| 37754783 | $ 5,478.25 | 10/31/2008 | 11/4/2008 | FedEx | 340890472889150 | JRIVERS | 11/4/2008 10:58:14 AM: Delivered, Columbia SC | 6344927 | 522 | 42167170 |
| 37754785 | $ 327.00 | 10/31/2008 | 11/4/2008 | FedEx | 340890472895367 | ACUNNINGHAM | 11/4/2008 7:08:09 AM: Delivered, Hickory NC | 6344945 | 589 | 42167193 |
| 37754786 | $ 6,667.75 | 10/31/2008 | 11/4/2008 | FedEx | 340890472884605 | CWRIGHT | 11/4/2008 7:00:44 AM: Delivered, Waldorf MD | 6344950 | 704 | 42167196 |
| 37754787 | $ 327.00 | 10/31/2008 | 11/4/2008 | FedEx | 340890472885121 | DLEPEAR | 11/4/2008 8:08:40 AM: Delivered, Springfield PA | 6344953 | 725 | 42167197 |
| 37754788 | $ 740.90 | 10/31/2008 | 11/4/2008 | FedEx | 340890472884186 | PMYERS | 11/4/2008 11:11:40 AM: Delivered, Mount Laurel NJ | 6344954 | 782 | 42167200 |
| 37754789 | $ 655.05 | 10/31/2008 | 11/4/2008 | FedEx | 340890472884193 | BOOER | 11/4/2008 7:50:49 AM: Delivered, Charleston WV | 6344957 | 785 | 42167205 |
| 37754790 | $ 1,184.15 | 10/31/2008 | 11/4/2008 | FedEx | 340890472884438 | WALKER | 11/4/2008 2:19:59 PM: Delivered, Annapolis MD | 6344960 | 803 | 42167206 |
| 37754791 | $ 180.60 | 10/31/2008 | 11/4/2008 | FedEx | 340890472888962 | AASHLEY | 11/4/2008 8:59:48 AM: Delivered, McLean VA | 6344963 | 814 | 42167208 |
| 37754792 | $ 2,084.60 | 10/31/2008 | 11/4/2008 | FedEx | 340890472888334 | EWHITFORD | 11/4/2008 9:24:16 AM: Delivered, Woodbridge VA | 6344965 | 815 | 42167209 |
| 37754793 | $ 144.00 | 10/31/2008 | 11/4/2008 | FedEx | 340890472888955 | CMUNFORD | 11/4/2008 10:58:19 AM: Delivered, Knoxville TN | 6344966 | 820 | 42167211 |
| 37754794 | $ 1,515.95 | 10/31/2008 | 11/4/2008 | FedEx | 340890472884469 | TROGERS | 11/4/2008 5:35:10 AM: Delivered, Greensboro NC | 6344968 | 821 | 42167212 |
| 37754795 | $ 3,253.40 | 10/31/2008 | 11/4/2008 | FedEx | 340890472885275 | MSALESTER | 11/4/2008 8:45:38 AM: Delivered, Beltsville MD | 6344969 | 823 | 42167213 |
| 37754796 | $ 1,242.80 | 10/31/2008 | 11/4/2008 | FedEx | 340890472885817 | WHORTON | 11/4/2008 10:42:34 AM: Delivered, Spartanburg SC | 6344970 | 830 | 42167219 |
| 37754797 | $ 1,645.40 | 10/31/2008 | 11/4/2008 | FedEx | 340890472885824 | SLITTLE | 11/4/2008 5:41:15 AM: Delivered, Winston-Salem NC | 6344976 | 831 | 42167222 |
| 37754798 | $ 1,203.80 | 10/31/2008 | 11/4/2008 | FedEx | 340890472889204 | JHOWELL | 11/4/2008 2:14:39 PM: Delivered, Gastonia NC | 6344977 | 835 | 42167223 |
| 37754799 | $ 996.30 | 10/31/2008 | 11/4/2008 | FedEx | 340890472885459 | MBLANDON | 11/4/2008 9:06:10 AM: Delivered, Roanoke VA | 6344980 | 836 | 42167224 |
| 37754800 | $ 583.20 | 10/31/2008 | 11/4/2008 | FedEx | 340890472886234 | DTAYE | 11/4/2008 10:26:09 AM: Delivered, Glen Burnie MD | 6344981 | 841 | 42167229 |
| 37754801 | $ 144.00 | 10/31/2008 | 11/4/2008 | FedEx | 340890472885671 | SBALDWIN | 11/4/2008 7:36:03 AM: Delivered, Lexington KY | 6344986 | 843 | 42167230 |
| 37754802 | $ 1,415.60 | 10/31/2008 | 11/4/2008 | FedEx | 340890472886818 | BMARCUS | 11/4/2008 3:14:32 PM: Delivered, Madison TN | 6344987 | 845 | 42167231 |
| 37754803 | $ 583.20 | 10/31/2008 | 11/4/2008 | FedEx | 340890472885473 | BENARD | 11/4/2008 6:55:48 AM: Delivered, Matthews NC | 6344988 | 846 | 42167232 |
| 37754804 | $ 1,130.60 | 10/31/2008 | 11/4/2008 | FedEx | 340890472886081 | RPAT | 11/4/2008 11:27:12 AM: Delivered, Gaithersburg MD | 6344989 | 653 | 42167239 |
| 37754805 | $ 5,431.20 | 10/31/2008 | 11/4/2008 | FedEx | 340890472885008 | YYEHLE | 11/4/2008 12:12:52 PM: Delivered, Memphis TN | 6344996 | 855 | 42167241 |
| 37754806 | $ 1,768.70 | 10/31/2008 | 11/4/2008 | FedEx | 340890472885992 | KWORKMAN | 11/4/2008 11:06:29 AM: Delivered, Huntsville AL | 6344998 | 865 | 42167248 |
| 37754807 | $ 1,279.40 | 10/31/2008 | 11/4/2008 | FedEx | 340890472886272 | AWILSON | 11/4/2008 5:56:40 AM: Delivered, Greenville SC | 6345005 | 866 | 42167249 |
| 37754808 | $ 729.60 | 10/31/2008 | 11/4/2008 | FedEx | 340890472887842 | TTOOL | 11/4/2008 1:10:57 PM: Delivered, Rockville MD | 6345006 | 868 | 42167251 |
| 37754809 | $ 2,249.30 | 10/31/2008 | 11/4/2008 | FedEx | 340890472885022 | DSTEERS | 11/4/2008 8:42:10 AM: Delivered, Charleston SC | 6345008 | 871 | 42167252 |
| 37754810 | $ 1,056.85 | 10/31/2008 | 11/4/2008 | FedEx | 340890472884513 | MRHEY | 11/4/2008 10:48:32 AM: Delivered, Memphis TN | 6345009 | 884 | 42167257 |
| 37754811 | $ 3,654.40 | 10/31/2008 | 11/4/2008 | FedEx | 340890472885183 | CWILLIAMS | 11/4/2008 8:40:49 AM: Delivered, Morrow GA | 6345014 | 886 | 42167258 |
| 37754812 | $ 418.50 | 10/31/2008 | 11/4/2008 | FedEx | 340890472885657 | WWYANT | 11/4/2008 1:15:10 PM: Delivered, Atlanta GA | 6345015 | 888 | 42167259 |
| 37754813 | $ 1,477.50 | 10/31/2008 | 11/4/2008 | FedEx | 340890472886159 | MILLER | 11/4/2008 7:19:57 AM: Delivered, Charlotte NC | 6345016 | 890 | 42167260 |
| 37754814 | $ 1,479.35 | 10/31/2008 | 11/4/2008 | FedEx | 340890472884520 | MNAUCE | 11/4/2008 3:21:58 PM: Delivered, Falls Church VA | 6345017 | 1608 | 42167279 |
| 37754815 | $ 691.50 | 10/31/2008 | 11/4/2008 | FedEx | 340890472887187 | NNICK | 11/4/2008 7:31:19 AM: Delivered, Wilmington NC | 6344320 | 1609 | 42167280 |
| 37754816 | $ 728.25 | 10/31/2008 | 11/4/2008 | FedEx | 340890472886544 | MRIGGLEMAN | 11/4/2008 5:18:12 AM: Delivered, Winchester VA | 6344321 | 1616 | 42167285 |
| 37754817 | $ 1,094.00 | 10/31/2008 | 11/4/2008 | FedEx | 340890472886036 | BARET | 11/4/2008 10:11:04 AM: Delivered, Anderson SC | 6344326 | 1645 | 42167292 |
| 37754818 | $ 1,386.60 | 10/31/2008 | 11/4/2008 | FedEx | 340890472885848 | RMOHUMMAD | 11/4/2008 10:02:52 AM: Delivered, Salisbury NC | 6344333 | 1683 | 42167294 |
| 37754819 | $ 125.70 | 10/31/2008 | 11/4/2008 | FedEx | 340890472886722 | MMIEDLICH | 11/4/2008 11:51:08 AM: Delivered, Altoona PA | 6344335 | 1687 | 42167295 |
| 37754820 | $ 784.50 | 10/31/2008 | 11/4/2008 | FedEx | 340890472887392 | AJOHNSON | 11/4/2008 10:35:30 AM: Delivered, Houma LA | 6344336 | 1693 | 42167296 |
| 37754821 | $ 180.60 | 10/31/2008 | 11/4/2008 | FedEx | 340890472885679 | EVON | 11/4/2008 9:07:59 AM: Delivered, State College PA | 6344337 | 3133 | 42167321 |
| 37754822 | $ 327.00 | 10/31/2008 | 11/4/2008 | FedEx | 340890472886676 | TGULD | 11/4/2008 10:22:43 AM: Delivered, Burnsville MN | 6344382 | 3134 | 42167322 |
| 37754823 | $ 272.10 | 10/31/2008 | 11/4/2008 | FedEx | 340890472887002 | AJONAS | 11/4/2008 11:26:20 AM: Delivered, Saint Paul MN | 6344383 | 3135 | 42167325 |
| 37754824 | $ 235.50 | 10/31/2008 | 11/4/2008 | FedEx | 340890472888382 | KMONK | 11/4/2008 9:57:43 AM: Delivered, Saint Paul MN | 6344384 | 3139 | 42167326 |
| 37754825 | $ 228.50 | 10/31/2008 | 11/4/2008 | FedEx | 340890472884322 | CNICKY | 11/4/2008 9:07:20 AM: Delivered, Hopkins MN | 6344387 | 3140 | 42167331 |
| 37754826 | $ 182.30 | 10/31/2008 | 11/4/2008 | FedEx | 340890472887361 | CMILLER | 11/4/2008 8:41:09 AM: Delivered, Saint Cloud MN | 6344388 | 3147 | 42167332 |
| 37754827 | $ 655.05 | 10/31/2008 | 11/4/2008 | FedEx | 340890472884445 | CROBBINS | 11/4/2008 6:43:36 AM: Delivered, Vestal NY | 6344394 | 3164 | 42167343 |
| 37754828 | $ 1,003.30 | 10/31/2008 | 11/4/2008 | FedEx | 340890472886432 | JRICHARDSON | 11/4/2008 7:52:32 AM: Delivered, Salisbury MD | 6344405 | 3172 | 42167351 |
| 37754829 | $ 436.60 | 10/31/2008 | 11/4/2008 | FedEx | 340890472886333 | WBROWN | 11/4/2008 2:10:29 PM: Delivered, Manassas VA | 6344413 | 3187 | 42167360 |
| 37754830 | $ 381.90 | 10/31/2008 | 11/4/2008 | FedEx | 340890472886607 | CEVERHART | 11/4/2008 9:47:44 AM: Delivered, Canton OH | 6344422 | 3206 | 42167373 |
| 37754831 | $ 583.20 | 10/31/2008 | 11/4/2008 | FedEx | 340890472889488 | DBREAX | 11/4/2008 9:56:39 AM: Delivered, Lafayette LA | 6344435 | 3218 | 42167380 |
| 37754832 | $ 217.20 | 10/31/2008 | 11/4/2008 | FedEx | 340890472886538 | JTHOMPSON | 11/4/2008 9:46:45 AM: Delivered, Lincoln NE | 6344442 | 3220 | 42167382 |
| 37754833 | $ 1,167.20 | 10/31/2008 | 11/4/2008 | FedEx | 340890472886425 | LVERNAL | 11/4/2008 6:21:17 AM: Delivered, Duluth GA | 6344444 | 3226 | 42167384 |
| 37754834 | $ 217.20 | 10/31/2008 | 11/4/2008 | FedEx | 340890472888047 | CANDAS | 11/4/2008 8:09:07 AM: Delivered, Franklin TN | 6344446 | 3227 | 42167385 |
| 37754835 | $ 308.70 | 10/31/2008 | 11/4/2008 | FedEx | 340890472886517 | MCORBY | 11/4/2008 6:00:11 AM: Delivered, Cary NC | 6344447 | 3228 | 42167386 |
| 37754836 | $ 1,608.80 | 10/31/2008 | 11/4/2008 | FedEx | 340890472886531 | JJOHN | 11/4/2008 6:04:43 AM: Delivered, Charlotte NC | 6344448 | 3238 | 42167392 |
| 37754837 | $ 1,477.50 | 10/31/2008 | 11/4/2008 | FedEx | 340890472887569 | JGARNER | 11/4/2008 10:46:47 AM: Delivered, Shreveport LA | 6344454 | 3240 | 42167393 |
| 37754838 | $ 125.70 | 10/31/2008 | 11/4/2008 | FedEx | 340890472886683 | STERNS | 11/4/2008 9:42:29 AM: Delivered, Fayetteville AR | 6344455 | 3242 | 42167395 |
| 37754839 | $ 1,663.70 | 10/31/2008 | 11/4/2008 | FedEx | 340890472886890 | RDANIELS | 11/4/2008 8:44:28 AM: Delivered, Greenville NC | 6344457 | 3244 | 42167397 |
| 37754840 | $ 1,810.10 | 10/31/2008 | 11/4/2008 | FedEx | 340890472886715 | ORICHARDSON | 11/4/2008 8:27:29 AM: Delivered, Rocky Mount NC | 6344459 | 3252 | 42167401 |
| 37754841 | $ 180.60 | 10/31/2008 | 11/4/2008 | FedEx | 340890472887149 | KJOHNSON | 11/4/2008 11:46:02 AM: Delivered, Kingsport TN | 6344463 | 3255 | 42167404 |
| 37754842 | $ 667.70 | 10/31/2008 | 11/4/2008 | FedEx | 340890472884759 | KDOYBARD | 11/4/2008 8:18:58 AM: Delivered, Covington LA | 6344466 | 3276 | 42167413 |
| 37754843 | $ 363.60 | 10/31/2008 | 11/4/2008 | FedEx | 340890472887170 | SBAKER | 11/4/2008 1:09:22 PM: Delivered, Clarksville TN | 6344475 | 3281 | 42167415 |
| 37754847 | $ 1,057.40 | 10/31/2008 | 11/4/2008 | FedEx | 340890472886739 | BBRAD | 11/4/2008 10:53:03 AM: Delivered, Rome GA | 6344478 | 3284 | 42167417 |
| 37754848 | $ 1,425.80 | 10/31/2008 | 11/4/2008 | FedEx | 340890472887590 | KMARTIN | 11/4/2008 10:14:31 AM: Delivered, Hattiesburg MS | 6344479 | | |

| Invoice Number | Gross Amount | Invoice Date | Actual Receipt Date | Shipped Via | Tracking Number | Signed For | Scan Status | Customer PO # | Customer Store # | Sales Order Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 37754849 | $ 144.00 | 10/31/2008 | 11/4/2008 | FedEx | 340890472886913 | SWASHINGTON | 11/4/2008 8:30:17 AM: Delivered, Overland Park KS | 6344484 | 3299 | 42167422 |
| 37754850 | $ 2,760.90 | 10/31/2008 | 11/4/2008 | FedEx | 340890472885213 | OINGRAM | 11/4/2008 9:55:11 AM: Delivered, Conyers GA | 6344561 | 3416 | 42167500 |
| 37754852 | $ 3,964.70 | 10/31/2008 | 11/4/2008 | FedEx | 340890472885282 | KVERGIN | 11/4/2008 1:33:03 PM: Delivered, Marrero LA | 6344572 | 3506 | 42167511 |
| 37754853 | $ 1,352.60 | 10/31/2008 | 11/4/2008 | FedEx | 340890472885920 | TFORD | 11/4/2008 9:03:01 AM: Delivered, Kenner LA | 6344573 | 3507 | 42167512 |
| 37754854 | $ 272.10 | 10/31/2008 | 11/4/2008 | FedEx | 340890472887866 | NCLINE | 11/4/2008 12:57:17 PM: Delivered, Tulsa OK | 6344575 | 3510 | 42167514 |
| 37754855 | $ 290.40 | 10/31/2008 | 11/4/2008 | FedEx | 340890472886851 | MATT | 11/4/2008 7:33:40 AM: Delivered, Nashville TN | 6344580 | 3515 | 42167519 |
| 37754856 | $ 2,359.90 | 10/31/2008 | 11/4/2008 | FedEx | 340890472886906 | SHAMPTON | 11/4/2008 10:58:04 AM: Delivered, Jackson MS | 6344584 | 3521 | 42167523 |
| 37754857 | $ 2,505.50 | 10/31/2008 | 11/4/2008 | FedEx | 340890472887224 | VLOVETT | 11/4/2008 7:38:03 AM: Delivered, Cleveland OH | 6344591 | 3551 | 42167530 |
| 37754858 | $ 1,203.80 | 10/31/2008 | 11/4/2008 | FedEx | 340890472887033 | DFARVE | 11/4/2008 9:48:04 AM: Delivered, Slidell LA | 6344592 | 3552 | 42167531 |
| 37754859 | $ 217.20 | 10/31/2008 | 11/4/2008 | FedEx | 340890472887217 | LHARRIS | 11/4/2008 8:41:08 AM: Delivered, Aurora OH | 6344593 | 3554 | 42167532 |
| 37754860 | $ 656.40 | 10/31/2008 | 11/4/2008 | FedEx | 340890472887231 | ABRINN | 11/4/2008 8:05:46 AM: Delivered, Philadelphia PA | 6344594 | 3556 | 42167533 |
| 37754861 | $ 674.70 | 10/31/2008 | 11/4/2008 | FedEx | 340890472887439 | JASHLINE | 11/4/2008 11:37:44 AM: Delivered, Concord NC | 6344598 | 3562 | 42167537 |
| 37754862 | $ 5,754.10 | 10/31/2008 | 11/4/2008 | FedEx | 340890472884971 | SHAW | 11/4/2008 10:37:07 AM: Delivered, Hyattsville MD | 6344601 | 3570 | 42167540 |
| 37754863 | $ 455.10 | 10/31/2008 | 11/4/2008 | FedEx | 340890472887477 | BDYSON | 11/4/2008 2:38:57 PM: Delivered, Columbus OH | 6344602 | 3572 | 42167541 |
| 37754865 | $ 453.75 | 10/31/2008 | 11/4/2008 | FedEx | 340890472884346 | JNVOVAX | 11/4/2008 6:15:09 AM: Delivered, Easton PA | 6344612 | 3597 | 42167551 |
| 37754866 | $ 290.40 | 10/31/2008 | 11/4/2008 | FedEx | 340890472885030 | JSOUTHERN | 11/4/2008 7:48:43 AM: Delivered, Apex NC | 6344619 | 3597 | 42167558 |
| 37754867 | $ 747.90 | 10/31/2008 | 11/4/2008 | FedEx | 340890472888337 | CMUTONG | 11/4/2008 12:04:47 PM: Delivered, Ann Arbor MI | 6344624 | 3603 | 42167563 |
| 37754868 | $ 4,748.40 | 10/31/2008 | 11/4/2008 | FedEx | 340890472885060 | SWILLIAMS | 11/4/2008 8:47:52 AM: Delivered, Dearborn MI | 6344625 | 3604 | 42167564 |
| 37754869 | $ 217.20 | 10/31/2008 | 11/4/2008 | FedEx | 340890472888280 | KKRYSZELSKI | 11/4/2008 7:26:41 AM: Delivered, Utica MI | 6344626 | 3606 | 42167565 |
| 37754870 | $ 1,064.00 | 10/31/2008 | 11/4/2008 | FedEx | 340890472887699 | KKIM | 11/4/2008 7:10:32 AM: Delivered, Roseville MI | 6344627 | 3607 | 42167566 |
| 37754871 | $ 1,215.10 | 10/31/2008 | 11/4/2008 | FedEx | 340890472884490 | JGARCIA | 11/4/2008 10:59:53 AM: Delivered, Taylor MI | 6344629 | 3611 | 42167568 |
| 37754872 | $ 272.10 | 10/31/2008 | 11/4/2008 | FedEx | 340890472888313 | ESMALARA | 11/4/2008 8:27:10 AM: Delivered, West Mifflin PA | 6344634 | 3617 | 42167573 |
| 37754873 | $ 217.20 | 10/31/2008 | 11/4/2008 | FedEx | 340890472887851 | BLITTLE | 11/4/2008 8:27:47 AM: Delivered, Minneapolis MN | 6344639 | 3624 | 42167575 |
| 37754876 | $ 2,229.65 | 10/31/2008 | 11/4/2008 | FedEx | 340890472884506 | JJAMES | 11/4/2008 4:21:06 PM: Delivered, Hanover MD | 6344642 | 3627 | 42167581 |
| 37754876 | $ 875.20 | 10/31/2008 | 11/4/2008 | FedEx | 340890472888009 | TBUTTONY | 11/4/2008 8:43:21 AM: Delivered, Youngstown OH | 6344644 | 3629 | 42167583 |
| 37754877 | $ 601.50 | 10/31/2008 | 11/4/2008 | FedEx | 340890472888207 | SBREWER | 11/4/2008 7:37:46 AM: Delivered, Saginaw MI | 6344645 | 3630 | 42167584 |
| 37754878 | $ 1,003.30 | 10/31/2008 | 11/4/2008 | FedEx | 340890472888191 | VFLETCHER | 11/4/2008 7:54:27 AM: Delivered, Flint MI | 6344646 | 3631 | 42167585 |
| 37754879 | $ 638.10 | 10/31/2008 | 11/4/2008 | FedEx | 340890472888238 | FALLEN | 11/4/2008 8:30:56 AM: Delivered, Lansing MI | 6344650 | 3635 | 42167589 |
| 37754881 | $ 484.70 | 10/31/2008 | 11/4/2008 | FedEx | 340890472884551 | GARANSKI | 11/4/2008 8:16:50 AM: Delivered, Hagerstown MD | 6344652 | 3638 | 42167591 |
| 37754882 | $ 1,003.30 | 10/31/2008 | 11/4/2008 | FedEx | 340890472887798 | JJUAN | 11/4/2008 7:56:29 AM: Delivered, Leesburg VA | 6344659 | 3659 | 42167598 |
| 37754883 | $ 162.30 | 10/31/2008 | 11/4/2008 | FedEx | 340890472886054 | MFLEMING | 11/4/2008 6:55:43 AM: Delivered, Vienna WV | 6344664 | 3666 | 42167603 |
| 37754884 | $ 583.20 | 10/31/2008 | 11/4/2008 | FedEx | 340890472888139 | KBLACK | 11/4/2008 9:30:15 AM: Delivered, Harrisburg PA | 6344700 | 3706 | 42167639 |
| 37754885 | $ 459.40 | 10/31/2008 | 11/4/2008 | FedEx | 340890472884568 | JFEGLEY | 11/4/2008 8:03:46 AM: Delivered, Lancaster PA | 6344701 | 3707 | 42167640 |
| 37754886 | $ 343.95 | 10/31/2008 | 11/4/2008 | FedEx | 340890472884575 | AKIER | 11/4/2008 10:04:01 AM: Delivered, York PA | 6344702 | 3708 | 42167641 |
| 37754887 | $ 253.80 | 10/31/2008 | 11/4/2008 | FedEx | 340890472888145 | ASOULLIARD | 11/4/2008 7:18:40 AM: Delivered, Pittsburgh PA | 6344703 | 3710 | 42167642 |
| 37754888 | $ 327.00 | 10/31/2008 | 11/4/2008 | FedEx | 340890472886658 | MCLARCK | 11/4/2008 8:54:07 AM: Delivered, Mansfield OH | 6344705 | 3712 | 42167644 |
| 37754889 | $ 215.85 | 10/31/2008 | 11/4/2008 | FedEx | 340890472888000 | JLIDICK | 11/4/2008 5:35:23 AM: Delivered, Mechanicsburg PA | 6344708 | 3720 | 42167647 |
| 37754890 | $ 631.10 | 10/31/2008 | 11/4/2008 | FedEx | 340890472884926 | OOMAR | 11/4/2008 6:19:23 AM: Delivered, Sterling VA | 6344709 | 3721 | 42167648 |
| 37754891 | $ 253.80 | 10/31/2008 | 11/4/2008 | FedEx | 340890472888566 | MCARDUCCI | 11/4/2008 9:38:31 AM: Delivered, Steubenville OH | 6344716 | 3733 | 42167656 |
| 37754892 | $ 656.40 | 10/31/2008 | 11/4/2008 | FedEx | 340890472888726 | TCLEVLAND | 11/4/2008 9:00:47 AM: Delivered, Toledo OH | 6344717 | 3734 | 42167657 |
| 37754893 | $ 125.70 | 10/31/2008 | 11/4/2008 | FedEx | 340890472888733 | ASANCHES | 11/4/2008 8:35:36 AM: Delivered, Vienna VA | 6344718 | 3735 | 42167658 |
| 37754894 | $ 638.10 | 10/31/2008 | 11/4/2008 | FedEx | 340890472887740 | AJONES | 11/4/2008 8:29:26 AM: Delivered, Millville NJ | 6344720 | 3738 | 42167660 |
| 37754895 | $ 235.50 | 10/31/2008 | 11/4/2008 | FedEx | 340890472888665 | JBENSON | 11/4/2008 8:10:58 AM: Delivered, Osseo MN | 6344723 | 3743 | 42167663 |
| 37754896 | $ 125.70 | 10/31/2008 | 11/4/2008 | FedEx | 340890472886689 | MKLEPS | 11/4/2008 6:28:26 AM: Delivered, Erie PA | 6344724 | 3744 | 42167664 |
| 37754897 | $ 272.10 | 10/31/2008 | 11/4/2008 | FedEx | 340890472888184 | KBARLEY | 11/4/2008 2:24:26 PM: Delivered, Johnstown PA | 6344725 | 3746 | 42167665 |
| 37754898 | $ 125.70 | 10/31/2008 | 11/4/2008 | FedEx | 340890472888153 | BWRIGHT | 11/4/2008 8:05:54 AM: Delivered, Brighton MI | 6344742 | 3776 | 42167682 |
| 37754899 | $ 1,288.30 | 10/31/2008 | 11/4/2008 | FedEx | 340890472889457 | MLYONS | 11/4/2008 8:32:05 AM: Delivered, Lexington KY | 6344745 | 3780 | 42167685 |
| 37754900 | $ 674.70 | 10/31/2008 | 11/4/2008 | FedEx | 340890472888474 | KKNOX | 11/4/2008 10:07:10 AM: Delivered, Hilliard OH | 6344758 | 3818 | 42167696 |
| 37754901 | $ 235.50 | 10/31/2008 | 11/4/2008 | FedEx | 340890472888467 | KBRAGDON | 11/4/2008 10:08:40 AM: Delivered, Lenexa KS | 6344760 | 3829 | 42167700 |
| 37754902 | $ 1,003.30 | 10/31/2008 | 11/4/2008 | FedEx | 340890472885535 | JCARR | 11/4/2008 5:39:15 AM: Delivered, Monaca PA | 6344763 | 3832 | 42167703 |
| 37754903 | $ 583.20 | 10/31/2008 | 11/4/2008 | FedEx | 340890472889655 | TGRASSO | 11/4/2008 3:16:15 PM: Delivered, Woodbury NJ | 6344765 | 3845 | 42167705 |
| 37754904 | $ 985.00 | 10/31/2008 | 11/4/2008 | FedEx | 340890472889693 | TWILSON | 11/4/2008 8:55:47 AM: Delivered, Madison Heights MI | 6344771 | 3851 | 42167711 |
| 37754905 | $ 198.90 | 10/31/2008 | 11/4/2008 | FedEx | 340890472889730 | PPASSMORE | 11/4/2008 5:54:56 AM: Delivered, Rochester MI | 6344780 | 3860 | 42167720 |
| 37754906 | $ 1,003.30 | 10/31/2008 | 11/4/2008 | FedEx | 340890472889778 | BSMITH | 11/4/2008 5:45:58 AM: Delivered, Muncy PA | 6344786 | 3883 | 42167726 |
| 37754907 | $ 235.50 | 10/31/2008 | 11/4/2008 | FedEx | 340890472889792 | GGOLEBIEWSKI | 11/4/2008 1:04:07 PM: Delivered, Montgomeryville PA | 6344797 | 4101 | 42167728 |
| 37754908 | $ 235.50 | 10/31/2008 | 11/4/2008 | FedEx | 340890472889805 | CHURLEY | 11/4/2008 8:18:27 AM: Delivered, Wilkes-Barre PA | 6344799 | 4106 | 42167730 |
| 37754909 | $ 363.60 | 10/31/2008 | 11/4/2008 | FedEx | 340890472889881 | JFRAY | 11/4/2008 11:39:34 AM: Delivered, Metairie LA | 6344822 | 4135 | 42167751 |
| 37754910 | $ 1,203.80 | 10/31/2008 | 11/4/2008 | FedEx | 340890472889907 | EERIC | 11/4/2008 7:06:04 AM: Delivered, Sicklerville NJ | 6344827 | 4143 | 42167755 |
| 37754911 | $ 820.30 | 10/31/2008 | 11/4/2008 | FedEx | 340890472889983 | MCANTRELL | 11/4/2008 11:10:35 AM: Delivered, Alcoa TN | 6344829 | 4147 | 42167757 |
| 37754912 | $ 601.50 | 10/31/2008 | 11/4/2008 | FedEx | 340890472890002 | APRATT | 11/4/2008 7:11:30 AM: Delivered, Bloomfield Hills MI | 6344842 | 4211 | 42167765 |
| 37754913 | $ 198.90 | 10/31/2008 | 11/4/2008 | FedEx | 340890472890101 | LYNN | 11/4/2008 9:27:04 AM: Delivered, Kansas City MO | 6344845 | 4224 | 42167768 |
| 37754915 | $ 1,828.46 | 10/31/2008 | 11/4/2008 | FedEx | 340890472890095 | CLOFTON | 11/4/2008 11:17:03 AM: Delivered, Baton Rouge LA | 6344859 | 4246 | 42167779 |
| 37754916 | $ 1,003.30 | 10/31/2008 | 11/4/2008 | FedEx | 340890472891550 | CGERTES | 11/4/2008 11:09:13 AM: Delivered, Cumming GA | 6344864 | 4252 | 42167783 |
| 37754918 | $ 290.40 | 10/31/2008 | 11/4/2008 | FedEx | 340890472890170 | AMCSWANN | 11/4/2008 7:52:26 AM: Delivered, Hiram GA | 6344877 | 4279 | 42167794 |
| 37754919 | $ 3,071.20 | 10/31/2008 | 11/4/2008 | FedEx | 340890472885077 | SGISCLAIR | 11/4/2008 11:55:20 AM: Delivered, Harvey LA | 6344886 | 4308 | 42167801 |
| 37754920 | $ 1,641.40 | 10/31/2008 | 11/4/2008 | FedEx | 340890472890224 | BWILLIAMS | 11/4/2008 8:16:38 AM: Delivered, Alexandria LA | 6344887 | 4309 | 42167802 |
| 37754921 | $ 125.70 | 10/31/2008 | 11/4/2008 | FedEx | 340890472890248 | TBLACK | 11/4/2008 6:17:54 AM: Delivered, Cleveland TN | 6344895 | 4320 | 42167809 |
| 37754922 | $ 217.20 | 10/31/2008 | 11/4/2008 | FedEx | 340890472890262 | NMSEVSKI | 11/4/2008 6:10:03 AM: Delivered, Grove City OH | 6344896 | 4324 | 42167812 |
| 37754923 | $ 1,349.40 | 10/31/2008 | 11/4/2008 | FedEx | 340890472890286 | RVAULT | 11/4/2008 12:45:57 PM: Delivered, Little Rock AR | 6344914 | 4505 | 42167818 |
| 37755216 | $ 649.20 | 10/31/2008 | 11/4/2008 | FedEx | 728980099008929 | CWRIGHT | 11/4/2008 7:00:44 AM: Delivered, Waldorf MD | 6348697 | 704 | 42357452 |
| 37755217 | $ 649.20 | 10/31/2008 | 11/4/2008 | FedEx | 728980099009049 | DSTEERS | 11/4/2008 8:42:10 AM: Delivered, Charleston SC | 6348719 | 868 | 42357627 |
| 37755218 | $ 649.20 | 10/31/2008 | 11/4/2008 | FedEx | 728980099009117 | CROBINSON | 11/4/2008 6:17:51 AM: Delivered, Albany GA | 6348628 | 868 | 42357628 |
| 37755220 | $ 147.01 | 10/31/2008 | 11/4/2008 | FedEx | 728980099006710 | CPINKSTON | 11/4/2008 1:21:30 PM: Delivered, Birmingham AL | 6351740 | 1681 | 42520197 |
| 37755298 | $ 649.20 | 10/31/2008 | 11/4/2008 | FedEx | 728980099008905 | DHERNANDEZ | 11/4/2008 9:09:48 AM: Delivered, Mays Landing NJ | 6348689 | 519 | 42357393 |
| 37755299 | $ 649.20 | 10/31/2008 | 11/4/2008 | FedEx | 728980099008599 | JRIVERS | 11/4/2008 10:58:14 AM: Delivered, Columbia SC | 6348690 | 522 | 42357402 |
| 37755300 | $ 649.20 | 10/31/2008 | 11/4/2008 | FedEx | 728980099008912 | NPOSAS | 11/4/2008 8:19:07 AM: Delivered, Cedar Hill TX | 6348694 | 569 | 42357423 |
| 37755301 | $ 649.20 | 10/31/2008 | 11/4/2008 | FedEx | 728980099008943 | PGUALL | 11/4/2008 10:44:50 AM: Delivered, Silver Spring MD | 6348698 | 784 | 42357465 |
| 37755302 | $ 649.20 | 10/31/2008 | 11/4/2008 | FedEx | 728980099008967 | OAKERAKE | 11/4/2008 8:50:54 AM: Delivered, Augusta GA | 6348699 | 800 | 42357479 |
| 37755303 | $ 649.20 | 10/31/2008 | 11/4/2008 | FedEx | 728980099008950 | EWHITFORD | 11/4/2008 9:24:16 AM: Delivered, Woodbridge VA | 6348700 | 814 | 42357489 |
| 37755304 | $ 649.20 | 10/31/2008 | 11/4/2008 | FedEx | 728980099008974 | TROGERS | 11/4/2008 5:35:10 AM: Delivered, Greensboro NC | 6348702 | 820 | 42357511 |
| 37755305 | $ 649.20 | 10/31/2008 | 11/4/2008 | FedEx | 728980099008981 | MSALESTER | 11/4/2008 8:45:39 AM: Delivered, Beltsville MD | 6348703 | 821 | 42357522 |
| 37755306 | $ 649.20 | 10/31/2008 | 11/4/2008 | FedEx | 728980099009001 | DEDWARDS | 11/4/2008 9:52:13 AM: Delivered, Fayetteville NC | 6348713 | 852 | 42357588 |
| 37755307 | $ 649.20 | 10/31/2008 | 11/4/2008 | FedEx | 728980099009032 | YYEHLE | 11/4/2008 12:12:52 PM: Delivered, Memphis TN | 6348714 | 853 | 42357593 |
| 37755308 | $ 649.20 | 10/31/2008 | 11/4/2008 | FedEx | 728980099009025 | TYOUNG | 11/4/2008 10:19:40 AM: Delivered, Catonsville MD | 6348715 | 854 | 42357600 |
| 37755309 | $ 649.20 | 10/31/2008 | 11/4/2008 | FedEx | 728980099009056 | AWILSON | 11/4/2008 5:56:40 AM: Delivered, Greenville SC | 6348718 | 865 | 42357619 |
| 37755310 | $ 649.20 | 10/31/2008 | 11/4/2008 | FedEx | 728980099009063 | BADOCKIG | 11/4/2008 9:47:08 AM: Delivered, Atlanta GA | 6348720 | 880 | 42357633 |
| 37755311 | $ 649.20 | 10/31/2008 | 11/4/2008 | FedEx | 728980099009070 | CWILLIAMS | 11/4/2008 8:40:49 AM: Delivered, Morrow GA | 6348721 | 884 | 42357645 |
| 37755312 | $ 649.20 | 10/31/2008 | 11/4/2008 | FedEx | 728980099009087 | MNAUCE | 11/4/2008 3:21:58 PM: Delivered, Falls Church VA | 6348722 | 890 | 42357652 |
| 37755313 | $ 649.20 | 10/31/2008 | 11/4/2008 | FedEx | 728980099009100 | MMINNIE | 11/4/2008 10:48:07 AM: Delivered, Florence SC | 6348625 | 1627 | 42357669 |
| 37755314 | $ 649.20 | 10/31/2008 | 11/4/2008 | FedEx | 728980099009156 | BILDWE | 11/4/2008 2:48:00 PM: Delivered, Colonial Heights VA | 6348630 | 3106 | 42357695 |
| 37755315 | $ 163.08 | 10/31/2008 | 11/4/2008 | FedEx | 728980099012261 | JJACKSON | 11/4/2008 9:38:25 AM: Delivered, Irving TX | 6351691 | 508 | 42520148 |
| 37755316 | $ 195.37 | 10/31/2008 | 11/4/2008 | FedEx | 728980099010137 | DHERNANDEZ | 11/4/2008 9:09:48 AM: Delivered, Mays Landing NJ | 6351695 | 519 | 42520152 |
| 37755317 | $ 155.23 | 10/31/2008 | 11/4/2008 | FedEx | 728980099010533 | JRIVERS | 11/4/2008 10:58:14 AM: Delivered, Columbia SC | 6351697 | 522 | 42520154 |
| 37755318 | $ 198.78 | 10/31/2008 | 11/4/2008 | FedEx | 728980099010008 | RSPANDOLE | 11/4/2008 8:51:45 AM: Delivered, Plano TX | 6351705 | 543 | 42520162 |
| 37755319 | $ 186.82 | 10/31/2008 | 11/4/2008 | FedEx | 728980099010766 | CJEFFERSON | 11/4/2008 1:15:00 PM: Delivered, Arlington TX | 6351706 | 544 | 42520163 |
| 37755320 | $ 165.60 | 10/31/2008 | 11/4/2008 | FedEx | 728980099007298 | CSIMMERMAN | 11/4/2008 7:37:42 AM: Delivered, Fort Worth TX | 6351707 | 545 | 42520164 |
| 37755321 | $ 207.00 | 10/31/2008 | 11/4/2008 | FedEx | 728980099011417 | HOWARD | 11/4/2008 8:26:31 AM: Delivered, Mesquite TX | 6351708 | 546 | 42520165 |
| 37755322 | $ 302.94 | 10/31/2008 | 11/4/2008 | FedEx | 728980099010120 | NPOSAS | 11/4/2008 8:19:07 AM: Delivered, Cedar Hill TX | 6351709 | 569 | 42520166 |
| 37755323 | $ 114.20 | 10/31/2008 | 11/4/2008 | FedEx | 728980099009650 | WHORTON | 11/4/2008 10:42:34 AM: Delivered, Spartanburg SC | 6351737 | 823 | 42520194 |
| 37755324 | $ 168.41 | 10/31/2008 | 11/4/2008 | FedEx | 728980099005843 | WANDERSON | 11/4/2008 12:55:39 PM: Delivered, Temple Hills MD | 6351739 | 825 | 42520196 |
| 37755325 | $ 145.98 | 10/31/2008 | 11/4/2008 | FedEx | 728980099006697 | TGULD | 11/4/2008 10:22:43 AM: Delivered, Burnsville MN | 6351184 | 3133 | 42520299 |
| 37755326 | $ 199.85 | 10/31/2008 | 11/4/2008 | FedEx | 728980099007489 | AJONES | 11/4/2008 11:26:20 AM: Delivered, Saint Paul MN | 6351185 | 3134 | 42520300 |
| 37755327 | $ 242.29 | 10/31/2008 | 11/4/2008 | FedEx | 728980099012364 | MBRANDYS | 11/4/2008 10:49:21 AM: Delivered, Buffalo NY | 6351200 | 3152 | 42520315 |
| 37755328 | $ 270.58 | 10/31/2008 | 11/4/2008 | FedEx | 728980099006956 | LARONSON | 11/4/2008 10:05:48 AM: Delivered, Rochester NY | 6351202 | 3154 | 42520317 |
| 37755329 | $ 148.78 | 10/31/2008 | 11/4/2008 | FedEx | 728980099006734 | DDONOVAN | 11/4/2008 7:45:22 AM: Delivered, Newark DE | 6351203 | 3157 | 42520318 |
| 37755330 | $ 268.50 | 10/31/2008 | 11/4/2008 | FedEx | 728980099010090 | JHURLEY | 11/4/2008 11:06:59 AM: Delivered, Wilmington DE | 6351204 | 3158 | 42520319 |
| 37764611 | $ 54.84 | 11/1/2008 | 11/4/2008 | FedEx | 340690971247392 | RMARCHAK | 11/4/2008 12:37:22 PM: Delivered, Las Vegas NV | 6790802 | 270 | 42825386 |
| 37764620 | $ 48.83 | 11/1/2008 | 11/4/2008 | FedEx | 340690971247415 | GOLICKSON | 11/4/2008 12:40:12 PM: Delivered, Portland OR | 6790944 | 3316 | 42825553 |
| 37764621 | $ 39.54 | 11/1/2008 | 11/4/2008 | FedEx | 340690971247101 | CANDERSON | 11/4/2008 9:43:01 AM: Delivered, Salt Lake City UT | 6790954 | 3351 | 42825561 |
| 37764966 | $ 649.20 | 11/1/2008 | 11/4/2008 | FedEx | 728980099043517 | WHORTON | 11/4/2008 10:42:34 AM: Delivered, Spartanburg SC | 6348704 | 823 | 42357532 |
| 37764967 | $ 649.20 | 11/1/2008 | 11/4/2008 | FedEx | 728980099042152 | ASMITH | 11/4/2008 7:11:05 AM: Delivered, Upper Marlboro MD | 6348705 | 824 | 42357541 |
| 37764968 | $ 649.20 | 11/1/2008 | 11/4/2008 | FedEx | 728980099042220 | WANDERSON | 11/4/2008 12:55:39 PM: Delivered, Temple Hills MD | 6348706 | 825 | 42357545 |
| 37764970 | $ 649.20 | 11/1/2008 | 11/4/2008 | FedEx | 728980099042244 | SLITTLE | 11/4/2008 5:41:15 AM: Delivered, Winston-Salem NC | 6348709 | 830 | 42357563 |
| 37764971 | $ 649.20 | 11/1/2008 | 11/4/2008 | FedEx | 728980099043548 | JWHITLOW | 11/4/2008 12:45:52 PM: Delivered, Atlanta GA | 6348710 | 834 | 42357567 |
| 37764972 | $ 649.20 | 11/1/2008 | 11/4/2008 | FedEx | 728980099041797 | GSANDERS | 11/4/2008 8:04:31 AM: Delivered, Rosedale MD | 6348711 | 847 | 42357573 |
| 37764973 | $ 649.20 | 11/1/2008 | 11/4/2008 | FedEx | 728980099041858 | DDONOVAN | 11/4/2008 7:45:22 AM: Delivered, Newark DE | 6348633 | 3157 | 42357722 |
| 37764974 | $ 649.20 | 11/1/2008 | 11/4/2008 | FedEx | 728980099042312 | JHURLEY | 11/4/2008 11:06:59 AM: Delivered, Wilmington DE | 6348634 | 3158 | 42357731 |
| 37764975 | $ 649.20 | 11/1/2008 | 11/4/2008 | FedEx | 728980099042329 | BJONES | 11/4/2008 7:34:46 AM: Delivered, Columbus GA | 6348636 | 3200 | 42357744 |
| 37764976 | $ 649.20 | 11/1/2008 | 11/4/2008 | FedEx | 728980099043265 | PJOHN | 11/4/2008 6:04:43 AM: Delivered, Charlotte NC | 6348637 | 3228 | 42357750 |
| 37764977 | $ 649.20 | 11/1/2008 | 11/4/2008 | FedEx | 728980099039923 | RMALACHI | 11/4/2008 9:41:15 AM: Delivered, High Point NC | 6348638 | 3230 | 42357754 |
| 37764978 | $ 649.20 | 11/1/2008 | 11/4/2008 | FedEx | 728980099042695 | RDANIELS | 11/4/2008 8:44:28 AM: Delivered, Greenville NC | 6348639 | 3242 | 42357758 |
| 37764979 | $ 649.20 | 11/1/2008 | 11/4/2008 | FedEx | 728980099042688 | ORICHARDSON | 11/4/2008 8:27:29 AM: Delivered, Rocky Mount NC | 6348640 | 3244 | 42357762 |

| Invoice Number | Gross Amount | Invoice Date | Actual Receipt Date | Shipped Via | Tracking Number | Signed For | Scan Status | Customer PO # | Customer Store # | Sales Order Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 37764980 | $ 649.20 | 11/1/2008 | 11/4/2008 | FedEx | 728980099039916 | OINGRAM | 11/4/2008 9:55:11 AM; Delivered, Conyers GA | 6348649 | 3416 | 42357794 |
| 37764981 | $ 649.20 | 11/1/2008 | 11/4/2008 | FedEx | 728980099043241 | SHAMPTON | 11/4/2008 10:58:04 AM; Delivered, Jackson MS | 6348654 | 3521 | 42357814 |
| 37764982 | $ 649.20 | 11/1/2008 | 11/4/2008 | FedEx | 728980099039893 | SHAW | 11/4/2008 10:37:07 AM; Delivered, Hyattsville MD | 6348656 | 3570 | 42357829 |
| 37764983 | $ 649.20 | 11/1/2008 | 11/4/2008 | FedEx | 728980099039947 | JCHENOWITZ | 11/4/2008 10:36:59 AM; Delivered, Southaven MS | 6348660 | 3589 | 42357832 |
| 37764984 | $ 649.20 | 11/1/2008 | 11/4/2008 | FedEx | 728980099041867 | SWILLIAMS | 11/4/2008 9:04:49 AM; Delivered, Reynoldsburg OH | 6348663 | 3616 | 42357847 |
| 37764985 | $ 649.20 | 11/1/2008 | 11/4/2008 | FedEx | 728980099039554 | JJAMES | 11/3/2008 4:21:06 PM; Delivered, Hanover MD | 6348665 | 3627 | 42357854 |
| 37764986 | $ 649.20 | 11/1/2008 | 11/4/2008 | FedEx | 728980099043524 | JBIGGS | 11/4/2008 9:18:59 AM; Delivered, Brooklyn NY | 6348668 | 3663 | 42357862 |
| 37764987 | $ 649.20 | 11/1/2008 | 11/4/2008 | FedEx | 728980099043531 | JCASTRO | 11/4/2008 8:16:51 AM; Delivered, Brooklyn NY | 6348669 | 3664 | 42357870 |
| 37764988 | $ 649.20 | 11/1/2008 | 11/4/2008 | FedEx | 728980099043562 | JMERCURIO | 11/4/2008 10:32:37 AM; Delivered, Westbury NY | 6348670 | 3672 | 42357873 |
| 37764989 | $ 649.20 | 11/1/2008 | 11/4/2008 | FedEx | 728980099043555 | RRICH | 11/4/2008 7:33:56 AM; Delivered, New York NY | 6348671 | 3679 | 42357878 |
| 37764990 | $ 649.20 | 11/1/2008 | 11/4/2008 | FedEx | 728980099043302 | JHOWERD | 11/4/2008 1:16:09 PM; Delivered, Rego Park NY | 6348672 | 3686 | 42357880 |
| 37764991 | $ 649.20 | 11/1/2008 | 11/4/2008 | FedEx | 728980099043227 | ECRAWFORD | 11/4/2008 6:01:59 AM; Delivered, Valley Stream NY | 6348673 | 3694 | 42357884 |
| 37764992 | $ 649.20 | 11/1/2008 | 11/4/2008 | FedEx | 728980099043326 | JGANGOSO | 11/4/2008 7:31:52 AM; Delivered, Yonkers NY | 6348674 | 3699 | 42357887 |
| 37764993 | $ 649.20 | 11/1/2008 | 11/4/2008 | FedEx | 728980099043258 | WLAWRENCE | 11/4/2008 7:09:29 AM; Delivered, Glen Allen VA | 6348675 | 3752 | 42357893 |
| 37771400 | $ 88.13 | 11/3/2008 | 11/4/2008 | FedEx | 728980099059402 | TGALVIN | 11/4/2008 9:36:08 AM; Delivered, Louisville KY | 6351696 | 520 | 42520153 |
| 37771401 | $ 142.05 | 11/3/2008 | 11/4/2008 | FedEx | 728980099067049 | BPETERS | 11/4/2008 9:17:18 AM; Delivered, Hazelwood MO | 6351699 | 533 | 42520156 |
| 37771402 | $ 131.68 | 11/3/2008 | 11/4/2008 | FedEx | 728980099066837 | BMELICANT | 11/4/2008 1:42:40 PM; Delivered, Florence KY | 6351777 | 878 | 42520234 |
| 37771403 | $ 82.80 | 11/3/2008 | 11/4/2008 | FedEx | 728980099062747 | MGRAY | 11/4/2008 12:39:31 PM; Delivered, Cincinnati OH | 6351789 | 910 | 42520246 |
| 37771404 | $ 208.78 | 11/3/2008 | 11/4/2008 | FedEx | 728980099066929 | PHILIP | 11/4/2008 8:09:51 AM; Delivered, Downers Grove IL | 6351170 | 3112 | 42520285 |
| 37771405 | $ 104.20 | 11/3/2008 | 11/4/2008 | FedEx | 728980099064462 | VCLARK | 11/4/2008 12:09:42 PM; Delivered, Calumet City IL | 6351175 | 3122 | 42520290 |
| 37771406 | $ 38.88 | 11/3/2008 | 11/4/2008 | FedEx | 728980099060589 | CCZERAK | 11/4/2008 12:26:55 PM; Delivered, Vernon Hills IL | 6351177 | 3124 | 42520292 |
| 37771407 | $ 277.24 | 11/3/2008 | 11/4/2008 | FedEx | 728980099064147 | JON | 11/4/2008 8:46:19 AM; Delivered, Gurnee IL | 6351180 | 3127 | 42520295 |
| 37771408 | $ 173.41 | 11/3/2008 | 11/4/2008 | FedEx | 728980099066707 | JLEI | 11/4/2008 7:18:48 AM; Delivered, Chicago IL | 6351183 | 3131 | 42520298 |
| 37771410 | $ 146.68 | 11/3/2008 | 11/4/2008 | FedEx | 728980099061566 | ETHAN | 11/4/2008 7:11:17 AM; Delivered, Champaign IL | 6351213 | 3170 | 42520328 |
| 37771411 | $ 77.10 | 11/3/2008 | 11/4/2008 | FedEx | 728980099072791 | MMMATT | 11/4/2008 8:32:03 AM; Delivered, Crystal Lake IL | 6351214 | 3171 | 42520329 |
| 37771412 | $ 152.75 | 11/3/2008 | 11/4/2008 | FedEx | 728980099071237 | RGOOSMAN | 11/4/2008 1:17:15 PM; Delivered, Racine WI | 6351218 | 3177 | 42520333 |
| 37771413 | $ 87.80 | 11/3/2008 | 11/4/2008 | FedEx | 728980099060705 | RRUSSELL | 11/4/2008 8:23:17 AM; Delivered, Mentor OH | 6351219 | 3181 | 42520334 |
| 37771414 | $ 57.10 | 11/3/2008 | 11/4/2008 | FedEx | 728980099070018 | ABEHLING | 11/4/2008 7:38:15 AM; Delivered, Madison WI | 6351221 | 3184 | 42520336 |
| 37771415 | $ 115.98 | 11/3/2008 | 11/4/2008 | FedEx | 728980099072913 | SGALICIA | 11/4/2008 10:19:33 AM; Delivered, Mishawaka IN | 6351223 | 3186 | 42520338 |
| 37771416 | $ 92.80 | 11/3/2008 | 11/4/2008 | FedEx | 728980099058389 | MMILLINER | 11/4/2008 9:50:55 AM; Delivered, Dayton OH | 6351225 | 3189 | 42520340 |
| 37771417 | $ 147.38 | 11/3/2008 | 11/4/2008 | FedEx | 728980099071152 | ACARMEN | 11/4/2008 7:50:55 AM; Delivered, Columbus IN | 6351228 | 3194 | 42520343 |
| 37771418 | $ 284.57 | 11/3/2008 | 11/4/2008 | FedEx | 728980099064260 | CMUTONG | 11/4/2008 12:04:47 PM; Delivered, Ann Arbor MI | 6351416 | 3603 | 42520531 |
| 37771419 | $ 98.50 | 11/3/2008 | 11/4/2008 | FedEx | 728980099066530 | SWILLIAMS | 11/4/2008 8:47:52 AM; Delivered, Dearborn MI | 6351417 | 3604 | 42520532 |
| 37771420 | $ 198.78 | 11/3/2008 | 11/4/2008 | FedEx | 728980099072778 | KKRYSZELSKI | 11/4/2008 7:26:41 AM; Delivered, Utica MI | 6351418 | 3606 | 42520533 |
| 37771421 | $ 274.95 | 11/3/2008 | 11/4/2008 | FedEx | 728980099072929 | JMEYERS | 11/4/2008 9:13:30 AM; Delivered, Novi MI | 6351420 | 3608 | 42520535 |
| 37771422 | $ 143.27 | 11/3/2008 | 11/4/2008 | FedEx | 728980099066783 | AMILLER | 11/4/2008 8:12:05 AM; Delivered, Westland MI | 6351422 | 3613 | 42520537 |
| 37771423 | $ 138.68 | 11/3/2008 | 11/4/2008 | FedEx | 728980099069401 | JSCHMITT | 11/4/2008 1:29:40 PM; Delivered, Evansville IN | 6351429 | 3621 | 42520544 |
| 37771424 | $ 159.90 | 11/3/2008 | 11/4/2008 | FedEx | 728980099064390 | PIPER | 11/4/2008 6:34:36 AM; Delivered, Cincinnati OH | 6351430 | 3622 | 42520545 |
| 37771425 | $ 247.99 | 11/3/2008 | 11/4/2008 | FedEx | 728980099073347 | SMATT | 11/4/2008 7:29:21 AM; Delivered, Schererville IN | 6351432 | 3625 | 42520547 |
| 37771426 | $ 258.36 | 11/3/2008 | 11/4/2008 | FedEx | 728980099073248 | SBREWER | 11/4/2008 7:37:46 AM; Delivered, Saginaw MI | 6351437 | 3630 | 42520552 |
| 37771427 | $ 154.86 | 11/3/2008 | 11/4/2008 | FedEx | 728980099070308 | MBRECHTING | 11/4/2008 9:31:24 AM; Delivered, Grand Rapids MI | 6351439 | 3632 | 42520554 |
| 37771428 | $ 191.07 | 11/3/2008 | 11/4/2008 | FedEx | 728980099060568 | RSHANE | 11/4/2008 8:50:45 AM; Delivered, Portage MI | 6351441 | 3634 | 42520556 |
| 37771429 | $ 92.80 | 11/3/2008 | 11/4/2008 | FedEx | 728980099059525 | FALLEN | 11/4/2008 8:30:56 AM; Delivered, Lansing MI | 6351442 | 3635 | 42520557 |
| 37771431 | $ 110.28 | 11/3/2008 | 11/4/2008 | FedEx | 728980099066431 | JOVERDEAR | 11/4/2008 10:21:05 AM; Delivered, Fort Wayne IN | 6351488 | 3701 | 42520603 |
| 37771432 | $ 193.08 | 11/3/2008 | 11/4/2008 | FedEx | 728980099071015 | JLONDON | 11/4/2008 8:08:13 AM; Delivered, Holland OH | 6351491 | 3705 | 42520606 |
| 37771433 | $ 77.76 | 11/3/2008 | 11/4/2008 | FedEx | 728980099066592 | MDECKER | 11/4/2008 8:47:39 AM; Delivered, Holland MI | 6351498 | 3713 | 42520613 |
| 37771435 | $ 77.10 | 11/3/2008 | 11/4/2008 | FedEx | 728980099066677 | BDIETZMAN | 11/4/2008 12:22:34 PM; Delivered, Batavia IL | 6351523 | 3758 | 42520638 |
| 37771436 | $ 88.50 | 11/3/2008 | 11/4/2008 | FedEx | 728980099070704 | SLOUIS | 11/4/2008 5:39:18 AM; Delivered, Cleveland OH | 6351639 | 3784 | 42520654 |
| 37771437 | $ 318.64 | 11/3/2008 | 11/4/2008 | FedEx | 728980099068961 | KPRATT | 11/4/2008 11:04:45 AM; Delivered, Chicago IL | 6351542 | 3794 | 42520657 |
| 37771439 | $ 205.18 | 11/3/2008 | 11/4/2008 | FedEx | 728980099072920 | BHYSA | 11/4/2008 8:24:15 AM; Delivered, Harwood Heights IL | 6351557 | 3849 | 42520672 |
| 37771440 | $ 54.95 | 11/3/2008 | 11/4/2008 | FedEx | 728980099059549 | PPASSMORE | 11/4/2008 5:54:59 AM; Delivered, Rochester MI | 6351568 | 3860 | 42520683 |
| 37771441 | $ 87.76 | 11/3/2008 | 11/4/2008 | FedEx | 728980099065649 | DHAYES | 11/4/2008 6:38:19 AM; Delivered, Clarksville IN | 6351586 | 4109 | 42520692 |
| 37771442 | $ 45.70 | 11/3/2008 | 11/4/2008 | FedEx | 728980099066172 | NPRADL | 11/4/2008 10:46:27 AM; Delivered, Arlington Heights IL | 6351633 | 4234 | 42520729 |
| 37771443 | $ 61.40 | 11/3/2008 | 11/4/2008 | FedEx | 728980099070452 | DHILL | 11/4/2008 6:51:59 AM; Delivered, Oswego IL | 6351646 | 4266 | 42520741 |
| 37772346 | $ 70.04 | 11/3/2008 | 11/4/2008 | FedEx | 728980099102269 | NMCAULLY | 11/4/2008 5:39:21 AM; Delivered, Cincinnati OH | 6791093 | 516 | 42825405 |
| 37772348 | $ 39.25 | 11/3/2008 | 11/4/2008 | FedEx | 728980099103334 | MBONNIE | 11/4/2008 8:39:47 AM; Delivered, Chesterfield MO | 6791097 | 532 | 42825409 |
| 37772383 | $ 57.10 | 11/3/2008 | 11/4/2008 | FedEx | 728980099102733 | BPETERS | 11/4/2008 9:17:18 AM; Delivered, Hazelwood MO | 6791098 | 533 | 42825410 |
| 37772384 | $ 62.10 | 11/3/2008 | 11/4/2008 | FedEx | 728980099103210 | SSUAND | 11/4/2008 7:34:17 AM; Delivered, Louisville KY | 6791167 | 877 | 42825479 |
| 37772385 | $ 53.52 | 11/3/2008 | 11/4/2008 | FedEx | 728980099102153 | BMELICANT | 11/4/2008 1:42:40 PM; Delivered, Florence KY | 6791168 | 878 | 42825480 |
| 37772389 | $ 44.25 | 11/3/2008 | 11/4/2008 | FedEx | 728980099102979 | MGRAY | 11/4/2008 12:39:31 PM; Delivered, Cincinnati OH | 6791179 | 910 | 42825491 |
| 37772394 | $ 25.69 | 11/3/2008 | 11/4/2008 | FedEx | 728980099135670 | SBROOKS | 11/4/2008 7:11:25 AM; Delivered, Chicago IL | 6790904 | 3113 | 42825503 |
| 37772395 | $ 28.64 | 11/3/2008 | 11/4/2008 | FedEx | 728980099137728 | MTABACNIKOV | 11/4/2008 10:49:41 AM; Delivered, Niles IL | 6790905 | 3118 | 42825504 |
| 37772412 | $ 55.20 | 11/3/2008 | 11/4/2008 | FedEx | 728980099134485 | VLOVETT | 11/4/2008 7:38:03 AM; Delivered, Cleveland OH | 6790972 | 3551 | 42825571 |
| 37772416 | $ 17.94 | 11/3/2008 | 11/4/2008 | FedEx | 728980099134529 | KKRYSZELSKI | 11/4/2008 7:26:41 AM; Delivered, Utica MI | 6790983 | 3606 | 42825582 |
| 37772417 | $ 37.38 | 11/3/2008 | 11/4/2008 | FedEx | 728980099102078 | AMILLER | 11/4/2008 8:12:05 AM; Delivered, Westland MI | 6790987 | 3613 | 42825586 |
| 37772419 | $ 39.17 | 11/3/2008 | 11/4/2008 | FedEx | 728980099102818 | VFLETCHER | 11/4/2008 7:54:27 AM; Delivered, Flint MI | 6790990 | 3631 | 42825589 |
| 37772431 | $ 41.49 | 11/3/2008 | 11/4/2008 | FedEx | 728980099102481 | DHOLMES | 11/4/2008 11:19:45 AM; Delivered, Decatur IL | 6791024 | 3774 | 42825623 |
| 37772438 | $ 22.85 | 11/3/2008 | 11/4/2008 | FedEx | 728980099135397 | NPRADL | 11/4/2008 10:46:27 AM; Delivered, Arlington Heights IL | 6791044 | 4234 | 42825638 |
| 37773334 | $ 299.72 | 11/3/2008 | 11/4/2008 | FedEx | 728980099064536 | NMCAULLY | 11/4/2008 5:39:21 AM; Delivered, Cincinnati OH | 6351693 | 516 | 42520150 |
| 37773335 | $ 25.70 | 11/3/2008 | 11/4/2008 | FedEx | 728980099062723 | MBONNIE | 11/4/2008 8:39:47 AM; Delivered, Chesterfield MO | 6351698 | 532 | 42520155 |
| 37773336 | $ 61.40 | 11/3/2008 | 11/4/2008 | FedEx | 728980099070230 | CNAGEL | 11/4/2008 7:50:39 AM; Delivered, Fenton MO | 6351700 | 535 | 42520157 |
| 37773337 | $ 213.22 | 11/3/2008 | 11/4/2008 | FedEx | 728980099068329 | SSUAND | 11/4/2008 7:34:17 AM; Delivered, Louisville KY | 6351776 | 877 | 42520233 |
| 37773338 | $ 134.90 | 11/3/2008 | 11/4/2008 | FedEx | 728980099061610 | XHARRIS | 11/4/2008 11:20:08 AM; Delivered, Louisville KY | 6351786 | 894 | 42520243 |
| 37773339 | $ 173.41 | 11/3/2008 | 11/4/2008 | FedEx | 728980099061283 | ALARSON | 11/4/2008 3:07:23 PM; Delivered, Schaumburg IL | 6351169 | 3111 | 42520284 |
| 37773340 | $ 154.87 | 11/3/2008 | 11/4/2008 | FedEx | 728980099066899 | SBROOKS | 11/4/2008 7:11:25 AM; Delivered, Chicago IL | 6351171 | 3113 | 42520286 |
| 37773341 | $ 178.06 | 11/3/2008 | 11/4/2008 | FedEx | 728980099066936 | MTABACNIKOV | 11/4/2008 10:49:41 AM; Delivered, Niles IL | 6351172 | 3118 | 42520287 |
| 37773342 | $ 157.57 | 11/3/2008 | 11/4/2008 | FedEx | 728980099056721 | RSMITH | 11/4/2008 9:17:38 AM; Delivered, Berwyn IL | 6351173 | 3120 | 42520288 |
| 37773343 | $ 128.50 | 11/3/2008 | 11/4/2008 | FedEx | 728980099066370 | AMANADA | 11/4/2008 11:32:52 AM; Delivered, Joliet IL | 6351176 | 3123 | 42520291 |
| 37773344 | $ 200.18 | 11/3/2008 | 11/4/2008 | FedEx | 728980099066868 | DLUKAS | 11/4/2008 7:14:22 AM; Delivered, Bloomingdale IL | 6351178 | 3125 | 42520293 |
| 37773345 | $ 204.11 | 11/3/2008 | 11/4/2008 | FedEx | 728980099067087 | ERUH | 11/4/2008 7:55:25 AM; Delivered, Tinley Park IL | 6351179 | 3126 | 42520294 |
| 37773346 | $ 255.65 | 11/3/2008 | 11/4/2008 | FedEx | 728980099064406 | DSCHMIEGE | 11/4/2008 10:16:54 AM; Delivered, Merrillville IN | 6351181 | 3128 | 42520296 |
| 37773347 | $ 90.28 | 11/3/2008 | 11/4/2008 | FedEx | 728980099066417 | TRODENBERGER | 11/4/2008 11:28:50 AM; Delivered, Algonquin IL | 6351182 | 3129 | 42520297 |
| 37773348 | $ 216.96 | 11/3/2008 | 11/4/2008 | FedEx | 728980099060613 | PETERSON | 11/4/2008 11:33:27 AM; Delivered, Peoria IL | 6351210 | 3167 | 42520325 |
| 37773349 | $ 164.53 | 11/3/2008 | 11/4/2008 | FedEx | 728980099071008 | JKEELEY | 11/4/2008 11:49:45 AM; Delivered, Springfield IL | 6351212 | 3169 | 42520327 |
| 37773350 | $ 301.58 | 11/3/2008 | 11/4/2008 | FedEx | 728980099073811 | JJOSH | 11/4/2008 10:33:15 AM; Delivered, Brookfield WI | 6351216 | 3175 | 42520331 |
| 37773351 | $ 252.99 | 11/3/2008 | 11/4/2008 | FedEx | 728980099068893 | LINGO | 11/4/2008 10:20:26 AM; Delivered, Milwaukee WI | 6351217 | 3176 | 42520332 |
| 37773352 | $ 47.10 | 11/3/2008 | 11/4/2008 | FedEx | 728980099066790 | AGAGLIARDI | 11/4/2008 10:55:26 AM; Delivered, Elyria OH | 6351220 | 3182 | 42520335 |
| 37773353 | $ 57.10 | 11/3/2008 | 11/4/2008 | FedEx | 728980099060459 | BBRAZZEL | 11/4/2008 9:34:16 AM; Delivered, Madison WI | 6351222 | 3185 | 42520337 |
| 37773354 | $ 51.40 | 11/3/2008 | 11/4/2008 | FedEx | 728980099069715 | MTHOMAS | 11/4/2008 10:37:17 AM; Delivered, Indianapolis IN | 6351226 | 3192 | 42520341 |
| 37773355 | $ 115.98 | 11/3/2008 | 11/4/2008 | FedEx | 728980099059372 | AFROMAN | 11/4/2008 7:57:36 AM; Delivered, Indianapolis IN | 6351227 | 3193 | 42520342 |
| 37773356 | $ 105.98 | 11/3/2008 | 11/4/2008 | FedEx | 728980099070360 | BESTEP | 11/4/2008 6:12:47 AM; Delivered, Dayton OH | 6351229 | 3196 | 42520344 |
| 37773357 | $ 190.37 | 11/3/2008 | 11/4/2008 | FedEx | 728980099064451 | ABISHOP | 11/4/2008 12:50:30 PM; Delivered, Rockford IL | 6351231 | 3198 | 42520346 |
| 37773358 | $ 138.50 | 11/3/2008 | 11/4/2008 | FedEx | 728980099061542 | VLOVETT | 11/4/2008 7:38:03 AM; Delivered, Cleveland OH | 6351364 | 3551 | 42520499 |
| 37773359 | $ 105.28 | 11/3/2008 | 11/4/2008 | FedEx | 728980099073231 | LHARRIS | 11/4/2008 8:41:08 AM; Delivered, Aurora OH | 6351366 | 3554 | 42520501 |
| 37773361 | $ 262.98 | 11/3/2008 | 11/4/2008 | FedEx | 728980099068756 | KKIM | 11/4/2008 7:10:32 AM; Delivered, Roseville MI | 6351386 | 3607 | 42520534 |
| 37773362 | $ 120.98 | 11/3/2008 | 11/4/2008 | FedEx | 728980099060934 | JGARCIA | 11/4/2008 10:59:53 AM; Delivered, Taylor MI | 6351419 | 3611 | 42520536 |
| 37773363 | $ 169.16 | 11/3/2008 | 11/4/2008 | FedEx | 728980099071034 | VFLETCHER | 11/4/2008 7:54:27 AM; Delivered, Flint MI | 6351421 | 3631 | 42520563 |
| 37773364 | $ 87.76 | 11/3/2008 | 11/4/2008 | FedEx | 728980099066257 | LRDER | 11/4/2008 7:54:27 AM; Delivered, Flint MI | 6351438 | 3631 | 42520553 |
| 37773365 | $ 125.98 | 11/3/2008 | 11/4/2008 | FedEx | 728980099059495 | MHOBERG | 11/4/2008 7:57:08 AM; Delivered, Grand Rapids MI | 6351440 | 3633 | 42520555 |
| 37773366 | $ 222.00 | 11/3/2008 | 11/4/2008 | FedEx | 728980099070196 | DATTERSON | 11/4/2008 11:28:51 AM; Delivered, Appleton WI | 6351450 | 3654 | 42520565 |
| 37773367 | $ 67.10 | 11/3/2008 | 11/4/2008 | FedEx | 728980099069814 | CDEVERNT | 11/4/2008 7:31:00 AM; Delivered, Terre Haute IN | 6351489 | 3702 | 42520604 |
| 37773368 | $ 266.91 | 11/3/2008 | 11/4/2008 | FedEx | 728980099068350 | CCHAD | 11/4/2008 10:31:49 AM; Delivered, Muskegon MI | 6351495 | 3711 | 42520611 |
| 37773369 | $ 233.03 | 11/3/2008 | 11/4/2008 | FedEx | 728980099068312 | TCLEVLAND | 11/4/2008 10:01:45 AM; Delivered, Jackson MI | 6351502 | 3722 | 42520617 |
| 37773370 | $ 205.37 | 11/3/2008 | 11/4/2008 | FedEx | 728980099059433 | MNYRIDGE | 11/4/2008 9:00:47 AM; Delivered, Toledo OH | 6351509 | 3734 | 42520624 |
| 37773371 | $ 181.96 | 11/3/2008 | 11/4/2008 | FedEx | 728980099066714 | DHOLMES | 11/4/2008 7:44:13 AM; Delivered, Saint Louis MO | 6351528 | 3767 | 42520643 |
| 37773373 | $ 58.88 | 11/3/2008 | 11/4/2008 | FedEx | 728980099065717 | BWRIGHT | 11/4/2008 11:19:45 AM; Delivered, Decatur IL | 6351533 | 3774 | 42520648 |
| 37773374 | $ 124.20 | 11/3/2008 | 11/4/2008 | FedEx | 728980099066660 | FVINCE | 11/4/2008 8:05:54 AM; Delivered, Brighton MI | 6351534 | 3776 | 42520649 |
| 37773375 | $ 54.58 | 11/3/2008 | 11/4/2008 | FedEx | 728980099060958 | BROBINSON | 11/4/2008 12:57:08 PM; Delivered, Lake Zurich IL | 6351541 | 3792 | 42520656 |
| 37773376 | $ 131.68 | 11/3/2008 | 11/4/2008 | FedEx | 728980099068784 | KRIZZO | 11/4/2008 7:51:39 AM; Delivered, Grandville MI | 6351543 | 3795 | 42520658 |
| 37773377 | $ 38.88 | 11/3/2008 | 11/4/2008 | FedEx | 728980099063065 | ACATBERRO | 11/4/2008 11:23:26 AM; Delivered, Bolingbrook IL | 6351544 | 3787 | 42520659 |
| 37773378 | $ 248.36 | 11/3/2008 | 11/4/2008 | FedEx | 728980099073873 | TWILSON | 11/4/2008 7:46:33 AM; Delivered, Madison Heights MI | 6351558 | 3850 | 42520673 |
| 37773379 | $ 74.95 | 11/3/2008 | 11/4/2008 | FedEx | 728980099066622 | KMOUA | 11/4/2008 7:50:26 AM; Delivered, Green Bay WI | 6351567 | 3859 | 42520674 |
| 37773380 | $ 201.96 | 11/3/2008 | 11/4/2008 | FedEx | 728980099066844 | MDOTSON | 11/4/2008 6:34:48 AM; Delivered, La Grange IL | 6351601 | 3859 | 42520682 |
| 37773381 | $ 93.46 | 11/3/2008 | 11/4/2008 | FedEx | 728980099066233 | SNEWMAN | 11/4/2008 8:33:52 AM; Delivered, Barrington IL | 6351619 | 4126 | 42520706 |
| 37773382 | $ 223.03 | 11/3/2008 | 11/4/2008 | FedEx | 728980099071268 | APRATT | 11/4/2008 7:11:30 AM; Delivered, Bloomfield Hills MI | 6351625 | 4195 | 42520719 |
| 37773640 | $ 7.94 | 11/3/2008 | 11/4/2008 | FedEx | 728980099152812 | MBONNIE | 11/4/2008 8:39:47 AM; Delivered, Chesterfield MO | 6790112 | 532 | 42520723 |
| 37774388 | $ 62.80 | 11/3/2008 | 11/4/2008 | FedEx | 728980099100715 | JGEHARDT | 11/4/2008 9:01:45 AM; Delivered, Saint Peters MO | 6791090 | 506 | 42797860 |
| 37774436 | $ 25.70 | 11/3/2008 | 11/4/2008 | FedEx | 728980099133652 | PHILIP | 11/4/2008 8:09:51 AM; Delivered, Downers Grove IL | 6790905 | 3112 | 42825502 |
| 37774437 | $ 35.60 | 11/3/2008 | 11/4/2008 | FedEx | 728980099164625 | RSMITH | 11/4/2008 9:17:38 AM; Delivered, Berwyn IL | 6790906 | 3120 | 42825505 |
| 37774440 | $ 25.70 | 11/3/2008 | 11/4/2008 | FedEx | 728980099126470 | ACARMEN | 11/4/2008 7:50:55 AM; Delivered, Columbus IN | 6790917 | 3194 | 42825516 |
| 37774453 | $ 62.81 | 11/3/2008 | 11/4/2008 | FedEx | 728980099103587 | KKIM | 11/4/2008 7:10:32 AM; Delivered, Roseville MI | 6790984 | 3607 | 42825583 |
| 37774454 | $ 20.79 | 11/3/2008 | 11/4/2008 | FedEx | 728980099133386 | JMEYERS | 11/4/2008 9:13:30 AM; Delivered, Novi MI | 6790985 | 3608 | 42825584 |

| Invoice Number | Gross Amount | Invoice Date | Actual Receipt Date | Shipped Via | Tracking Number | Signed For | Scan Status | Customer PO # | Customer Store # | Sales Order Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 37774455 | $ 22.85 | 11/3/2008 | 11/4/2008 | FedEx | 728980099133379 | JGARCIA | 11/4/2008 10:59:53 AM: Delivered, Taylor MI | 6790986 | 3611 | 42825585 |
| 37774467 | $ 20.00 | 11/3/2008 | 11/4/2008 | FedEx | 728980099126432 | JLONDON | 11/4/2008 8:08:13 AM: Delivered, Holland OH | 6791011 | 3705 | 42825510 |
| 37774469 | $ 25.70 | 11/3/2008 | 11/4/2008 | FedEx | 728980099126418 | MOECKER | 11/4/2008 8:47:39 AM: Delivered, Holland MI | 6791014 | 3713 | 42825613 |
| 37774472 | $ 48.75 | 11/3/2008 | 11/4/2008 | FedEx | 728980099123318 | BDIETZMAN | 11/4/2008 12:22:34 PM: Delivered, Batavia IL | 6791021 | 3758 | 42825620 |
| 37774477 | $ 37.35 | 11/3/2008 | 11/4/2008 | FedEx | 728980099102399 | DHAYES | 11/4/2008 6:38:19 AM: Delivered, Clarksville IN | 6791033 | 4109 | 42825630 |
| 37779794 | $ 1,130.60 | 11/3/2008 | 11/4/2008 | FedEx | 340890472890811 | RDPARENT | 11/4/2008 1:59:24 PM: Delivered, Fairview Heights IL | 6344919 | 505 | 42167162 |
| 37779795 | $ 180.60 | 11/3/2008 | 11/4/2008 | FedEx | 340890472890566 | JGEHARDT | 11/4/2008 9:01:45 AM: Delivered, Saint Peters MO | 6344920 | 506 | 42167163 |
| 37779796 | $ 4,335.00 | 11/3/2008 | 11/4/2008 | FedEx | 340890472890330 | NMCAULLY | 11/4/2008 5:39:21 AM: Delivered, Cincinnati OH | 6344923 | 516 | 42167165 |
| 37779797 | $ 601.50 | 11/3/2008 | 11/4/2008 | FedEx | 340890472890880 | TGALVIN | 11/4/2008 9:36:08 AM: Delivered, Louisville KY | 6344926 | 520 | 42167169 |
| 37779798 | $ 125.70 | 11/3/2008 | 11/4/2008 | FedEx | 340890472800941 | WAYE | 11/4/2008 8:10:05 AM: Delivered, Saint Louis MO | 6344928 | 530 | 42167171 |
| 37779799 | $ 125.70 | 11/3/2008 | 11/4/2008 | FedEx | 340890472890934 | MBONNIE | 11/4/2008 8:39:47 AM: Delivered, Chesterfield MO | 6344929 | 532 | 42167172 |
| 37779800 | $ 711.30 | 11/3/2008 | 11/4/2008 | FedEx | 340890472890996 | BPETERS | 11/4/2008 8:17:18 AM: Delivered, Hazelwood MO | 6344930 | 533 | 42167173 |
| 37779801 | $ 1,883.30 | 11/3/2008 | 11/4/2008 | FedEx | 340890472890989 | JSTANFIELD | 11/4/2008 10:04:45 AM: Delivered, Saint Louis MO | 6344931 | 534 | 42167174 |
| 37779802 | $ 125.70 | 11/3/2008 | 11/4/2008 | FedEx | 340890472891047 | CNAGEL | 11/4/2008 7:50:39 AM: Delivered, Fenton MO | 6344932 | 535 | 42167175 |
| 37779803 | $ 655.05 | 11/3/2008 | 11/4/2008 | FedEx | 340890472890422 | SSUAND | 11/4/2008 7:34:17 AM: Delivered, Louisville KY | 6345001 | 877 | 42167254 |
| 37779804 | $ 144.00 | 11/3/2008 | 11/4/2008 | FedEx | 340890472891054 | BMELICANT | 11/4/2008 1:42:40 PM: Delivered, Florence KY | 6345012 | 878 | 42167255 |
| 37779805 | $ 1,477.50 | 11/3/2008 | 11/4/2008 | FedEx | 340890472891085 | SEASTLAND | 11/4/2008 10:19:01 AM: Delivered, Louisville KY | 6345021 | 894 | 42167264 |
| 37779806 | $ 1,700.30 | 11/3/2008 | 11/4/2008 | FedEx | 340890472891092 | MGRAY | 11/4/2008 12:39:31 PM: Delivered, Cincinnati OH | 6345024 | 910 | 42167267 |
| 37779807 | $ 290.40 | 11/3/2008 | 11/4/2008 | FedEx | 340890472891122 | ALARSON | 11/4/2008 3:07:23 PM: Delivered, Schaumburg IL | 6344367 | 3111 | 42167305 |
| 37779808 | $ 272.10 | 11/3/2008 | 11/4/2008 | FedEx | 340890472891153 | PHILIP | 11/4/2008 8:09:51 AM: Delivered, Downers Grove IL | 6344368 | 3112 | 42167306 |
| 37779809 | $ 1,442.75 | 11/3/2008 | 11/4/2008 | FedEx | 340890472890568 | SBROOKS | 11/4/2008 7:11:25 AM: Delivered, Chicago IL | 6344369 | 3113 | 42167307 |
| 37779810 | $ 125.70 | 11/3/2008 | 11/4/2008 | FedEx | 340890472891160 | MTABACNIKOV | 11/4/2008 10:49:41 AM: Delivered, Niles IL | 6344370 | 3118 | 42167308 |
| 37779811 | $ 875.20 | 11/3/2008 | 11/4/2008 | FedEx | 340890472891191 | RSMITH | 11/4/2008 9:17:38 AM: Delivered, Berwyn IL | 6344371 | 3120 | 42167309 |
| 37779812 | $ 290.40 | 11/3/2008 | 11/4/2008 | FedEx | 340890472891207 | ACOLE | 11/4/2008 11:16:10 AM: Delivered, Naperville IL | 6344372 | 3121 | 42167310 |
| 37779813 | $ 307.35 | 11/3/2008 | 11/4/2008 | FedEx | 340890472890385 | AMANADA | 11/4/2008 11:32:52 AM: Delivered, Joliet IL | 6344374 | 3123 | 42167312 |
| 37779814 | $ 125.70 | 11/3/2008 | 11/4/2008 | FedEx | 340890472891290 | CCZERAK | 11/4/2008 12:26:55 PM: Delivered, Vernon Hills IL | 6344375 | 3124 | 42167313 |
| 37779815 | $ 253.80 | 11/3/2008 | 11/4/2008 | FedEx | 340890472891306 | DLUKAS | 11/4/2008 7:14:22 AM: Delivered, Bloomingdale IL | 6344376 | 3125 | 42167314 |
| 37779816 | $ 655.05 | 11/3/2008 | 11/4/2008 | FedEx | 340890472890484 | ERUH | 11/4/2008 7:55:25 AM: Delivered, Tinley Park IL | 6344377 | 3126 | 42167315 |
| 37779817 | $ 631.10 | 11/3/2008 | 11/4/2008 | FedEx | 340890472890453 | JON | 11/4/2008 8:46:19 AM: Delivered, Gurnee IL | 6344378 | 3127 | 42167316 |
| 37779818 | $ 1,846.20 | 11/3/2008 | 11/4/2008 | FedEx | 340890472890507 | DSCHMIEGE | 11/4/2008 10:18:54 AM: Delivered, Merrillville IN | 6344379 | 3128 | 42167317 |
| 37779819 | $ 217.20 | 11/3/2008 | 11/4/2008 | FedEx | 340890472891283 | TRODENBERGER | 11/4/2008 11:28:50 AM: Delivered, Algonquin IL | 6344380 | 3129 | 42167318 |
| 37779820 | $ 1,640.05 | 11/3/2008 | 11/4/2008 | FedEx | 340890472890538 | JLEI | 11/4/2008 7:19:46 AM: Delivered, Chicago IL | 6344381 | 3131 | 42167319 |
| 37779822 | $ 1,404.30 | 11/3/2008 | 11/4/2008 | FedEx | 340890472891375 | PETERSON | 11/4/2008 11:33:27 AM: Delivered, Peoria IL | 6344408 | 3167 | 42167346 |
| 37779823 | $ 327.00 | 11/3/2008 | 11/4/2008 | FedEx | 340890472891320 | JSAMP | 11/4/2008 7:40:28 AM: Delivered, Bloomington IL | 6344409 | 3168 | 42167347 |
| 37779824 | $ 272.10 | 11/3/2008 | 11/4/2008 | FedEx | 340890472891498 | JKEELEY | 11/4/2008 11:49:45 AM: Delivered, Springfield IL | 6344410 | 3169 | 42167348 |
| 37779825 | $ 747.90 | 11/3/2008 | 11/4/2008 | FedEx | 340890472891511 | ETHAN | 11/4/2008 7:11:17 AM: Delivered, Champaign IL | 6344411 | 3170 | 42167349 |
| 37779826 | $ 125.70 | 11/3/2008 | 11/4/2008 | FedEx | 340890472891542 | MMMATT | 11/4/2008 8:32:03 AM: Delivered, Crystal Lake IL | 6344412 | 3171 | 42167350 |
| 37779831 | $ 235.50 | 11/3/2008 | 11/4/2008 | FedEx | 340890472900114 | SGALICIA | 11/4/2008 10:18:33 AM: Delivered, Mishawaka IN | 6344421 | 3186 | 42167359 |
| 37779832 | $ 327.00 | 11/3/2008 | 11/4/2008 | FedEx | 340890472900138 | MMILLINER | 11/4/2008 9:50:55 AM: Delivered, Dayton OH | 6344423 | 3189 | 42167361 |
| 37779833 | $ 125.70 | 11/3/2008 | 11/4/2008 | FedEx | 340890472900152 | MTHOMAS | 11/4/2008 10:37:17 AM: Delivered, Indianapolis IN | 6344424 | 3192 | 42167362 |
| 37779834 | $ 856.90 | 11/3/2008 | 11/4/2008 | FedEx | 340890472900176 | AFROMAN | 11/4/2008 7:57:36 AM: Delivered, Indianapolis IN | 6344425 | 3193 | 42167363 |
| 37779835 | $ 144.00 | 11/3/2008 | 11/4/2008 | FedEx | 340890472900290 | ACARMEN | 11/4/2008 7:50:55 AM: Delivered, Columbus IN | 6344426 | 3194 | 42167364 |
| 37779836 | $ 327.00 | 11/3/2008 | 11/4/2008 | FedEx | 340890472900213 | BESTEP | 11/4/2008 6:12:47 AM: Delivered, Dayton OH | 6344427 | 3195 | 42167365 |
| 37779837 | $ 455.10 | 11/3/2008 | 11/4/2008 | FedEx | 340890472900237 | ABISHOP | 11/4/2008 12:50:30 PM: Delivered, Rockford IL | 6344429 | 3198 | 42167367 |
| 37779840 | $ 374.90 | 11/3/2008 | 11/4/2008 | FedEx | 340890472890590 | JSCHMITT | 11/4/2008 1:29:40 PM: Delivered, Evansville IN | 6344637 | 3521 | 42167576 |
| 37779841 | $ 217.20 | 11/3/2008 | 11/4/2008 | FedEx | 340890472900473 | PIPER | 11/4/2008 6:34:36 AM: Delivered, Cincinnati OH | 6344638 | 3622 | 42167577 |
| 37779842 | $ 1,563.85 | 11/3/2008 | 11/4/2008 | FedEx | 340890472890620 | SMATT | 11/4/2008 7:29:21 AM: Delivered, Schererville IN | 6344640 | 3625 | 42167579 |
| 37779847 | $ 235.50 | 11/3/2008 | 11/4/2008 | FedEx | 340890472900398 | JOVERDEAR | 11/4/2008 10:21:05 AM: Delivered, Fort Wayne IN | 6344696 | 3701 | 42167635 |
| 37779848 | $ 411.50 | 11/3/2008 | 11/4/2008 | FedEx | 340890472890682 | DATTERSON | 11/4/2008 7:31:00 AM: Delivered, Terre Haute IN | 6344697 | 3702 | 42167636 |
| 37779849 | $ 308.70 | 11/3/2008 | 11/4/2008 | FedEx | 340890472900657 | JLOGEMAN | 11/4/2008 10:27:40 AM: Delivered, Paducah KY | 6344698 | 3704 | 42167637 |
| 37779853 | $ 125.70 | 11/3/2008 | 11/4/2008 | FedEx | 340890472900459 | BDIETZMAN | 11/4/2008 12:22:34 PM: Delivered, Batavia IL | 6344731 | 3758 | 42167671 |
| 37779854 | $ 1,659.70 | 11/3/2008 | 11/4/2008 | FedEx | 340890472900763 | MNYRIDGE | 11/4/2008 7:44:13 AM: Delivered, Saint Louis MO | 6344736 | 3767 | 42167676 |
| 37779855 | $ 693.50 | 11/3/2008 | 11/4/2008 | FedEx | 340890472900568 | DHOLMES | 11/4/2008 11:19:45 AM: Delivered, Decatur IL | 6344741 | 3774 | 42167681 |
| 37779857 | $ 125.70 | 11/3/2008 | 11/4/2008 | FedEx | 340890472900480 | FVINCE | 11/4/2008 8:32:06 AM: Delivered, McHenry IL | 6344749 | 3792 | 42167689 |
| 37779858 | $ 1,094.00 | 11/3/2008 | 11/4/2008 | FedEx | 340890472900497 | KPRATT | 11/4/2008 11:04:48 AM: Delivered, Chicago IL | 6344750 | 3794 | 42167690 |
| 37779859 | $ 144.00 | 11/3/2008 | 11/4/2008 | FedEx | 340890472900503 | BROBINSON | 11/4/2008 12:57:08 PM: Delivered, Lake Zurich IL | 6344751 | 3795 | 42167691 |
| 37779862 | $ 125.70 | 11/3/2008 | 11/4/2008 | FedEx | 340890472900589 | BHYSA | 11/4/2008 8:24:15 AM: Delivered, Harwood Heights IL | 6344769 | 3849 | 42167709 |
| 37779864 | $ 345.30 | 11/3/2008 | 11/4/2008 | FedEx | 340890472900602 | DHAYES | 11/4/2008 6:38:19 AM: Delivered, Clarksville IN | 6344800 | 4109 | 42167731 |
| 37779865 | $ 198.90 | 11/3/2008 | 11/4/2008 | FedEx | 340890472900976 | MOOTSON | 11/4/2008 6:34:48 AM: Delivered, La Grange IL | 6344815 | 4126 | 42167745 |
| 37779866 | $ 1,003.30 | 11/3/2008 | 11/4/2008 | FedEx | 340890472900655 | SNEWMAN | 11/4/2008 8:33:52 AM: Delivered, Barrington IL | 6344836 | 4165 | 42167761 |
| 37779867 | $ 583.20 | 11/3/2008 | 11/4/2008 | FedEx | 340890472901180 | NPRADL | 11/4/2008 10:46:27 AM: Delivered, Arlington Heights IL | 6344852 | 4234 | 42167773 |
| 37779868 | $ 272.10 | 11/3/2008 | 11/4/2008 | FedEx | 340890472901098 | DHILL | 11/4/2008 9:41:44 AM: Delivered, Oswego IL | 6344869 | 4268 | 42167790 |
| 37781236 | $ 649.20 | 11/3/2008 | 11/4/2008 | FedEx | 728980099247304 | NMCAULLY | 11/4/2008 5:39:21 AM: Delivered, Cincinnati OH | 6348687 | 516 | 42357377 |
| 37781237 | $ 649.20 | 11/3/2008 | 11/4/2008 | FedEx | 728980099247298 | JSTANFIELD | 11/4/2008 10:04:45 AM: Delivered, Saint Louis MO | 6348691 | 534 | 42357410 |
| 37781238 | $ 649.20 | 11/3/2008 | 11/4/2008 | FedEx | 728980099247328 | MGRAY | 11/4/2008 12:39:31 PM: Delivered, Cincinnati OH | 6348724 | 910 | 42357664 |
| 37781239 | $ 649.20 | 11/3/2008 | 11/4/2008 | FedEx | 728980099247373 | SBROOKS | 11/4/2008 7:11:25 AM: Delivered, Chicago IL | 6348631 | 3113 | 42357707 |
| 37781240 | $ 649.20 | 11/3/2008 | 11/4/2008 | FedEx | 728980099247359 | VCLARK | 11/4/2008 12:06:42 PM: Delivered, Calumet City IL | 6348632 | 3122 | 42357715 |
| 37781280 | $ 22.85 | 11/3/2008 | 11/4/2008 | FedEx | 728980099200354 | MMILLINER | 11/4/2008 9:50:55 AM: Delivered, Dayton OH | 6790916 | 3189 | 42825515 |
| 37781284 | $ 28.64 | 11/3/2008 | 11/4/2008 | FedEx | 728980099200941 | CMUTONG | 11/4/2008 12:04:47 PM: Delivered, Ann Arbor MI | 6790982 | 3603 | 42825515 |
| 37800672 | $ 68.26 | 11/3/2008 | 11/4/2008 | FedEx | 340908971257971 | DMARTINEZ | 11/4/2008 10:15:16 AM: Delivered, Fresno CA | 6791043 | 423 | 42825581 |
| 37800673 | $ 68.53 | 11/3/2008 | 11/4/2008 | FedEx | 340908971258497 | PPARTY | 11/4/2008 10:32:11 AM: Delivered, National City CA | 6791070 | 433 | 42825391 |
| 37800674 | $ 28.64 | 11/3/2008 | 11/4/2008 | FedEx | 340908971258268 | MMICHAELS | 11/4/2008 2:04:26 PM: Delivered, San Diego CA | 6791077 | 434 | 42825397 |
| 37800676 | $ 41.57 | 11/3/2008 | 11/4/2008 | FedEx | 340908971258510 | HERNANDEZ | 11/4/2008 3:27:28 PM: Delivered, Torrance CA | 6791080 | 446 | 42825400 |
| 37800677 | $ 65.22 | 11/3/2008 | 11/4/2008 | FedEx | 340908971258206 | JHALL | 11/4/2008 12:06:11 PM: Delivered, Victorville CA | 6791061 | 450 | 42825494 |
| 37800680 | $ 27.94 | 11/3/2008 | 11/4/2008 | FedEx | 340908971268250 | LLAZAROS | 11/4/2008 1:27:48 PM: Delivered, Valencia CA | 6790941 | 3310 | 42825554 |
| 37800688 | $ 56.67 | 11/3/2008 | 11/4/2008 | FedEx | 340908971266190 | TTAYLOR | 11/4/2008 11:19:42 AM: Delivered, Culver City CA | 6790957 | 3360 | 42825556 |
| 37800689 | $ 33.64 | 11/3/2008 | 11/4/2008 | FedEx | 340908971268281 | SAGUILAR | 11/4/2008 1:01:21 PM: Delivered, Fullerton CA | 6790959 | 3364 | 42825558 |
| 37800691 | $ 24.53 | 11/3/2008 | 11/4/2008 | FedEx | 340908971268373 | AALLEN | 11/4/2008 12:47:39 PM: Delivered, Temecula CA | 6790964 | 3401 | 42825563 |
| 37800692 | $ 39.25 | 11/3/2008 | 11/4/2008 | FedEx | 340908971258565 | LDIAS | 11/4/2008 4:38:30 PM: Delivered, San Jose CA | 6791060 | 4302 | 42825579 |
| 37800693 | $ 62.19 | 11/3/2008 | 11/4/2008 | FedEx | 340908971258237 | ROCINAN | 11/4/2008 10:43:36 AM: Delivered, Fairfield CA | 6791061 | 4303 | 42825582 |
| 37800694 | $ 52.19 | 11/3/2008 | 11/4/2008 | FedEx | 340908971268359 | EESNAYRA | 11/4/2008 2:10:14 PM: Delivered, La Habra CA | 6791057 | 4313 | 42825558 |
| 37801101 | $ 41.58 | 11/3/2008 | 11/4/2008 | FedEx | 340908971268328 | CCLAUDIA | 11/4/2008 10:40:27 AM: Delivered, San Francisco CA | 6790900 | 242 | 42825384 |
| 37801102 | $ 30.08 | 11/3/2008 | 11/4/2008 | FedEx | 340908971258367 | JASON | 11/4/2008 5:45:36 PM: Delivered, Sacramento CA | 6790901 | 252 | 42825385 |
| 37801103 | $ 46.03 | 11/3/2008 | 11/4/2008 | FedEx | 340908971258053 | DESCUTIA | 11/4/2008 10:49:32 AM: Delivered, Norwalk CA | 6791050 | 427 | 42825393 |
| 37801105 | $ 47.28 | 11/3/2008 | 11/4/2008 | FedEx | 340908971257988 | EERIC | 11/4/2008 9:25:35 AM: Delivered, La Mesa CA | 6791075 | 433 | 42825396 |
| 37801107 | $ 44.00 | 11/3/2008 | 11/4/2008 | FedEx | 340908971258428 | DGONZALES | 11/4/2008 1:27:28 PM: Delivered, Palm Desert CA | 6790936 | 3302 | 42825535 |
| 37801113 | $ 47.62 | 11/3/2008 | 11/4/2008 | FedEx | 340908971258480 | ALOPEZ | 11/4/2008 11:42:56 AM: Delivered, Glendale CA | 6790958 | 3361 | 42825557 |
| 37801117 | $ 27.93 | 11/3/2008 | 11/4/2008 | FedEx | 340908971257872 | MMARSHA | 11/4/2008 11:51:13 AM: Delivered, Signal Hill CA | 6791041 | 4139 | 42825637 |
| 37801118 | $ 23.55 | 11/3/2008 | 11/4/2008 | FedEx | 340908971258220 | DVALLE | 11/4/2008 10:39:27 AM: Delivered, Fremont CA | 6791058 | 4300 | 42825629 |
| 37801120 | $ 94.10 | 11/3/2008 | 11/4/2008 | FedEx | 340908971258077 | JCORONA | 11/4/2008 10:02:54 AM: Delivered, Santa Cruz CA | 6791087 | 4507 | 42825671 |
| 37802058 | $ 23.64 | 11/3/2008 | 11/4/2008 | FedEx | 340908971276255 | SLEONARD | 11/4/2008 12:53:55 PM: Delivered, Newport Beach CA | 6790940 | 3309 | 42825539 |
| 37714806 | $ 91.47 | 10/30/2008 | 11/5/2008 | FedEx | 728980098726428 | MHAMMON | 11/5/2008 9:15:02 AM: Delivered, Leominster MA | 6767633 | 3768 | 42714168 |
| 37736049 | $ 162.30 | 10/31/2008 | 11/5/2008 | FedEx | 340890472761944 | CASTILLO | 11/5/2008 11:41:11 AM: Delivered, Santa Maria CA | 6344331 | 1629 | 42167290 |
| 37736066 | $ 198.90 | 10/31/2008 | 11/5/2008 | FedEx | 340890472761494 | MRICHTER | 11/5/2008 10:18:13 AM: Delivered, Peoria AZ | 6344536 | 3362 | 42167475 |
| 37736690 | $ 198.90 | 10/31/2008 | 11/5/2008 | FedEx | 340890472762246 | CTIM | 11/5/2008 8:30:01 AM: Delivered, Reno NV | 6344359 | 271 | 42167124 |
| 37736708 | $ 283.40 | 10/31/2008 | 11/5/2008 | FedEx | 340890472763023 | CCOTA | 11/5/2008 11:30:25 AM: Delivered, Rowland Heights CA | 6344485 | 3301 | 42167423 |
| 37736746 | $ 125.70 | 10/31/2008 | 11/5/2008 | FedEx | 340890472761159 | TVERTISCA | 11/5/2008 12:10:23 PM: Delivered, Sparks NV | 6344733 | 3763 | 42167673 |
| 37752113 | $ 67.73 | 10/31/2008 | 11/5/2008 | FedEx | 728980098852028 | KTILLMAN | 11/5/2008 9:47:56 AM: Delivered, Lady Lake FL | 6767572 | 3677 | 42714107 |
| 37752228 | $ 25.70 | 10/31/2008 | 11/5/2008 | FedEx | 728980098884023 | ISILVA | 11/5/2008 12:29:56 PM: Delivered, Harlingen TX | 6789075 | 3810 | 42759550 |
| 37752737 | $ 25.69 | 10/31/2008 | 11/5/2008 | FedEx | 728980098917055 | JHAMILTON | 11/5/2008 10:31:55 AM: Delivered, McAllen TX | 6788984 | 3512 | 42759458 |
| 37752819 | $ 50.13 | 10/31/2008 | 11/5/2008 | FedEx | 728980098896961 | DKEANDRA | 11/5/2008 7:46:10 AM: Delivered, Pasadena TX | 6788109 | 4150 | 42759577 |
| 37752839 | $ 98.59 | 10/31/2008 | 11/5/2008 | FedEx | 728980098907506 | JPENDER | 11/5/2008 9:42:08 AM: Delivered, Little Rock AR | 6789167 | 4505 | 42759617 |
| 37752863 | $ 1,645.40 | 10/31/2008 | 11/5/2008 | FedEx | 340890472767339 | DAWSON | 11/5/2008 12:34:03 PM: Delivered, Trussville AL | 6344975 | 829 | 42167218 |
| 37752953 | $ 1,312.80 | 10/31/2008 | 11/5/2008 | FedEx | 340890472767786 | TEDESKO | 11/5/2008 8:46:56 AM: Delivered, Denver CO | 6344608 | 3581 | 42167547 |
| 37753226 | $ 72.10 | 10/31/2008 | 11/5/2008 | FedEx | 340908971192784 | JSCHOOLER | 11/5/2008 11:49:28 AM: Delivered, Lubbock TX | 6789171 | 4510 | 42759621 |
| 37753827 | $ 649.20 | 10/31/2008 | 11/5/2008 | FedEx | 728980098955552 | SYOUNG | 11/5/2008 10:33:07 AM: Delivered, Houston TX | 6348692 | 540 | 42357411 |
| 37753828 | $ 649.20 | 10/31/2008 | 11/5/2008 | FedEx | 728980098955576 | MATT | 11/5/2008 4:23:32 PM: Delivered, Houston TX | 6348693 | 542 | 42357419 |
| 37753829 | $ 649.20 | 10/31/2008 | 11/5/2008 | FedEx | 728980098955590 | SGLADNERY | 11/5/2008 1:50:36 PM: Delivered, Savannah GA | 6348696 | 570 | 42357437 |
| 37753830 | $ 649.20 | 10/31/2008 | 11/5/2008 | FedEx | 728980098955583 | VJONES | 11/5/2008 8:26:27 AM: Delivered, Tampa FL | 6348696 | 571 | 42357445 |
| 37753831 | $ 649.20 | 10/31/2008 | 11/5/2008 | FedEx | 728980098956627 | JTUMEILLINI | 11/5/2008 8:55:47 AM: Delivered, Virginia Beach VA | 6348701 | 617 | 42357501 |
| 37753832 | $ 649.20 | 10/31/2008 | 11/5/2008 | FedEx | 728980098956658 | MMORGAN | 11/5/2008 10:49:18 AM: Delivered, Tampa FL | 6348707 | 828 | 42357548 |
| 37753833 | $ 649.20 | 10/31/2008 | 11/5/2008 | FedEx | 728980098956665 | AUGUSTIN | 11/5/2008 12:57:26 PM: Delivered, Fort Lauderdale FL | 6348712 | 849 | 42357582 |
| 37753834 | $ 649.20 | 10/31/2008 | 11/5/2008 | FedEx | 728980098955977 | AJOHNSON | 11/5/2008 6:07:31 AM: Delivered, West Palm Beach FL | 6348716 | 862 | 42357607 |
| 37753835 | $ 649.20 | 10/31/2008 | 11/5/2008 | FedEx | 728980098955989 | BMORIN | 11/5/2008 8:03:02 AM: Delivered, Jacksonville FL | 6348723 | 892 | 42357658 |
| 37753837 | $ 649.20 | 10/31/2008 | 11/5/2008 | FedEx | 728980098956016 | CBLANDON | 11/5/2008 6:08:20 AM: Delivered, Orlando FL | 6348641 | 3268 | 42357765 |
| 37753838 | $ 649.20 | 10/31/2008 | 11/5/2008 | FedEx | 728980098955156 | KMCCAYULOFF | 11/5/2008 10:38:25 AM: Delivered, Gulfport MS | 6348642 | 3270 | 42357771 |
| 37753839 | $ 649.20 | 10/31/2008 | 11/5/2008 | FedEx | 728980098955170 | JMORENO | 11/5/2008 8:42:48 AM: Delivered, Lake Charles LA | 6348643 | 3274 | 42357774 |
| 37753840 | $ 649.20 | 10/31/2008 | 11/5/2008 | FedEx | 728980098955163 | VNEWTON | 11/5/2008 12:08:06 PM: Delivered, Dothan AL | 6348644 | 3283 | 42357776 |
| 37753968 | $ 649.20 | 10/31/2008 | 11/5/2008 | FedEx | 728980098955149 | JASON | 11/5/2008 10:26:12 AM: Delivered, Hattiesburg MS | 6348645 | 3284 | 42357780 |
| 37753969 | $ 649.20 | 10/31/2008 | 11/5/2008 | FedEx | 728980098967364 | AANDY | 11/5/2008 5:23:45 AM: Delivered, Pompano Beach FL | 6348717 | 863 | 42357613 |
| 37753970 | $ 649.20 | 10/31/2008 | 11/5/2008 | FedEx | 728980098967197 | EBONNER | 11/5/2008 10:57:08 AM: Delivered, Marrero LA | 6348650 | 3506 | 42357800 |
| 37753971 | $ 649.20 | 10/31/2008 | 11/5/2008 | FedEx | 728980098967227 | JNICOLOSI | 11/5/2008 8:57:40 AM: Delivered, Kenner LA | 6348651 | 3507 | 42357804 |

| Invoice Number | Gross Amount | Invoice Date | Actual Receipt Date | Shipped Via | Tracking Number | Signed For | Scan Status | Customer PO # | Customer Store # | Sales Order Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 37753971 | $649.20 | 10/31/2008 | 11/5/2008 | FedEx | 728980098967265 | RLEBLONT | 11/5/2008 8:30:31 AM: Delivered, Baton Rouge LA | 6348652 | 3511 | 42357807 |
| 37753972 | $649.20 | 10/31/2008 | 11/5/2008 | FedEx | 728980098967340 | MMIEYHA | 11/5/2008 8:30:17 AM: Delivered, Houston TX | 6348653 | 3520 | 42357811 |
| 37753973 | $649.20 | 10/31/2008 | 11/5/2008 | FedEx | 728980098967302 | TNORTHAM | 11/5/2008 8:27:34 AM: Delivered, Pearland TX | 6348655 | 3527 | 42357816 |
| 37753974 | $649.20 | 10/31/2008 | 11/5/2008 | FedEx | 728980098967210 | KARING | 11/5/2008 11:39:32 AM: Delivered, Orlando FL | 6348657 | 3561 | 42357822 |
| 37753975 | $649.20 | 10/31/2008 | 11/5/2008 | FedEx | 728980098967333 | PEDRO | 11/5/2008 8:40:52 AM: Delivered, Miami FL | 6348658 | 3569 | 42357826 |
| 37753976 | $649.20 | 10/31/2008 | 11/5/2008 | FedEx | 728980098967258 | TUCKER | 11/5/2008 8:05:59 AM: Delivered, Boston MA | 6348661 | 3599 | 42357837 |
| 37753977 | $649.20 | 10/31/2008 | 11/5/2008 | FedEx | 728980098967296 | CALDRRIDGE | 11/5/2008 10:07:36 AM: Delivered, Newport News VA | 6348666 | 3639 | 42357857 |
| 37753978 | $649.20 | 10/31/2008 | 11/5/2008 | FedEx | 728980098967326 | CSNOWDEN | 11/5/2008 7:19:15 AM: Delivered, Chesapeake VA | 6348667 | 3640 | 42357860 |
| 37753979 | $649.20 | 10/31/2008 | 11/5/2008 | FedEx | 728980098967289 | TSIMMONS | 11/5/2008 8:55:54 AM: Delivered, Tuscaloosa AL | 6348676 | 3847 | 42357899 |
| 37753980 | $649.20 | 10/31/2008 | 11/5/2008 | FedEx | 728980098967203 | BWHITE | 11/5/2008 9:28:49 AM: Delivered, Tallahassee FL | 6348680 | 4200 | 42357916 |
| 37753981 | $649.20 | 10/31/2008 | 11/5/2008 | FedEx | 728980098967319 | MMCMILLIAN | 11/5/2008 7:58:32 AM: Delivered, Norfolk VA | 6348681 | 4202 | 42357934 |
| 37753982 | $649.20 | 10/31/2008 | 11/5/2008 | FedEx | 728980098967272 | RISH | 11/5/2008 7:28:27 AM: Delivered, Sebring FL | 6348683 | 4233 | 42357948 |
| 37753983 | $649.20 | 10/31/2008 | 11/5/2008 | FedEx | 728980098967234 | RMORVANT | 11/5/2008 10:47:25 AM: Delivered, Baton Rouge LA | 6348684 | 4246 | 42357970 |
| 37753984 | $649.20 | 10/31/2008 | 11/5/2008 | FedEx | 728980098967241 | BGISCLAIR | 11/5/2008 10:38:57 AM: Delivered, Harvey LA | 6348686 | 4308 | 42357986 |
| 37754181 | $30.00 | 10/31/2008 | 11/5/2008 | FedEx | 729980098967034 | BWHIPPLE | 11/5/2008 9:51:27 AM: Delivered, Kennesaw GA | 6351720 | 712 | 42520177 |
| 37754197 | $25.70 | 10/31/2008 | 11/5/2008 | FedEx | 728980098979435 | DAWSON | 11/5/2008 12:34:03 PM: Delivered, Trussville AL | 6351742 | 829 | 42520199 |
| 37754230 | $67.10 | 10/31/2008 | 11/5/2008 | FedEx | 728980098983333 | VINCENT | 11/5/2008 9:24:27 AM: Delivered, State College PA | 6351140 | 1693 | 42520275 |
| 37754256 | $78.40 | 10/31/2008 | 11/5/2008 | FedEx | 728980098983692 | KFEARS | 11/5/2008 7:49:05 AM: Delivered, Tupelo MS | 6351258 | 3243 | 42520373 |
| 37754272 | $61.40 | 10/31/2008 | 11/5/2008 | FedEx | 728980098978512 | DSTEWERT | 11/5/2008 2:12:22 PM: Delivered, Newnan GA | 6351358 | 3421 | 42520471 |
| 37754482 | $381.90 | 10/31/2008 | 11/5/2008 | FedEx | 340890472858670 | BWHIPPLE | 11/5/2008 9:51:27 AM: Delivered, Kennesaw GA | 6344952 | 712 | 42167195 |
| 37754486 | $888.50 | 10/31/2008 | 11/5/2008 | FedEx | 340890472884452 | MCMANUS | 11/5/2008 12:32:33 PM: Delivered, Springfield VA | 6344962 | 802 | 42167205 |
| 37754835 | $400.20 | 10/31/2008 | 11/5/2008 | FedEx | 340890472886463 | APRUTTET | 11/5/2008 9:55:37 AM: Delivered, Atlanta GA | 6344445 | 3222 | 42167383 |
| 37754842 | $583.20 | 10/31/2008 | 11/5/2008 | FedEx | 340890472889570 | JWILLIAMS | 11/5/2008 7:32:30 AM: Delivered, Tupelo MS | 6344458 | 3243 | 42167396 |
| 37754851 | $693.00 | 10/31/2008 | 11/5/2008 | FedEx | 340890472887941 | DSTEWERT | 11/5/2008 2:12:22 PM: Delivered, Newnan GA | 6344530 | 3421 | 42167502 |
| 37754864 | $196.90 | 10/31/2008 | 11/5/2008 | FedEx | 340890472887484 | BSEFIA | 11/5/2008 11:47:01 AM: Delivered, Cleveland OH | 6344603 | 3575 | 42167542 |
| 37754880 | $327.00 | 10/31/2008 | 11/5/2008 | FedEx | 340890472887644 | JSHEEN | 11/5/2008 9:27:13 AM: Delivered, Auburn Hills MI | 6344653 | 3637 | 42167590 |
| 37754917 | $235.50 | 10/31/2008 | 11/5/2008 | FedEx | 340890472891559 | JHAMMOND | 11/5/2008 9:30:08 AM: Delivered, Mount Pleasant SC | 6344865 | 4256 | 42167784 |
| 37755350 | $649.20 | 10/31/2008 | 11/5/2008 | FedEx | 728980099009131 | RARMSTRONG | 11/5/2008 6:43:30 AM: Delivered, Beaumont TX | 6348877 | 3854 | 42357907 |
| 37755351 | $28,859.60 | 10/31/2008 | 11/5/2008 | FedEx | 948086550 | CLAY | 11/5/2008 5:54:26 AM: Delivered, UPPER MARLBORO MD | 6344971 | 824 | 42167214 |
| 37755352 | $31,192.60 | 10/31/2008 | 11/5/2008 | FedEx | 948086568 | PARKS | 11/5/2008 10:11:19 AM: Delivered, MARLOW HEIGHTS MD | 6344972 | 825 | 42167215 |
| 37764617 | $34.54 | 11/1/2008 | 11/5/2008 | FedEx | 340908971245906 | JEARL | 11/5/2008 10:36:19 AM: Delivered, Cheyenne WY | 6790896 | 1638 | 42825499 |
| 37764623 | $33.65 | 11/1/2008 | 11/5/2008 | FedEx | 340908971247116 | DILLUNA | 11/5/2008 7:37:54 AM: Delivered, Broomfield CO | 6790963 | 3390 | 42825562 |
| 37764999 | $649.20 | 11/1/2008 | 11/5/2008 | FedEx | 728980099042169 | DAWSON | 11/5/2008 12:34:03 PM: Delivered, Trussville AL | 6348706 | 829 | 42357557 |
| 37771408 | $213.22 | 11/3/2008 | 11/5/2008 | FedEx | 728980099072456 | DCARR | 11/5/2008 9:59:24 AM: Delivered, Cincinnati OH | 6351208 | 3165 | 42520323 |
| 37771430 | $127.38 | 11/3/2008 | 11/5/2008 | FedEx | 728980099060841 | JSHEEN | 11/5/2008 9:27:13 AM: Delivered, Auburn Hills MI | 6351443 | 3637 | 42520558 |
| 37771434 | $86.73 | 11/3/2008 | 11/5/2008 | FedEx | 728980099070384 | CHAHN | 11/5/2008 10:02:15 AM: Delivered, Lafayette IN | 6351505 | 3728 | 42520620 |
| 37772345 | $54.85 | 11/3/2008 | 11/5/2008 | FedEx | 728980099102955 | FFALAK | 11/5/2008 10:37:28 AM: Delivered, Irving TX | 6791091 | 508 | 42825403 |
| 37772347 | $31.40 | 11/3/2008 | 11/5/2008 | FedEx | 728980099126357 | MSIMMONS | 11/5/2008 9:08:24 AM: Delivered, Mays Landing NJ | 6791095 | 519 | 42825407 |
| 37772352 | $36.40 | 11/3/2008 | 11/5/2008 | FedEx | 728980099103280 | CNORWOOD | 11/5/2008 11:52:24 AM: Delivered, Arlington TX | 6791105 | 544 | 42825417 |
| 37772353 | $50.84 | 11/3/2008 | 11/5/2008 | FedEx | 728980099102931 | LUMANLUN | 11/5/2008 8:45:37 AM: Delivered, Mesquite TX | 6791107 | 546 | 42825419 |
| 37772354 | $62.20 | 11/3/2008 | 11/5/2008 | FedEx | 728980099137803 | JMARINO | 11/5/2008 9:37:32 AM: Delivered, Cedar Hill TX | 6791108 | 569 | 42825420 |
| 37772357 | $36.40 | 11/3/2008 | 11/5/2008 | FedEx | 728980099102375 | SDURBAN | 11/5/2008 7:08:52 AM: Delivered, Hickory NC | 6791111 | 589 | 42825423 |
| 37772360 | $52.10 | 11/3/2008 | 11/5/2008 | FedEx | 728980099101989 | DHILL | 11/5/2008 11:09:25 AM: Delivered, Berwyn PA | 6791116 | 711 | 42825428 |
| 37772361 | $44.25 | 11/3/2008 | 11/5/2008 | FedEx | 728980099103068 | BWHIPPLE | 11/5/2008 9:51:27 AM: Delivered, Kennesaw GA | 6791117 | 712 | 42825429 |
| 37772362 | $59.95 | 11/3/2008 | 11/5/2008 | FedEx | 728980099102467 | AKARN | 11/5/2008 10:58:47 AM: Delivered, Mount Laurel NJ | 6791119 | 734 | 42825431 |
| 37772363 | $36.40 | 11/3/2008 | 11/5/2008 | FedEx | 728980099122632 | ANEIBORGAUH | 11/5/2008 10:08:06 AM: Delivered, Barboursville WV | 6791121 | 759 | 42825433 |
| 37772365 | $52.10 | 11/3/2008 | 11/5/2008 | FedEx | 728980099101803 | CHRIS | 11/5/2008 9:55:02 AM: Delivered, Annapolis MD | 6791125 | 785 | 42825437 |
| 37772366 | $54.25 | 11/3/2008 | 11/5/2008 | FedEx | 728980099100746 | MCMANUS | 11/5/2008 12:32:33 PM: Delivered, Springfield VA | 6791127 | 802 | 42825439 |
| 37772368 | $74.94 | 11/3/2008 | 11/5/2008 | FedEx | 728980099101507 | JSUITT | 11/5/2008 5:30:52 AM: Delivered, Greensboro NC | 6791131 | 820 | 42825443 |
| 37772369 | $94.23 | 11/3/2008 | 11/5/2008 | FedEx | 728980099102030 | MJONES | 11/5/2008 7:05:34 AM: Delivered, Upper Marlboro MD | 6791133 | 824 | 42825445 |
| 37772371 | $44.25 | 11/3/2008 | 11/5/2008 | FedEx | 728980099104065 | SLITTLE | 11/5/2008 5:25:43 AM: Delivered, Winston-Salem NC | 6791138 | 830 | 42825450 |
| 37772373 | $54.95 | 11/3/2008 | 11/5/2008 | FedEx | 728980099100685 | JWHITTHON | 11/5/2008 10:46:20 AM: Delivered, Atlanta GA | 6791141 | 834 | 42825453 |
| 37772374 | $41.40 | 11/3/2008 | 11/5/2008 | FedEx | 728980099103112 | WILLIAMS | 11/5/2008 9:59:22 AM: Delivered, Raleigh NC | 6791145 | 840 | 42825457 |
| 37772375 | $36.40 | 11/3/2008 | 11/5/2008 | FedEx | 728980099102498 | VSIMPSON | 11/5/2008 2:55:47 PM: Delivered, Madison TN | 6791146 | 843 | 42825458 |
| 37772376 | $39.25 | 11/3/2008 | 11/5/2008 | FedEx | 728980099102337 | CCREPIN | 11/5/2008 11:10:00 AM: Delivered, Gaithersburg MD | 6791148 | 846 | 42825460 |
| 37772379 | $39.25 | 11/3/2008 | 11/5/2008 | FedEx | 728980099103266 | MJACKSON | 11/5/2008 8:39:35 AM: Delivered, Fayetteville NC | 6791154 | 852 | 42825466 |
| 37772381 | $41.40 | 11/3/2008 | 11/5/2008 | FedEx | 728980099101224 | PTOOLE | 11/5/2008 7:25:52 AM: Delivered, Rockville MD | 6791163 | 866 | 42825475 |
| 37772385 | $47.10 | 11/3/2008 | 11/5/2008 | FedEx | 728980099102528 | BBELLISON | 11/5/2008 2:58:47 PM: Delivered, Atlanta GA | 6791171 | 886 | 42825483 |
| 37772386 | $50.84 | 11/3/2008 | 11/5/2008 | FedEx | 728980099101965 | RPEREZ | 11/5/2008 1:40:17 PM: Delivered, Falls Church VA | 6791173 | 890 | 42825485 |
| 37772390 | $30.70 | 11/3/2008 | 11/5/2008 | FedEx | 728980099103440 | JLOVE | 11/5/2008 11:11:13 AM: Delivered, Asheville NC | 6791181 | 921 | 42825493 |
| 37772391 | $28.55 | 11/3/2008 | 11/5/2008 | FedEx | 728980099134062 | CFALK | 11/5/2008 11:44:44 AM: Delivered, Whitehall PA | 6791183 | 949 | 42825495 |
| 37772392 | $28.55 | 11/3/2008 | 11/5/2008 | FedEx | 728980099134352 | MRIGGLEMAN | 11/5/2008 5:26:07 AM: Delivered, Winchester VA | 6790894 | 1609 | 42825497 |
| 37772393 | $26.55 | 11/3/2008 | 11/5/2008 | FedEx | 728980099135663 | MWIEDLICH | 11/5/2008 11:33:26 AM: Delivered, Altoona PA | 6790897 | 1683 | 42825500 |
| 37772396 | $39.89 | 11/3/2008 | 11/5/2008 | FedEx | 728980099132839 | CED | 11/5/2008 6:37:13 AM: Delivered, Hopkins MN | 6790907 | 3139 | 42825506 |
| 37772398 | $31.67 | 11/3/2008 | 11/5/2008 | FedEx | 728980099133560 | SADAMS | 11/5/2008 6:20:34 AM: Delivered, Vestal NY | 6790910 | 3147 | 42825509 |
| 37772399 | $25.70 | 11/3/2008 | 11/5/2008 | FedEx | 728980099133317 | DDOYLE | 11/5/2008 6:02:57 AM: Delivered, New Hartford NY | 6790911 | 3149 | 42825511 |
| 37772400 | $46.85 | 11/3/2008 | 11/5/2008 | FedEx | 728980099102936 | DPARMENTOR | 11/5/2008 10:07:25 AM: Delivered, Syracuse NY | 6790912 | 3150 | 42825511 |
| 37772402 | $43.52 | 11/3/2008 | 11/5/2008 | FedEx | 728980099126142 | MSIERE | 11/5/2008 10:30:59 AM: Delivered, Wilmington DE | 6790915 | 3158 | 42825515 |
| 37772403 | $22.94 | 11/3/2008 | 11/5/2008 | FedEx | 728980099127842 | HCOOK | 11/5/2008 8:00:53 AM: Delivered, Columbus OH | 6790916 | 3200 | 42825517 |
| 37772405 | $25.70 | 11/3/2008 | 11/5/2008 | FedEx | 728980099162758 | JWADE | 11/5/2008 10:27:00 AM: Delivered, Kansas City MO | 6790921 | 3208 | 42825520 |
| 37772406 | $14.99 | 11/3/2008 | 11/5/2008 | FedEx | 728980099123417 | SSAMANTHA | 11/5/2008 11:01:10 AM: Delivered, Springfield MO | 6790922 | 3217 | 42825521 |
| 37772407 | $33.55 | 11/3/2008 | 11/5/2008 | FedEx | 728980099102832 | FRMALACHI | 11/5/2008 8:50:58 AM: Delivered, High Point NC | 6790924 | 3230 | 42825523 |
| 37772414 | $33.65 | 11/3/2008 | 11/5/2008 | FedEx | 728980099133218 | AREINHARD | 11/5/2008 11:33:02 AM: Delivered, Fort Worth TX | 6790975 | 3576 | 42825574 |
| 37772418 | $46.85 | 11/3/2008 | 11/5/2008 | FedEx | 728980099101712 | HARMAN | 11/5/2008 7:27:20 AM: Delivered, Frederick MD | 6790989 | 3628 | 42825588 |
| 37772420 | $46.49 | 11/3/2008 | 11/5/2008 | FedEx | 728980099102616 | JCASTRO | 11/5/2008 8:59:11 AM: Delivered, Brooklyn NY | 6790997 | 3664 | 42825596 |
| 37772421 | $118.43 | 11/3/2008 | 11/5/2008 | FedEx | 728980099142371 | SDIAZ | 11/5/2008 12:34:19 PM: Delivered, New York NY | 6791000 | 3679 | 42825599 |
| 37772422 | $61.39 | 11/3/2008 | 11/5/2008 | FedEx | 728980099102363 | ERABINOWITZ | 11/5/2008 9:22:56 AM: Delivered, Massapequa NY | 6791002 | 3681 | 42825601 |
| 37772423 | $81.31 | 11/3/2008 | 11/5/2008 | FedEx | 728980099144948 | APEPCI | 11/5/2008 8:36:14 AM: Delivered, North Bergen NJ | 6791004 | 3688 | 42825603 |
| 37772424 | $78.06 | 11/3/2008 | 11/5/2008 | FedEx | 728980099103221 | MMARTINEZ | 11/5/2008 9:44:19 AM: Delivered, College Point NY | 6791007 | 3697 | 42825606 |
| 37772425 | $58.06 | 11/3/2008 | 11/5/2008 | FedEx | 728980099101729 | MWILLIAMS | 11/5/2008 10:38:21 AM: Delivered, Yonkers NY | 6791009 | 3696 | 42825608 |
| 37772426 | $81.89 | 11/3/2008 | 11/5/2008 | FedEx | 728980099133072 | DREED | 11/5/2008 6:53:17 AM: Delivered, Lancaster PA | 6791012 | 3707 | 42825611 |
| 37772427 | $34.27 | 11/3/2008 | 11/5/2008 | FedEx | 728980099102429 | JCHARLES | 11/5/2008 8:59:29 AM: Delivered, Livingston NJ | 6791015 | 3714 | 42825614 |
| 37772430 | $27.96 | 11/3/2008 | 11/5/2008 | FedEx | 728980099133900 | JDEHAT | 11/5/2008 10:23:54 AM: Delivered, Phillipsburg NJ | 6791022 | 3764 | 42825621 |
| 37772432 | $25.79 | 11/3/2008 | 11/5/2008 | FedEx | 728980099135700 | DEMADA | 11/5/2008 11:10:40 AM: Delivered, Bolingbrook IL | 6791025 | 3790 | 42825624 |
| 37772433 | $20.00 | 11/3/2008 | 11/5/2008 | FedEx | 728980099134963 | TSIMMONS | 11/5/2008 8:55:54 AM: Delivered, Tuscaloosa AL | 6791028 | 3847 | 42825627 |
| 37772434 | $46.13 | 11/3/2008 | 11/5/2008 | FedEx | 728980099103204 | CSMITH | 11/5/2008 8:32:49 AM: Delivered, Wilkes-Barre PA | 6791032 | 4106 | 42825629 |
| 37772439 | $22.85 | 11/3/2008 | 11/5/2008 | FedEx | 728980099140957 | WJOHANS | 11/5/2008 12:10:46 PM: Delivered, Denton TX | 6791046 | 4247 | 42825640 |
| 37772440 | $47.10 | 11/3/2008 | 11/5/2008 | FedEx | 728980099102146 | SBARRX | 11/5/2008 11:06:21 AM: Delivered, Collierville TN | 6791049 | 4257 | 42825642 |
| 37772445 | $39.25 | 11/3/2008 | 11/5/2008 | FedEx | 728980099126104 | GPEEL | 11/5/2008 6:15:39 AM: Delivered, Cleveland TN | 6791071 | 4320 | 42825661 |
| 37772446 | $63.20 | 11/3/2008 | 11/5/2008 | FedEx | 728980099131399 | SMCRAYEL | 11/5/2008 8:52:08 AM: Delivered, Richmond VA | 6791072 | 4321 | 42825662 |
| 37772447 | $33.55 | 11/3/2008 | 11/5/2008 | FedEx | 728980099162287 | MDIRKSON | 11/5/2008 3:05:57 PM: Delivered, Oklahoma City OK | 6791082 | 4501 | 42825666 |
| 37772449 | $75.15 | 11/3/2008 | 11/5/2008 | FedEx | 728980099101958 | LWHITE | 11/5/2008 9:14:51 AM: Delivered, North Little Rock AR | 6791086 | 4506 | 42825670 |
| 37773360 | $148.27 | 11/3/2008 | 11/5/2008 | FedEx | 728980099073200 | BSEFIA | 11/5/2008 11:47:01 AM: Delivered, Cleveland OH | 6351396 | 3575 | 42520511 |
| 37773373 | $25.70 | 11/3/2008 | 11/5/2008 | FedEx | 728980099071220 | DEMADA | 11/5/2008 11:10:40 AM: Delivered, Bolingbrook IL | 6351540 | 3790 | 42520655 |
| 37774391 | $62.10 | 11/3/2008 | 11/5/2008 | FedEx | 728980099102610 | RMORONES | 11/5/2008 12:18:19 PM: Delivered, Dallas TX | 6791092 | 509 | 42825404 |
| 37774393 | $52.10 | 11/3/2008 | 11/5/2008 | FedEx | 728980099102658 | TMENTEER | 11/5/2008 8:41:00 AM: Delivered, Fenton MO | 6791099 | 535 | 42825411 |
| 37774394 | $52.10 | 11/3/2008 | 11/5/2008 | FedEx | 728980099101996 | JORTA | 11/5/2008 8:57:00 AM: Delivered, Plano TX | 6791104 | 543 | 42825416 |
| 37774395 | $54.25 | 11/3/2008 | 11/5/2008 | FedEx | 728980099101217 | JPAGE | 11/5/2008 7:00:05 AM: Delivered, Fort Worth TX | 6791106 | 545 | 42825418 |
| 37774397 | $63.35 | 11/3/2008 | 11/5/2008 | FedEx | 728980099103020 | RBECK | 11/5/2008 10:06:11 AM: Delivered, Waldorf MD | 6791115 | 704 | 42825427 |
| 37774398 | $33.55 | 11/3/2008 | 11/5/2008 | FedEx | 728980099103385 | CMCGOGAN | 11/5/2008 7:44:24 AM: Delivered, Springfield PA | 6791118 | 725 | 42825430 |
| 37774399 | $85.65 | 11/3/2008 | 11/5/2008 | FedEx | 728980099102641 | DSTEVE | 11/5/2008 10:05:39 AM: Delivered, Willow Grove PA | 6791120 | 743 | 42825432 |
| 37774400 | $63.84 | 11/3/2008 | 11/5/2008 | FedEx | 728980099133119 | TAYLOR | 11/5/2008 8:35:51 AM: Delivered, Charleston WV | 6791122 | 762 | 42825434 |
| 37774401 | $47.10 | 11/3/2008 | 11/5/2008 | FedEx | 728980099102900 | AMYERS | 11/5/2008 7:21:54 AM: Delivered, Silver Spring MD | 6791124 | 784 | 42825436 |
| 37774402 | $44.25 | 11/3/2008 | 11/5/2008 | FedEx | 728980099103051 | OAKERAGE | 11/5/2008 8:40:43 AM: Delivered, Augusta GA | 6791126 | 800 | 42825438 |
| 37774403 | $68.68 | 11/3/2008 | 11/5/2008 | FedEx | 728980099101897 | MILLER | 11/5/2008 9:18:30 AM: Delivered, Midlothian VA | 6791128 | 805 | 42825441 |
| 37774405 | $47.10 | 11/3/2008 | 11/5/2008 | FedEx | 728980099102566 | CWARREN | 11/5/2008 11:26:38 AM: Delivered, Spartanburg SC | 6791132 | 823 | 42825444 |
| 37774406 | $152.62 | 11/3/2008 | 11/5/2008 | FedEx | 728980099102849 | KMORGAN | 11/5/2008 1:33:27 PM: Delivered, Temple Hills MD | 6791134 | 825 | 42825446 |
| 37774407 | $72.90 | 11/3/2008 | 11/5/2008 | FedEx | 728980099135403 | GMCCREARY | 11/5/2008 1:42:18 PM: Delivered, Birmingham AL | 6791135 | 827 | 42825447 |
| 37774408 | $58.69 | 11/3/2008 | 11/5/2008 | FedEx | 728980099102263 | DAWSON | 11/5/2008 12:34:03 PM: Delivered, Trussville AL | 6791137 | 829 | 42825449 |
| 37774409 | $52.10 | 11/3/2008 | 11/5/2008 | FedEx | 728980099102504 | LEMORY | 11/5/2008 7:29:25 AM: Delivered, Gastonia NC | 6791139 | 831 | 42825451 |
| 37774412 | $52.10 | 11/3/2008 | 11/5/2008 | FedEx | 728980099102023 | WAYNEGRAN | 11/5/2008 6:47:59 AM: Delivered, Matthews NC | 6791147 | 845 | 42825459 |
| 37774413 | $46.40 | 11/3/2008 | 11/5/2008 | FedEx | 728980099101774 | BCROUSE | 11/5/2008 7:37:11 AM: Delivered, Rosedale MD | 6791149 | 847 | 42825461 |
| 37774414 | $47.10 | 11/3/2008 | 11/5/2008 | FedEx | 728980099103013 | EBARBEE | 11/5/2008 8:14:45 AM: Delivered, Durham NC | 6791152 | 850 | 42825464 |
| 37774415 | $45.14 | 11/3/2008 | 11/5/2008 | FedEx | 728980099102825 | KMAY | 11/5/2008 10:08:56 AM: Delivered, Chattanooga TN | 6791153 | 851 | 42825465 |
| 37774416 | $50.84 | 11/3/2008 | 11/5/2008 | FedEx | 728980099101880 | CHANEY | 11/5/2008 11:00:37 AM: Delivered, Memphis TN | 6791155 | 853 | 42825467 |
| 37774417 | $35.14 | 11/3/2008 | 11/5/2008 | FedEx | 728980099122526 | BLEDBETTER | 11/5/2008 11:39:23 AM: Delivered, Catonsville MD | 6791156 | 854 | 42825468 |
| 37774418 | $44.25 | 11/3/2008 | 11/5/2008 | FedEx | 728980099102511 | JDARWIN | 11/5/2008 10:32:16 AM: Delivered, Huntsville AL | 6791157 | 855 | 42825469 |
| 37774422 | $78.58 | 11/3/2008 | 11/5/2008 | FedEx | 728980099102351 | GGUY | 11/5/2008 7:37:53 AM: Delivered, Greenville SC | 6791162 | 865 | 42825474 |
| 37774423 | $47.10 | 11/3/2008 | 11/5/2008 | FedEx | 728980099102542 | JHARVEY | 11/5/2008 8:15:01 AM: Delivered, Charleston SC | 6791164 | 868 | 42825476 |
| 37774425 | $100.00 | 11/3/2008 | 11/5/2008 | FedEx | 728980099134635 | DDAGIBMEA | 11/5/2008 2:34:27 PM: Delivered, Atlanta GA | 6791169 | 880 | 42825481 |
| 37774426 | $44.25 | 11/3/2008 | 11/5/2008 | FedEx | 728980099103006 | MMIDDLETON | 11/5/2008 9:04:15 AM: Delivered, Morrow GA | 6791170 | 884 | 42825482 |
| 37774427 | $57.10 | 11/3/2008 | 11/5/2008 | FedEx | 728980099102801 | HORN | 11/5/2008 6:50:32 AM: Delivered, Charlotte NC | 6791172 | 888 | 42825484 |

| Invoice Number | Gross Amount | Invoice Date | Actual Receipt Date | Shipped Via | Tracking Number | Signed For | Scan Status | Customer PO # | Customer Store # | Sales Order Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 37774430 | $ 49.25 | 11/3/2008 | 11/5/2008 | FedEx | 728980069101972 | GPEARSON | 11/5/2008 7:39:44 AM: Delivered, Columbia SC | 6791177 | 886 | 42825489 |
| 37774439 | $ 38.73 | 11/3/2008 | 11/5/2008 | FedEx | 728980099102856 | PMULLEN | 11/5/2008 10:08:25 AM: Delivered, Buffalo NY | 6790914 | 3152 | 42825513 |
| 37774442 | $ 27.85 | 11/3/2008 | 11/5/2008 | FedEx | 728980099103129 | NMAGEU | 11/5/2008 5:53:31 AM: Delivered, Charlotte NC | 6790923 | 3228 | 42825522 |
| 37774445 | $ 20.00 | 11/3/2008 | 11/5/2008 | FedEx | 728980099170084 | CALON | 11/5/2008 1:22:35 PM: Delivered, Dallas TX | 6790966 | 3501 | 42825565 |
| 37774447 | $ 20.70 | 11/3/2008 | 11/5/2008 | FedEx | 728980099123363 | WRAMSEY | 11/5/2008 12:28:29 PM: Delivered, Tulsa OK | 6790970 | 3510 | 42825569 |
| 37774449 | $ 83.04 | 11/3/2008 | 11/5/2008 | FedEx | 728990099141152 | SWAN | 11/5/2008 11:42:38 AM: Delivered, Hyattsville MD | 6790974 | 3570 | 42825573 |
| 37774451 | $ 20.70 | 11/3/2008 | 11/5/2008 | FedEx | 728980099182822 | SROY | 11/5/2008 11:20:59 AM: Delivered, Southaven MS | 6790978 | 3589 | 42825577 |
| 37774456 | $ 26.64 | 11/3/2008 | 11/5/2008 | FedEx | 728980099123430 | BEFCB | 11/5/2008 7:26:13 AM: Delivered, Warrington PA | 6790979 | 3591 | 42825578 |
| 37774457 | $ 25.00 | 11/3/2008 | 11/5/2008 | FedEx | 728980099102320 | GSWIZER | 11/5/2008 12:38:41 PM: Delivered, Pittsburgh PA | 6790988 | 3619 | 42825587 |
| 37774460 | $ 74.93 | 11/3/2008 | 11/5/2008 | FedEx | 728980099162935 | JSHEEN | 11/5/2008 9:27:13 AM: Delivered, Auburn Hills MI | 6790991 | 3637 | 42825590 |
| 37774461 | $ 50.14 | 11/3/2008 | 11/5/2008 | FedEx | 728980099102290 | VREVELL | 11/5/2008 8:41:43 AM: Delivered, Brooklyn NY | 6790996 | 3663 | 42825595 |
| 37774462 | $ 48.23 | 11/3/2008 | 11/5/2008 | FedEx | 728980099132280 | JMERCURIO | 11/5/2008 10:34:35 AM: Delivered, Westbury NY | 6790999 | 3672 | 42825598 |
| 37774463 | $ 58.52 | 11/3/2008 | 11/5/2008 | FedEx | 728980099101927 | LIONES | 11/5/2008 7:50:15 AM: Delivered, New York NY | 6791001 | 3680 | 42825600 |
| 37774464 | $ 106.68 | 11/3/2008 | 11/5/2008 | FedEx | 728980099135038 | JWILLIAM | 11/5/2008 1:39:05 PM: Delivered, Rego Park NY | 6791003 | 3686 | 42825602 |
| 37774465 | $ 40.23 | 11/3/2008 | 11/5/2008 | FedEx | 728980099102344 | MSTONE | 11/5/2008 10:17:44 AM: Delivered, Norwalk CT | 6791005 | 3690 | 42825604 |
| 37774466 | $ 37.03 | 11/3/2008 | 11/5/2008 | FedEx | 728980099108865 | ARAMERIZ | 11/5/2008 11:30:52 AM: Delivered, White Plains NY | 6791008 | 3696 | 42825605 |
| 37774468 | $ 30.00 | 11/3/2008 | 11/5/2008 | FedEx | 728980099102313 | JENN | 11/5/2008 7:49:13 AM: Delivered, Woodbridge NJ | 6791010 | 3698 | 42825607 |
| 37774470 | $ 39.44 | 11/3/2008 | 11/5/2008 | FedEx | 728980099103358 | CCRAIG | 11/5/2008 7:22:48 AM: Delivered, Pittsburgh PA | 6791013 | 3710 | 42825612 |
| 37774471 | $ 51.62 | 11/3/2008 | 11/5/2008 | FedEx | 728980099134093 | IALIDICK | 11/5/2008 5:26:21 AM: Delivered, Mechanicsburg PA | 6791016 | 3720 | 42825615 |
| 37774474 | $ 57.18 | 11/3/2008 | 11/5/2008 | FedEx | 728980099102986 | CFERRANTI | 11/5/2008 8:53:30 AM: Delivered, Brooklyn NY | 6791019 | 3731 | 42825617 |
| 37774475 | $ 25.70 | 11/3/2008 | 11/5/2008 | FedEx | 728980099134291 | MCHATMAN | 11/5/2008 10:45:03 AM: Delivered, Lenexa KS | 6791026 | 3829 | 42825625 |
| 37774476 | $ 30.70 | 11/3/2008 | 11/5/2008 | FedEx | 728980099101589 | MAPPLELAUN | 11/5/2008 6:16:57 AM: Delivered, Woodbury NJ | 6791027 | 3845 | 42825626 |
| 37774485 | $ 72.48 | 11/3/2008 | 11/5/2008 | FedEx | 728980099133638 | LINDOR | 11/5/2008 12:40:00 PM: Delivered, New York NY | 6791029 | 3864 | 42825628 |
| 37774489 | $ 44.25 | 11/3/2008 | 11/5/2008 | FedEx | 728980099102382 | ABROWN | 11/5/2008 7:46:20 AM: Delivered, Hiram GA | 6791056 | 4279 | 42825648 |
| 37774490 | $ 55.50 | 11/3/2008 | 11/5/2008 | FedEx | 728980099102863 | AWHALEY | 11/5/2008 8:20:49 AM: Delivered, Brooklyn NY | 6791073 | 4323 | 42825665 |
| 37774492 | $ 59.95 | 11/3/2008 | 11/5/2008 | FedEx | 728980099100708 | JSUAREZ | 11/5/2008 10:58:01 AM: Delivered, Lewisville TX | 6791083 | 4502 | 42825667 |
| 37778436 | $ 57.10 | 11/3/2008 | 11/5/2008 | FedEx | 728980099102139 | JPENDER | 11/5/2008 9:42:08 AM: Delivered, Little Rock AR | 6791085 | 4505 | 42825458 |
| 37778438 | $ 31.40 | 11/3/2008 | 11/5/2008 | FedEx | 728980099187639 | REVANS | 11/5/2008 9:24:06 AM: Delivered, Roanoke VA | 6791142 | 835 | 42825454 |
| 37778440 | $ 29.44 | 11/3/2008 | 11/5/2008 | FedEx | 728980099187846 | PZAIGLER | 11/5/2008 7:54:55 AM: Delivered, Overland Park KS | 6790934 | 3259 | 42825533 |
| 37778441 | $ 43.09 | 11/3/2008 | 11/5/2008 | FedEx | 728980099187723 | SBUCKLEY | 11/5/2008 10:59:58 AM: Delivered, Eatontown NJ | 6790998 | 3670 | 42825597 |
| 37779021 | $ 31.40 | 11/3/2008 | 11/5/2008 | FedEx | 728980099187716 | MPENNENGTON | 11/5/2008 7:57:58 AM: Delivered, Warner Robins GA | 6791069 | 4319 | 42825660 |
| 37779827 | $ 1,828.40 | 11/3/2008 | 11/5/2008 | FedEx | 340890472891289 | DCARR | 11/5/2008 9:59:24 AM: Delivered, Cincinnati OH | 6344406 | 3165 | 42167344 |
| 37779828 | $ 173.60 | 11/3/2008 | 11/5/2008 | FedEx | 340890472890552 | JCARNTON | 11/5/2008 10:02:29 AM: Delivered, Brookfield WI | 6344414 | 3175 | 42167352 |
| 37779829 | $ 693.00 | 11/3/2008 | 11/5/2008 | FedEx | 340890472900053 | RGOOSMAN | 11/5/2008 12:24:40 PM: Delivered, Racine WI | 6344416 | 3177 | 42167354 |
| 37779830 | $ 162.30 | 11/3/2008 | 11/5/2008 | FedEx | 340890472900077 | SWYNN | 11/5/2008 7:11:42 AM: Delivered, Madison WI | 6344419 | 3184 | 42167357 |
| 37779838 | $ 253.80 | 11/3/2008 | 11/5/2008 | FedEx | 340890472900091 | DROLHIZER | 11/5/2008 10:53:01 AM: Delivered, Madison WI | 6344420 | 3185 | 42167358 |
| 37779839 | $ 125.70 | 11/3/2008 | 11/5/2008 | FedEx | 340890472900251 | SSAMANTHA | 11/5/2008 11:01:14 AM: Delivered, Springfield MO | 6344441 | 3217 | 42167379 |
| 37779843 | $ 563.20 | 11/3/2008 | 11/5/2008 | FedEx | 340890472900367 | HBAKER | 11/5/2008 8:00:57 AM: Delivered, Columbia MO | 6344443 | 3219 | 42167381 |
| 37779844 | $ 327.00 | 11/3/2008 | 11/5/2008 | FedEx | 340890472900299 | MWELLS | 11/5/2008 8:03:45 AM: Delivered, Grand Rapids MI | 6344647 | 3632 | 42167586 |
| 37779845 | $ 363.60 | 11/3/2008 | 11/5/2008 | FedEx | 340890472900305 | CSAYER | 11/5/2008 5:57:36 AM: Delivered, Grand Rapids MI | 6344648 | 3633 | 42167587 |
| 37779846 | $ 619.80 | 11/3/2008 | 11/5/2008 | FedEx | 340890472900329 | KRICKERS | 11/5/2008 9:43:48 AM: Delivered, Portage MI | 6344649 | 3634 | 42167588 |
| 37779850 | $ 125.70 | 11/3/2008 | 11/5/2008 | FedEx | 340890472900350 | GCOTA | 11/5/2008 11:03:18 AM: Delivered, Appleton WI | 6344658 | 3654 | 42167597 |
| 37779851 | $ 1,312.80 | 11/3/2008 | 11/5/2008 | FedEx | 340890472900671 | XBETTS | 11/5/2008 9:35:21 AM: Delivered, Muskegon MI | 6344704 | 3711 | 42167643 |
| 37779852 | $ 125.70 | 11/3/2008 | 11/5/2008 | FedEx | 340890472900404 | MSMITH | 11/5/2008 9:14:16 AM: Delivered, Holland MI | 6344706 | 3713 | 42167645 |
| 37779856 | $ 164.00 | 11/3/2008 | 11/5/2008 | FedEx | 340890472900411 | CHAHN | 11/5/2008 10:02:15 AM: Delivered, Lafayette IN | 6344713 | 3728 | 42167652 |
| 37779863 | $ 638.10 | 11/3/2008 | 11/5/2008 | FedEx | 340890472900862 | DEMADA | 11/5/2008 11:10:40 AM: Delivered, Bolingbrook IL | 6344748 | 3790 | 42167698 |
| 37781241 | $ 601.50 | 11/3/2008 | 11/5/2008 | FedEx | 340890472900586 | JMEYERS | 11/5/2008 12:28:37 PM: Delivered, Bolingbrook IL | 6344770 | 3850 | 42167710 |
| 37781279 | $ 649.20 | 11/3/2008 | 11/5/2008 | FedEx | 728980099238289 | DCARR | 11/5/2008 9:59:24 AM: Delivered, Cincinnati OH | 6348635 | 3165 | 42357740 |
| 37781281 | $ 28.55 | 11/3/2008 | 11/5/2008 | FedEx | 728980099200200 | JRIVERS | 11/5/2008 12:18:22 PM: Delivered, Columbia SC | 6791095 | 522 | 42825408 |
| 37781283 | $ 45.58 | 11/3/2008 | 11/5/2008 | FedEx | 728980099205609 | JGAUVIN | 11/5/2008 8:44:30 AM: Delivered, Greenville NC | 6790925 | 3242 | 42825524 |
| 37781285 | $ 34.10 | 11/3/2008 | 11/5/2008 | FedEx | 728980099200118 | AALLEAN | 11/5/2008 12:36:18 PM: Delivered, Rome GA | 6790932 | 3281 | 42825531 |
| 37781286 | $ 28.55 | 11/3/2008 | 11/5/2008 | FedEx | 728980099200217 | SMONTEITH | 11/5/2008 7:21:53 AM: Delivered, Bay Shore NY | 6790994 | 3651 | 42825593 |
| 37781267 | $ 31.25 | 11/3/2008 | 11/5/2008 | FedEx | 728980099205876 | SRIVERA | 11/5/2008 8:40:16 AM: Delivered, Trumbull CT | 6790995 | 3662 | 42825594 |
| 37781288 | $ 25.79 | 11/3/2008 | 11/5/2008 | FedEx | 728980099205342 | JROWLAND | 11/5/2008 11:25:21 AM: Delivered, Paducah KY | 6791010 | 3704 | 42825609 |
| 37800675 | $ 39.25 | 11/3/2008 | 11/5/2008 | FedEx | 728980099206196 | NMISEVSKI | 11/5/2008 9:44:58 AM: Delivered, Grove City OH | 6791074 | 4324 | 42825664 |
| 37800678 | $ 44.25 | 11/3/2008 | 11/5/2008 | FedEx | 340908971258527 | MSCHICK | 11/5/2008 10:29:31 AM: Delivered, Scottsdale AZ | 6791076 | 437 | 42825398 |
| 37800681 | $ 45.67 | 11/3/2008 | 11/5/2008 | FedEx | 340908971256275 | CCOTA | 11/5/2008 11:30:25 AM: Delivered, Rowland Heights CA | 6790935 | 3301 | 42825534 |
| 37800682 | $ 14.95 | 11/3/2008 | 11/5/2008 | FedEx | 340908971258572 | MMICHA | 11/5/2008 2:39:17 PM: Delivered, Portland OR | 6790946 | 3323 | 42825545 |
| 37800684 | $ 55.43 | 11/3/2008 | 11/5/2008 | FedEx | 340908971258282 | AWALLACE | 11/5/2008 11:56:50 AM: Delivered, Happy Valley OR | 6790947 | 3324 | 42825546 |
| 37800685 | $ 22.94 | 11/3/2008 | 11/5/2008 | FedEx | 340908971258250 | LPIERCE | 11/5/2008 11:56:16 AM: Delivered, Ogden UT | 6790952 | 3349 | 42825551 |
| 37800686 | $ 30.79 | 11/3/2008 | 11/5/2008 | FedEx | 340908971258091 | ADUPAIX | 11/5/2008 4:17:24 PM: Delivered, Salt Lake City UT | 6790953 | 3350 | 42825552 |
| 37800687 | $ 36.40 | 11/3/2008 | 11/5/2008 | FedEx | 340908971258435 | RWARREN | 11/5/2008 8:00:41 AM: Delivered, Orem UT | 6790955 | 3352 | 42825554 |
| 37801104 | $ 62.50 | 11/3/2008 | 11/5/2008 | FedEx | 973533768770 | A.RAMIREZ | 11/5/2008 12:40:00 PM: Delivered, AIEA HI | 6790956 | 3354 | 42825555 |
| 37801106 | $ 41.39 | 11/3/2008 | 11/5/2008 | FedEx | 340908971258039 | PALAK | 11/5/2008 9:06:25 AM: Delivered, Oxnard CA | 6791057 | 429 | 42825547 |
| 37801110 | $ 66.54 | 11/3/2008 | 11/5/2008 | FedEx | 340908971258366 | JTORRES | 11/5/2008 10:10:46 AM: Delivered, Avondale AZ | 6791079 | 441 | 42825399 |
| 37801111 | $ 20.70 | 11/3/2008 | 11/5/2008 | FedEx | 340908971258244 | ASIMMONS | 11/5/2008 9:59:35 AM: Delivered, Tacoma WA | 6790945 | 3321 | 42825544 |
| 37801115 | $ 49.09 | 11/3/2008 | 11/5/2008 | FedEx | 340908971258503 | MCAMPO | 11/5/2008 10:41:25 AM: Delivered, Phoenix AZ | 6790949 | 3341 | 42825548 |
| 37801116 | $ 28.35 | 11/3/2008 | 11/5/2008 | FedEx | 340908971258152 | MVUJOUB | 11/5/2008 11:36:18 AM: Delivered, Las Vegas NV | 6790965 | 3425 | 42825564 |
| 37801119 | $ 34.53 | 11/3/2008 | 11/5/2008 | FedEx | 340908971258398 | ALEX | 11/5/2008 11:10:07 AM: Delivered, Puyallup WA | 6791019 | 3736 | 42825618 |
| 37801638 | $ 31.40 | 11/3/2008 | 11/5/2008 | FedEx | 340908971258343 | BLUE | 11/5/2008 9:21:56 AM: Delivered, Queen Creek AZ | 6791068 | 4314 | 42825659 |
| 37802057 | $ 39.08 | 11/3/2008 | 11/5/2008 | FedEx | 728980099169743 | JWILLIAMS | 11/5/2008 7:32:30 AM: Delivered, Tupelo MS | 6790926 | 3243 | 42825525 |
| 37804571 | $ 26.00 | 11/3/2008 | 11/5/2008 | FedEx | 340908971276248 | LBARNES | 11/5/2008 11:25:09 AM: Delivered, Olympia WA | 6790948 | 3338 | 42167311 |
| 37836965 | $ 9,267.30 | 11/3/2008 | 11/5/2008 | FedEx | 948086949 | SINCLAIR | 11/5/2008 10:16:33 AM: Delivered, CALUMET CITY IL | 6344373 | 3122 | 42938518 |
| 37836968 | $ 71.85 | 11/4/2008 | 11/5/2008 | FedEx | 973533902077 | S.STICKLAND | 11/5/2008 9:28:00 AM: Delivered, MIDLAND TX | 6791672 | 3229 | 42938519 |
| 37837968 | $ 70.35 | 11/4/2008 | 11/5/2008 | FedEx | 973533802089 | A.ANTHONY | 11/5/2008 9:44:00 AM: Delivered, HENDERSON NV | 6791725 | 3365 | 42938571 |
| 37837969 | $ 356.25 | 11/4/2008 | 11/5/2008 | FedEx | 968243577872 | J.PALMER | 11/5/2008 9:08:00 AM: Delivered, HOLLYWOOD FL | 6791895 | 516 | 42938405 |
| 37837970 | $ 235.00 | 11/4/2008 | 11/5/2008 | FedEx | 728980099445366 | MCOLUM | 11/5/2008 8:45:26 AM: Delivered, Chesterfield MO | 6791898 | 532 | 42938408 |
| 37837971 | $ 71.85 | 11/4/2008 | 11/5/2008 | FedEx | 968243577909 | J.BELICH | 11/5/2008 9:19:00 AM: Delivered, ST PETERSBURG FL | 6791940 | 876 | 42938450 |
| 37837972 | $ 117.25 | 11/4/2008 | 11/5/2008 | FedEx | 968243577910 | T.WEESE | 11/5/2008 10:03:00 AM: Delivered, LONGVIEW TX | 6791603 | 1603 | 42938461 |
| 37837973 | $ 143.70 | 11/4/2008 | 11/5/2008 | FedEx | 968243577817 | W.GRODIS | 11/5/2008 9:59:00 AM: Delivered, STATE COLLEGE PA | 6791607 | 1693 | 42938465 |
| 37837974 | $ 429.10 | 11/4/2008 | 11/5/2008 | FedEx | 728980099445851 | DHANKO | 11/5/2008 7:24:56 AM: Delivered, Bloomingdale IL | 6791627 | 3125 | 42938473 |
| 37837975 | $ 285.80 | 11/4/2008 | 11/5/2008 | FedEx | 968243577964 | K.NAUGHTON | 11/5/2008 10:12:00 AM: Delivered, WOODBURY MN | 6791633 | 3135 | 42938479 |
| 37837976 | $ 167.65 | 11/4/2008 | 11/5/2008 | FedEx | 968243577552 | J.ROCKLIN | 11/5/2008 10:04:00 AM: Delivered, EDINA MN | 6791634 | 3136 | 42938480 |
| 37837977 | $ 265.90 | 11/4/2008 | 11/5/2008 | FedEx | 728980099445632 | RGOOSMAN | 11/5/2008 12:24:40 PM: Delivered, Racine WI | 6791654 | 3177 | 42938500 |
| 37837978 | $ 143.70 | 11/4/2008 | 11/5/2008 | FedEx | 968243577839 | B.FEAST | 11/5/2008 8:12:00 AM: Delivered, WICHITA KS | 6791668 | 3215 | 42938514 |
| 37837979 | $ 142.20 | 11/4/2008 | 11/5/2008 | FedEx | 968243577828 | A.MERRITT | 11/5/2008 10:29:00 AM: Delivered, OCALA FL | 6791674 | 3234 | 42938520 |
| 37837980 | $ 71.85 | 11/4/2008 | 11/5/2008 | FedEx | 968243577760 | A.CHINK | 11/5/2008 9:39:00 AM: Delivered, GULFPORT MS | 6791685 | 3270 | 42938531 |
| 37837981 | $ 93.80 | 11/4/2008 | 11/5/2008 | FedEx | 968243576913 | J.COLON | 11/5/2008 2:14:00 PM: Delivered, PONCE PR | 6791726 | 3366 | 42938572 |
| 37837982 | $ 356.25 | 11/4/2008 | 11/5/2008 | FedEx | 728980099445379 | LHARRIS | 11/5/2008 9:35:08 AM: Delivered, Aurora OH | 6791743 | 3554 | 42938589 |
| 37837983 | $ 47.90 | 11/4/2008 | 11/5/2008 | FedEx | 968243577894 | L.BRENNAN | 11/5/2008 10:14:00 AM: Delivered, PHILADELPHIA PA | 6791744 | 3556 | 42938590 |
| 37837984 | $ 47.90 | 11/4/2008 | 11/5/2008 | FedEx | 728980099445557 | DDAVIS | 11/5/2008 9:08:40 AM: Delivered, Westland MI | 6791764 | 3613 | 42938611 |
| 37837985 | $ 94.30 | 11/4/2008 | 11/5/2008 | FedEx | 968243577747 | T.WELLS | 11/5/2008 9:15:00 AM: Delivered, PENN HILLS PA | 6791769 | 3618 | 42938616 |
| 37837986 | $ 166.15 | 11/4/2008 | 11/5/2008 | FedEx | 728980099445021 | KHAMMOND | 11/5/2008 8:45:58 AM: Delivered, Cincinnati OH | 6791770 | 3622 | 42938617 |
| 37837987 | $ 71.85 | 11/4/2008 | 11/5/2008 | FedEx | 728980099445892 | KRICKERS | 11/5/2008 9:43:48 AM: Delivered, Portage MI | 6791777 | 3634 | 42938624 |
| 37837988 | $ 354.75 | 11/4/2008 | 11/5/2008 | FedEx | 968243577953 | PULJOIS | 11/5/2008 3:02:00 PM: Delivered, YONKERS NY | 6791801 | 3699 | 42938648 |
| 37837989 | $ 235.50 | 11/4/2008 | 11/5/2008 | FedEx | 968243577791 | T.LEFLURE | 11/5/2008 9:58:00 AM: Delivered, GLEN ALLEN VA | 6791813 | 3752 | 42938660 |
| 37837990 | $ 142.20 | 11/4/2008 | 11/5/2008 | FedEx | 968243577644 | J.MASON | 11/5/2008 10:01:00 AM: Delivered, KATY TX | 6791824 | 3815 | 42938671 |
| 37836765 | $ 308.35 | 11/4/2008 | 11/5/2008 | FedEx | 968243577931 | C.BODON | 11/5/2008 9:33:00 AM: Delivered, METAIRIE LA | 6791853 | 4135 | 42938694 |
| 37836766 | $ 47.90 | 11/4/2008 | 11/5/2008 | FedEx | 340908971323799 | DDRYG | 11/5/2008 3:56:16 PM: Delivered, San Jose CA | 6791608 | 231 | 42938368 |
| 37836767 | $ 23.45 | 11/4/2008 | 11/5/2008 | FedEx | 340908971323027 | AGUILAR | 11/5/2008 3:37:38 PM: Delivered, Sunnyvale CA | 6791609 | 233 | 42938369 |
| 37836768 | $ 71.85 | 11/4/2008 | 11/5/2008 | FedEx | 340908971322853 | SAZIM | 11/5/2008 9:00:38 AM: Delivered, Hayward CA | 6791610 | 234 | 42938370 |
| 37836769 | $ 190.60 | 11/4/2008 | 11/5/2008 | FedEx | 340908971322723 | LAWRENCE | 11/5/2008 10:08:27 AM: Delivered, Santa Rosa CA | 6791611 | 237 | 42938371 |
| 37836770 | $ 47.90 | 11/4/2008 | 11/5/2008 | FedEx | 340908971323072 | MDAVIS | 11/5/2008 11:10:03 AM: Delivered, Emeryville CA | 6791612 | 240 | 42938372 |
| 37836771 | $ 94.80 | 11/4/2008 | 11/5/2008 | FedEx | 340908971323263 | SOK | 11/5/2008 12:15:12 PM: Delivered, Stockton CA | 6791613 | 241 | 42938373 |
| 37836772 | $ 47.90 | 11/4/2008 | 11/5/2008 | FedEx | 340908971322815 | AMET | 11/5/2008 10:46:27 AM: Delivered, San Francisco CA | 6791614 | 242 | 42938374 |
| 37836773 | $ 70.85 | 11/4/2008 | 11/5/2008 | FedEx | 340908971323270 | BBECK | 11/5/2008 4:53:09 PM: Delivered, Moreno Valley CA | 6791615 | 249 | 42938375 |
| 37836774 | $ 166.15 | 11/4/2008 | 11/5/2008 | FedEx | 340908971323249 | DHIMMY | 11/5/2008 2:14:45 PM: Delivered, Elk Grove CA | 6791616 | 250 | 42938376 |
| 37836775 | $ 165.15 | 11/4/2008 | 11/5/2008 | FedEx | 340908971323553 | WWHITEFIELD | 11/5/2008 10:32:31 AM: Delivered, Daly City CA | 6791617 | 253 | 42938377 |
| 37836776 | $ 23.95 | 11/4/2008 | 11/5/2008 | FedEx | 973533802515 | C.LEVINE | 11/5/2008 9:40:00 AM: Delivered, LAS VEGAS NV | 6791618 | 270 | 42938378 |
| 37836777 | $ 95.80 | 11/4/2008 | 11/5/2008 | FedEx | 973533802581 | C.JACKSON | 11/5/2008 1:08:00 PM: Delivered, LAS VEGAS NV | 6791619 | 272 | 42938379 |
| 37836778 | $ 308.35 | 11/4/2008 | 11/5/2008 | FedEx | 340908971322914 | DTHOMAS | 11/5/2008 3:55:51 PM: Delivered, Santa Monica CA | 6791838 | 403 | 42938380 |
| 37836779 | $ 46.90 | 11/4/2008 | 11/5/2008 | FedEx | 340908971323386 | DMARQUEZ | 11/5/2008 2:12:41 PM: Delivered, Pasadena CA | 6791839 | 406 | 42938381 |
| 37836780 | $ 23.95 | 11/4/2008 | 11/5/2008 | FedEx | 340908971323393 | MONIQUE | 11/5/2008 12:52:42 PM: Delivered, Orange CA | 6791840 | 407 | 42938382 |
| 37836781 | $ 213.55 | 11/4/2008 | 11/5/2008 | FedEx | 340908971323584 | LLINDA | 11/5/2008 10:13:43 AM: Delivered, Lakewood CA | 6791841 | 408 | 42938383 |
| 37836782 | $ 95.80 | 11/4/2008 | 11/5/2008 | FedEx | 340908971323730 | JGOMES | 11/5/2008 12:50:30 PM: Delivered, Northridge CA | 6791842 | 410 | 42938384 |
| 37836783 | $ 140.70 | 11/4/2008 | 11/5/2008 | FedEx | 340908971324093 | CWELLS | 11/5/2008 4:28:36 PM: Delivered, Palmdale CA | 6791844 | 411 | 42938385 |
| 37836784 | $ 71.85 | 11/4/2008 | 11/5/2008 | FedEx | 340908971323577 | JJOHN | 11/5/2008 10:39:07 AM: Delivered, Laguna Hills CA | 6791855 | 414 | 42938387 |
| 37836785 | $ 118.75 | 11/4/2008 | 11/5/2008 | FedEx | 340908971324147 | JJENH | 11/5/2008 1:12:10 PM: Delivered, Huntington Beach CA | 6791858 | 415 | 42938388 |
| 37836786 | $ 23.45 | 11/4/2008 | 11/5/2008 | FedEx | 340908971322877 | AALBERT | 11/5/2008 12:50:28 PM: Delivered, Montclair CA | 6791859 | 417 | 42938389 |
| 37836787 | $ 211.05 | 11/4/2008 | 11/5/2008 | FedEx | 340908971323958 | CHOUCHMAN | 11/5/2008 2:41:43 PM: Delivered, Woodland Hills CA | 6791861 | 419 | 42938390 |
| 37836788 | $ 71.85 | 11/4/2008 | 11/5/2008 | FedEx | 340908971323535 | HWOVER | 11/5/2008 9:22:12 AM: Delivered, West Covina CA | 6791862 | 420 | 42938391 |
| | | | | | 340908971322884 | GGALVEZ | 11/5/2008 1:10:48 PM: Delivered, Van Nuys CA | 6791864 | 421 | 42938392 |

| Invoice Number | Gross Amount | Invoice Date | Actual Receipt Date | Shipped Via | Tracking Number | Signed For | Scan Status | Customer PO # | Customer Store # | Sales Order Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 37838789 | $ 284.40 | 11/4/2008 | 11/5/2008 | FedEx | 340908971322761 | E.ROCHA | 11/5/2008 1:22:04 PM; Delivered, Fresno CA | 6791666 | 423 | 42938392 |
| 37838790 | $ 95.30 | 11/4/2008 | 11/5/2008 | FedEx | 340908971322907 | H.HOGAN | 11/5/2008 3:15:05 PM; Delivered, Bakersfield CA | 6791667 | 424 | 42938393 |
| 37838791 | $ 493.95 | 11/4/2008 | 11/5/2008 | FedEx | 340908971323379 | F.JONATHEN | 11/5/2008 9:05:20 AM; Delivered, Montebello CA | 6791670 | 425 | 42938394 |
| 37838792 | $ 23.95 | 11/4/2008 | 11/5/2008 | FedEx | 340908971323836 | G.LONG | 11/5/2008 10:47:35 AM; Delivered, Norwalk CA | 6791673 | 427 | 42938395 |
| 37838793 | $ 142.70 | 11/4/2008 | 11/5/2008 | FedEx | 340908971323171 | P.ALAK | 11/5/2008 9:06:25 AM; Delivered, Oxnard CA | 6791675 | 429 | 42938396 |
| 37838794 | $ 215.05 | 11/4/2008 | 11/5/2008 | FedEx | 340908971322754 | V.VIVAR | 11/5/2008 10:01:59 AM; Delivered, National City CA | 6791880 | 432 | 42938397 |
| 37838795 | $ 142.20 | 11/4/2008 | 11/5/2008 | FedEx | 340908971323560 | E.ERIC | 11/5/2008 9:03:03 AM; Delivered, La Mesa CA | 6791882 | 433 | 42938398 |
| 37838796 | $ 71.85 | 11/4/2008 | 11/5/2008 | FedEx | 340908971323201 | K.KAREN | 11/5/2008 1:36:48 PM; Delivered, San Diego CA | 6791884 | 434 | 42938399 |
| 37838797 | $ 23.45 | 11/4/2008 | 11/5/2008 | FedEx | 340908971322747 | ELIZABETH | 11/5/2008 12:35:54 PM; Delivered, San Diego CA | 6791885 | 443 | 42938400 |
| 37838798 | $ 118.25 | 11/4/2008 | 11/5/2008 | FedEx | 340908971323966 | JONATHAN | 11/5/2008 3:02:42 PM; Delivered, Torrance CA | 6791886 | 446 | 42938401 |
| 37838799 | $ 71.85 | 11/4/2008 | 11/5/2008 | FedEx | 973533802743 | M.EDGAR | 11/5/2008 10:14:00 AM; Delivered, TUCSON AZ | 6791689 | 3304 | 42938535 |
| 37838800 | $ 140.70 | 11/4/2008 | 11/5/2008 | FedEx | 973533802629 | S.INTHYVONG | 11/5/2008 11:23:00 AM; Delivered, TUCSON AZ | 6791690 | 3305 | 42938536 |
| 37838801 | $ 71.85 | 11/4/2008 | 11/5/2008 | FedEx | 340908971322891 | T.NEVE | 11/5/2008 2:09:20 PM; Delivered, Visalia CA | 6791691 | 3306 | 42938537 |
| 37838802 | $ 142.20 | 11/4/2008 | 11/5/2008 | FedEx | 973533802640 | N.STEPHENSON | 11/5/2008 9:09:00 AM; Delivered, ALBUQUERQUE NM | 6791692 | 3307 | 42938538 |
| 37838803 | $ 71.85 | 11/4/2008 | 11/5/2008 | FedEx | 340908971324123 | B.LASONBEE | 11/5/2008 1:56:24 PM; Delivered, Stevenson Ranch CA | 6791693 | 3310 | 42938539 |
| 37838804 | $ 70.35 | 11/4/2008 | 11/5/2008 | FedEx | 340908971323119 | D.PEREZ | 11/5/2008 12:01:07 PM; Delivered, Rancho Cucamonga CA | 6791694 | 3311 | 42938540 |
| 37838805 | $ 142.20 | 11/4/2008 | 11/5/2008 | FedEx | 340908971323416 | N.NASCIMENTO | 11/5/2008 10:32:11 AM; Delivered, Irvine CA | 6791695 | 3313 | 42938541 |
| 37838806 | $ 70.35 | 11/4/2008 | 11/5/2008 | FedEx | 973533802618 | M.HAMILL | 11/5/2008 9:32:00 AM; Delivered, EVERETT WA | 6791696 | 3317 | 42938542 |
| 37838807 | $ 23.95 | 11/4/2008 | 11/5/2008 | FedEx | 973533802684 | K.TUTTHILL | 11/5/2008 9:47:00 AM; Delivered, LYNNWOOD WA | 6791697 | 3318 | 42938543 |
| 37838808 | $ 70.35 | 11/4/2008 | 11/5/2008 | FedEx | 973533802695 | G.GARY S | 11/5/2008 8:59:00 AM; Delivered, BELLEVUE WA | 6791698 | 3319 | 42938544 |
| 37838809 | $ 140.70 | 11/4/2008 | 11/5/2008 | FedEx | 973533802846 | R.SIMMONS | 11/5/2008 8:31:00 AM; Delivered, TACOMA WA | 6791699 | 3321 | 42938545 |
| 37838810 | $ 23.95 | 11/4/2008 | 11/5/2008 | FedEx | 340908971323782 | E.BARSTOW | 11/5/2008 9:45:45 AM; Delivered, Chico CA | 6791700 | 3322 | 42938546 |
| 37838811 | $ 70.35 | 11/4/2008 | 11/5/2008 | FedEx | 973533802592 | J.BARKER | 11/5/2008 9:27:00 AM; Delivered, PORTLAND OR | 6791701 | 3323 | 42938547 |
| 37838812 | $ 71.85 | 11/4/2008 | 11/5/2008 | FedEx | 973533802572 | T.HOLLRIEGEL | 11/5/2008 9:42:00 AM; Delivered, PORTLAND OR | 6791702 | 3324 | 42938548 |
| 37838813 | $ 70.35 | 11/4/2008 | 11/5/2008 | FedEx | 973533802835 | .GILLIGAN | 11/5/2008 11:39:00 AM; Delivered, BELLINGHAM WA | 6791703 | 3326 | 42938549 |
| 37838814 | $ 142.20 | 11/4/2008 | 11/5/2008 | FedEx | 340908971324154 | JENI | 11/5/2008 11:30:59 AM; Delivered, San Diego CA | 6791704 | 3327 | 42938550 |
| 37838815 | $ 142.20 | 11/4/2008 | 11/5/2008 | FedEx | 340908971322709 | SHARRIET | 11/5/2008 11:15:43 AM; Delivered, Encinitas CA | 6791705 | 3329 | 42938551 |
| 37838816 | $ 70.35 | 11/4/2008 | 11/5/2008 | FedEx | 973533802692 | A.ASHLEY | 11/5/2008 8:06:00 AM; Delivered, SPOKANE WA | 6791706 | 3331 | 42938552 |
| 37838817 | $ 70.35 | 11/4/2008 | 11/5/2008 | FedEx | 973533802824 | S.MOORE | 11/5/2008 10:09:00 AM; Delivered, SPRINGFIELD OR | 6791707 | 3332 | 42938553 |
| 37838818 | $ 285.90 | 11/4/2008 | 11/5/2008 | FedEx | 973533802710 | V.PAYNE | 11/5/2008 9:37:00 AM; Delivered, SEATTLE WA | 6791708 | 3336 | 42938554 |
| 37838819 | $ 70.35 | 11/4/2008 | 11/5/2008 | FedEx | 973533802651 | L.BONIN | 11/5/2008 10:05:00 AM; Delivered, OLYMPIA WA | 6791709 | 3338 | 42938555 |
| 37838820 | $ 140.70 | 11/4/2008 | 11/5/2008 | FedEx | 973533802613 | M.CCORMICK | 11/5/2008 9:31:00 AM; Delivered, WESTMINSTER CO | 6791710 | 3339 | 42938556 |
| 37838821 | $ 71.85 | 11/4/2008 | 11/5/2008 | FedEx | 973533802700 | J.TROPLE | 11/5/2008 9:08:00 AM; Delivered, COLORADO SPRINGS CO | 6791711 | 3340 | 42938557 |
| 37838822 | $ 71.85 | 11/4/2008 | 11/5/2008 | FedEx | 973533802607 | A.RODRIGUEZ | 11/5/2008 10:22:00 AM; Delivered, SILVERDALE WA | 6791712 | 3342 | 42938558 |
| 37838823 | $ 70.35 | 11/4/2008 | 11/5/2008 | FedEx | 973533802821 | .CHRISTINA | 11/5/2008 9:07:00 AM; Delivered, DENVER CO | 6791713 | 3343 | 42938559 |
| 37838824 | $ 47.90 | 11/4/2008 | 11/5/2008 | FedEx | 973533802559 | B.BERGEMEN | 11/5/2008 9:06:00 AM; Delivered, AURORA CO | 6791714 | 3344 | 42938560 |
| 37838825 | $ 70.35 | 11/4/2008 | 11/5/2008 | FedEx | 973533802798 | S.CLARK | 11/5/2008 9:14:00 AM; Delivered, LITTLETON CO | 6791715 | 3346 | 42938561 |
| 37838826 | $ 71.85 | 11/4/2008 | 11/5/2008 | FedEx | 973533802721 | M.VALLTRIN | 11/5/2008 11:56:00 AM; Delivered, DENVER CO | 6791716 | 3347 | 42938562 |
| 37838827 | $ 284.40 | 11/4/2008 | 11/5/2008 | FedEx | 973533802560 | A.WOODS | 11/5/2008 10:17:00 AM; Delivered, BOULDER CO | 6791717 | 3348 | 42938563 |
| 37838828 | $ 191.10 | 11/4/2008 | 11/5/2008 | FedEx | 973533802732 | S.EASTHOPE | 11/5/2008 8:47:00 AM; Delivered, SALT LAKE CITY UT | 6791718 | 3350 | 42938564 |
| 37838829 | $ 71.85 | 11/4/2008 | 11/5/2008 | FedEx | 973533802787 | A.GAMBLE | 11/5/2008 10:02:00 AM; Delivered, SALT LAKE CITY UT | 6791719 | 3351 | 42938565 |
| 37838830 | $ 70.35 | 11/4/2008 | 11/5/2008 | FedEx | 973533802776 | E.HUNT | 11/5/2008 12:07:00 PM; Delivered, WEST JORDAN UT | 6791720 | 3353 | 42938566 |
| 37838831 | $ 473.50 | 11/4/2008 | 11/5/2008 | FedEx | 973533802509 | A.RAMIREZ | 11/5/2008 12:40:00 PM; Delivered, AIEA HI | 6791721 | 3354 | 42938567 |
| 37838832 | $ 214.05 | 11/4/2008 | 11/5/2008 | FedEx | 340908971323409 | S.HERNANDEZ | 11/5/2008 11:40:17 AM; Delivered, Culver City CA | 6791722 | 3360 | 42938568 |
| 37838833 | $ 23.95 | 11/4/2008 | 11/5/2008 | FedEx | 340908971322778 | E.CRESPO | 11/5/2008 12:43:11 PM; Delivered, Glendale CA | 6791723 | 3361 | 42938569 |
| 37838834 | $ 47.90 | 11/4/2008 | 11/5/2008 | FedEx | 340908971323058 | DANIELLE | 11/5/2008 12:49:15 PM; Delivered, Fullerton CA | 6791724 | 3364 | 42938570 |
| 37838835 | $ 190.10 | 11/4/2008 | 11/5/2008 | FedEx | 973533802754 | B.DISMUNK | 11/5/2008 9:42:00 AM; Delivered, FORT COLLINS CO | 6791727 | 3376 | 42938573 |
| 37838836 | $ 93.80 | 11/4/2008 | 11/5/2008 | FedEx | 973533802765 | M.YARN | 11/5/2008 8:12:00 AM; Delivered, PUEBLO CO | 6791728 | 3381 | 42938574 |
| 37838837 | $ 71.85 | 11/4/2008 | 11/5/2008 | FedEx | 340908971323168 | SARAGOSA | 11/5/2008 1:35:28 PM; Delivered, Temecula CA | 6791729 | 3401 | 42938575 |
| 37838838 | $ 119.75 | 11/4/2008 | 11/5/2008 | FedEx | 340908971322846 | VAL | 11/5/2008 10:55:10 AM; Delivered, Rancho Santa Margari CA | 6791752 | 3586 | 42938598 |
| 37838839 | $ 71.85 | 11/4/2008 | 11/5/2008 | FedEx | 340908971324109 | S.WILSON | 11/5/2008 12:03:43 PM; Delivered, Folsom CA | 6791817 | 3771 | 42938664 |
| 37838840 | $ 71.85 | 11/4/2008 | 11/5/2008 | FedEx | 973533802630 | W.GRIFFITH | 11/5/2008 9:03:00 AM; Delivered, SALEM OR | 6791827 | 3852 | 42938674 |
| 37838841 | $ 119.75 | 11/4/2008 | 11/5/2008 | FedEx | 973533802088 | H.JUAREZ | 11/5/2008 10:11:00 AM; Delivered, EL PASO TX | 6791830 | 3855 | 42938677 |
| 37838842 | $ 70.35 | 11/4/2008 | 11/5/2008 | FedEx | 340908971324000 | C.AVILA | 11/5/2008 2:26:58 PM; Delivered, Brea CA | 6791835 | 3878 | 42938682 |
| 37838843 | $ 71.85 | 11/4/2008 | 11/5/2008 | FedEx | 340908971324116 | ASHLY | 11/5/2008 10:17:34 AM; Delivered, Manteca CA | 6791851 | 4131 | 42938692 |
| 37838844 | $ 70.35 | 11/4/2008 | 11/5/2008 | FedEx | 340908971323164 | L.LAMAR | 11/5/2008 11:25:49 AM; Delivered, Signal Hill CA | 6791854 | 4139 | 42938695 |
| 37838845 | $ 71.85 | 11/4/2008 | 11/5/2008 | FedEx | 340908971322938 | M.CRAY | 11/5/2008 5:21:27 PM; Delivered, Vacaville CA | 6791860 | 4179 | 42938698 |
| 37838846 | $ 70.35 | 11/4/2008 | 11/5/2008 | FedEx | 340908971323850 | CHAD | 11/5/2008 10:23:23 AM; Delivered, Seal Beach CA | 6791868 | 4242 | 42938701 |
| 37838847 | $ 94.30 | 11/4/2008 | 11/5/2008 | FedEx | 340908971323997 | A.VARGAS | 11/5/2008 9:02:59 AM; Delivered, Burbank CA | 6791876 | 4305 | 42938706 |
| 37838848 | $ 140.70 | 11/4/2008 | 11/5/2008 | FedEx | 973533802673 | S.BALAGAT | 11/5/2008 10:10:00 AM; Delivered, COLORADO SPRINGS CO | 6791879 | 4317 | 42938709 |
| 37838849 | $ 23.95 | 11/4/2008 | 11/5/2008 | FedEx | 973533802489 | C.BUCKLEY | 11/5/2008 8:33:00 AM; Delivered, EL PASO TX | 6791890 | 4508 | 42938715 |
| 37838850 | $ 70.35 | 11/4/2008 | 11/5/2008 | FedEx | 973533802490 | W.KEELER | 11/5/2008 9:43:00 AM; Delivered, LUBBOCK TX | 6791891 | 4510 | 42938716 |
| 37838994 | $ 23.95 | 11/4/2008 | 11/5/2008 | FedEx | 728980099449739 | JASON | 11/5/2008 1:56:50 PM; Delivered, Fairview Heights IL | 6791892 | 505 | 42938402 |
| 37838995 | $ 47.90 | 11/4/2008 | 11/5/2008 | FedEx | 728980099449166 | J.GEUWART | 11/5/2008 8:59:33 AM; Delivered, Saint Peters MO | 6791893 | 506 | 42938403 |
| 37838996 | $ 156.15 | 11/4/2008 | 11/5/2008 | FedEx | 728980099450377 | D.FRAZIER | 11/5/2008 5:45:39 AM; Delivered, Cincinnati OH | 6791894 | 516 | 42938404 |
| 37838997 | $ 70.35 | 11/4/2008 | 11/5/2008 | FedEx | 968243579901 | R.CANNON | 11/5/2008 9:39:00 AM; Delivered, MAYS LANDING NJ | 6791896 | 519 | 42938406 |
| 37838998 | $ 142.20 | 11/4/2008 | 11/5/2008 | FedEx | 968243579511 | T.DRIVER | 11/5/2008 10:20:00 AM; Delivered, COLUMBIA SC | 6791897 | 522 | 42938407 |
| 37839000 | $ 47.90 | 11/4/2008 | 11/5/2008 | FedEx | 728980099449098 | J.TEHANDRAS | 11/5/2008 7:57:32 AM; Delivered, Fenton MO | 6791900 | 535 | 42938410 |
| 37839001 | $ 238.00 | 11/4/2008 | 11/5/2008 | FedEx | 968243579960 | S.LEE | 11/5/2008 9:12:00 AM; Delivered, HOUSTON TX | 6791901 | 538 | 42938411 |
| 37839002 | $ 47.90 | 11/4/2008 | 11/5/2008 | FedEx | 968243579496 | M.STEVENSON | 11/5/2008 9:15:00 AM; Delivered, HOUSTON TX | 6791902 | 541 | 42938412 |
| 37839003 | $ 142.20 | 11/4/2008 | 11/5/2008 | FedEx | 968243580331 | O.WRIGHT | 11/5/2008 9:16:00 AM; Delivered, HOUSTON TX | 6791903 | 542 | 42938413 |
| 37839004 | $ 47.90 | 11/4/2008 | 11/5/2008 | FedEx | 968243579339 | D.DURAN | 11/5/2008 9:56:00 AM; Delivered, PLANO TX | 6791904 | 543 | 42938414 |
| 37839005 | $ 71.85 | 11/4/2008 | 11/5/2008 | FedEx | 968243580011 | T.NORWOOD | 11/5/2008 9:45:00 AM; Delivered, ARLINGTON TX | 6791905 | 544 | 42938415 |
| 37839006 | $ 71.85 | 11/4/2008 | 11/5/2008 | FedEx | 968243580000 | C.SIMMERMAN | 11/5/2008 9:12:00 AM; Delivered, FORT WORTH TX | 6791906 | 545 | 42938416 |
| 37839007 | $ 23.45 | 11/4/2008 | 11/5/2008 | FedEx | 968243580100 | M.PLOUGH | 11/5/2008 9:35:00 AM; Delivered, MESQUITE TX | 6791907 | 546 | 42938417 |
| 37839008 | $ 47.90 | 11/4/2008 | 11/5/2008 | FedEx | 968243579474 | J.WAVER | 11/5/2008 10:14:00 AM; Delivered, CEDAR HILL TX | 6791908 | 568 | 42938418 |
| 37839009 | $ 212.55 | 11/4/2008 | 11/5/2008 | FedEx | 968243578000 | S.LOWDER | 11/5/2008 8:53:00 AM; Delivered, SAVANNAH GA | 6791909 | 570 | 42938419 |
| 37839010 | $ 71.85 | 11/4/2008 | 11/5/2008 | FedEx | 968243579441 | N.FORD | 11/5/2008 10:07:00 AM; Delivered, READING PA | 6791910 | 576 | 42938420 |
| 37839011 | $ 71.85 | 11/4/2008 | 11/5/2008 | FedEx | 968243580364 | P.MEYER | 11/5/2008 10:34:00 AM; Delivered, MOUNT LAUREL NJ | 6791911 | 734 | 42938421 |
| 37839012 | $ 70.35 | 11/4/2008 | 11/5/2008 | FedEx | 968243579566 | B.HOOK | 11/5/2008 9:58:00 AM; Delivered, WILLOW GROVE PA | 6791912 | 743 | 42938422 |
| 37839013 | $ 71.85 | 11/4/2008 | 11/5/2008 | FedEx | 968243580022 | M.CLAY | 11/5/2008 10:31:00 AM; Delivered, CHARLESTON WV | 6791913 | 762 | 42938423 |
| 37839014 | $ 140.70 | 11/4/2008 | 11/5/2008 | FedEx | 968243578743 | J.GUTAUEKAS | 11/5/2008 10:15:00 AM; Delivered, DAYTONA BEACH FL | 6791914 | 766 | 42938424 |
| 37839015 | $ 70.35 | 11/4/2008 | 11/5/2008 | FedEx | 968243579717 | P.CASPER | 11/5/2008 9:36:00 AM; Delivered, AUGUSTA GA | 6791915 | 800 | 42938425 |
| 37839016 | $ 282.90 | 11/4/2008 | 11/5/2008 | FedEx | 968243580673 | M.DALLOS | 11/5/2008 9:39:00 AM; Delivered, SPRINGFIELD VA | 6791916 | 802 | 42938426 |
| 37839017 | $ 95.30 | 11/4/2008 | 11/5/2008 | FedEx | 968243580618 | I.HENCE | 11/5/2008 10:23:00 AM; Delivered, MIDLOTHIAN VA | 6791917 | 805 | 42938427 |
| 37839018 | $ 47.90 | 11/4/2008 | 11/5/2008 | FedEx | 968243579577 | M.LAMBERTSON | 11/5/2008 9:47:00 AM; Delivered, WOODBRIDGE VA | 6791918 | 814 | 42938428 |
| 37839019 | $ 23.95 | 11/4/2008 | 11/5/2008 | FedEx | 968243580320 | J.PUETT | 11/5/2008 10:08:00 AM; Delivered, KNOXVILLE TN | 6791919 | 815 | 42938429 |
| 37839020 | $ 284.40 | 11/4/2008 | 11/5/2008 | FedEx | 968243578515 | K.BUSH | 11/5/2008 10:26:00 AM; Delivered, VIRGINIA BEACH VA | 6791920 | 817 | 42938430 |
| 37839021 | $ 70.35 | 11/4/2008 | 11/5/2008 | FedEx | 968243579772 | L.GOMES | 11/5/2008 8:46:00 AM; Delivered, GREENSBORO NC | 6791921 | 820 | 42938431 |
| 37839022 | $ 95.80 | 11/4/2008 | 11/5/2008 | FedEx | 968243579740 | C.HELNANDEZ | 11/5/2008 8:58:00 AM; Delivered, TAMPA FL | 6791922 | 828 | 42938432 |
| 37839023 | $ 143.70 | 11/4/2008 | 11/5/2008 | FedEx | 968243579990 | N.AUSTIN | 11/5/2008 9:01:00 AM; Delivered, GASTONIA NC | 6791923 | 831 | 42938433 |
| 37839024 | $ 71.85 | 11/4/2008 | 11/5/2008 | FedEx | 968243579664 | S.SKAGGS | 11/5/2008 11:39:00 AM; Delivered, PENSACOLA FL | 6791924 | 832 | 42938434 |
| 37839025 | $ 46.90 | 11/4/2008 | 11/5/2008 | FedEx | 968243580085 | R.EVANS | 11/5/2008 10:03:00 AM; Delivered, ROANOKE VA | 6791925 | 835 | 42938435 |
| 37839026 | $ 23.45 | 11/4/2008 | 11/5/2008 | FedEx | 968243580776 | M.FRAILER | 11/5/2008 9:12:00 AM; Delivered, GLEN BURNIE MD | 6791926 | 836 | 42938436 |
| 37839027 | $ 23.45 | 11/4/2008 | 11/5/2008 | FedEx | 968243580456 | J.CARABELLO | 11/5/2008 9:46:00 AM; Delivered, ORLANDO FL | 6791927 | 837 | 42938437 |
| 37839028 | $ 23.95 | 11/4/2008 | 11/5/2008 | FedEx | 968243579853 | A.DEGROAT | 11/5/2008 8:51:00 AM; Delivered, FORT LAUDERDALE FL | 6791928 | 848 | 42938438 |
| 37839029 | $ 452.05 | 11/4/2008 | 11/5/2008 | FedEx | 968243578068 | R.HARRIS | 11/5/2008 10:11:00 AM; Delivered, DURHAM NC | 6791929 | 850 | 42938439 |
| 37839030 | $ 47.90 | 11/4/2008 | 11/5/2008 | FedEx | 968243579452 | VICTOR | 11/5/2008 9:38:00 AM; Delivered, CHATTANOOGA TN | 6791930 | 851 | 42938440 |
| 37839031 | $ 23.45 | 11/4/2008 | 11/5/2008 | FedEx | 968243580478 | D.BRADLEY | 11/5/2008 11:30:00 AM; Delivered, FAYETTEVILLE NC | 6791931 | 852 | 42938441 |
| 37839032 | $ 23.45 | 11/4/2008 | 11/5/2008 | FedEx | 968243580630 | B.PETTEGREW | 11/5/2008 8:44:00 AM; Delivered, BALTIMORE MD | 6791932 | 854 | 42938442 |
| 37839033 | $ 46.90 | 11/4/2008 | 11/5/2008 | FedEx | 968243580732 | J.BRENES | 11/5/2008 9:10:00 AM; Delivered, HIALEAH FL | 6791933 | 861 | 42938443 |
| 37839034 | $ 164.65 | 11/4/2008 | 11/5/2008 | FedEx | 968243580342 | B.GLOID | 11/5/2008 9:20:00 AM; Delivered, WEST PALM BEACH FL | 6791934 | 862 | 42938444 |
| 37839035 | $ 70.35 | 11/4/2008 | 11/5/2008 | FedEx | 968243579603 | A.MOHAMAD | 11/5/2008 8:36:00 AM; Delivered, POMPANO BEACH FL | 6791935 | 863 | 42938445 |
| 37839036 | $ 70.35 | 11/4/2008 | 11/5/2008 | FedEx | 968243578710 | E.AVERY | 11/5/2008 9:40:00 AM; Delivered, GREENVILLE SC | 6791936 | 865 | 42938446 |
| 37839037 | $ 46.90 | 11/4/2008 | 11/5/2008 | FedEx | 968243580581 | R.WILLIAMS | 11/5/2008 8:57:00 AM; Delivered, LAKELAND FL | 6791937 | 867 | 42938447 |
| 37839038 | $ 70.35 | 11/4/2008 | 11/5/2008 | FedEx | 968243579336 | J.MENTEL | 11/5/2008 10:15:00 AM; Delivered, CHARLESTON SC | 6791938 | 868 | 42938448 |
| 37839039 | $ 118.25 | 11/4/2008 | 11/5/2008 | FedEx | 968243580136 | M.VAUGHN | 11/5/2008 9:57:00 AM; Delivered, BARTLETT TN | 6791939 | 871 | 42938449 |
| 37839040 | $ 23.95 | 11/4/2008 | 11/5/2008 | FedEx | 968243580721 | MAKHADMI | 11/5/2008 10:27:00 AM; Delivered, FALLS CHURCH VA | 6791941 | 890 | 42938451 |
| 37839041 | $ 71.85 | 11/4/2008 | 11/5/2008 | FedEx | 968243579912 | C.MCCLAUGHLIN | 11/5/2008 9:48:00 AM; Delivered, CLEARWATER FL | 6791942 | 891 | 42938452 |
| 37839042 | $ 23.45 | 11/4/2008 | 11/5/2008 | FedEx | 968243579672 | B.MORIN | 11/5/2008 8:59:00 AM; Delivered, JACKSONVILLE FL | 6791943 | 892 | 42938453 |
| 37839043 | $ 70.35 | 11/4/2008 | 11/5/2008 | FedEx | 728980099449210 | K.LAWRENCE | 11/5/2008 10:34:23 AM; Delivered, Louisville KY | 6791944 | 894 | 42938454 |
| 37839044 | $ 215.55 | 11/4/2008 | 11/5/2008 | FedEx | 968243578478 | J.GRIFFIN | 11/5/2008 10:10:00 AM; Delivered, BRADENTON FL | 6791945 | 897 | 42938455 |
| 37839046 | $ 70.35 | 11/4/2008 | 11/5/2008 | FedEx | 968243579170 | D.FIRLIK | 11/5/2008 11:21:00 AM; Delivered, PORT RICHEY FL | 6791947 | 913 | 42938457 |
| 37839047 | $ 71.85 | 11/4/2008 | 11/5/2008 | FedEx | 968243579831 | W.WILKINS | 11/5/2008 10:16:00 AM; Delivered, FORT MYERS FL | 6791948 | 922 | 42938458 |
| 37839048 | $ 23.45 | 11/4/2008 | 11/5/2008 | FedEx | 968243580743 | P.GILFILLAN | 11/5/2008 9:31:00 AM; Delivered, WHITEHALL PA | 6791949 | 949 | 42938459 |
| 37839049 | $ 47.90 | 11/4/2008 | 11/5/2008 | FedEx | 968243578055 | J.JEFFRIES | 11/5/2008 10:08:00 AM; Delivered, FREDERICKSBURG VA | 6791602 | 1601 | 42938460 |
| 37839050 | $ 23.45 | 11/4/2008 | 11/5/2008 | FedEx | 968243580515 | P.RIGGLEMAN | 11/5/2008 10:08:00 AM; Delivered, FREDERICKSBURG VA | 6791604 | 1609 | 42938462 |
| 37839051 | $ 71.85 | 11/4/2008 | 11/5/2008 | FedEx | 968243579316 | M.WINN | 11/5/2008 9:58:00 AM; Delivered, WINCHESTER VA | 6791605 | 1624 | 42938463 |
| 37839052 | $ 95.30 | 11/4/2008 | 11/5/2008 | FedEx | 968243579349 | W.WENDALL | 11/5/2008 10:51:00 AM; Delivered, COLLEGE STATION TX | 6791606 | 1683 | 42938464 |
| 37839053 | $ 284.40 | 11/4/2008 | 11/5/2008 | FedEx | 968243578434 | D.DYRESS | 11/5/2008 9:49:00 AM; Delivered, ALTOONA PA | 6791620 | 3100 | 42938466 |
| 37839054 | $ 94.30 | 11/4/2008 | 11/5/2008 | FedEx | 968243579989 | A.LOVE | 11/5/2008 10:24:00 AM; Delivered, GLEN ALLEN VA | 6791621 | 3103 | 42938467 |
| 37839056 | $ 142.20 | 11/4/2008 | 11/5/2008 | FedEx | 728980099449269 | C.BARRY | 11/5/2008 7:42:11 AM; Delivered, Schaumburg IL | 6791623 | 3111 | 42938469 |

| Invoice Number | Gross Amount | Invoice Date | Actual Receipt Date | Shipped Via | Tracking Number | Signed For | Scan Status | Customer PO # | Customer Store # | Sales Order Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 37839057 | $ 214.05 | 11/4/2008 | 11/5/2008 | FedEx | 728980099446288 | VGARCIA | 11/5/2008 8:22:38 AM: Delivered, Downers Grove IL | 6791624 | 3112 | 42938470 |
| 37839058 | $ 93.80 | 11/4/2008 | 11/5/2008 | FedEx | 728980099446541 | LMCGEE | 11/5/2008 8:24:02 AM: Delivered, Berwyn IL | 6791625 | 3120 | 42938471 |
| 37839059 | $ 70.35 | 11/4/2008 | 11/5/2008 | FedEx | 728980099449685 | KLLOYD | 11/5/2008 10:59:30 AM: Delivered, Naperville IL | 6791626 | 3121 | 42938472 |
| 37839060 | $ 215.55 | 11/4/2008 | 11/5/2008 | FedEx | 728980099445257 | BIVEY | 11/5/2008 10:01:15 AM: Delivered, Tinley Park IL | 6791628 | 3126 | 42938474 |
| 37839061 | $ 308.85 | 11/4/2008 | 11/5/2008 | FedEx | 728980099446850 | BRETT | 11/5/2008 9:19:00 AM: Delivered, Gurnee IL | 6791629 | 3127 | 42938475 |
| 37839062 | $ 142.20 | 11/4/2008 | 11/5/2008 | FedEx | 728980099446525 | KAVERY | 11/5/2008 10:47:35 AM: Delivered, Merrillville IN | 6791630 | 3128 | 42938476 |
| 37839063 | $ 117.75 | 11/4/2008 | 11/5/2008 | FedEx | 728980099447401 | LYEE | 11/5/2008 7:31:39 AM: Delivered, Chicago IL | 6791631 | 3131 | 42938477 |
| 37839064 | $ 23.45 | 11/4/2008 | 11/5/2008 | FedEx | 968243580710 | G.MANKUN | 11/5/2008 8:57:00 AM: Delivered, ST. PAUL MN | 6791632 | 3134 | 42938478 |
| 37839065 | $ 70.35 | 11/4/2008 | 11/5/2008 | FedEx | 968243579625 | D.HOUKE | 11/5/2008 9:23:00 AM: Delivered, MAPLEWOOD MN | 6791635 | 3137 | 42938481 |
| 37839066 | $ 23.55 | 11/4/2008 | 11/5/2008 | FedEx | 968243580272 | R.HUMPHREY | 11/5/2008 8:58:00 AM: Delivered, MINNETONKA MN | 6791636 | 3139 | 42938482 |
| 37839067 | $ 70.35 | 11/4/2008 | 11/5/2008 | FedEx | 968243579290 | H.HENDERSON | 11/5/2008 9:24:00 AM: Delivered, SAINT CLOUD MN | 6791637 | 3140 | 42938483 |
| 37839068 | $ 140.70 | 11/4/2008 | 11/5/2008 | FedEx | 968243580158 | E.SPERRY | 11/5/2008 10:26:00 AM: Delivered, NEWINGTON CT | 6791638 | 3141 | 42938484 |
| 37839069 | $ 70.35 | 11/4/2008 | 11/5/2008 | FedEx | 968243580767 | M.DUGSEY | 11/5/2008 9:51:00 AM: Delivered, MILFORD CT | 6791639 | 3143 | 42938485 |
| 37839070 | $ 71.85 | 11/4/2008 | 11/5/2008 | FedEx | 968243579522 | R.DELUCA | 11/5/2008 9:23:00 AM: Delivered, NORTH HAVEN CT | 6791640 | 3144 | 42938486 |
| 37839071 | $ 94.30 | 11/4/2008 | 11/5/2008 | FedEx | 968243580754 | K.HERRICK | 11/5/2008 9:59:00 AM: Delivered, SPRINGFIELD MA | 6791641 | 3146 | 42938487 |
| 37839072 | $ 23.45 | 11/4/2008 | 11/5/2008 | FedEx | 968243579397 | S.ADAMS | 11/5/2008 10:23:00 AM: Delivered, VESTAL NY | 6791642 | 3147 | 42938488 |
| 37839073 | $ 140.70 | 11/4/2008 | 11/5/2008 | FedEx | 968243579728 | P.CONNIFF | 11/5/2008 10:14:00 AM: Delivered, NEW HARTFORD NY | 6791643 | 3149 | 42938489 |
| 37839074 | $ 71.85 | 11/4/2008 | 11/5/2008 | FedEx | 968243579100 | J.CHARLES | 11/5/2008 9:45:00 AM: Delivered, SYRACUSE NY | 6791644 | 3150 | 42938490 |
| 37839075 | $ 71.85 | 11/4/2008 | 11/5/2008 | FedEx | 968243580526 | M.MYLOTT | 11/5/2008 9:01:00 AM: Delivered, BUFFALO NY | 6791645 | 3152 | 42938491 |
| 37839076 | $ 95.30 | 11/4/2008 | 11/5/2008 | FedEx | 968243579073 | A.DEVAULT | 11/5/2008 9:52:00 AM: Delivered, ROCHESTER NY | 6791646 | 3154 | 42938492 |
| 37839077 | $ 46.90 | 11/4/2008 | 11/5/2008 | FedEx | 968243580434 | M.MADDOX | 11/5/2008 9:26:00 AM: Delivered, NEWARK DE | 6791647 | 3157 | 42938493 |
| 37839078 | $ 70.35 | 11/4/2008 | 11/5/2008 | FedEx | 968243580114 | M.GORDON | 11/5/2008 10:25:00 AM: Delivered, WILMINGTON DE | 6791648 | 3158 | 42938494 |
| 37839079 | $ 429.60 | 11/4/2008 | 11/5/2008 | FedEx | 968243578640 | K.RODZIK | 11/5/2008 9:48:00 AM: Delivered, HOLYOKE MA | 6791649 | 3159 | 42938495 |
| 37839080 | $ 140.70 | 11/4/2008 | 11/5/2008 | FedEx | 968243580169 | J.BROWN | 11/5/2008 8:35:00 AM: Delivered, ALBANY NY | 6791650 | 3160 | 42938496 |
| 37839081 | $ 47.90 | 11/4/2008 | 11/5/2008 | FedEx | 968243580310 | S.TAYLOR | 11/5/2008 9:08:00 AM: Delivered, BEL AIR MD | 6791651 | 3166 | 42938497 |
| 37839082 | $ 70.35 | 11/4/2008 | 11/5/2008 | FedEx | 728980099450148 | CVOWELS | 11/5/2008 11:51:18 AM: Delivered, Springfield IL | 6791652 | 3169 | 42938498 |
| 37839083 | $ 71.85 | 11/4/2008 | 11/5/2008 | FedEx | 728980099447667 | JAMES | 11/5/2008 7:23:27 AM: Delivered, Champaign IL | 6791653 | 3170 | 42938499 |
| 37839084 | $ 71.85 | 11/4/2008 | 11/5/2008 | FedEx | 728980099448764 | SWYNN | 11/5/2008 7:11:42 AM: Delivered, Madison WI | 6791655 | 3184 | 42938501 |
| 37839085 | $ 70.35 | 11/4/2008 | 11/5/2008 | FedEx | 728980099450285 | LMORRIS | 11/5/2008 11:08:59 AM: Delivered, Mishawaka IN | 6791656 | 3186 | 42938502 |
| 37839086 | $ 70.35 | 11/4/2008 | 11/5/2008 | FedEx | 968243579408 | W.LILLY | 11/5/2008 9:44:00 AM: Delivered, CANTON OH | 6791657 | 3187 | 42938503 |
| 37839087 | $ 70.35 | 11/4/2008 | 11/5/2008 | FedEx | 728980099450261 | JBROWN | 11/5/2008 9:34:37 AM: Delivered, Dayton OH | 6791658 | 3189 | 42938504 |
| 37839088 | $ 143.70 | 11/4/2008 | 11/5/2008 | FedEx | 728980099449975 | DELROD | 11/5/2008 8:22:34 AM: Delivered, Columbus IN | 6791659 | 3194 | 42938505 |
| 37839089 | $ 47.40 | 11/4/2008 | 11/5/2008 | FedEx | 728980099450179 | AREIGELSPURGER | 11/5/2008 6:09:12 AM: Delivered, Dayton OH | 6791660 | 3195 | 42938506 |
| 37839090 | $ 71.85 | 11/4/2008 | 11/5/2008 | FedEx | 968243579393 | STAFFORD | 11/5/2008 9:24:00 AM: Delivered, POUGHKEEPSIE NY | 6791661 | 3197 | 42938507 |
| 37839091 | $ 71.85 | 11/4/2008 | 11/5/2008 | FedEx | 728980099450278 | CWHITFORD | 11/5/2008 12:58:31 PM: Delivered, Rockford IL | 6791662 | 3198 | 42938508 |
| 37839092 | $ 47.40 | 11/4/2008 | 11/5/2008 | FedEx | 968243580765 | D.LITTLE | 11/5/2008 10:32:00 AM: Delivered, GAINESVILLE FL | 6791663 | 3202 | 42938509 |
| 37839093 | $ 94.80 | 11/4/2008 | 11/5/2008 | FedEx | 968243579280 | N.VANCE | 11/5/2008 9:37:00 AM: Delivered, FORT WALTON BEACH FL | 6791664 | 3204 | 42938510 |
| 37839094 | $ 95.30 | 11/4/2008 | 11/5/2008 | FedEx | 968243580099 | S.ROBBINS | 11/5/2008 4:01:00 PM: Delivered, LAFAYETTE LA | 6791665 | 3206 | 42938511 |
| 37839095 | $ 46.90 | 11/4/2008 | 11/5/2008 | FedEx | 968243579430 | C.POSSO | 11/5/2008 10:26:00 AM: Delivered, MIAMI FL | 6791666 | 3207 | 42938512 |
| 37839096 | $ 47.90 | 11/4/2008 | 11/5/2008 | FedEx | 968243579810 | S.BARKER | 11/5/2008 10:08:00 AM: Delivered, ABILENE TX | 6791667 | 3212 | 42938513 |
| 37839097 | $ 70.35 | 11/4/2008 | 11/5/2008 | FedEx | 968243579533 | C.YOUNG | 11/5/2008 9:44:00 AM: Delivered, SPRINGFIELD MO | 6791669 | 3217 | 42938515 |
| 37839098 | $ 509.45 | 11/4/2008 | 11/5/2008 | FedEx | 968243578311 | J.CZPLEWSKI | 11/5/2008 10:21:00 AM: Delivered, LINCOLN NE | 6791670 | 3218 | 42938516 |
| 37839099 | $ 141.20 | 11/4/2008 | 11/5/2008 | FedEx | 968243579018 | M.CORBY | 11/5/2008 9:42:00 AM: Delivered, CARY NC | 6791671 | 3227 | 42938517 |
| 37839100 | $ 167.65 | 11/4/2008 | 11/5/2008 | FedEx | 968243578581 | S.STEVE | 11/5/2008 9:04:00 AM: Delivered, HOUSTON TX | 6791673 | 3233 | 42938519 |
| 37839101 | $ 118.25 | 11/4/2008 | 11/5/2008 | FedEx | 968243579886 | C.PIERE LOUIS | 11/5/2008 10:03:00 AM: Delivered, BOYNTON BEACH FL | -6791675 | 3237 | 42938521 |
| 37839102 | $ 71.85 | 11/4/2008 | 11/5/2008 | FedEx | 968243580103 | J WEBB | 11/5/2008 10:25:00 AM: Delivered, SHREVEPORT LA | 6791676 | 3238 | 42938522 |
| 37839103 | $ 23.55 | 11/4/2008 | 11/5/2008 | FedEx | 968243580490 | M.BLACKWELL | 11/5/2008 9:38:00 AM: Delivered, MYRTLE BEACH SC | 6791677 | 3246 | 42938523 |
| 37839104 | $ 140.70 | 11/4/2008 | 11/5/2008 | FedEx | 968243578560 | J.GUARTO | 11/5/2008 9:42:00 AM: Delivered, FORT LAUDERDALE FL | 6791678 | 3249 | 42938524 |
| 37839105 | $ 71.85 | 11/4/2008 | 11/5/2008 | FedEx | 968243579360 | K.GARZA | 11/5/2008 9:08:00 AM: Delivered, SPRING TX | 6791679 | 3253 | 42938525 |
| 37839106 | $ 71.85 | 11/4/2008 | 11/5/2008 | FedEx | 968243579732 | J.SIMPSON | 11/5/2008 10:07:00 AM: Delivered, SUGAR LAND TX | 6791680 | 3254 | 42938526 |
| 37839107 | $ 71.85 | 11/4/2008 | 11/5/2008 | FedEx | 968243580592 | D.JASON | 11/5/2008 9:03:00 AM: Delivered, COVINGTON LA | 6791681 | 3255 | 42938527 |
| 37839108 | $ 23.45 | 11/4/2008 | 11/5/2008 | FedEx | 968243580423 | E.MULCAHY | 11/5/2008 10:00:00 AM: Delivered, TULSA OK | 6791682 | 3260 | 42938528 |
| 37839109 | $ 71.85 | 11/4/2008 | 11/5/2008 | FedEx | 968243579040 | J.MORSE | 11/5/2008 9:18:00 AM: Delivered, ROUND ROCK TX | 6791683 | 3263 | 42938529 |
| 37839110 | $ 47.90 | 11/4/2008 | 11/5/2008 | FedEx | 968243580397 | J.HERRIN | 11/5/2008 9:57:00 AM: Delivered, FRISCO TX | 6791684 | 3264 | 42938530 |
| 37839111 | $ 70.35 | 11/4/2008 | 11/5/2008 | FedEx | 968243579544 | J.DAUGHTERY | 11/5/2008 10:04:00 AM: Delivered, DOTHAN AL | 6791685 | 3283 | 42938532 |
| 37839112 | $ 71.85 | 11/4/2008 | 11/5/2008 | FedEx | 968243579820 | L.LOTT | 11/5/2008 10:00:00 AM: Delivered, HATTIESBURG MS | 6791687 | 3284 | 42938533 |
| 37839113 | $ 23.45 | 11/4/2008 | 11/5/2008 | FedEx | 968243580467 | K.CRAIG | 11/5/2008 10:04:00 AM: Delivered, MERRITT ISLAND FL | 6791688 | 3289 | 42938534 |
| 37839114 | $ 402.65 | 11/4/2008 | 11/5/2008 | FedEx | 968243580147 | D.SHERTER | 11/5/2008 11:26:00 AM: Delivered, PORT CHARLOTTE FL | 6791730 | 3403 | 42938576 |
| 37839115 | $ 23.45 | 11/4/2008 | 11/5/2008 | FedEx | 968243580021 | M.PAUL | 11/5/2008 9:06:00 AM: Delivered, BOCA RATON FL | 6791731 | 3406 | 42938577 |
| 37839116 | $ 214.05 | 11/4/2008 | 11/5/2008 | FedEx | 968243580055 | F.GUTLETTER | 11/5/2008 12:27:00 PM: Delivered, JACKSONVILLE FL | 6791732 | 3409 | 42938578 |
| 37839117 | $ 214.05 | 11/4/2008 | 11/5/2008 | FedEx | 968243578412 | A.ORTIZ | 11/5/2008 10:03:00 AM: Delivered, CORPUS CHRISTI TX | 6791733 | 3504 | 42938579 |
| 37839118 | $ 23.45 | 11/4/2008 | 11/5/2008 | FedEx | 968243580549 | D.JOHNSON | 11/5/2008 9:55:00 AM: Delivered, OKLAHOMA CITY OK | 6791734 | 3508 | 42938580 |
| 37839119 | $ 70.35 | 11/4/2008 | 11/5/2008 | FedEx | 968243580607 | N.ESQUIVEL | 11/5/2008 8:56:00 AM: Delivered, MCALLEN TX | 6791735 | 3512 | 42938581 |
| 37839120 | $ 71.85 | 11/4/2008 | 11/5/2008 | FedEx | 968243579875 | C.CANO | 11/5/2008 9:41:00 AM: Delivered, BROWNSVILLE TX | 6791736 | 3513 | 42938582 |
| 37839121 | $ 71.85 | 11/4/2008 | 11/5/2008 | FedEx | 968243580206 | J.BAIN | 11/5/2008 9:48:00 AM: Delivered, NASHVILLE TN | 6791737 | 3515 | 42938583 |
| 37839122 | $ 23.45 | 11/4/2008 | 11/5/2008 | FedEx | 968243580537 | B.WEST | 11/5/2008 9:00:00 AM: Delivered, RALEIGH NC | 6791738 | 3516 | 42938584 |
| 37839123 | $ 70.35 | 11/4/2008 | 11/5/2008 | FedEx | 968243579029 | A.COOPER | 11/5/2008 10:18:00 AM: Delivered, HOUSTON TX | 6791739 | 3520 | 42938585 |
| 37839124 | $ 261.95 | 11/4/2008 | 11/5/2008 | FedEx | 968243578648 | P.GOMEZ | 11/5/2008 10:05:00 AM: Delivered, GARLAND TX | 6791740 | 3522 | 42938586 |
| 37839125 | $ 71.85 | 11/4/2008 | 11/5/2008 | FedEx | 968243580556 | A.DUNBAR | 11/5/2008 9:48:00 AM: Delivered, HENRICO VA | 6791741 | 3549 | 42938587 |
| 37839126 | $ 214.05 | 11/4/2008 | 11/5/2008 | FedEx | 968243578044 | A.HENSLEY | 11/5/2008 10:26:00 AM: Delivered, GREENVILLE SC | 6791742 | 3550 | 42938588 |
| 37839127 | $ 142.20 | 11/4/2008 | 11/5/2008 | FedEx | 968243578261 | S.FRUEH | 11/5/2008 10:25:00 AM: Delivered, BROOKSVILLE FL | 6791745 | 3560 | 42938591 |
| 37839128 | $ 70.35 | 11/4/2008 | 11/5/2008 | FedEx | 968243578849 | K.GUILLAUME | 11/5/2008 9:34:00 AM: Delivered, ORLANDO FL | 6791746 | 3561 | 42938592 |
| 37839129 | $ 70.35 | 11/4/2008 | 11/5/2008 | FedEx | 968243579599 | B.ODONNELL | 11/5/2008 9:59:00 AM: Delivered, CONCORD NC | 6791747 | 3562 | 42938593 |
| 37839130 | $ 23.45 | 11/4/2008 | 11/5/2008 | FedEx | 968243580077 | M.MARYLINE | 11/5/2008 10:08:00 AM: Delivered, MIAMI FL | 6791748 | 3569 | 42938594 |
| 37839131 | $ 167.15 | 11/4/2008 | 11/5/2008 | FedEx | 968243578077 | SCOTT | 11/5/2008 10:02:00 AM: Delivered, COLUMBUS OH | 6791749 | 3572 | 42938595 |
| 37839132 | $ 70.35 | 11/4/2008 | 11/5/2008 | FedEx | 968243579500 | M.SMITH | 11/5/2008 9:25:00 AM: Delivered, FORT WORTH TX | 6791750 | 3576 | 42938596 |
| 37839133 | $ 95.30 | 11/4/2008 | 11/5/2008 | FedEx | 968243580239 | S.DICKSON | 11/5/2008 9:57:00 AM: Delivered, NEW BRAUNFELS TX | 6791751 | 3584 | 42938597 |
| 37839134 | $ 142.20 | 11/4/2008 | 11/5/2008 | FedEx | 968243579555 | J.WOLBACK | 11/5/2008 8:43:00 AM: Delivered, EASTON PA | 6791753 | 3587 | 42938599 |
| 37839135 | $ 187.60 | 11/4/2008 | 11/5/2008 | FedEx | 968243579490 | N.CORPUS | 11/5/2008 9:35:00 AM: Delivered, AUSTIN TX | 6791754 | 3588 | 42938600 |
| 37839136 | $ 94.30 | 11/4/2008 | 11/5/2008 | FedEx | 968243579327 | D.WILLIAMS | 11/5/2008 10:18:00 AM: Delivered, MERIDEN CT | 6791755 | 3590 | 42938601 |
| 37839137 | $ 187.60 | 11/4/2008 | 11/5/2008 | FedEx | 968243578526 | J.WEAVER | 11/5/2008 10:14:00 AM: Delivered, ORLANDO FL | 6791756 | 3595 | 42938602 |
| 37839138 | $ 95.80 | 11/4/2008 | 11/5/2008 | FedEx | 968243578504 | P.BHAVIA | 11/5/2008 9:56:00 AM: Delivered, APEX NC | 6791757 | 3597 | 42938603 |
| 37839142 | $ 71.85 | 11/4/2008 | 11/5/2008 | FedEx | 728980099446847 | RNAPIER | 11/5/2008 12:02:38 PM: Delivered, Ann Arbor MI | 6791761 | 3603 | 42938608 |
| 37839143 | $ 71.85 | 11/4/2008 | 11/5/2008 | FedEx | 728980099449814 | JMATHEWES | 11/5/2008 7:29:08 AM: Delivered, Utica MI | 6791762 | 3608 | 42938609 |
| 37839144 | $ 142.20 | 11/4/2008 | 11/5/2008 | FedEx | 968243579761 | R.AKSHIR | 11/5/2008 10:11:00 AM: Delivered, COLUMBUS OH | 6791765 | 3614 | 42938612 |
| 37839145 | $ 95.80 | 11/4/2008 | 11/5/2008 | FedEx | 968243578559 | M.TURNER | 11/5/2008 9:40:00 AM: Delivered, GAHANNA OH | 6791766 | 3615 | 42938613 |
| 37839146 | $ 95.80 | 11/4/2008 | 11/5/2008 | FedEx | 968243578700 | M.ANNBLE | 11/5/2008 9:52:00 AM: Delivered, REYNOLDSBURG OH | 6791767 | 3616 | 42938614 |
| 37839147 | $ 71.85 | 11/4/2008 | 11/5/2008 | FedEx | 968243579453 | J.DUFFY | 11/5/2008 9:55:00 AM: Delivered, PITTSBURGH PA | 6791768 | 3617 | 42938615 |
| 37839148 | $ 71.85 | 11/4/2008 | 11/5/2008 | FedEx | 968243580640 | T.HEOBERG | 11/5/2008 9:50:00 AM: Delivered, MINNEAPOLIS MN | 6791771 | 3624 | 42938618 |
| 37839149 | $ 71.85 | 11/4/2008 | 11/5/2008 | FedEx | 968243580651 | B.JONES | 11/5/2008 9:29:00 AM: Delivered, WARREN OH | 6791772 | 3626 | 42938619 |
| 37839150 | $ 142.20 | 11/4/2008 | 11/5/2008 | FedEx | 968243579794 | M.ROSA | 11/5/2008 9:38:00 AM: Delivered, HANOVER MD | 6791773 | 3627 | 42938620 |
| 37839151 | $ 70.35 | 11/4/2008 | 11/5/2008 | FedEx | 968243579691 | S.VALLEY | 11/5/2008 2:14:00 PM: Delivered, BOARDMAN OH | 6791774 | 3629 | 42938621 |
| 37839152 | $ 71.85 | 11/4/2008 | 11/5/2008 | FedEx | 728980099449043 | SWALKER | 11/5/2008 7:15:18 AM: Delivered, Saginaw MI | 6791775 | 3630 | 42938622 |
| 37839153 | $ 70.35 | 11/4/2008 | 11/5/2008 | FedEx | 728980099449630 | CSAYER | 11/5/2008 5:57:36 AM: Delivered, Grand Rapids MI | 6791776 | 3633 | 42938623 |
| 37839154 | $ 23.45 | 11/4/2008 | 11/5/2008 | FedEx | 968243580412 | M.ALVAREY | 11/5/2008 10:23:00 AM: Delivered, HAGERSTOWN MD | 6791777 | 3638 | 42938625 |
| 37839155 | $ 164.15 | 11/4/2008 | 11/5/2008 | FedEx | 968243576180 | B.BRIAN | 11/5/2008 10:14:00 AM: Delivered, NEWPORT NEWS VA | 6791779 | 3639 | 42938626 |
| 37839156 | $ 71.85 | 11/4/2008 | 11/5/2008 | FedEx | 968243576125 | B.GOFILL | 11/5/2008 10:07:00 AM: Delivered, CHESAPEAKE VA | 6791780 | 3640 | 42938627 |
| 37839157 | $ 23.45 | 11/4/2008 | 11/5/2008 | FedEx | 968243580228 | M.GOLDER | 11/5/2008 9:41:00 AM: Delivered, AUGUSTA ME | 6791781 | 3648 | 42938628 |
| 37839158 | $ 142.20 | 11/4/2008 | 11/5/2008 | FedEx | 968243580401 | KEISHA | 11/5/2008 2:41:00 PM: Delivered, BROOKLYN NY | 6791782 | 3663 | 42938629 |
| 37839159 | $ 239.50 | 11/4/2008 | 11/5/2008 | FedEx | 968243578239 | P.SEBA | 11/5/2008 3:24:00 PM: Delivered, BROOKLYN NY | 6791783 | 3664 | 42938630 |
| 37839160 | $ 47.90 | 11/4/2008 | 11/5/2008 | FedEx | 968243580634 | K.KLEMM | 11/5/2008 10:04:00 AM: Delivered, VIENNA WV | 6791784 | 3666 | 42938631 |
| 37839161 | $ 143.70 | 11/4/2008 | 11/5/2008 | FedEx | 968243579967 | C.CHRIS | 11/5/2008 9:05:00 AM: Delivered, DANBURY CT | 6791785 | 3668 | 42938632 |
| 37839163 | $ 165.65 | 11/4/2008 | 11/5/2008 | FedEx | 968243579978 | R.MOHANAD | 11/5/2008 2:41:00 PM: Delivered, NEW YORK CITY NY | 6791788 | 3679 | 42938635 |
| 37839164 | $ 119.25 | 11/4/2008 | 11/5/2008 | FedEx | 968243578250 | JONES | 11/5/2008 2:33:00 PM: Delivered, NEW YORK CITY NY | 6791789 | 3680 | 42938636 |
| 37839165 | $ 47.90 | 11/4/2008 | 11/5/2008 | FedEx | 968243579419 | J.FELICIANO | 11/5/2008 3:25:00 PM: Delivered, PARAMUS NJ | 6791790 | 3684 | 42938637 |
| 37839166 | $ 378.20 | 11/4/2008 | 11/5/2008 | FedEx | 968243578371 | C.HYMAN | 11/5/2008 4:54:00 PM: Delivered, FLUSHING NY | 6791791 | 3686 | 42938638 |
| 37839167 | $ 70.35 | 11/4/2008 | 11/5/2008 | FedEx | 968243580202 | A.SLIGH | 11/5/2008 2:48:00 PM: Delivered, LEDGEWOOD NJ | 6791792 | 3687 | 42938639 |
| 37839168 | $ 190.10 | 11/4/2008 | 11/5/2008 | FedEx | 968243579636 | F.WILLY | 11/5/2008 6:02:00 PM: Delivered, NORTH BERGEN NJ | 6791793 | 3688 | 42938640 |
| 37839169 | $ 70.35 | 11/4/2008 | 11/5/2008 | FedEx | 968243578971 | D.DANIELLATTARULO | 11/5/2008 6:52:00 PM: Delivered, BRIDGEWATER NJ | 6791794 | 3689 | 42938641 |
| 37839170 | $ 70.35 | 11/4/2008 | 11/5/2008 | FedEx | 968243579750 | N.FEUERSTEIN | 11/5/2008 5:15:00 PM: Delivered, STATEN ISLAND NY | 6791795 | 3691 | 42938642 |
| 37839171 | $ 23.45 | 11/4/2008 | 11/5/2008 | FedEx | 968243580191 | J.BAULEN | 11/5/2008 3:25:00 PM: Delivered, UNION NJ | 6791796 | 3693 | 42938643 |
| 37839172 | $ 189.60 | 11/4/2008 | 11/5/2008 | FedEx | 968243580695 | T.ATKINSON | 11/5/2008 4:05:00 PM: Delivered, VALLEY STREAM NY | 6791797 | 3694 | 42938644 |
| 37839174 | $ 169.10 | 11/4/2008 | 11/5/2008 | FedEx | 968243578342 | G.MARTINEZ | 11/5/2008 4:25:00 PM: Delivered, FLUSHING NY | 6791799 | 3697 | 42938646 |
| 37839175 | $ 118.75 | 11/4/2008 | 11/5/2008 | FedEx | 968243579658 | J.RIZARRY | 11/5/2008 8:44:00 PM: Delivered, WOODBRIDGE NJ | 6791800 | 3698 | 42938647 |
| 37839176 | $ 71.85 | 11/4/2008 | 11/5/2008 | FedEx | 728980099450053 | KWALLACE | 11/5/2008 10:29:34 AM: Delivered, Fort Wayne IN | 6791802 | 3701 | 42938649 |
| 37839178 | $ 47.90 | 11/4/2008 | 11/5/2008 | FedEx | 968243580570 | J.OLER | 11/5/2008 9:22:00 AM: Delivered, HARRISBURG PA | 6791804 | 3706 | 42938651 |
| 37839179 | $ 70.35 | 11/4/2008 | 11/5/2008 | FedEx | 968243580294 | T.REED | 11/5/2008 9:39:00 AM: Delivered, LANCASTER PA | 6791805 | 3707 | 42938652 |
| 37839180 | $ 71.85 | 11/4/2008 | 11/5/2008 | FedEx | 728980099449883 | KBETTS | 11/5/2008 9:35:21 AM: Delivered, Muskegon MI | 6791806 | 3711 | 42938653 |
| 37839181 | $ 95.30 | 11/4/2008 | 11/5/2008 | FedEx | 968243578228 | M.CHILDRIS | 11/5/2008 9:06:00 AM: Delivered, MECHANICSBURG PA | 6791807 | 3720 | 42938654 |
| 37839182 | $ 71.85 | 11/4/2008 | 11/5/2008 | FedEx | 968243579051 | J.ALFARO | 11/5/2008 8:47:00 AM: Delivered, STERLING VA | 6791808 | 3721 | 42938655 |
| 37839184 | $ 70.35 | 11/4/2008 | 11/5/2008 | FedEx | 968243578114 | A.JOSEPH | 11/5/2008 1:53:00 PM: Delivered, BROOKLYN NY | 6791810 | 3731 | 42938657 |
| 37839185 | $ 94.80 | 11/4/2008 | 11/5/2008 | FedEx | 968243580560 | N.STUART | 11/5/2008 10:17:00 AM: Delivered, OSSEO MN | 6791811 | 3743 | 42938658 |

| Invoice Number | Gross Amount | Invoice Date | Actual Receipt Date | Shipped Via | Tracking Number | Signed For | Scan Status | Customer PO # | Customer Store # | Sales Order Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 37839186 | $ 71.85 | 11/4/2008 | 11/5/2008 | FedEx | 968243579062 | B.KRAHNKE | 11/5/2008 9:50:00 AM; Delivered, ERIE PA | 6791812 | 3744 | 42938659 |
| 37839187 | $ 71.85 | 11/4/2008 | 11/5/2008 | FedEx | 968243579956 | J.DEHART | 11/5/2008 1:31:00 PM; Delivered, PHILLIPSBURG NJ | 6791814 | 3764 | 42938661 |
| 37839188 | $ 119.75 | 11/4/2008 | 11/5/2008 | FedEx | 728980099449777 | NMERTZ | 11/5/2008 7:43:27 AM; Delivered, Saint Louis MO | 6791815 | 3767 | 42938662 |
| 37839190 | $ 142.20 | 11/4/2008 | 11/5/2008 | FedEx | 728980099449586 | CHANES | 11/5/2008 11:44:05 AM; Delivered, Decatur IL | 6791818 | 3774 | 42938665 |
| 37839191 | $ 48.90 | 11/4/2008 | 11/5/2008 | FedEx | 968243579783 | L.LYONS | 11/5/2008 10:08:00 AM; Delivered, LEXINGTON KY | 6791819 | 3780 | 42938666 |
| 37839192 | $ 142.20 | 11/4/2008 | 11/5/2008 | FedEx | 968243580033 | J.OTTY | 11/5/2008 10:30:00 AM; Delivered, CONSHOHOCKEN PA | 6791820 | 3783 | 42938667 |
| 37839193 | $ 191.60 | 11/4/2008 | 11/5/2008 | FedEx | 728980099446127 | SSIDDONS | 11/5/2008 8:38:42 AM; Delivered, McHenry IL | 6791821 | 3792 | 42938668 |
| 37839194 | $ 95.80 | 11/4/2008 | 11/5/2008 | FedEx | 728980099450193 | SBAYLE | 11/5/2008 8:11:41 AM; Delivered, Grandville MI | 6791822 | 3797 | 42938669 |
| 37839195 | $ 46.90 | 11/4/2008 | 11/5/2008 | FedEx | 968243579842 | L.JUAREZ | 11/5/2008 9:45:00 AM; Delivered, HARLINGEN TX | 6791823 | 3810 | 42938670 |
| 37839196 | $ 94.80 | 11/4/2008 | 11/5/2008 | FedEx | 968243580180 | C.NUTZ | 11/5/2008 9:12:00 AM; Delivered, WOODBURY NJ | 6791825 | 3845 | 42938672 |
| 37839197 | $ 71.85 | 11/4/2008 | 11/5/2008 | FedEx | 728980099449517 | LJONES | 11/5/2008 8:15:04 AM; Delivered, Madison Heights MI | 6791826 | 3851 | 42938673 |
| 37839198 | $ 47.90 | 11/4/2008 | 11/5/2008 | FedEx | 968243580263 | B.TALLY | 11/5/2008 10:03:00 AM; Delivered, KNOXVILLE TN | 6791828 | 3853 | 42938675 |
| 37839199 | $ 71.85 | 11/4/2008 | 11/5/2008 | FedEx | 968243579923 | J.JONATHAN | 11/5/2008 9:21:00 AM; Delivered, BEAUMONT TX | 6791829 | 3854 | 42938676 |
| 37839200 | $ 70.35 | 11/4/2008 | 11/5/2008 | FedEx | 968243578191 | J.JON Z | 11/5/2008 10:09:00 AM; Delivered, HUMBLE TX | 6791831 | 3857 | 42938678 |
| 37839201 | $ 70.35 | 11/4/2008 | 11/5/2008 | FedEx | 968243579934 | R.ROPER | 11/5/2008 8:59:00 AM; Delivered, SCHERTZ TX | 6791832 | 3858 | 42938679 |
| 37839203 | $ 140.70 | 11/4/2008 | 11/5/2008 | FedEx | 968243578813 | J.PENALO | 11/5/2008 1:03:00 PM; Delivered, NEW YORK NY | 6791834 | 3864 | 42938681 |
| 37839204 | $ 48.90 | 11/4/2008 | 11/5/2008 | FedEx | 968243580375 | A.SEITZ | 11/5/2008 9:55:00 AM; Delivered, MUNCY PA | 6791836 | 3883 | 42938683 |
| 37839206 | $ 214.05 | 11/4/2008 | 11/5/2008 | FedEx | 968243579030 | B.BURT | 11/5/2008 10:04:00 AM; Delivered, WILKES BARRE PA | 6791843 | 4106 | 42938685 |
| 37839207 | $ 46.90 | 11/4/2008 | 11/5/2008 | FedEx | 968243580217 | J.SPAGNOLO | 11/5/2008 10:17:00 AM; Delivered, CRANSTON RI | 6791845 | 4114 | 42938686 |
| 37839208 | $ 46.90 | 11/4/2008 | 11/5/2008 | FedEx | 968243580386 | K.STRASNER | 11/5/2008 10:01:00 AM; Delivered, PORTSMOUTH NH | 6791846 | 4116 | 42938687 |
| 37839210 | $ 71.85 | 11/4/2008 | 11/5/2008 | FedEx | 968243579706 | T.TOM | 11/5/2008 8:56:00 AM; Delivered, SALEM NH | 6791848 | 4120 | 42938689 |
| 37839213 | $ 71.85 | 11/4/2008 | 11/5/2008 | FedEx | 968243579809 | W.STANSBERY | 11/5/2008 9:45:00 AM; Delivered, TOWSON MD | 6791852 | 4134 | 42938693 |
| 37839214 | $ 71.85 | 11/4/2008 | 11/5/2008 | FedEx | 968243580445 | J.ROBERTS | 11/5/2008 9:22:00 AM; Delivered, ALCOA TN | 6791856 | 4147 | 42938696 |
| 37839215 | $ 70.35 | 11/4/2008 | 11/5/2008 | FedEx | 968243580014 | O.BROWN | 11/5/2008 8:42:00 AM; Delivered, NORFOLK VA | 6791863 | 4202 | 42938699 |
| 37839216 | $ 285.90 | 11/4/2008 | 11/5/2008 | FedEx | 968243578240 | J.MORALES | 11/5/2008 1:57:00 PM; Delivered, NEW YORK NY | 6791865 | 4212 | 42938700 |
| 37839217 | $ 215.55 | 11/4/2008 | 11/5/2008 | FedEx | 968243578169 | S.POCHE | 11/5/2008 9:42:00 AM; Delivered, BATON ROUGE LA | 6791869 | 4246 | 42938702 |
| 37839218 | $ 118.25 | 11/4/2008 | 11/5/2008 | FedEx | 968243580662 | T.ABRAHAM | 11/5/2008 9:52:00 AM; Delivered, MOUNT PLEASANT SC | 6791871 | 4256 | 42938703 |
| 37839219 | $ 143.70 | 11/4/2008 | 11/5/2008 | FedEx | 968243579945 | J.MILLER | 11/5/2008 11:44:00 AM; Delivered, HORSEHEADS NY | 6791872 | 4261 | 42938704 |
| 37839220 | $ 71.85 | 11/4/2008 | 11/5/2008 | FedEx | 968243580068 | D.BEESON | 11/5/2008 10:11:00 AM; Delivered, SARASOTA FL | 6791874 | 4275 | 42938705 |
| 37839221 | $ 119.75 | 11/4/2008 | 11/5/2008 | FedEx | 968243578776 | M.JOHNSON | 11/5/2008 8:29:00 AM; Delivered, PRATTVILLE AL | 6791877 | 4307 | 42938707 |
| 37839222 | $ 71.85 | 11/4/2008 | 11/5/2008 | FedEx | 968243578445 | B.WILLIAMS | 11/5/2008 9:59:00 AM; Delivered, ALEXANDRIA LA | 6791878 | 4309 | 42938708 |
| 37839223 | $ 143.70 | 11/4/2008 | 11/5/2008 | FedEx | 968243579669 | S.PARHAM | 11/5/2008 10:19:00 AM; Delivered, HENRICO VA | 6791881 | 4321 | 42938710 |
| 37839224 | $ 71.35 | 11/4/2008 | 11/5/2008 | FedEx | 968243578294 | B.CHARRETTE | 11/5/2008 9:54:00 AM; Delivered, TORRINGTON CT | 6791883 | 4336 | 42938711 |
| 37839225 | $ 71.85 | 11/4/2008 | 11/5/2008 | FedEx | 968243579099 | N.PORTER | 11/5/2008 8:34:00 AM; Delivered, LEWISVILLE TX | 6791887 | 4502 | 42938712 |
| 37839226 | $ 306.85 | 11/4/2008 | 11/5/2008 | FedEx | 968243578103 | V.GREEN | 11/5/2008 10:13:00 AM; Delivered, SAN ANTONIO TX | 6791888 | 4503 | 42938713 |
| 37839227 | $ 214.05 | 11/4/2008 | 11/5/2008 | FedEx | 968243578065 | L.WHITE | 11/5/2008 8:39:00 AM; Delivered, NORTH LITTLE ROCK AR | 6791889 | 4506 | 42938714 |
| 37839856 | $ 70.35 | 11/5/2008 | 11/5/2008 | FedEx | 968243580813 | D.DAVE | 11/5/2008 4:22:00 PM; Delivered, HICKSVILLE NY | 6791787 | 3674 | 42938634 |
| 37714700 | $ 86.64 | 10/30/2008 | 11/6/2008 | FedEx | 728980098728712 | ASHLEY | 11/6/2008 3:13:41 PM; Delivered, Spring TX | 6787394 | 3253 | 42713928 |
| 37753318 | $ 1,402.95 | 10/31/2008 | 11/6/2008 | FedEx | 340890472765362 | AANKEL | 11/6/2008 11:02:50 AM; Delivered, White Plains NY | 6344691 | 3696 | 42167930 |
| 37753826 | $ 649.20 | 10/31/2008 | 11/6/2008 | FedEx | 728980098856510 | RPALMER | 11/6/2008 8:56:47 AM; Delivered, Hollywood FL | 6346688 | 518 | 42357390 |
| 37755219 | $ 118.50 | 10/31/2008 | 11/6/2008 | FedEx | 728980099009629 | DWAGRER | 11/6/2008 6:16:13 AM; Delivered, Reading PA | 6351712 | 576 | 42520169 |
| 37772350 | $ 49.25 | 11/3/2008 | 11/6/2008 | FedEx | 728980099102245 | DAVILA | 11/6/2008 9:42:14 AM; Delivered, Houston TX | 6791100 | 538 | 42825412 |
| 37772351 | $ 64.95 | 11/3/2008 | 11/6/2008 | FedEx | 728980099102115 | KOLIVERAS | 11/6/2008 12:17:17 PM; Delivered, Houston TX | 6791103 | 542 | 42825415 |
| 37772355 | $ 47.19 | 11/3/2008 | 11/6/2008 | FedEx | 728980099103761 | VDOUBLEDAY | 11/6/2008 9:33:33 AM; Delivered, Savannah GA | 6791109 | 570 | 42825421 |
| 37772356 | $ 77.40 | 11/3/2008 | 11/6/2008 | FedEx | 728980099132907 | THICKS | 11/6/2008 8:46:58 AM; Delivered, Tampa FL | 6791110 | 571 | 42825422 |
| 37772358 | $ 57.10 | 11/3/2008 | 11/6/2008 | FedEx | 728980099101611 | SMITH | 11/6/2008 8:57:23 AM; Delivered, Austin TX | 6791113 | 597 | 42825425 |
| 37772359 | $ 44.25 | 11/3/2008 | 11/6/2008 | FedEx | 728980099102894 | MSILVA | 11/6/2008 8:42:18 AM; Delivered, Austin TX | 6791114 | 598 | 42825426 |
| 37772364 | $ 39.25 | 11/3/2008 | 11/6/2008 | FedEx | 728980099103235 | RCLAY | 11/6/2008 5:45:27 AM; Delivered, Daytona Beach FL | 6791123 | 766 | 42825435 |
| 37772370 | $ 39.25 | 11/3/2008 | 11/6/2008 | FedEx | 728980099103327 | NMANCO | 11/6/2008 10:53:51 AM; Delivered, Tampa FL | 6791136 | 828 | 42825448 |
| 37772372 | $ 33.55 | 11/3/2008 | 11/6/2008 | FedEx | 728980099102406 | JJOHNS | 11/6/2008 6:41:12 AM; Delivered, Pensacola FL | 6791140 | 832 | 42825452 |
| 37772377 | $ 69.95 | 11/3/2008 | 11/6/2008 | FedEx | 728980099101750 | CHARLES | 11/6/2008 10:13:56 AM; Delivered, Fort Lauderdale FL | 6791150 | 848 | 42825462 |
| 37772378 | $ 75.28 | 11/3/2008 | 11/6/2008 | FedEx | 728980099102092 | ATHEADAT | 11/6/2008 8:13:36 AM; Delivered, Miami FL | 6791151 | 849 | 42825463 |
| 37772380 | $ 28.55 | 11/3/2008 | 11/6/2008 | FedEx | 728980099170071 | JOSH | 11/6/2008 7:04:58 AM; Delivered, Tampa FL | 6791158 | 857 | 42825470 |
| 37772382 | $ 59.24 | 11/3/2008 | 11/6/2008 | FedEx | 728980099102061 | NVAUGHNS | 11/6/2008 10:54:43 AM; Delivered, Memphis TN | 6791165 | 871 | 42825477 |
| 37772387 | $ 54.95 | 11/3/2008 | 11/6/2008 | FedEx | 728980099101828 | SMARSHALL | 11/6/2008 7:38:11 AM; Delivered, Jacksonville FL | 6791175 | 892 | 42825487 |
| 37772368 | $ 54.95 | 11/3/2008 | 11/6/2008 | FedEx | 728980099101330 | JTAYLOR | 11/6/2008 12:45:45 PM; Delivered, Bradenton FL | 6791176 | 897 | 42825490 |
| 37772397 | $ 33.64 | 11/3/2008 | 11/6/2008 | FedEx | 728980099101032 | ASCOTT | 11/6/2008 7:37:46 AM; Delivered, Newington CT | 6790906 | 3141 | 42825507 |
| 37772404 | $ 30.70 | 11/3/2008 | 11/6/2008 | FedEx | 728980099163178 | BBREAUX | 11/6/2008 9:50:24 AM; Delivered, Lafayette LA | 6790919 | 3205 | 42825516 |
| 37772408 | $ 33.55 | 11/3/2008 | 11/6/2008 | FedEx | 728980099103484 | ASHLEY | 11/6/2008 3:13:41 PM; Delivered, Spring TX | 6790927 | 3253 | 42825524 |
| 37772409 | $ 33.64 | 11/3/2008 | 11/6/2008 | FedEx | 728980099103143 | SPAYNE | 11/6/2008 10:03:44 AM; Delivered, Covington LA | 6790929 | 3255 | 42825526 |
| 37772410 | $ 22.85 | 11/3/2008 | 11/6/2008 | FedEx | 728980099122922 | AROMO | 11/6/2008 8:56:18 AM; Delivered, San Antonio TX | 6790967 | 3502 | 42825565 |
| 37772411 | $ 27.85 | 11/3/2008 | 11/6/2008 | FedEx | 728980099103105 | JKLINGER | 11/6/2008 8:02:20 AM; Delivered, Corpus Christi TX | 6790968 | 3504 | 42825567 |
| 37772413 | $ 31.59 | 11/3/2008 | 11/6/2008 | FedEx | 728980099101521 | JRAMINEZ | 11/6/2008 8:56:11 AM; Delivered, Slidell LA | 6790973 | 3552 | 42825572 |
| 37772415 | $ 31.58 | 11/3/2008 | 11/6/2008 | FedEx | 728980099126548 | SALEM | 11/6/2008 8:07:53 AM; Delivered, Millbury MA | 6790981 | 3602 | 42825580 |
| 37772428 | $ 40.79 | 11/3/2008 | 11/6/2008 | FedEx | 728980099131559 | SMCKARTHY | 11/5/2008 8:41:18 AM; Delivered, Saugus MA | 6791017 | 3724 | 42825616 |
| 37772429 | $ 22.85 | 11/3/2008 | 11/6/2008 | FedEx | 728980099127354 | SDEMCHECK | 11/6/2008 9:29:58 AM; Delivered, Bangor ME | 6791020 | 3740 | 42825619 |
| 37772435 | $ 41.33 | 11/3/2008 | 11/6/2008 | FedEx | 728580099133584 | DAN | 11/5/2008 12:59:55 PM; Delivered, Danvers MA | 6791035 | 4110 | 42825631 |
| 37772436 | $ 46.12 | 11/3/2008 | 11/6/2008 | FedEx | 728980099102450 | SPLANT | 11/6/2008 6:58:15 AM; Delivered, Cranston RI | 6791037 | 4114 | 42825633 |
| 37772437 | $ 28.55 | 11/3/2008 | 11/6/2008 | FedEx | 728980099131542 | JPITTELLI | 11/6/2008 5:41:25 AM; Delivered, Natick MA | 6791039 | 4121 | 42825635 |
| 37772441 | $ 39.25 | 11/3/2008 | 11/6/2008 | FedEx | 728980099102924 | JRIVES | 11/6/2008 11:27:14 AM; Delivered, Naples FL | 6791052 | 4273 | 42825644 |
| 37772442 | $ 39.25 | 11/3/2008 | 11/6/2008 | FedEx | 728980099103792 | DDANNY | 11/6/2008 7:35:08 AM; Delivered, Sarasota FL | 6791063 | 4275 | 42825645 |
| 37772443 | $ 44.25 | 11/3/2008 | 11/6/2008 | FedEx | 728980099102870 | DCARL | 11/6/2008 8:03:11 AM; Delivered, Jacksonville FL | 6791055 | 4278 | 42825647 |
| 37774444 | $ 28.55 | 11/3/2008 | 11/6/2008 | FedEx | 728980099133844 | BWILLIAMS | 11/6/2008 10:11:01 AM; Delivered, Alexandria LA | 6791064 | 4309 | 42825655 |
| 37774390 | $ 35.14 | 11/3/2008 | 11/6/2008 | FedEx | 728980099167668 | RPALMER | 11/6/2008 8:56:47 AM; Delivered, Hollywood FL | 6791094 | 518 | 42825406 |
| 37774392 | $ 49.25 | 11/3/2008 | 11/6/2008 | FedEx | 728980099101934 | SEEGENTI | 11/6/2008 9:54:50 AM; Delivered, Houston TX | 6791101 | 540 | 42825413 |
| 37774393 | $ 39.25 | 11/3/2008 | 11/6/2008 | FedEx | 728980099126500 | LTOMLIN | 11/6/2008 1:05:51 PM; Delivered, Houston TX | 6791102 | 541 | 42825414 |
| 37774396 | $ 65.50 | 11/3/2008 | 11/6/2008 | FedEx | 728980099102634 | DMURRAY | 11/6/2008 7:14:13 AM; Delivered, Chesapeake VA | 6791112 | 593 | 42825424 |
| 37774404 | $ 54.58 | 11/3/2008 | 11/6/2008 | FedEx | 728980099103174 | JHUFFMAN | 11/6/2008 8:32:36 AM; Delivered, Virginia Beach VA | 6791130 | 817 | 42825442 |
| 37774410 | $ 68.69 | 11/3/2008 | 11/6/2008 | FedEx | 728980099101163 | JENN | 11/6/2008 8:37:28 AM; Delivered, Orlando FL | 6791143 | 838 | 42825455 |
| 37774411 | $ 44.25 | 11/3/2008 | 11/6/2008 | FedEx | 728980099103037 | EHAYNES | 11/6/2008 8:20:41 AM; Delivered, Altamonte Springs FL | 6791144 | 839 | 42825456 |
| 37774419 | $ 44.25 | 11/3/2008 | 11/6/2008 | FedEx | 728980099101248 | JORGE | 11/6/2008 8:39:29 AM; Delivered, Miami FL | 6791159 | 859 | 42825471 |
| 37774420 | $ 60.29 | 11/3/2008 | 11/6/2008 | FedEx | 728980099101873 | JHUNTELY | 11/6/2008 8:48:50 AM; Delivered, West Palm Beach FL | 6791160 | 862 | 42825472 |
| 37774421 | $ 44.24 | 11/3/2008 | 11/6/2008 | FedEx | 728980099102785 | AANDY | 11/6/2008 5:19:45 AM; Delivered, Pompano Beach FL | 6791161 | 863 | 42825473 |
| 37774424 | $ 35.14 | 11/3/2008 | 11/6/2008 | FedEx | 728980099166674 | MHAIR | 11/6/2008 7:37:29 AM; Delivered, Saint Petersburg FL | 6791165 | 876 | 42825478 |
| 37774428 | $ 52.10 | 11/3/2008 | 11/6/2008 | FedEx | 728980099102085 | DSCOUTS | 11/6/2008 7:56:08 AM; Delivered, Clearwater FL | 6791174 | 891 | 42825486 |
| 37774429 | $ 41.40 | 11/3/2008 | 11/6/2008 | FedEx | 728980099102665 | BBRITTNEY | 11/6/2008 5:05:04 AM; Delivered, Jacksonville FL | 6791176 | 893 | 42825488 |
| 37774431 | $ 54.25 | 11/3/2008 | 11/6/2008 | FedEx | 728980099101460 | QQUJGGIRNS | 11/6/2008 8:12:14 AM; Delivered, Port Richey FL | 6791180 | 913 | 42825492 |
| 37774432 | $ 28.55 | 11/3/2008 | 11/6/2008 | FedEx | 728980099134994 | DOEBBIE | 11/6/2008 9:33:26 AM; Delivered, Fort Myers FL | 6791182 | 922 | 42825494 |
| 37774433 | $ 39.08 | 11/3/2008 | 11/6/2008 | FedEx | 728980099133713 | SSTRICKLIN | 11/6/2008 7:50:18 AM; Delivered, Longview TX | 6790893 | 1603 | 42825496 |
| 37774434 | $ 28.84 | 11/3/2008 | 11/6/2008 | FedEx | 728980099141138 | DHICKS | 11/6/2008 8:18:10 AM; Delivered, Waco TX | 6790895 | 1610 | 42825498 |
| 37774435 | $ 26.59 | 11/3/2008 | 11/6/2008 | FedEx | 728980099142203 | AJOHNSON | 11/6/2008 9:43:06 AM; Delivered, Houma LA | 6790908 | 1687 | 42825501 |
| 37774438 | $ 64.03 | 11/3/2008 | 11/6/2008 | FedEx | 728980099136202 | XDIAKO | 11/6/2008 11:29:45 AM; Delivered, Manchester CT | 6790909 | 3142 | 42825508 |
| 37774441 | $ 25.70 | 11/3/2008 | 11/6/2008 | FedEx | 728980099122519 | JLEIVA | 11/6/2008 8:05:11 AM; Delivered, Miami FL | 6790920 | 3207 | 42825519 |
| 37774443 | $ 39.86 | 11/3/2008 | 11/6/2008 | FedEx | 728980099126579 | CSTAN | 11/6/2008 10:32:58 AM; Delivered, Sugar Land TX | 6790928 | 3254 | 42825527 |
| 37774444 | $ 37.53 | 11/3/2008 | 11/6/2008 | FedEx | 728980099139814 | NICK | 11/6/2008 10:24:31 AM; Delivered, Hattiesburg MS | 6790933 | 3284 | 42825532 |
| 37774446 | $ 36.55 | 11/3/2008 | 11/6/2008 | FedEx | 728980099102436 | DJUPITER | 11/6/2008 9:00:10 AM; Delivered, Marrero LA | 6790969 | 3506 | 42825568 |
| 37774448 | $ 30.70 | 11/3/2008 | 11/6/2008 | FedEx | 728980099166575 | MMONTANNA | 11/6/2008 8:27:43 AM; Delivered, Houston TX | 6790971 | 3520 | 42825570 |
| 37774450 | $ 56.60 | 11/3/2008 | 11/6/2008 | FedEx | 728980099101941 | SSAMS | 11/6/2008 11:46:32 AM; Delivered, Houston TX | 6790976 | 3579 | 42825575 |
| 37774458 | $ 38.65 | 11/3/2008 | 11/6/2008 | FedEx | 728980099133225 | OCLINT | 11/6/2008 9:29:24 AM; Delivered, Newport News VA | 6790992 | 3639 | 42825591 |
| 37774466 | $ 50.50 | 11/3/2008 | 11/6/2008 | FedEx | 728980099103136 | ADION | 11/6/2008 7:46:34 AM; Delivered, Augusta ME | 6790993 | 3648 | 42825592 |
| 37774473 | $ 106.54 | 11/3/2008 | 11/6/2008 | FedEx | 728980099134567 | CCOOK | 11/6/2008 8:58:19 AM; Delivered, Leominster MA | 6791023 | 3758 | 42825622 |
| 37774478 | $ 46.57 | 11/3/2008 | 11/6/2008 | FedEx | 728980099102413 | MSANTOS | 11/6/2008 7:02:11 AM; Delivered, Somerville MA | 6791036 | 4111 | 42825632 |
| 37774479 | $ 29.43 | 11/3/2008 | 11/6/2008 | FedEx | 728980099134987 | SSMITH | 11/6/2008 6:12:22 AM; Delivered, Portsmouth NH | 6791038 | 4116 | 42825634 |
| 37774480 | $ 34.10 | 11/3/2008 | 11/6/2008 | FedEx | 728980099133621 | ASARAH | 11/6/2008 7:29:26 AM; Delivered, Manchester NH | 6791040 | 4124 | 42825636 |
| 37774481 | $ 39.89 | 11/3/2008 | 11/6/2008 | FedEx | 728980099130965 | VCRAVEN | 11/6/2008 9:59:01 AM; Delivered, Baton Rouge LA | 6791045 | 4246 | 42825638 |
| 37774482 | $ 25.70 | 11/3/2008 | 11/6/2008 | FedEx | 728980099135526 | CTHOMAS | 11/6/2008 8:23:44 AM; Delivered, Port Arthur TX | 6791047 | 4249 | 42825641 |
| 37774484 | $ 39.25 | 11/3/2008 | 11/6/2008 | FedEx | 728980099102917 | CBRET | 11/6/2008 6:49:54 AM; Delivered, Port Saint Lucie FL | 6791054 | 4276 | 42825646 |
| 37774486 | $ 33.55 | 11/3/2008 | 11/6/2008 | FedEx | 728980099103226 | TLLOYD | 11/6/2008 11:08:22 AM; Delivered, Harvey LA | 6791063 | 4303 | 42825654 |
| 37774487 | $ 39.25 | 11/3/2008 | 11/6/2008 | FedEx | 728980099166612 | AMILAM | 11/6/2008 8:56:27 AM; Delivered, Cedar Park TX | 6791065 | 4310 | 42825656 |
| 37774491 | $ 55.35 | 11/3/2008 | 11/6/2008 | FedEx | 728980099132853 | OWILLINS | 11/6/2008 10:06:18 AM; Delivered, League City TX | 6791066 | 4312 | 42825657 |
| 37778437 | $ 62.10 | 11/3/2008 | 11/6/2008 | FedEx | 728980099102047 | RSANCHEZ | 11/6/2008 10:06:15 AM; Delivered, San Antonio TX | 6791084 | 4503 | 42825674 |
| 37778439 | $ 36.15 | 11/3/2008 | 11/6/2008 | FedEx | 728980099167730 | JBOWERS | 11/6/2008 9:39:10 AM; Delivered, Lake Charles LA | 6790931 | 3274 | 42825530 |
| 37779860 | $ 45.58 | 11/3/2008 | 11/6/2008 | FedEx | 728980099187709 | MCPHEE | 11/6/2008 9:12:19 AM; Delivered, Boston MA | 6790980 | 3599 | 42825579 |
| 37781282 | $ 125.10 | 11/3/2008 | 11/6/2008 | FedEx | 340890472900725 | JJONES | 11/6/2008 7:46:56 AM; Delivered, Grandville MI | 6344752 | 3797 | 42167692 |
| 37781289 | $ 28.64 | 11/3/2008 | 11/6/2008 | FedEx | 728980099209271 | CWILKENSON | 11/6/2008 10:18:44 AM; Delivered, Gulfport MS | 6790939 | 3270 | 42825663 |
| 37806679 | $ 39.25 | 11/3/2008 | 11/6/2008 | FedEx | 728980099200545 | NNICKALOS | 11/6/2008 2:08:15 PM; Delivered, Torrington CT | 6791079 | 4336 | 42825665 |
| 37806683 | $ 39.52 | 11/3/2008 | 11/6/2008 | FedEx | 340908971258381 | PGLAVER | 11/6/2008 2:04:36 PM; Delivered, Albuquerque NM | 6790939 | 3307 | 42825538 |
| 37806690 | $ 35.32 | 11/3/2008 | 11/6/2008 | FedEx | 340908971258176 | KCUNNINGHAM | 11/6/2008 2:05:10 PM; Delivered, Aurora CO | 6790951 | 3344 | 42825550 |
| 37806695 | $ 38.82 | 11/3/2008 | 11/6/2008 | FedEx | 340908971258466 | ARIBBERHEINER | 11/6/2008 10:49:51 AM; Delivered, Pueblo CO | 6790962 | 3381 | 42825561 |
| 37801108 | $ 65.13 | 11/3/2008 | 11/6/2008 | FedEx | 340908971258534 | BSNOW | 11/6/2008 9:23:23 AM; Delivered, El Paso TX | 6791088 | 4505 | 42825672 |
| 37801109 | $ 22.84 | 11/3/2008 | 11/6/2008 | FedEx | 340908971250213 | SAGE | 11/6/2008 12:00:35 PM; Delivered, Tucson AZ | 6790937 | 3304 | 42825536 |
| 37801109 | $ 56.04 | 11/3/2008 | 11/6/2008 | FedEx | 340908971258084 | BKIRBI | 11/6/2008 1:58:43 PM; Delivered, Tucson AZ | 6790938 | 3305 | 42825537 |

| Invoice Number | Gross Amount | Invoice Date | Actual Receipt Date | Shipped Via | Tracking Number | Signed For | Scan Status | Customer PO # | Customer Store # | Sales Order Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 37601112 | $ 48.84 | 11/3/2008 | 11/5/2008 | FedEx | 340908971258183 | S.SEALON | 11/5/2008 10:34:36 AM: Delivered, Denver CO | 6790950 | 3343 | 42825549 |
| 37801114 | $ 29.53 | 11/3/2008 | 11/5/2008 | FedEx | 340908971258305 | A.YOST | 11/5/2008 10:25:00 AM: Delivered, Albuquerque NM | 6790951 | 3378 | 42825560 |
| 37814433 | $ 649.20 | 11/4/2008 | 11/6/2008 | FedEx | 728980099378046 | J.COATS | 11/5/2008 8:18:49 AM: Delivered, Cleveland OH | 6348656 | 3551 | 42357820 |
| 37814434 | $ 649.20 | 11/4/2008 | 11/6/2008 | FedEx | 728980099378039 | J.METTER | 11/5/2008 8:45:34 AM: Delivered, Dearborn MI | 6348662 | 3604 | 42357842 |
| 37814435 | $ 649.20 | 11/4/2008 | 11/6/2008 | FedEx | 728980099378060 | D.RICEBECH | 11/5/2008 7:41:18 AM: Delivered, Schererville IN | 6348664 | 3625 | 42357849 |
| 37838999 | $ 70.35 | 11/4/2008 | 11/6/2008 | FedEx | 728980099449197 | D.MANAGER | 11/6/2008 7:44:24 AM: Delivered, Hazelwood MO | 6791899 | 533 | 42938409 |
| 37839055 | $ 95.30 | 11/4/2008 | 11/6/2008 | FedEx | 968243579084 | WASHINGTON | 11/6/2008 10:05:00 AM: Delivered, LAWRENCEVILLE NJ | 6791622 | 3104 | 42938466 |
| 37839139 | $ 70.35 | 11/4/2008 | 11/6/2008 | FedEx | 968243579680 | HICKEY | 11/6/2008 9:07:00 AM: Delivered, BOSTON MA | 6791758 | 3598 | 42938605 |
| 37839140 | $ 71.85 | 11/4/2008 | 11/6/2008 | FedEx | 968243579362 | S.FRANCIS | 11/6/2008 10:12:00 AM: Delivered, NORTH ATTLEBORO MA | 6791759 | 3601 | 42938606 |
| 37839141 | $ 70.35 | 11/4/2008 | 11/6/2008 | FedEx | 968243579614 | D.SALIM | 11/6/2008 10:05:00 AM: Delivered, MILLBURY MA | 6791760 | 3602 | 42938607 |
| 37839162 | $ 426.60 | 11/4/2008 | 11/6/2008 | FedEx | 968243578309 | CHRIS | 11/6/2008 9:25:00 AM: Delivered, WESTBURY NY | 6791786 | 3672 | 42938633 |
| 37839173 | $ 142.20 | 11/4/2008 | 11/6/2008 | FedEx | 968243579647 | T.LEVETT | 11/6/2008 10:15:00 AM: Delivered, WAYNE NJ | 6791798 | 3695 | 42938645 |
| 37839177 | $ 70.35 | 11/4/2008 | 11/6/2008 | FedEx | 728980099450223 | H.STOOT | 11/6/2008 7:04:57 AM: Delivered, Terre Haute IN | 6791803 | 3702 | 42938650 |
| 37839183 | $ 71.85 | 11/4/2008 | 11/6/2008 | FedEx | 968243580309 | J.HEALD | 11/6/2008 9:22:00 AM: Delivered, SAUGUS MA | 6791809 | 3724 | 42938656 |
| 37839189 | $ 164.65 | 11/4/2008 | 11/6/2008 | FedEx | 968243578136 | B.TORTORA | 11/5/2008 10:08:00 AM: Delivered, LEOMINSTER MA | 6791816 | 3768 | 42938663 |
| 37839202 | $ 71.85 | 11/4/2008 | 11/6/2008 | FedEx | 968243580240 | L.RIVIERA | 11/6/2008 10:15:00 AM: Delivered, BROCKTON MA | 6791833 | 3662 | 42938680 |
| 37839209 | $ 46.90 | 11/4/2008 | 11/6/2008 | FedEx | 968243580353 | K.GARCIA | 11/6/2008 9:24:00 AM: Delivered, BRAINTREE MA | 6791847 | 4119 | 42938688 |
| 37839211 | $ 119.75 | 11/4/2008 | 11/6/2008 | FedEx | 968243579121 | E.HUGHES | 11/6/2008 12:09:00 PM: Delivered, NATICK MA | 6791849 | 4121 | 42938690 |
| 37839212 | $ 257.95 | 11/4/2008 | 11/6/2008 | FedEx | 968243580125 | D.BOTELHO | 11/6/2008 11:00:00 AM: Delivered, NORTH DARTMOUTH MA | 6791850 | 4123 | 42938691 |
| 37842555 | $ 1,084.00 | 11/5/2008 | 11/8/2008 | FedEx | 728980099485591 | E.WEBSTER | 11/6/2008 6:07:38 AM: Delivered, Shepherdsville KY | 6772360 | 658 | 42629133 |
| 37843915 | $ 95.44 | 11/5/2008 | 11/6/2008 | FedEx | 340908971346897 | E.CUNNINGHAM | 11/6/2008 12:17:46 PM: Delivered, Emeryville CA | 6791969 | 240 | 42940133 |
| 37843916 | $ 43.63 | 11/5/2008 | 11/6/2008 | FedEx | 340908971346408 | S.SMITH | 11/6/2008 9:53:41 AM: Delivered, San Francisco CA | 6791971 | 242 | 42940135 |
| 37843917 | $ 54.43 | 11/5/2008 | 11/6/2008 | FedEx | 340908971346705 | D.DONA | 11/6/2008 9:55:11 AM: Delivered, Daly City CA | 6791976 | 253 | 42940140 |
| 37843919 | $ 104.76 | 11/5/2008 | 11/6/2008 | FedEx | 340908971346507 | G.PEREZ | 11/6/2008 11:43:30 AM: Delivered, Hawthorne CA | 6792249 | 404 | 42940146 |
| 37843920 | $ 83.63 | 11/5/2008 | 11/6/2008 | FedEx | 340908971346484 | WILFREDO | 11/6/2008 12:11:06 PM: Delivered, Lakewood CA | 6792253 | 408 | 42940150 |
| 37843921 | $ 110.45 | 11/5/2008 | 11/6/2008 | FedEx | 340908971346347 | C.WELLS | 11/6/2008 9:56:10 AM: Delivered, Palmdale CA | 6792258 | 411 | 42940153 |
| 37843922 | $ 61.66 | 11/5/2008 | 11/6/2008 | FedEx | 340908971346415 | J.JOHN | 11/6/2008 9:20:25 AM: Delivered, Laguna Hills CA | 6792273 | 414 | 42940154 |
| 37843923 | $ 65.04 | 11/5/2008 | 11/6/2008 | FedEx | 340908971346712 | J.JENH | 11/6/2008 10:58:41 AM: Delivered, Huntington Beach CA | 6792278 | 416 | 42940155 |
| 37843924 | $ 101.56 | 11/5/2008 | 11/6/2008 | FedEx | 340908971346514 | M.VERDEZ | 11/6/2008 2:03:15 PM: Delivered, Woodland Hills CA | 6792281 | 419 | 42940158 |
| 37843925 | $ 78.59 | 11/5/2008 | 11/6/2008 | FedEx | 340908971346795 | D.MESIAS | 11/6/2008 9:02:01 AM: Delivered, Montebello CA | 6792289 | 425 | 42940162 |
| 37843926 | $ 128.40 | 11/5/2008 | 11/6/2008 | FedEx | 340908971345392 | J.MENDEZ | 11/6/2008 10:26:32 AM: Delivered, Los Angeles CA | 6792291 | 426 | 42940164 |
| 37843938 | $ 62.99 | 11/5/2008 | 11/6/2008 | FedEx | 340908971346385 | D.GALLO | 11/6/2008 11:14:48 AM: Delivered, Salinas CA | 6792237 | 3846 | 42840538 |
| 37843939 | $ 65.23 | 11/5/2008 | 11/6/2008 | FedEx | 340908971346439 | V.GRACE | 11/6/2008 11:37:41 AM: Delivered, Turlock CA | 6792269 | 4132 | 42940560 |
| 37844062 | $ 86.04 | 11/5/2008 | 11/6/2008 | FedEx | 340908971346460 | W.WALAGORSKI | 11/6/2008 12:53:00 PM: Delivered, Fresno CA | 6792285 | 423 | 42940160 |
| 37847913 | $ 64.34 | 11/5/2008 | 11/6/2008 | FedEx | 340908971362125 | L.LAMAR | 11/6/2008 11:36:14 AM: Delivered, Signal Hill CA | 6792272 | 4139 | 42940663 |
| 37853389 | $ 47.90 | 11/5/2008 | 11/6/2008 | FedEx | 340908971346345 | H.WILLIAMS | 11/6/2008 9:51:27 AM: Delivered, Santa Rosa CA | 6792376 | 237 | 42958613 |
| 37853390 | $ 94.80 | 11/5/2008 | 11/6/2008 | FedEx | 340908971366338 | B.BARAHAS | 11/6/2008 1:04:50 PM: Delivered, Los Angeles CA | 6792438 | 401 | 42958617 |
| 37853992 | $ 46.90 | 11/5/2008 | 11/6/2008 | FedEx | 973533604974 | C.WOLTHERS | 11/6/2008 10:13:00 AM: Delivered, LAS VEGAS NV | 6792405 | 3425 | 42958747 |
| 37854659 | $ 47.90 | 11/5/2008 | 11/6/2008 | FedEx | 728980099567273 | A.MCAULLY | 11/6/2008 5:24:49 AM: Delivered, Cincinnati OH | 6792457 | 516 | 42958651 |
| 37854660 | $ 47.90 | 11/5/2008 | 11/6/2008 | FedEx | 968243585962 | A.AREDALO | 11/6/2008 9:22:00 AM: Delivered, HOUSTON TX | 6792458 | 538 | 42958652 |
| 37854661 | $ 71.85 | 11/5/2008 | 11/6/2008 | FedEx | 968243586064 | S.UTZ | 11/6/2008 9:22:00 AM: Delivered, HOUSTON TX | 6792459 | 541 | 42958654 |
| 37854652 | $ 47.90 | 11/5/2008 | 11/6/2008 | FedEx | 968243585918 | R.CRINDEL | 11/6/2008 8:50:00 AM: Delivered, CEDAR HILL TX | 6792460 | 569 | 42958657 |
| 37854663 | $ 46.90 | 11/5/2008 | 11/6/2008 | FedEx | 968243586053 | DAVE | 11/6/2008 9:44:00 AM: Delivered, SPRINGFIELD VA | 6792461 | 802 | 42958661 |
| 37854664 | $ 95.80 | 11/5/2008 | 11/6/2008 | FedEx | 968243585659 | J.SEABORNE | 11/6/2008 10:25:00 AM: Delivered, MIDLOTHIAN VA | 6792462 | 805 | 42958663 |
| 37854665 | $ 47.90 | 11/5/2008 | 11/6/2008 | FedEx | 968243585572 | A.COMBS | 11/6/2008 8:46:00 AM: Delivered, GREENSBORO NC | 6792463 | 820 | 42958667 |
| 37854666 | $ 119.75 | 11/5/2008 | 11/6/2008 | FedEx | 968243585414 | A.SMITH | 11/6/2008 10:14:00 AM: Delivered, ROANOKE VA | 6792464 | 835 | 42958668 |
| 37854667 | $ 71.85 | 11/5/2008 | 11/6/2008 | FedEx | 968243585499 | J.NEAL | 11/6/2008 9:08:00 AM: Delivered, MATTHEWS NC | 6792465 | 845 | 42958671 |
| 37854668 | $ 71.85 | 11/5/2008 | 11/6/2008 | FedEx | 968243585560 | R.LARDANI | 11/6/2008 8:45:00 AM: Delivered, MIAMI FL | 6792467 | 859 | 42958675 |
| 37854669 | $ 47.90 | 11/5/2008 | 11/6/2008 | FedEx | 968243585929 | A.EDGERTON | 11/6/2008 10:28:00 AM: Delivered, CHARLESTON SC | 6792468 | 868 | 42958677 |
| 37854670 | $ 47.90 | 11/5/2008 | 11/6/2008 | FedEx | 968243585458 | H.GULLICK | 11/6/2008 9:12:00 AM: Delivered, CHARLOTTE NC | 6792469 | 885 | 42958679 |
| 37854671 | $ 47.90 | 11/5/2008 | 11/6/2008 | FedEx | 968243586031 | D.POLLARD | 11/6/2008 11:56:00 AM: Delivered, ASHEVILLE NC | 6792470 | 921 | 42958681 |
| 37854672 | $ 95.80 | 11/5/2008 | 11/6/2008 | FedEx | 968243585984 | B.BURNER | 11/6/2008 11:14:00 AM: Delivered, HARRISONBURG VA | 6792371 | 1600 | 42958685 |
| 37854673 | $ 95.80 | 11/5/2008 | 11/6/2008 | FedEx | 968243585425 | R.RIGGLEMAN | 11/6/2008 10:09:00 AM: Delivered, WINCHESTER VA | 6792372 | 1609 | 42958687 |
| 37854674 | $ 47.90 | 11/5/2008 | 11/6/2008 | FedEx | 968243586042 | K.FOLEN | 11/6/2008 10:24:00 AM: Delivered, ALBANY GA | 6792374 | 1681 | 42958692 |
| 37854675 | $ 47.90 | 11/5/2008 | 11/6/2008 | FedEx | 728980099567303 | C.DAYTON | 11/6/2008 8:06:34 AM: Delivered, Downers Grove IL | 6792377 | | 42958693 |
| 37854676 | $ 47.90 | 11/5/2008 | 11/6/2008 | FedEx | 968243586009 | C.BRIX | 11/5/2008 9:26:00 AM: Delivered, SAINT CLOUD MN | 6792379 | 3112 | 42958694 |
| 37854677 | $ 47.90 | 11/5/2008 | 11/6/2008 | FedEx | 968243585561 | A.WEBSTER | 11/6/2008 10:19:00 AM: Delivered, BUFFALO NY | 6792380 | 3140 | 42958700 |
| 37854678 | $ 47.90 | 11/5/2008 | 11/6/2008 | FedEx | 968243585609 | T.PULLEN | 11/6/2008 10:04:00 AM: Delivered, ROCHESTER NY | 6792381 | 3153 | 42958701 |
| 37854679 | $ 47.90 | 11/5/2008 | 11/6/2008 | FedEx | 728980099585658 | B.BRAZZEL | 11/6/2008 7:17:18 AM: Delivered, Madison WI | 6792382 | 3154 | 42958702 |
| 37854680 | $ 71.85 | 11/5/2008 | 11/6/2008 | FedEx | 968243585403 | J.FYE | 11/6/2008 9:49:00 AM: Delivered, CANTON OH | 6792383 | 3167 | 42958705 |
| 37854681 | $ 71.85 | 11/5/2008 | 11/6/2008 | FedEx | 728980099564514 | A.SOMMERVILLE | 11/6/2008 12:27:54 PM: Delivered, Indianapolis IN | 6792384 | 3192 | 42958707 |
| 37854682 | $ 47.90 | 11/5/2008 | 11/6/2008 | FedEx | 968243586010 | SEBASTIANELLI | 11/6/2008 10:06:00 AM: Delivered, SARASOTA FL | 6792385 | 3203 | 42958709 |
| 37854683 | $ 47.90 | 11/5/2008 | 11/6/2008 | FedEx | 968243585540 | K.CRUZ | 11/6/2008 9:24:00 AM: Delivered, FORT WALTON BEACH FL | 6792386 | 3204 | 42958711 |
| 37854684 | $ 94.80 | 11/5/2008 | 11/6/2008 | FedEx | 968243585517 | S.MCCLARY | 11/6/2008 10:09:00 AM: Delivered, ROCKY MOUNT NC | 6792388 | 3244 | 42958715 |
| 37854685 | $ 143.70 | 11/5/2008 | 11/6/2008 | FedEx | 968243585892 | J.JERRY | 11/6/2008 8:30:00 AM: Delivered, MYRTLE BEACH SC | 6792389 | 3245 | 42958717 |
| 37854686 | $ 47.90 | 11/5/2008 | 11/6/2008 | FedEx | 968243585848 | K.SEDIGHZADEH | 11/6/2008 9:52:00 AM: Delivered, FRISCO TX | 6792390 | 3254 | 42958719 |
| 37854687 | $ 71.85 | 11/5/2008 | 11/6/2008 | FedEx | 968243585399 | E.HYATT | 11/6/2008 9:30:00 AM: Delivered, CLARKSVILLE TN | 6792391 | 3276 | 42958721 |
| 37854688 | $ 71.85 | 11/5/2008 | 11/6/2008 | FedEx | 968243586075 | J.MUELLER | 11/6/2008 12:37:00 PM: Delivered, JACKSONVILLE FL | 6792404 | 3409 | 42958746 |
| 37854689 | $ 47.90 | 11/5/2008 | 11/6/2008 | FedEx | 968243585907 | ROBINSON | 11/6/2008 10:30:00 AM: Delivered, BROOKSVILLE FL | 6792408 | 3560 | 42958752 |
| 37854690 | $ 47.90 | 11/5/2008 | 11/6/2008 | FedEx | 968243585995 | J.SINGLETOM | 11/6/2008 9:54:00 AM: Delivered, OKLAHOMA CITY OK | 6792409 | 3564 | 42958754 |
| 37854691 | $ 47.90 | 11/5/2008 | 11/6/2008 | FedEx | 968243585528 | C.STRICKLAND | 11/6/2008 10:02:00 AM: Delivered, FORT WORTH TX | 6792410 | 3576 | 42958756 |
| 37854692 | $ 47.90 | 11/5/2008 | 11/6/2008 | FedEx | 968243585881 | B.CALAHAN | 11/6/2008 9:47:00 AM: Delivered, AUSTIN TX | 6792412 | 3586 | 42958760 |
| 37854693 | $ 71.85 | 11/5/2008 | 11/6/2008 | FedEx | 968243585377 | D.HUBBARD | 11/6/2008 9:31:00 AM: Delivered, SOUTHAVEN MS | 6792413 | 3589 | 42958761 |
| 37854694 | $ 119.75 | 11/5/2008 | 11/6/2008 | FedEx | 968243585506 | D.MELLO | 11/6/2008 12:13:00 PM: Delivered, NORTH ATTLEBORO MA | 6792414 | 3601 | 42958763 |
| 37854695 | $ 47.90 | 11/5/2008 | 11/6/2008 | FedEx | 728980099567235 | MANTOS | 11/6/2008 7:21:34 AM: Delivered, Utica MI | 6792415 | 3606 | 42958765 |
| 37854696 | $ 46.90 | 11/5/2008 | 11/6/2008 | FedEx | 728980099567327 | B.VIOLA | 11/6/2008 11:06:40 AM: Delivered, Taylor MI | 6792416 | 3611 | 42958768 |
| 37854697 | $ 47.90 | 11/5/2008 | 11/6/2008 | FedEx | 968243585539 | GENE | 11/6/2008 9:31:00 AM: Delivered, MINNEAPOLIS MN | 6792418 | 3624 | 42958772 |
| 37854699 | $ 71.85 | 11/5/2008 | 11/6/2008 | FedEx | 728980099565057 | G.COTA | 11/6/2008 11:34:48 AM: Delivered, Appleton WI | 6792420 | 3654 | 42958775 |
| 37854700 | $ 167.65 | 11/5/2008 | 11/6/2008 | FedEx | 968243585447 | M.HEMENWAY | 11/6/2008 10:12:00 AM: Delivered, UNION NJ | 6792425 | 3693 | 42958785 |
| 37854701 | $ 46.90 | 11/5/2008 | 11/6/2008 | FedEx | 968243585951 | T.LEVETT | 11/6/2008 10:15:00 AM: Delivered, WAYNE NJ | 6792426 | 3695 | 42958787 |
| 37854702 | $ 94.80 | 11/5/2008 | 11/6/2008 | FedEx | 968243585366 | N.MOORE | 11/6/2008 9:56:00 AM: Delivered, WHITE PLAINS NY | 6792427 | 3696 | 42958789 |
| 37854703 | $ 119.75 | 11/5/2008 | 11/6/2008 | FedEx | 968243585583 | A.NG | 11/6/2008 5:32:00 PM: Delivered, FLUSHING NY | 6792428 | 3697 | 42958790 |
| 37854704 | $ 167.65 | 11/5/2008 | 11/6/2008 | FedEx | 968243585480 | C.SPICACCI | 11/6/2008 9:04:00 AM: Delivered, WOODBRIDGE NJ | 6792429 | 3698 | 42958792 |
| 37854705 | $ 46.90 | 11/5/2008 | 11/6/2008 | FedEx | 968243585470 | M.DAVIS | 11/6/2008 9:01:00 AM: Delivered, MECHANICSBURG PA | 6792431 | 3720 | 42958796 |
| 37854706 | $ 47.90 | 11/5/2008 | 11/6/2008 | FedEx | 968243585491 | Z.SIMON | 11/6/2008 9:00:00 AM: Delivered, BROOKLYN NY | 6792432 | 3731 | 42958798 |
| 37854707 | $ 47.90 | 11/5/2008 | 11/6/2008 | FedEx | 968243585610 | J.B | 11/6/2008 10:33:00 AM: Delivered, OSSEO MN | 6792434 | 3743 | 42958802 |
| 37854708 | $ 184.15 | 11/5/2008 | 11/6/2008 | FedEx | 968243585550 | D.COHEN | 11/6/2008 9:23:00 AM: Delivered, ROCHESTER NY | 6792435 | 3831 | 42958804 |
| 37854709 | $ 47.90 | 11/5/2008 | 11/6/2008 | FedEx | 968243585973 | K.GARCIA | 11/6/2008 9:24:00 AM: Delivered, BRAINTREE MA | 6792442 | 4119 | 42958811 |
| 37854710 | $ 47.90 | 11/5/2008 | 11/6/2008 | FedEx | 968243585436 | K.RODRIQUE | 11/6/2008 12:19:00 PM: Delivered, NORTH DARTMOUTH MA | 6792443 | 4123 | 42958813 |
| 37854711 | $ 71.85 | 11/5/2008 | 11/6/2008 | FedEx | 968243585388 | S.ANDERSON | 11/6/2008 8:48:00 AM: Delivered, METAIRIE LA | 6792444 | 4135 | 42958816 |
| 37854712 | $ 284.40 | 11/5/2008 | 11/6/2008 | FedEx | 968243585940 | T.RIVERA | 11/6/2008 9:53:00 AM: Delivered, NEW YORK NY | 6792450 | 4212 | 42958820 |
| 37854713 | $ 71.85 | 11/5/2008 | 11/6/2008 | FedEx | 968243586020 | H.HERNANDEZ | 11/6/2008 9:04:00 AM: Delivered, NORTH LITTLE ROCK AR | 6792455 | 4506 | 42958826 |
| 37855073 | $ 68.90 | 11/5/2008 | 11/6/2008 | FedEx | 340908971366859 | J.NAHARRA | 11/6/2008 12:23:46 PM: Delivered, San Jose CA | 6792375 | 230 | 42958594 |
| 37855074 | $ 168.60 | 11/5/2008 | 11/6/2008 | FedEx | 340908971368219 | G.PEREZ | 11/6/2008 11:43:30 AM: Delivered, Hawthorne CA | 6792439 | 404 | 42958625 |
| 37855075 | $ 47.90 | 11/5/2008 | 11/6/2008 | FedEx | 340908971368268 | D.ROBLES | 11/5/2008 12:48:03 PM: Delivered, Orange CA | 6792440 | 407 | 42958632 |
| 37855076 | $ 94.80 | 11/5/2008 | 11/6/2008 | FedEx | 340908971368202 | C.WELLS | 11/6/2008 9:56:10 AM: Delivered, Palmdale CA | 6792441 | 411 | 42958636 |
| 37855077 | $ 47.90 | 11/5/2008 | 11/6/2008 | FedEx | 340908971368226 | J.JOHN | 11/6/2008 9:20:25 AM: Delivered, Laguna Hills CA | 6792446 | 414 | 42958637 |
| 37855078 | $ 142.70 | 11/5/2008 | 11/6/2008 | FedEx | 340908971368349 | M.VERDEZ | 11/6/2008 2:03:15 PM: Delivered, Woodland Hills CA | 6792447 | 419 | 42958640 |
| 37855079 | $ 46.90 | 11/5/2008 | 11/6/2008 | FedEx | 340908971368332 | R.BANDRA | 11/6/2008 9:25:23 AM: Delivered, West Covina CA | 6792448 | 420 | 42958642 |
| 37855080 | $ 47.90 | 11/5/2008 | 11/6/2008 | FedEx | 340908971368325 | M.GALVEZ | 11/6/2008 1:39:33 PM: Delivered, Van Nuys CA | 6792449 | 421 | 42958644 |
| 37855081 | $ 46.90 | 11/5/2008 | 11/6/2008 | FedEx | 340908971368301 | D.MESIAS | 11/6/2008 9:02:01 AM: Delivered, Montebello CA | 6792452 | 425 | 42958645 |
| 37855082 | $ 189.60 | 11/5/2008 | 11/6/2008 | FedEx | 340908971368270 | D.CONTRERAS | 11/6/2008 9:59:16 AM: Delivered, National City CA | 6792454 | 432 | 42958647 |
| 37855084 | $ 47.90 | 11/5/2008 | 11/6/2008 | FedEx | 340908971368295 | J.SOWERS | 11/5/2008 1:10:08 PM: Delivered, Visalia CA | 6792392 | 3306 | 42958723 |
| 37855085 | $ 46.90 | 11/5/2008 | 11/6/2008 | FedEx | 340908971368316 | M.JOHN | 11/6/2008 1:57:27 PM: Delivered, Newport Beach CA | 6792393 | 3309 | 42958725 |
| 37855087 | $ 47.90 | 11/5/2008 | 11/6/2008 | FedEx | 340908971368523 | M.OCHOADO | 11/6/2008 11:53:20 AM: Delivered, Rancho Cucamonga CA | 6792394 | 3311 | 42958727 |
| 37855088 | $ 46.90 | 11/5/2008 | 11/6/2008 | FedEx | 340908971368523 | N.NASCIMENTO | 11/6/2008 10:12:48 AM: Delivered, Irvine CA | 6792395 | 3313 | 42958729 |
| 37855089 | $ 47.90 | 11/5/2008 | 11/6/2008 | FedEx | 973533605043 | C.GRASS | 11/6/2008 10:11:00 AM: Delivered, BELLEVUE WA | 6792396 | 3319 | 42958730 |
| 37855091 | $ 47.90 | 11/5/2008 | 11/6/2008 | FedEx | 973533605180 | J.GAMBLE | 11/6/2008 9:48:00 AM: Delivered, SALT LAKE CITY UT | 6792398 | 3351 | 42958734 |
| 37855092 | $ 47.90 | 11/5/2008 | 11/6/2008 | FedEx | 973533605168 | A.MONTERO | 11/6/2008 9:56:00 AM: Delivered, OREM UT | 6792399 | 3352 | 42958736 |
| 37855093 | $ 47.90 | 11/5/2008 | 11/6/2008 | FedEx | 973533605076 | S.HANNON | 11/6/2008 12:27:00 PM: Delivered, AIEA HI | 6792400 | 3354 | 42958738 |
| 37855094 | $ 70.35 | 11/5/2008 | 11/6/2008 | FedEx | 340908971368394 | V.LEOS | 11/6/2008 12:22:24 PM: Delivered, Glendale CA | 6792401 | 3361 | 42958740 |
| 37855095 | $ 46.90 | 11/5/2008 | 11/6/2008 | FedEx | 973533605319 | L.RABB | 11/6/2008 10:12:00 AM: Delivered, PUEBLO CO | 6792402 | 3381 | 42958742 |
| 37855096 | $ 47.90 | 11/5/2008 | 11/6/2008 | FedEx | 340908971368400 | FF.LNOZ | 11/5/2008 12:49:07 PM: Delivered, Temecula CA | 6792403 | 2401 | 42958744 |
| 37855097 | $ 46.90 | 11/5/2008 | 11/6/2008 | FedEx | 340908971368356 | G.LEIA | 11/5/2008 9:08:03 AM: Delivered, La Quinta CA | 6792411 | 3582 | 42958758 |
| 37855098 | $ 47.90 | 11/5/2008 | 11/6/2008 | FedEx | 973533605308 | S.GIBSON | 11/6/2008 11:34:00 AM: Delivered, PUYALLUP WA | 6792433 | 3736 | 42958800 |
| 37855099 | $ 47.90 | 11/5/2008 | 11/6/2008 | FedEx | 340908971368387 | P.SHOWERS | 11/5/2008 2:39:39 PM: Delivered, Brea CA | 6792437 | 3878 | 42958808 |
| 37855100 | $ 85.80 | 11/5/2008 | 11/6/2008 | FedEx | 340908971368189 | L.LAMAR | 11/6/2008 11:36:14 AM: Delivered, Signal Hill CA | 6792445 | 4139 | 42958818 |
| 37855240 | $ 95.80 | 11/5/2008 | 11/6/2008 | FedEx | 973533605320 | R.HUGHES | 11/6/2008 10:38:00 AM: Delivered, COLORADO SPRINGS CO | 6792453 | 4317 | 42958824 |
| 37855241 | $ 70.35 | 11/5/2008 | 11/6/2008 | FedEx | 968243586498 | KEVIN | 11/6/2008 9:42:00 AM: Delivered, CHATTANOOGA TN | 6792456 | 851 | 42958673 |
| 37855242 | $ 47.90 | 11/5/2008 | 11/6/2008 | FedEx | 728980099568930 | R.SMITH | 11/6/2008 6:44:48 AM: Delivered, Berwyn IL | 6792379 | 3120 | 42958696 |
| 37855243 | $ 71.85 | 11/5/2008 | 11/6/2008 | FedEx | 968243566400 | S.SANCHEZ | 11/6/2008 9:18:00 AM: Delivered, SAN ANTONIO TX | 6792406 | 3502 | 42958749 |
| 37855243 | $ 71.85 | 11/5/2008 | 11/6/2008 | FedEx | 968243586616 | J.KLINGER | 11/5/2008 10:02:00 AM: Delivered, CORPUS CHRISTI TX | 6792407 | 3504 | 42958751 |

| Invoice Number | Gross Amount | Invoice Date | Actual Receipt Date | Shipped Via | Tracking Number | Signed For | Scan Status | Customer PO # | Customer Store # | Sales Order Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 37855245 | $ 47.90 | 11/5/2008 | 11/6/2008 | FedEx | 968243586112 | C.GREGG | 11/6/2008 1:04:00 PM: Delivered, BROOKLYN NY | 6792421 | 3663 | 42958777 |
| 37855246 | $ 84.80 | 11/5/2008 | 11/6/2008 | FedEx | 968243586557 | A.RODRIGUEZ | 11/6/2008 9:42:00 AM: Delivered, YONKERS NY | 6792430 | 3699 | 42958785 |
| 37855248 | $ 166.15 | 11/5/2008 | 11/6/2008 | FedEx | 968243586546 | S.SPEAR | 11/6/2008 10:20:00 AM: Delivered, PORT ARTHUR TX | 6792451 | 4249 | 42958822 |
| 37855431 | $ 70.35 | 11/5/2008 | 11/6/2008 | FedEx | 968243587662 | D.KEMMERER | 11/6/2008 9:41:00 AM: Delivered, WHITEHALL PA | 6792471 | 949 | 42958683 |
| 37855432 | $ 47.90 | 11/5/2008 | 11/6/2008 | FedEx | 968243586766 | M.RACINI | 11/6/2008 9:24:00 AM: Delivered, DANBURY CT | 6792422 | 3668 | 42958779 |
| 37855433 | $ 46.90 | 11/5/2008 | 11/6/2008 | FedEx | 968243588630 | P.MASON | 11/6/2008 3:26:00 PM: Delivered, WESTBURY NY | 6792423 | 3672 | 42958781 |
| 37855434 | $ 71.85 | 11/5/2008 | 11/6/2008 | FedEx | 968243588711 | K.TAITT | 11/6/2008 3:56:00 PM: Delivered, HICKSVILLE NY | 6792424 | 3674 | 42958782 |
| 37754874 | $ 638.10 | 10/31/2008 | 11/7/2008 | FedEx | 340890472887583 | V.CORDER | 11/7/2008 6:54:32 AM: Delivered, Warren OH | 6344641 | 3626 | 42167580 |
| 37771436 | $ 47.10 | 11/3/2008 | 11/7/2008 | FedEx | 728980099071275 | T.COLOR | 11/7/2008 7:12:58 AM: Delivered, Memphis TN | 6351545 | 3802 | 42520680 |
| 37772401 | $ 27.38 | 11/3/2008 | 11/7/2008 | FedEx | 728980099133249 | N.MARSHALL | 11/7/2008 8:19:42 AM: Delivered, Buffalo NY | 6790913 | 3151 | 42825512 |
| 37802058 | $ 52.28 | 11/3/2008 | 11/7/2008 | FedEx | 340908971276279 | S.HARDY | 11/7/2008 12:09:26 PM: Delivered, Lubbock TX | 6791089 | 4510 | 42925673 |
| 37839045 | $ 142.20 | 11/4/2008 | 11/7/2008 | FedEx | 728980099450131 | M.GRAY | 11/7/2008 12:35:51 PM: Delivered, Cincinnati OH | 6791946 | 910 | 42938454 |
| 37839857 | $ 212.55 | 11/5/2008 | 11/7/2008 | FedEx | 968243581051 | R.RAMOS | 11/7/2008 9:55:00 AM: Delivered, PASADENA TX | 6791857 | 4150 | 42936697 |
| 37839885 | $ 214.05 | 11/5/2008 | 11/7/2008 | FedEx | 728980099458397 | A.DAVIS | 11/7/2008 7:18:44 AM: Delivered, Roseville MI | 6791763 | 3607 | 42936910 |
| 37840255 | $ 565.20 | 11/5/2008 | 11/7/2008 | FedEx | 968243575891 | J.OSH | 11/7/2008 12:24:00 PM: Delivered, AIEA HI | 6786061 | 3354 | 42666658 |
| 37843918 | $ 58.18 | 11/5/2008 | 11/7/2008 | FedEx | 340908971346279 | B.PADILLA | 11/7/2008 1:07:26 PM: Delivered, Las Vegas NV | 6791979 | 272 | 42940143 |
| 37843929 | $ 68.69 | 11/5/2008 | 11/7/2008 | FedEx | 340908971347191 | SMITH | 11/7/2008 11:43:47 AM: Delivered, Portland OR | 6792070 | 3316 | 42940368 |
| 37843930 | $ 81.11 | 11/5/2008 | 11/7/2008 | FedEx | 340908971346491 | D.WARD | 11/7/2008 2:09:26 PM: Delivered, Bellevue WA | 6792073 | 3319 | 42940371 |
| 37843931 | $ 96.81 | 11/5/2008 | 11/7/2008 | FedEx | 340908971347306 | B.BAKER | 11/7/2008 10:53:39 AM: Delivered, Seattle WA | 6792081 | 3336 | 42940379 |
| 37843934 | $ 85.85 | 11/5/2008 | 11/7/2008 | FedEx | 340908971346316 | S.PITELLI | 11/7/2008 7:41:14 AM: Delivered, Orem UT | 6792093 | 3352 | 42940391 |
| 37843935 | $ 117.51 | 11/5/2008 | 11/7/2008 | FedEx | 973533803419 | J.OSH | 11/7/2008 12:24:00 PM: Delivered, AIEA HI | 6792095 | 3354 | 42940393 |
| 37844063 | $ 78.33 | 11/5/2008 | 11/7/2008 | FedEx | 340908971346422 | N.NORDQUIST | 11/7/2008 9:39:26 AM: Delivered, West Jordan UT | 6792094 | 3353 | 42940392 |
| 37844064 | $ 72.43 | 11/5/2008 | 11/7/2008 | FedEx | 340908971346286 | ALEX | 11/7/2008 12:04:13 PM: Delivered, Puyallup WA | 6792214 | 3736 | 42940515 |
| 37845865 | $ 423.90 | 11/5/2008 | 11/7/2008 | FedEx | 968243582323 | E.MELENDEZ | 11/7/2008 1:48:00 PM: Delivered, PONCE PR | 6786068 | 3368 | 42666877 |
| 37845866 | $ 423.90 | 11/5/2008 | 11/7/2008 | FedEx | 968243582334 | R.SERRUDO | 11/7/2008 11:47:00 AM: Delivered, GUAYNABO PR | 6786069 | 3369 | 42666880 |
| 37845867 | $ 565.20 | 11/5/2008 | 11/7/2008 | FedEx | 968243582345 | E.PEREZ | 11/7/2008 4:34:00 PM: Delivered, LARES PR | 6786070 | 3372 | 42666883 |
| 37853391 | $ 47.90 | 11/5/2008 | 11/7/2008 | FedEx | 973533804996 | G.STRICKLAND | 11/7/2008 9:16:00 AM: Delivered, MIDLAND TX | 6792387 | 3229 | 42958713 |
| 37853393 | $ 95.80 | 11/5/2008 | 11/7/2008 | FedEx | 973533804985 | E.RUBIO | 11/7/2008 8:46:00 AM: Delivered, EL PASO TX | 6792456 | 4508 | 42958828 |
| 37854656 | $ 46.90 | 11/5/2008 | 11/7/2008 | FedEx | 968243585930 | M.NESS | 11/7/2008 9:39:00 AM: Delivered, FREDERICK MD | 6792419 | 3628 | 42958773 |
| 37855083 | $ 46.90 | 11/5/2008 | 11/7/2008 | FedEx | 973533805054 | M.UTALT | 11/7/2008 10:02:00 AM: Delivered, CHEYENNE WY | 6792373 | 1638 | 42958688 |
| 37855089 | $ 47.90 | 11/5/2008 | 11/7/2008 | FedEx | 973533805178 | J.KYO | 11/7/2008 9:15:00 AM: Delivered, AURORA CO | 6792397 | 3344 | 42958732 |
| 37855244 | $ 70.35 | 11/5/2008 | 11/7/2008 | FedEx | 728980099569703 | D.HOGAN | 11/7/2008 1:31:10 PM: Delivered, Evansville IN | 6792417 | 3621 | 42958770 |
| 37861976 | $ 45.23 | 11/6/2008 | 11/7/2008 | FedEx | 340908971382246 | S.GOLDSTON | 11/7/2008 2:03:18 PM: Delivered, Stockton CA | 6791970 | 241 | 42940134 |
| 37861977 | $ 26.04 | 11/6/2008 | 11/7/2008 | FedEx | 340908971381799 | M.MARTINEZ | 11/7/2008 4:24:37 PM: Delivered, Moreno Valley CA | 6791972 | 249 | 42840136 |
| 37861978 | $ 25.58 | 11/6/2008 | 11/7/2008 | FedEx | 340908971381904 | CARLOS | 11/7/2008 12:58:05 PM: Delivered, Sacramento CA | 6791975 | 252 | 42940139 |
| 37861980 | $ 34.44 | 11/6/2008 | 11/7/2008 | FedEx | 340908971382079 | N.BORLAND | 11/7/2008 12:28:04 PM: Delivered, Montclair CA | 6792279 | 417 | 42940157 |
| 37861981 | $ 28.64 | 11/6/2008 | 11/7/2008 | FedEx | 340908971381645 | G.SEVILLANO | 11/7/2008 3:30:47 PM: Delivered, Norwalk CA | 6792290 | 427 | 42940163 |
| 37861982 | $ 27.29 | 11/6/2008 | 11/7/2008 | FedEx | 340908971381737 | J.JASON | 11/7/2008 9:40:41 AM: Delivered, La Mesa CA | 6792296 | 433 | 42940166 |
| 37861985 | $ 33.55 | 11/6/2008 | 11/7/2008 | FedEx | 340908971382093 | E.CRESPO | 11/7/2008 1:07:19 PM: Delivered, Glendale CA | 6792097 | 3361 | 42940395 |
| 37861990 | $ 17.85 | 11/6/2008 | 11/7/2008 | FedEx | 340908971381935 | BEN | 11/7/2008 9:41:55 AM: Delivered, Manteca CA | 6792268 | 4131 | 42940559 |
| 37862484 | $ 53.38 | 11/6/2008 | 11/7/2008 | FedEx | 340908971381966 | L.LEMAS | 11/7/2008 8:50:40 AM: Delivered, Hayward CA | 6791966 | 234 | 42940130 |
| 37862485 | $ 37.04 | 11/6/2008 | 11/7/2008 | FedEx | 340908971381638 | H.HOSKINS | 11/7/2008 2:34:10 PM: Delivered, Modesto CA | 6791968 | 239 | 42940132 |
| 37862486 | $ 41.40 | 11/6/2008 | 11/7/2008 | FedEx | 340908971381887 | K.LONDON | 11/7/2008 10:49:28 AM: Delivered, Elk Grove CA | 6791973 | 250 | 42940137 |
| 37862487 | $ 52.03 | 11/6/2008 | 11/7/2008 | FedEx | 340908971382062 | O.CHICHESTER | 11/7/2008 1:38:48 PM: Delivered, Citrus Heights CA | 6791974 | 251 | 42940138 |
| 37862488 | $ 20.70 | 11/6/2008 | 11/7/2008 | FedEx | 340908971382413 | D.KING | 11/7/2008 8:03:44 AM: Delivered, Reno NV | 6791976 | 271 | 42940142 |
| 37862489 | $ 50.67 | 11/6/2008 | 11/7/2008 | FedEx | 340908971382031 | VICTOR | 11/7/2008 1:19:58 PM: Delivered, Orange CA | 6792252 | 407 | 42940149 |
| 37862490 | $ 32.85 | 11/6/2008 | 11/7/2008 | FedEx | 340908971381843 | HART | 11/7/2008 8:59:29 AM: Delivered, Oxnard CA | 6792292 | 429 | 42940165 |
| 37862491 | $ 55.93 | 11/6/2008 | 11/7/2008 | FedEx | 340908971381775 | J.HALL | 11/7/2008 12:09:49 PM: Delivered, Victorville CA | 6792298 | 450 | 42940168 |
| 37862492 | $ 53.16 | 11/6/2008 | 11/7/2008 | FedEx | 340908971382338 | M.ZAVALA | 11/7/2008 1:31:33 PM: Delivered, Seaside CA | 6791958 | 1618 | 42940243 |
| 37862500 | $ 46.40 | 11/6/2008 | 11/7/2008 | FedEx | 340908971381751 | C.CHAVEZ | 11/7/2008 1:12:21 PM: Delivered, Fullerton CA | 6792098 | 3364 | 42940396 |
| 37862504 | $ 46.85 | 11/6/2008 | 11/7/2008 | FedEx | 340908971381980 | VAL | 11/7/2008 11:00:00 AM: Delivered, Rancho Santa Margarit CA | 6792136 | 3586 | 42940435 |
| 37865536 | $ 79.17 | 11/6/2008 | 11/7/2008 | FedEx | 728980099626024 | S.HERNANDEZ | 11/7/2008 7:15:31 AM: Delivered, Chicago IL | 6791967 | 3113 | 42940260 |
| 37865540 | $ 81.10 | 11/6/2008 | 11/7/2008 | FedEx | 728980099626451 | C.WHITFORD | 11/7/2008 12:56:32 PM: Delivered, Rockford IL | 6792030 | 3198 | 42940317 |
| 37865862 | $ 71.94 | 11/6/2008 | 11/7/2008 | FedEx | 340908971389901 | J.NAVARRO | 11/7/2008 2:07:26 PM: Delivered, San Jose CA | 6791964 | 231 | 42940127 |
| 37865863 | $ 89.28 | 11/6/2008 | 11/7/2008 | FedEx | 340908971365818 | EVERET | 11/7/2008 10:44:49 AM: Delivered, San Mateo CA | 6791965 | 232 | 42940129 |
| 37865884 | $ 94.39 | 11/6/2008 | 11/7/2008 | FedEx | 340908971389755 | B.SERAHAS | 11/7/2008 1:00:24 PM: Delivered, Los Angeles CA | 6792247 | 401 | 42940144 |
| 37865885 | $ 139.61 | 11/6/2008 | 11/7/2008 | FedEx | 340908971389788 | M.PETERS | 11/7/2008 4:14:11 PM: Delivered, Santa Monica CA | 6792248 | 403 | 42940145 |
| 37865886 | $ 35.76 | 11/6/2008 | 11/7/2008 | FedEx | 340908971389740 | A.HERNANDEZ | 11/7/2008 4:16:44 PM: Delivered, San Jose CA | 6792293 | 403 | 42940573 |
| 37877819 | $ 60.60 | 11/6/2008 | 11/7/2008 | FedEx | 728980099630822 | A.LARSON | 11/7/2008 2:16:49 PM: Delivered, Schaumburg IL | 6791985 | 3111 | 42940258 |
| 37877820 | $ 22.94 | 11/6/2008 | 11/7/2008 | FedEx | 728980099638348 | D.CAREN | 11/7/2008 7:09:01 AM: Delivered, Bloomingdale IL | 6791990 | 3125 | 42940263 |
| 37877821 | $ 61.91 | 11/6/2008 | 11/7/2008 | FedEx | 728980099630205 | E.HENSCHEL | 11/7/2008 8:19:29 AM: Delivered, Tinley Park IL | 6791991 | 3126 | 42940264 |
| 37877822 | $ 115.11 | 11/6/2008 | 11/7/2008 | FedEx | 728980099627830 | BRETT | 11/7/2008 8:37:02 AM: Delivered, Gurnee IL | 6791992 | 3127 | 42940265 |
| 37877823 | $ 111.12 | 11/6/2008 | 11/7/2008 | FedEx | 728980099629445 | M.KEILMAN | 11/7/2008 10:58:20 AM: Delivered, Merrillville IN | 6791993 | 3128 | 42940267 |
| 37877831 | $ 35.79 | 11/6/2008 | 11/7/2008 | FedEx | 728980099630076 | D.DECLARE | 11/7/2008 7:32:39 AM: Delivered, Bloomington IL | 6792018 | 3168 | 42940300 |
| 37877832 | $ 131.10 | 11/6/2008 | 11/7/2008 | FedEx | 728980099631707 | J.MILLER | 11/7/2008 11:36:20 AM: Delivered, Springfield IL | 6792019 | 3169 | 42940301 |
| 37877833 | $ 81.90 | 11/6/2008 | 11/7/2008 | FedEx | 728980099628226 | J.JAVIE | 11/7/2008 1:42:54 PM: Delivered, Milwaukee WI | 6792021 | 3176 | 42940303 |
| 37877835 | $ 68.51 | 11/6/2008 | 11/7/2008 | FedEx | 728980099627984 | M.MILLENER | 11/7/2008 8:55:21 AM: Delivered, Dayton OH | 6792025 | 3189 | 42940308 |
| 37877856 | $ 33.55 | 11/6/2008 | 11/7/2008 | FedEx | 728980099630281 | S.HRYNCZYUK | 11/7/2008 11:12:05 AM: Delivered, Ann Arbor MI | 6792145 | 3603 | 42940444 |
| 37877857 | $ 59.34 | 11/6/2008 | 11/7/2008 | FedEx | 728980099630946 | A.DAVIS | 11/7/2008 7:18:44 AM: Delivered, Roseville MI | 6792146 | 3607 | 42940445 |
| 37877858 | $ 61.74 | 11/6/2008 | 11/7/2008 | FedEx | 728980099627106 | L.NEIFERT | 11/7/2008 11:54:26 AM: Delivered, Taylor MI | 6792147 | 3611 | 42940446 |
| 37877861 | $ 59.26 | 11/6/2008 | 11/7/2008 | FedEx | 728980099630083 | D.HOGAN | 11/7/2008 1:31:10 PM: Delivered, Evansville IN | 6792154 | 3621 | 42940453 |
| 37877862 | $ 58.07 | 11/6/2008 | 11/7/2008 | FedEx | 728980099628066 | J.ASHMAN | 11/7/2008 7:13:15 AM: Delivered, Saginaw MI | 6792161 | 3630 | 42940460 |
| 37877863 | $ 46.17 | 11/6/2008 | 11/7/2008 | FedEx | 728980099628813 | B.HOAKE | 11/7/2008 7:28:57 AM: Delivered, Flint MI | 6792162 | 3631 | 42940461 |
| 37877864 | $ 50.79 | 11/6/2008 | 11/7/2008 | FedEx | 728980099627656 | R.JOHNSO | 11/7/2008 7:45:19 AM: Delivered, Grand Rapids MI | 6792164 | 3633 | 42940463 |
| 37877865 | $ 42.03 | 11/6/2008 | 11/7/2008 | FedEx | 728980099629672 | EMILEY | 11/7/2008 8:03:10 AM: Delivered, Portage MI | 6792165 | 3634 | 42940464 |
| 37877866 | $ 27.93 | 11/6/2008 | 11/7/2008 | FedEx | 728980099630256 | C.POMPA | 11/7/2008 12:06:49 PM: Delivered, Appleton WI | 6792173 | 3654 | 42940472 |
| 37877876 | $ 43.73 | 11/6/2008 | 11/7/2008 | FedEx | 728980099628646 | V.LEE | 11/7/2008 7:36:12 AM: Delivered, Holland OH | 6792202 | 3705 | 42940503 |
| 37877879 | $ 52.02 | 11/6/2008 | 11/7/2008 | FedEx | 728980099629902 | C.DEVRENT | 11/7/2008 11:14:34 AM: Delivered, Muskegon MI | 6792206 | 3711 | 42940507 |
| 37877883 | $ 47.28 | 11/6/2008 | 11/7/2008 | FedEx | 728980099629421 | P.SNIDER | 11/7/2008 9:47:50 AM: Delivered, Toledo OH | 6792213 | 3734 | 42940514 |
| 37877885 | $ 43.83 | 11/6/2008 | 11/7/2008 | FedEx | 728980099631523 | M.MATT | 11/7/2008 7:56:28 AM: Delivered, Saint Louis MO | 6792221 | 3767 | 42940522 |
| 37877887 | $ 38.63 | 11/6/2008 | 11/7/2008 | FedEx | 728980099630427 | B.MYERS | 11/7/2008 11:44:54 AM: Delivered, Decatur IL | 6792225 | 3774 | 42940526 |
| 37877890 | $ 38.82 | 11/6/2008 | 11/7/2008 | FedEx | 728980099628752 | J.SCHMIDT | 11/7/2008 7:45:37 AM: Delivered, Grandville MI | 6792230 | 3797 | 42940531 |
| 37879131 | $ 169.07 | 11/6/2008 | 11/7/2008 | FedEx | 728980099654287 | L.WILLIAMS | 11/7/2008 5:39:21 PM: Delivered, Cincinnati OH | 6792306 | 516 | 42940170 |
| 37879133 | $ 77.49 | 11/6/2008 | 11/7/2008 | FedEx | 728980099654232 | B.PETERS | 11/7/2008 10:08:00 AM: Delivered, Hazelwood MO | 6792309 | 533 | 42940173 |
| 37879161 | $ 117.48 | 11/6/2008 | 11/7/2008 | FedEx | 728980099658192 | C.WHIE | 11/7/2008 8:57:33 AM: Delivered, Louisville KY | 6792363 | 877 | 42940227 |
| 37879165 | $ 25.69 | 11/6/2008 | 11/7/2008 | FedEx | 728980099655055 | M.SCHLISHER | 11/7/2008 10:11:18 AM: Delivered, Lousville KY | 6792367 | 884 | 42940231 |
| 37879166 | $ 54.54 | 11/6/2008 | 11/7/2008 | FedEx | 728980099655314 | M.GRAY | 11/7/2008 12:35:51 PM: Delivered, Cincinnati OH | 6792369 | 910 | 42940233 |
| 37879177 | $ 39.18 | 11/6/2008 | 11/7/2008 | FedEx | 728980099659046 | SCHNABLE | 11/7/2008 8:15:50 AM: Delivered, Downers Grove IL | 6791986 | 3112 | 42940259 |
| 37879178 | $ 36.58 | 11/6/2008 | 11/7/2008 | FedEx | 728980099654874 | A.CARROLL | 11/7/2008 10:45:56 AM: Delivered, Berwyn IL | 6791988 | 3120 | 42940261 |
| 37879179 | $ 72.58 | 11/6/2008 | 11/7/2008 | FedEx | 728980099654119 | J.PHI | 11/7/2008 10:26:47 AM: Delivered, Naperville IL | 6791989 | 3121 | 42940262 |
| 37879180 | $ 28.64 | 11/6/2008 | 11/7/2008 | FedEx | 728980099654960 | C.DEPAEPE | 11/7/2008 11:03:37 AM: Delivered, Algonquin IL | 6791994 | 3129 | 42940266 |
| 37879181 | $ 110.16 | 11/6/2008 | 11/7/2008 | FedEx | 728980099652931 | P.MARZO | 11/7/2008 7:26:09 AM: Delivered, Chicago IL | 6791995 | 3131 | 42940269 |
| 37879193 | $ 56.89 | 11/6/2008 | 11/7/2008 | FedEx | 728980099654799 | STEWART | 11/7/2008 11:33:40 AM: Delivered, Peoria IL | 6792017 | 3167 | 42940299 |
| 37879194 | $ 59.44 | 11/6/2008 | 11/7/2008 | FedEx | 728980099654744 | M.MAYER | 11/7/2008 10:15:15 AM: Delivered, Brookfield WI | 6792020 | 3175 | 42940302 |
| 37879195 | $ 51.68 | 11/6/2008 | 11/7/2008 | FedEx | 728980099654461 | M.ACEVADO | 11/7/2008 12:38:49 PM: Delivered, Racine WI | 6792022 | 3177 | 42940304 |
| 37879196 | $ 40.89 | 11/6/2008 | 11/7/2008 | FedEx | 728980099654591 | A.ELEK | 11/7/2008 10:14:21 AM: Delivered, Mishawaka IN | 6792023 | 3186 | 42940306 |
| 37879197 | $ 91.17 | 11/6/2008 | 11/7/2008 | FedEx | 728980099661407 | J.SCHIEB | 11/7/2008 12:59:25 PM: Delivered, Indianapolis IN | 6792026 | 3192 | 42940310 |
| 37879198 | $ 151.12 | 11/6/2008 | 11/7/2008 | FedEx | 728980099661360 | M.GRAY | 11/7/2008 8:25:07 AM: Delivered, Columbus IN | 6792027 | 3194 | 42940311 |
| 37879199 | $ 39.34 | 11/6/2008 | 11/7/2008 | FedEx | 728980099654157 | R.CUMMINS | 11/7/2008 5:59:08 AM: Delivered, Dayton OH | 6792028 | 3196 | 42940313 |
| 37879224 | $ 69.43 | 11/6/2008 | 11/7/2008 | FedEx | 728980099653907 | C.MARIJAK | 11/7/2008 8:48:54 AM: Delivered, Aurora OH | 6792123 | 3554 | 42940422 |
| 37879236 | $ 79.91 | 11/6/2008 | 11/7/2008 | FedEx | 728980099653983 | H.CONZETTE | 11/7/2008 6:17:38 AM: Delivered, Westland MI | 6792148 | 3613 | 42940447 |
| 37879238 | $ 22.85 | 11/6/2008 | 11/7/2008 | FedEx | 728980099654751 | AMOS | 11/7/2008 6:38:39 AM: Delivered, Cincinnati OH | 6792155 | 3622 | 42940454 |
| 37879240 | $ 187.57 | 11/6/2008 | 11/7/2008 | FedEx | 728980099653211 | D.LUKE | 11/7/2008 7:48:43 AM: Delivered, Schoorville IN | 6792157 | 3625 | 42940456 |
| 37879244 | $ 27.93 | 11/6/2008 | 11/7/2008 | FedEx | 728980099652894 | M.WILLIAMS | 11/7/2008 9:18:14 AM: Delivered, Grand Rapids MI | 6792163 | 3632 | 42940462 |
| 37879245 | $ 25.79 | 11/6/2008 | 11/7/2008 | FedEx | 728980099653785 | J.JANINES | 11/7/2008 8:45:12 AM: Delivered, Lansing MI | 6792166 | 3635 | 42940465 |
| 37879266 | $ 42.39 | 11/6/2008 | 11/7/2008 | FedEx | 728980099654331 | H.STOOT | 11/7/2008 7:37:14 AM: Delivered, Terre Haute IN | 6792201 | 3702 | 42940502 |
| 37879277 | $ 52.72 | 11/6/2008 | 11/7/2008 | FedEx | 728980099652658 | A.CHRISTIAN | 11/7/2008 8:43:51 AM: Delivered, Brighton MI | 6792226 | 3775 | 42940527 |
| 37879278 | $ 100.63 | 11/6/2008 | 11/7/2008 | FedEx | 728980099657561 | M.CHURVAN | 11/7/2008 8:43:53 AM: Delivered, McHenry IL | 6792229 | 3792 | 42940530 |
| 37879284 | $ 59.59 | 11/6/2008 | 11/7/2008 | FedEx | 728980099653648 | J.BOB | 11/7/2008 8:27:01 AM: Delivered, Harwood Heights IL | 6792238 | 3849 | 42940539 |
| 37879285 | $ 28.73 | 11/6/2008 | 11/7/2008 | FedEx | 728980099655352 | BRICKER | 11/7/2008 9:09:31 AM: Delivered, Madison Heights MI | 6792239 | 3851 | 42940540 |
| 37879860 | $ 113.26 | 11/6/2008 | 11/7/2008 | FedEx | 340908971403750 | J.POLAND | 11/7/2008 10:32:26 AM: Delivered, Buena Park CA | 6792250 | 405 | 42940147 |
| 37879861 | $ 47.68 | 11/6/2008 | 11/7/2008 | FedEx | 340908971396940 | M.MARQUEZ | 11/7/2008 2:22:53 PM: Delivered, Pasadena CA | 6792251 | 406 | 42940148 |
| 37879862 | $ 89.26 | 11/6/2008 | 11/7/2008 | FedEx | 340908971398957 | C.BECKER | 11/7/2008 8:25:41 AM: Delivered, San Bernardino CA | 6792254 | 409 | 42940151 |
| 37879863 | $ 38.33 | 11/6/2008 | 11/7/2008 | FedEx | 340908971398827 | M.WHYTT | 11/7/2008 12:24:50 PM: Delivered, Northridge CA | 6792255 | 410 | 42940152 |
| 37879864 | $ 68.88 | 11/6/2008 | 11/7/2008 | FedEx | 340908971398603 | R.BARCOR | 11/7/2008 9:12:51 AM: Delivered, West Covina CA | 6792262 | 420 | 42940159 |
| 37879865 | $ 76.01 | 11/6/2008 | 11/7/2008 | FedEx | 340908971398896 | C.CARNEY | 11/7/2008 10:27:54 AM: Delivered, Bakersfield CA | 6792266 | 424 | 42940161 |
| 37879886 | $ 43.65 | 11/6/2008 | 11/7/2008 | FedEx | 340908971398816 | O.NTEVEROS | 11/7/2008 4:23:28 PM: Delivered, Torrance CA | 6792297 | 446 | 42940297 |
| 37879887 | $ 61.49 | 11/6/2008 | 11/7/2008 | FedEx | 340908971398841 | D.GARIEL | 11/7/2008 1:00:06 PM: Delivered, Redding CA | 6791956 | 1614 | 42940241 |
| 37879888 | $ 49.03 | 11/6/2008 | 11/7/2008 | FedEx | 340908971398841 | O.GONZALES | 11/7/2008 12:29:15 PM: Delivered, Palm Desert CA | 6792063 | 3302 | 42940357 |
| 37879890 | $ 57.59 | 11/6/2008 | 11/7/2008 | FedEx | 340908971398759 | M.SEAN | 11/7/2008 1:43:24 PM: Delivered, Newport Beach CA | 6792067 | 3309 | 42940365 |
| 37879891 | $ 30.80 | 11/6/2008 | 11/7/2008 | FedEx | 340908971398742 | A.GUTIERREZ | 11/7/2008 12:48:26 PM: Delivered, Stevenson Ranch CA | 6792068 | 3310 | 42940366 |
| 37879892 | $ 42.52 | 11/6/2008 | 11/7/2008 | FedEx | 340908971398735 | F.GOMEZ | 11/7/2008 11:42:37 AM: Delivered, Rancho Cucamonga CA | 6792069 | 3311 | 42940367 |

Case 08-35653-KRH    Doc 3853-5    Filed 06/29/09    Entered 06/29/09 18:07:24    Desc
Exhibit(s)    Page 14 of 14

| Invoice Number | Gross Amount | Invoice Date | Actual Receipt Date | Shipped Via | Tracking Number | Signed For | Scan Status | Customer PO # | Customer Store # | Sales Order Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 37879894 | $ 73.73 | 11/6/2008 | 11/7/2008 | FedEx | 340908971398858 | MOOR | 11/7/2008 11:26:38 AM: Delivered, San Diego CA | 6792075 | 3327 | 42940373 |
| 37879895 | $ 66.84 | 11/6/2008 | 11/7/2008 | FedEx | 340908971398728 | DHUGHES | 11/7/2008 11:14:25 AM: Delivered, Encinitas CA | 6792076 | 3329 | 42940374 |
| 37879903 | $ 179.66 | 11/6/2008 | 11/7/2008 | FedEx | 340908971398773 | JJUAN | 11/7/2008 11:35:12 AM: Delivered, Culver City CA | 6792096 | 3360 | 42940394 |
| 37879906 | $ 246.72 | 11/6/2008 | 11/7/2008 | FedEx | 340908971398872 | CRODRIGUEZ | 11/7/2008 1:27:41 PM: Delivered, Monrovia CA | 6792280 | 4176 | 42940568 |
| 37879907 | $ 72.70 | 11/6/2008 | 11/7/2008 | FedEx | 340908971398223 | LMONTES | 11/7/2008 8:35:41 AM: Delivered, Burbank CA | 6792294 | 4305 | 42940574 |
| 37879908 | $ 112.26 | 11/6/2008 | 11/7/2008 | FedEx | 340908971403774 | DGOMA | 11/7/2008 9:50:34 AM: Delivered, Santa Cruz CA | 6792302 | 4507 | 42940579 |

$ 1,376,672.01