**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF VIRGINIA
Richmond Division**

.................................................................. x
                                    :    Chapter 11

In re:                              :

                                    :    Case No. 08-35653 (KRH)

CIRCUIT CITY STORES, INC.,       :

et al.,                               :

                                    :    Jointly Administered

                     Debtors.[1]       :

                                    :
.................................................................. x

## AFFIDAVIT OF SERVICE

I, Isidro N. Panizales, being duly sworn according to law, depose and say that I am employed by Kurtzman Carson Consultants LLC, the Court appointed claims and noticing agent for the Debtors in the above-captioned cases.

On June 23, 2009, copies of the following documents were served via electronic mail upon the parties set forth on the service lists attached hereto as **Exhibit A**, facsimile upon the parties set forth on the service lists attached hereto as **Exhibit B**, and first class mail upon the parties set forth on the service lists attached hereto as **Exhibit C**:

1. Debtors' Nineteenth Omnibus Objection to Claims (Reclassification of Certain Misclassified Claims to General Unsecured, Non-Priority Claims) (Docket No. 3703)

2. Debtors' Twentieth Omnibus Objection to Claims (Reclassification to Unsecured Claims of Certain Claims Filed as 503(b)(9) Claims for Goods Received by the Debtors Not Within Twenty Days of the Commencement of the Cases) (Docket No. 3704)

---

[1]     The Debtors and the last four digits of their respective taxpayer identification numbers are as follows: Circuit City Stores, Inc. (3875), Circuit City Stores West Coast, Inc. (0785), InterTAN, Inc. (0875), Ventoux International, Inc. (1838), Circuit City Purchasing Company, LLC (5170), CC Aviation, LLC (0841), CC Distribution Company of Virginia, Inc. (2821), Circuit City Properties, LLC (3353), Kinzer Technology, LLC (2157), Abbott Advertising Agency, Inc. (4659), Patapsco Designs, Inc. (6796), Sky Venture Corp. (0311), Prahs, Inc. (n/a), XSStuff, LLC (9263), Mayland MN, LLC (6116), Courchevel, LLC (n/a), Orbyx Electronics, LLC (3360), and Circuit City Stores PR, LLC (5512). The address for Circuit City Stores West Coast, Inc. is 9250 Sheridan Boulevard, Westminster, Colorado 80031. For all other Debtors, the address is 9950 Mayland Drive, Richmond, Virginia 23233.

3. Debtors' Twenty-First Omnibus Objection to Claims (Disallowance of Certain Duplicate Claims) (Docket No. 3709)

4. Debtors' Twenty-Second Omnibus Objection to Claims (Disallowance of Certain Claims Filed Against the Wrong Debtor) (Docket No. 3710)

5. Debtors' Twenty-Third Omnibus Objection to Claims (Modification of Certain Duplicate 503(b)(9) Claims) (Docket No. 3711)

On June 23, 2009, copies of the following documents were served via first class mail upon the parties set forth on the service list attached hereto as **Exhibit D**:

1. Debtors' Nineteenth Omnibus Objection to Claims (Reclassification of Certain Misclassified Claims to General Unsecured, Non-Priority Claims) (Docket No. 3703)

2. Order Establishing Omnibus Objection Procedures and Approving the Form and Manner of Notice of Omnibus Objections (Docket No. 2881)

3. Notice of Debtors' Nineteenth Omnibus Objection to Claims (Reclassification of Certain Misclassified Claims to General Unsecured, Non-Priority Claims) (Personalized with claim and creditor information listed on Exhibit D) (Docket No. 3703)

On June 23, 2009, copies of the following documents were served via first class mail upon the parties set forth on the service list attached hereto as **Exhibit E**:

1. Debtors' Twentieth Omnibus Objection to Claims (Reclassification to Unsecured Claims of Certain Claims Filed as 503(b)(9) Claims for Goods Received by the Debtors Not Within Twenty Days of the Commencement of the Cases) (Docket No. 3704)

2. Order Establishing Omnibus Objection Procedures and Approving the Form and Manner of Notice of Omnibus Objections (Docket No. 2881)

3. Notice of Debtors' Twentieth Omnibus Objection to Claims (Reclassification to Unsecured Claims of Certain Claims Filed as 503(b)(9) Claims for Goods Received by the Debtors Not Within Twenty Days of the Commencement of the Cases) (Personalized with claim and creditor information listed on Exhibit E) (Docket No. 3704)

On June 23, 2009, copies of the following documents were served via first class mail upon the parties set forth on the service list attached hereto as **Exhibit F**:

1. Debtors' Twenty-First Omnibus Objection to Claims (Disallowance of Certain Duplicate Claims) (Docket No. 3709)

2. Order Establishing Omnibus Objection Procedures and Approving the Form and Manner of Notice of Omnibus Objections (Docket No. 2881)

3. Notice of Debtors' Twenty-First Omnibus Objection to Claims (Disallowance of Certain Duplicate Claims) (Personalized with claim and creditor information listed on Exhibit F) (Docket No. 3709)

On June 23, 2009, copies of the following documents were served via first class mail upon the parties set forth on the service list attached hereto as **Exhibit G**:

1. Debtors' Twenty-Second Omnibus Objection to Claims (Disallowance of Certain Claims Filed Against the Wrong Debtor) (Docket No. 3710)

2. Order Establishing Omnibus Objection Procedures and Approving the Form and Manner of Notice of Omnibus Objections (Docket No. 2881)

3. Notice of Debtors' Twenty-Second Omnibus Objection to Claims (Disallowance of Certain Claims Filed Against the Wrong Debtor) (Personalized with claim and creditor information listed on Exhibit G) (Docket No. 3710)

On June 23, 2009, copies of the following documents were served via first class mail upon the parties set forth on the service list attached hereto as **Exhibit H**:

1. Debtors' Twenty-Third Omnibus Objection to Claims (Modification of Certain Duplicate 503(b)(9) Claims) (Docket No. 3711)

2. Order Establishing Omnibus Objection Procedures and Approving the Form and Manner of Notice of Omnibus Objections (Docket No. 2881)

3. Notice of Debtors' Twenty-Third Omnibus Objection to Claims (Modification of Certain Duplicate 503(b)(9) Claims) (Personalized with claim and creditor information listed on Exhibit H) (Docket No. 3711)

Dated: July _2_, 2009

_Isidro N. Panizales_
Isidro N. Panizales

State of California, County of Los Angeles
Subscribed and sworn to (or affirmed) before me on this _2nd_ day of July, 2009, by
Isidro N. Panizales, proved to me on the basis of satisfactory evidence to be the person who
appeared before me.

Signature: _Shannon Spencer_

SHANNON JOANN SPENCER
Commission # 1676705
Notary Public - California
Los Angeles County
My Comm. Expires Jun 20, 2010

# EXHIBIT A

Circuit City Stores, Inc.
Core List

| NAME | ATTENTION | Email |
|------|-----------|-------|
| FTI CONSULTING, INC. | MR. ROBERT J. DUFFY | bob.duffy@fticonsulting.com<br>steve.coulombe@fticonsulting.com |
| LECLAIR RYAN | ATTN BRUCE MATSON ESQ | bruce.matson@leclairryan.com |
| RIEMER & BRAUNSTEIN LLP | DAVID S. BERMAN | dberman@riemerlaw.com |
| MCGUIREWOODS, LLP | ATTN: DION W. HAYES | dhayes@mcguirewoods.com |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP | GREGG M. GALARDI, ESQ. | gregg.galardi@skadden.com |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP | IAN S. FREDERICKS, ESQ. | Ian.Fredericks@skadden.com |
| PACHULSKI STANG ZIEHL & JONES LLP | JEFFREY N POMERANTZ ESQ | jpomerantz@pszjlaw.com |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | KAREN CORDRY, ESQ. | kcordry@naag.org |
| KIRKLAND & ELLIS LLP | ATTN LINDA K MYERS ESQ | lmyers@kirkland.com |
| TAVENNER & BERAN PLC | LYNN L TAVENNER ESQ<br>PAULA S BERAN ESQ | ltavenner@tb-lawfirm.com<br>pberan@tb-lawfirm.com |
| KUTAK ROCK LLP | PETER J. BARRETT | peter.barrett@kutakrock.com |
| PACHULSKI STANG ZIEHL & JONES LLP | ROBERT J FEINSTEIN ESQ | rfeinstein@pszjlaw.com |
| OFFICE OF THE U.S. TRUSTEE | ROBERT B. VAN ARSDALE | Robert.B.Van.Arsdale@usdoj.gov |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP | TIMOTHY G. POHL, ESQ. | tim.pohl@skadden.com |

Email List

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
| --- | --- | --- |
| Quintrall & Associates LLP | Albert F Quintrall Esq | a.quintrall@quintrallaw.com |
| Lazer Aptheker Rosella & Yedid PC | Robin S Abramowitz | abramowitz@laryc.com |
| Shutts & Bowen LLP | Andrew M Brumby | abrumby@shutts.com |
| Shutts & Bowen LLP | Andrew M Brumby | abrumby@shutts.com<br>rhicks@shutts.com |
| Hangley Aronchick Segal & Pudlin | Ashely M Chan Esq | achan@hangley.com |
| Ciardi Ciardi & Astin PC | Albert A Ciardi III Esq<br>Thomas D Bielli Esq | aciardi@ciardilaw.com<br>tbielli@ciardilaw.com |
| Krokidas & Bluestein LLP | Anthony J Cichello Esq | acichello@kb-law.com |
| Franklin & Prokopik PC | Andrew L Cole | acole@fandpnet.com |
| Andrew S Conway Esq | | Aconway@taubman.com |
| The Meiburger Law Firm PC | Janet M Meiburger Esq | admin@meiburgerlaw.com |
| Christian & Barton LLP | Augustus C Epps Jr Esq<br>Michael D Mueller Esq<br>Jennifer M McLemore Esq<br>Noelle M James Esq | aepps@cblaw.com<br>mmueller@cblaw.com<br>jmclemore@cblaw.com<br>njames@cblaw.com |
| Kaufman & Canoles | Ann K Crenshaw Esq<br>Paul K Campsen Esq | akcrenshaw@kaufcan.com |
| Miami Dade County Paralegal Unity | Alberto Burnstein | alberto@miamidade.gov<br>MDTCBKC@miamidade.gov |
| Foster Pepper PLLC | Christopher M Alston | alstc@foster.com |
| K&L Gates LLP | Amy Pritchard Williams | amy.williams@klgates.com |
| Monarch Alternative Capital LP | Andrew Herenstein | Andrew.Herenstein@monarchlp.com |
| Vonage Holdings Inc | Angelique Electra | angelique.electra@vonage.com |
| DLA Piper LLP | Anne Braucher Esq | anne.braucher@dlapiper.com |
| Greenberg Traurig LLP | Daniel J Ansell Esq<br>Heath B Kushnick Esq | AnsellD@GTLaw.com<br>kushnickh@gtlaw.com |
| Perdue Brandon Fielder Collins & Mott LLP | Elizabeth Banda<br>Yolanda Humphrey | arlbank@pbfcm.com<br>ebanda@pbfcm.com<br>yhumphrey@pbfcm.com |
| Lindquist Kleissler & Company LLC | Arthur Lindquist Kleissler | arthurlindquistkleissler@msn.com |
| Culbert & Schmitt PLLC | Ann E Schmitt | aschmitt@culbert-schmitt.com |
| Noland Hamerly Etienne & Hoss PC | Anne Secker Esq<br>Lisa K Omori | asecker@nheh.com |
| Linebarger Goggan Blair & Sampson LLP | Diane W Sanders | austin.bankruptcy@publicans.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
| --- | --- | --- |
| | Benjamin C Ackerly | backerly@hunton.com |
| | JR Smith | jrsmith@hunton.com |
| | Henry Toby P Long III | hlong@hunton.com |
| Hunton & Williams LLP | Thomas N Jamerson | tjamerson@hunton.com |
| Kern County Treasurer and Tax Collector Office | Angelica Leon | bankruptcy@co.kern.ca.us |
| Morrison Cohen LLP | Michael R Dal Lago Esq | bankruptcy@morrisoncohen.com |
| Mitsubishi Digital Electronics America Inc | Brian Atteberry | batteberry@mdea.com |
| Arnold Gallagher Saydack Percell Roberts & Potter PC | Bradley S Copeland | bcopeland@agsprp.com |
| Loudoun County Attorney | John R Roberts Belkys Escobar | Belkys.Escobar@loudoun.gov |
| Linowes and Blocher LLP | Bradford F Englander Esq Brian M Nestor Esq | benglander@linowes-law.com bnestor@linowes-law.com |
| Clement & Wheatley | Darren C Bentley Esq | bentleyd@clementwheatley.com |
| Greenberg Traurig LLP | Howard J Berman Esq | bermanH@gtlaw.com |
| Mullins Riley & Scarborough LLP | Betsy Johnson Burn | betsy.burn@nelsonmullins.com |
| Smith Gambrell & Russell LLP | Brian P Hall Esq | bhall@sgrlaw.com |
| Brian T Hanlon | | bhanlon@pbcgov.org |
| Hamilton Beach Brands Inc | Bill Ray | bill.ray@hamiltonbeach.com |
| Moldo Davidson Fraioli Seror & Sestanovich LLP | Byron Z Moldo Kenneth Miller Esq | bmoldo@mdfslaw.com kmiller@mdfslaw.com |
| Office of Joe G Tedder CFC | Bonnie Holly | bonnieholly@polktaxes.com |
| Borges & Associates LLC | Wanda Borges Esq | borgeslawfirm@aol.com |
| Troutman Sanders LLP | Bradfute W Davenport Jr | bradfute.davenport@troutmansanders.com |
| Katten Muchin Rosenman LLP | c o Brian D Huben c o Thomas J Leanse c o Dustin P Branch | brian.huben@kattenlaw.com dustin.branch@kattenlaw.com thomas.leanse@kattenlaw.com |
| Arent Fox LLP | Timothy F Brown Esq Mary Joanne Dowd Esq Christopher J Giaimo Esq | brown.timothy@arentfox.com dowd.mary@arentfox.com giaimo.christopher@arentfox.com |
| LeClairRyan A Professional Corporation | Bruce H Matson | Bruce.Matson@leclairryan.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| Quarles & Brady LLP | Brian Sirower Esq | bsirower@quarles.com |
| | Lori L Winkelman Esq | lwinkelm@quarles.com |
| | Catherine M Guastello Esq | cguastel@quarles.com |
| Vinson & Elkins LLP | William L Wallander | bwallander@velaw.com |
| | Angela B Degeyter | adegeyter@velaw.com |
| Mesch Clark & Rothschild PC | Brenda Moody Whinery Esq | bwhinery@mcrazlaw.com |
| Sheppard Mullin Richter & Hampton LLC | Blanka Wolfe | bwolfe@sheppardmullin.com |
| | Margaret Mann | Mmann@sheppardmullin.com |
| Carter Ledyard & Milburn LLP | Aaron R Cahn | cahn@clm.com |
| Laurin & Associates | Paul J Laurin Esq | |
| | Stephen M Astor Esq | CalendarClerk@laurinlawfirm.com. |
| Miami Dade County Attorneys Office | Erica S Zaron | cao.bkc@miamidade.gov |
| Regency Centers | Catherine L Strauss | catherinestrauss@regencycenters.com |
| Acxiom Corporation | C B Blackard III | cbblac@acxiom.com |
| Satterlee Stephens Burke & Burke LLP | Christopher R Belmonte Esq | cbelmonte@ssbb.com |
| | Pamela A Bosswick Esq | pbosswick@ssbb.com |
| | Abigail Snow Esq | asnow@ssbb.com |
| Winthrop & Weinstine PA | Christopher A Camardello | ccamardello@winthrop.com |
| Buchalter Nemer A Professional Corporation | Craig C Chiang Esq | cchiang@buchalter.com |
| | Shawn M Christianson Esq | schristianson@buchalter.com |
| Nixon Peabody LLP | Dennis J Drebsky | |
| | Christopher M Desiderio | cdesiderio@nixonpeabody.com |
| McCarter & English LLP | Clement J Farley | cfarley@mccarter.com |
| | Angela Sheffler Abreu | aabreu@mccarter.com |
| Ballard Spahr Andrews & Ingersoll LLP | Constantinos G Panagopoulos Esq | cgp@ballardspahr.com |
| | Charles W Chotvacs Esq | chotvacsc@ballardspahr.com |
| Quarles & Brady LLP | Catherine M Guastello Esq | cguastel@quarles.com |
| City of Fort Worth Sr Assistant City Attorney | Christopher B Mosley | Chris.Mosley@fortworthgov.org |
| Attorney General of New Jersey | Anne Milgram | citizens.services@lps.state.nj.us |
| Recovery Management Systems Corp | Ramesh Singh | claims@recoverycorp.com |
| Goulston & Storrs PC | Christine D Lynch Esq | clynch@goulstonstorrs.com |
| | Peter D Bilowz Esq | pbilowz@goulstonstorrs.com |

Circuit City Stores, Inc.

Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Magee Foster Goldstein & Sayers PC | A Carter Magee Jr | cmagee@mfgs.com |
| | W Joel Charboneau | jcharboneau@mfgs.com |
| Squire Sanders & Dempsey LLP | G Christopher Meyer | cmeyer@ssd.com |
| Palmer Law Firm Inc | R Chase Palmer | cpalmerplf@gmail.com |
| Linebarger Goggan Blair & Sampson LLP | Elizabeth Weller | dallas.bankruptcy@publicans.com |
| Glass & Reynolds | David G Reynolds Esq | dave@glassandreynolds.com |
| City & County of Denver | David V Cooke | david.cooke@denvergov.org |
| Moore & Van Allen PLLC | David B Wheeler Esq | davidwheeler@mvalaw.com |
| Riemer & Braunstein LLP | David S Berman | Dberman@riemerlaw.com |
| Chiariello & Chiariello | Dominic L Chiariello | dc@chiariello.com |
| Jackson & Campbell PC | David H Cox Esq | dcox@jackscamp.com |
| | John J Matteo Esq | jmatteo@jackscamp.com |
| Cole Schotz Meisel Forman & Leonard PA | G David Dean Esq | ddean@coleschotz.com |
| Cook Heyward Lee Hopper & Feehan PC | David D Hopper Esq | ddhopper@chlhf.com |
| Office of the Attorney General | Denise Mondell | Denise.Mondell@po.state.ct.us |
| Weiss Serota Helfman Pastoriza Cole & Boniske PL | Douglas R Gonzales | dgonzales@wsh-law.com |
| The Law Offices of David A Greer PLC | David A Greer Esq | dgreer@davidgreerlaw.com |
| Vinson & Elkins LLP | David E Hawkins | dhawkins@velaw.com |
| Neuberger Quinn Gielen Rubin & Gibber PA | Deborah H Devan Esq | dhd@nqgrg.com |
| Morris Manning & Martin LLP | David W Cranshaw Esq | dhp@mmmlaw.com |
| Duane Morris LLP | Rudolph J Di Massa Jr Esq | DiMassa@duanemorris.com |
| | Matthew E Hoffman Esq | MEHoffman@duanemorris.com |
| | Lauren Lonergan Taylor Esq | LLTaylor@duanemorris.com |
| | Matthew E Hoffman Esq | MEHoffman@duanemorris.com |
| Robinson Diamant & Wolkowitz | Douglas D Kappler Esq | dkappler@rdwlawcorp.com |
| Arnall Golden Gregory LLP | Darryl S Laddin | dladdin@agg.com |
| | Frank N White | frank.white@agg.com |
| Brown Connery LLP | Donald K Ludman | dludman@brownconnery.com |
| Wolff Hill McFarlin & Herron PA | David R McFarlin Esq | dmcfarlin@whmh.com |
| Jeffer Mangels Butler & Marmaro LLP | David M Poitras PC | dpoitras@jmbm.com |
| | Caroline R Djang | crd@jmbm.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| McSweeney Crump Childress & Temple PC | David R Ruby Esq | druby@mcsweeneycrump.com |
| Munsch Hardt Kopf & Harr PC | Davor Rukavina Esq | drukavina@munsch.com |
| Duane Morris LLP | Denyse Sabagh | dsabagh@duanemorris.com |
| McDowell Rice Smith & Buchanan PC | Donald G Scott | dscott@mcdowellrice.com |
| Nixon Peabody LLP | Daniel R Sovocool | dsovocool@nixonpeabody.com |
|  | Louis J Cisz III | lcisz@nixonpeabody.com |
|  | Gina M Fornario | gfornario@nixonpeabody.com |
| Cantor Arkema PC | David K Spiro Esq | dspiro@cantorarkema.com |
|  | Neil E McCullagh Esq | nmccullagh@cantorarkema.com |
| Pension Benefit Guaranty Corporation | Sara B Eagle Esq | eagle.sara@pbgc.gov |
|  |  | efile@pbgc.gov |
| Saul Ewing LLP | Edith K Altice Esq | ealtice@saul.com |
| Weltman Weinberg & Reis Co LPA | Scott D Fink | ecfndoh@weltman.com |
| Stein & Lubin LLP | Eugene Chang | echang@steinlubin.com |
| Developers Diversified Realty Corporation | Eric C Cotton Esq | ecotton@ddrc.com |
| Developers Diversified Realty Corporation | Eric C Cotton Esq | ecotton@ddrc.com |
| Hunton & Williams LLP | J Eric Crupi | ecrupi@hunton.com |
| Missouri Department of Revenue | Attn Richard M Maseles | edvaecf@dor.mo.gov |
| Friedman Dumas & Springwater LLP | Ellen A Friedman Esq | efriedman@friedumspring.com |
| Stutman Treister & Glatt PC | Eric D Goldberg | egoldberg@stutman.com |
| Stempel Bennett Claman & Hochberg PC | Edmond P O Brien Esq | eobrien@sbchlaw.com |
| K&L Gates LLP | Eric C Rusnak | eric.rusnak@klgates.com |
| Bewley Lassleben & Miller LLP | Ernie Zachary Park | ernie.park@bewleylaw.com |
| Weycer Kaplan Pulaski & Zuber PC | Edward L Rothberg | erothberg@wkpz.com |
|  | Jessica L Hickford | jhickford@wkpz.com |
| Siller Wilk LP | Eric J Snyder | esnyder@sillerwilk.com |
| Panattoni Law Firm | Fredric Albert | falbert@czmlaw.com |
| Quarles & Brady LLP | Faye B Feinstein Esq | fbf@quarles.com |
|  | Christopher Combest Esq | ccombest@quarles.com |
| Robinson Brog Leinwand Greene Genovese & Gluck PC | Fred B Ringel Esq | fbr@robinsonbrog.com |
| Bartlett Hackett Feinberg PC | Frank F McGinn | ffm@bostonbusinesslaw.com |

Circuit City Stores, Inc.

Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Bronwen Price | Gail B Price Esq | gail@bronwenprice.com |
| Weil Gotshal & Manges LLP | Gary T Holtzer Esq | gary.holtzer@weil.com |
| | Joseph W Gelb Esq | joseph.gelb@weil.com |
| Envision Peripherals Inc | Gay Richey Sr Credit Manager | gay@epius.com |
| Michael A Cardozo | Gabriela P Cacuci Esq | gcacuci@law.nyc.gov |
| Siegfried Bingham Levy Selzer & Gee | Gary V Fulghum | gfulghum@sblsg.com |
| Hodgson Russ LLP | Garry M Graber Esq | Ggraber@HodgsonRuss.com |
| Tennessee Department of Revenue | TN Attorney Generals Office | Gina.Hantel@ag.tn.gov |
| Roussos Lassiter Glanzer & Marcus PLC | Lawrence H Glanzer Esq | glanzer@rlglegal.com |
| Howard Rice Nemerovski Canady Falk & Rabkin | Gary M Kaplan Esq | gmkaplan@howardrice.com |
| Procopio Cory Hargreaves & Savitch LLP | Gerald P Kennedy | gpk@procopio.com |
| McDermott Will & Emery LLP | Geoffrey T Raicht Esq | graicht@mwe.com |
| The Arapahoe County Treasurer | George Rosenberg Esq | grosenberg@co.arapahoe.co.us jholmgren@co.arapahoe.co.us |
| Schnader Harrison Segal & Lewis LLP | Gordon S Woodward Esq | gwoodward@schnader.com |
| Finn Dixon & Herling LLP | Henry P Baer Jr Esq | hbaer@fdh.com |
| Kitchens Kelly Gaynes PC | Heather D Dawson Esq | hdawson@kkgpc.com |
| Troutman Sanders LLP | Hollace Topol Cohen | hollace.cohen@troutmansanders.com |
| | Vivieon E Kelley | vivieon.kelley@troutmansanders.com |
| Linebarger Goggan Blair & Sampson LLP | John P Dillman | houston_bankruptcy@publicans.com |
| Jaspan Schlesinger LLP | Hale Yazicioglu Esq | hyazicioglu@jaspanllp.com |
| Landsberg Margulies LLP | Ian S Landsberg Esq | ilandsberg@lm-lawyers.com |
| Haynes and Boone LLP | Jason Binford | jason.binford@haynesboone.com |
| Jay T Blount | | jay.blount@dcsg.com |
| Jones Day | Jeffrey B Ellman | jbellman@jonesday.com |
| | Brett J Berlin | bjberlin@jonesday.com |
| Polsinelli Shalton Flanigan Suelthaus PC | James E Bird | jbird@polsinelli.com |
| | Amy E Hatch | ahatch@polsinelli.com |
| Cox Castle & Nicholson LLP | Jess R Bressi Esq | jbressi@coxcastle.com |
| Querrey & Harrow Ltd | John M Brom | jbrom@querrey.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| Osler Hoskin & Hardcourt LLP | Jeremy Dacks | jdacks@osler.com |
| | Marc S Wasserman | mwasserman@osler.com |
| Stinson Morrison Hecker LLP | Jaime S Dibble | jdibble@stinson.com |
| | Katherine M Sutcliffe Becker | kbecker@stinson.com |
| Hinckley Allen & Snyder LLP | Jennifer V Doran Esq | jdoran@haslaw.com |
| City of Newport News VA City Attorney | Joseph M Durant | jdurant@nngov.com |
| Missouri Attorney General Office | Chris Koster | |
| | Jeff Klusmeier | Jeff.Klusmeier@ago.mo.us |
| Carmody MacDonald PC | John E Hilton | jeh@carmodymacdonald.com |
| Leitess Leitess Friedberg & Fedder PC | Jeremy S Friedberg Esq | jeremy.friedberg@llff.com |
| | Gordon S Young Esq | gordon.young@llff.com |
| Frank Gecker LLP | Joseph D Frank | |
| | Jeremy C Kleinman | jfrank@fgllp.com |
| Hamburg Karic Edwards & Martin LLP | J Bennett Friedman Esq | jfriedman@hkemlaw.com |
| Akin Gump Strauss Hauer & Feld LLP | Jonathan L Gold | jgold@akingump.com |
| | Mary A House | mhouse@akingump.com |
| | Catherine E Creely | ccreely@akingump.com |
| Wiley Rein LLP | H Jason Gold Esq | jgold@wileyrein.com |
| | Dylan G Trache Esq | dtrache@wileyrein.com |
| | Rebecca L Saitta Esq | rsaitta@wileyrein.com |
| | Valerie P Morrison Esq | vmorrison@wileyrein.com |
| | Dylan G Trache Esq | dtrache@wileyrein.com |
| Taft Stettinius & Hollister LLP | Jeffrey J Graham | jgraham@taftlaw.com |
| Seyfarth Shaw LLP | Jessica Hughes Esq | jhughes@seyfarth.com |
| | Rhett Petcher Esq | rpetcher@seyfarth.com |
| | Alexander Jackins | ajackins@seyfarth.com |
| Ford Parshall & Baker | Jordan M Humphreys | jhumphreys@fpb-law.com |
| Weingarten Realty Investors | Jenny J Hyun | jhyun@weingarten.com |
| Holland & Knight LLP | James H Rollins | jim.rollins@hklaw.com |
| Core Properties Inc | James Donaldson | jim@coreproperties.com |
| Greenberg Glusker Fields Claman & Machtinger LLP | Jeffrey A Krieger Esq | jkrieger@ggfirm.com |
| Klehr Harrison Harvey Branzburg & Ellers LLP | Jeffrey Kurtzman Esq | jkurtzma@klehr.com |
| Carlton Fields PA | John J Lamoureux Esq | jlamoureux@carltonfields.com |
| Ball Janik LLP | Justin D Leonard | jleonard@balljanik.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| White & Case LLP | Peter J Carney<br>William Sloan Coats<br>Julieta L Lerner | jlerner@whitecase.com |
| McKenna Long & Aldridge LLP | John G McJunkin Esq | jmcjunkin@mckennalong.com |
| McKenna Long & Alridge LLP | John G McJunkin Esq<br>J David Folds | jmcjunkin@mckennalong.com<br>dfolds@mckennalong.com |
| Beirne Maynard & Parsons L.L.P. | J Seth Moore<br>Sarah Davis | jmoore@bmpllp.com<br>sdavis@bmpllp.com<br>bankruptcyemail@bmpllp.com |
| McKay Burton & Thurman | Joel T Marker | joel@mbt-law.com |
| Husch Blackwell Sanders LLP | John J Cruciani Esq | john.cruciani@huschblackwell.com |
| John Marshall Collins PC | John Marshall Collins Esq | johnolaw@gmail.com |
| Khang & Khang LLP | Joon Khang | joon@khanglaw.com |
| Latham & Watkins LLP | Josef S Athanas | josef.athanas@lw.com |
| King & Spalding LLP | James A Pardo Jr<br>Thaddeus D Wilson | jpardo@kslaw.com<br>thadwilson@kslaw.com |
| Saul Ewing LLP | Jeremy W Ryan Esq | jryan@saul.com |
| J Scott Douglass | | jsdlaw@msn.com |
| Womble Carlyle Sandridge & Rice PLLC | Jeffrey L Tarkenton<br>Todd D Ross | jtarkenton@wcsr.com<br>toross@wcsr.com |
| Ross Banks May Cron & Cavin PC | c o James V Lombardi III | jvlombardi@rossbanks.com |
| Wagner Choi & Verbrugge | James A Wagner Esq | jwagner@wcelaw.com |
| PriceGrabber com Inc | Katerina Canyon | katerina@pricegrabber.com |
| Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq<br>Christina M Thompson Esq | kbifferato@cblh.com<br>cthompson@cblh.com |
| Bernstein Law Firm PC | Stacey Suncine<br>Kirk B Burkley | kburkley@bernsteinlaw.com |
| Kelley Drye & Warren LLP | James S Carr Esq<br>Robert L LeHane Esq | KDWBankruptcyDepartment@kelleydrye.com |
| Blank Rome LLP | Regina Stango Kelbon Esq<br>John Lucian Esq | Kelbon@blankrome.com<br>Lucian@blankrome.com |
| Allen & Overy LLP | Ken Coleman | ken.coleman@allenovery.com |
| Law Office of Kenneth B Roseman & Assoc PC | Kenneth B Roseman | kenroseman@hotmail.com |
| Wolff & Samson PC | Karen L Gilman Esq | kgilman@wolffsamson.com |
| Trout Jones Gledhill Fuhrman PA | Kimbell D Gourley | kgourley@idalaw.com |

Circuit City Stores, Inc.

Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Reed Smith LLP | Kurt F Gwynne Esq | kgwynne@reedsmith.com |
| | Kathleen A Murphy Esq | kmurphy@reedsmith.com |
| Whiteford Taylor Preston LLP | Kevin G Hroblak Esq | khroblak@wtplaw.com |
| Bricker & Eckler LLP | Kenneth C Johnson | kjohnson@bricker.com |
| | Andria M Beckham | abeckham@bricker.com |
| Pentiuk Couvreur & Kobiljak PC | Kurt M Kobiljak | kkobiljak@pck-law.com |
| Cooley Godward Kronish LLP | Gregg S Kleiner | kleinergs@cooley.com |
| Menter Rudin & Trivelpiece PC | Kevin M Newman Esq | knewman@menterlaw.com |
| McDermott Will & Emery LLP | Karla L Palmer Esq | kpalmer@mwe.com |
| Nicholls & Crampton PA | Kevin L Sink | ksink@nichollscrampton.com |
| Venable LLP | Lawrence A Katz | lakatz@venable.com |
| | Kristen E Burgers | keburgers@venable.com |
| Carroll & Carroll PLLC | Scott P Carroll Esq | lawcarroll@aol.com |
| Linda J Brame | | lbrame@winterslaw.com |
| Schreeder Wheeler & Flint LLP | Lawrence S Burnat Esq | lburnat@swfllp.com |
| | J Carole Thompson Hord Esq | chord@swfllp.com |
| Wise DelCotto PLLC | Laura Day DelCotto Esq | ldelcotto@wisedel.com |
| | Allison Fridy Arbuckle Esq | aarbuckle@wisedel.com |
| Enterprise Asset Management Inc | Lee Sudakoff | Lee.Sudakoff@eassets.com |
| Weiland Golden Smiley Wang Ekvall & Strok LLP | Lei Lei Wang Ekvall Esq | lekvall@wgllp.com |
| Wyatt Tarrant & Combs LLP | John P Brice | lexbankruptcy@wyattfirm.com |
| Hewitt & O Neil LLP | Lawrence J Hilton | lhilton@hewittoneil.com |
| Orange Grove Properties | Linda Taylor | linda@tayloruns.com |
| Magruder Cook Carmody & Koutsouftikis | Anne M Magruder Esq | |
| | Leon Koutsouftikis Esq | lkouts@magruderpc.com |
| Sony Electronics Inc | Lloyd B Sarakin | lloyd.sarakin@am.sony.com |
| Duane Morris LLP | Lauren Lonergan Taylor | lltaylor@duanemorris.com |
| | Matthew E Hoffman | mehoffman@duanemorris.com |
| Hatch Allen & Shepherd PA | Leslie D Maxwell Esq | lmaxwell@hatchlaw.com |
| Empire Blue Cross Blue Shield | Louis Benza Esq | louis.benza@empireblue.com |
| Lionel J Postic PC | Lionel J Postic Esq | lpostic@mindspring.com |
| | | aarusso@mindspring.com |
| Gary & Regenhardt PLLC | Linda D Regenhardt | lregenhardt@garyreg.com |
| Levy Stopol & Camelo LLP | Larry Stopol Esq | lstopol@levystopol.com |

Circuit City Stores, Inc.

Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| K&L Gates LLP | Marc Barreca | marc.barreca@klgates.com<br>bankruptcyecf@klgates.com |
| Smith Moore Leatherwood LLP | F Marion Hughes | marion.hughes@smithmoorelaw.com |
| Stromberg & Associates PC | Mark Stromberg | mark@stromberglawfirm.com |
| Taxing Authority Consulting Services PC | Mark K Ames<br>Jeffrey Scharf | mark@taxva.com |
| Righetti Law Firm PC | Matthew Righetti | matt@righettilaw.com<br>erin@righettilaw.com |
| Womble Carlyle Sandridge & Rice PLLC | Michael Busenkell | mbusenkell@wcsr.com |
| Gibbons PC | Mark B Conlan Esq | mconlan@gibbonslaw.com |
| Hirschler Fleischer PC | Michael P Falzone Esq<br>Sheila deLa Cruz Esq<br>Robert S Westermann | mfalzone@hf-law.com<br>sdelacruz@hf-law.com<br>rwestermann@hf-law.com |
| Ravich Meyer Kirkman McGrath Nauman & Tansey PA | Michael F McGrath Esq | mfmcgrath@ravichmeyer.com |
| Olshan Grundman Frome Rosenzweig & Wolosky LLP | Michael S Fox Esq<br>Frederick J Levy Esq | mfox@olshanlaw.com<br>flevy@olshanlaw.com |
| Hunton & Williams LLP | Michael S Held Esq | mheld@hunton.com |
| Kutak Rock LLP | Michael A Condyles Esq<br>Loc Pfeiffer Esq<br>Peter J Barrett Esq<br>Kimberly A Pierro | michael.condyles@kutakrock.com<br>loc.pfeiffer@kutakrock.com<br>peter.barrett@kutakrock.com<br>kimberly.pierro@kutakrock.com |
| Schulte Roth & Zabel LLP | Michael L Cook<br>David M Hillman<br>Meghan M Breen | michael.cook@srz.com<br>david.hillman@srz.com<br>meghan.breen@srz.com |
| LeClairyan a Professional Corporation | Michael E Hastings Esq | michael.hastings@leclairryan.com |
| Troutman Sanders LLP | Michael E Lacy | michael.lacy@troutmansanders.com |
| Binder & Malter LLP | Michael W Malter Esq<br>Julie H Rome Banks Esq | michael@bindermalter.com<br>julie@bindermalter.com |
| Michelle Leeson CFCA | | michellel@taxcollector.com |
| Michelle Leeson CFCA | | michellel@taxcollector.com |
| Frost Brown Todd LLC | Michael J O Grady Esq | mjogrady@fbtlaw.com |
| Ervin Cohen & Jessup LLP | Michael S Kogan Esq<br>Kenneth Miller Esq | mkogan@ecjlaw.com<br>Kmiller@ecjlaw.com |
| Travelers | Mike Lynch | mlynch2@travelers.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Barnes & Thornburg LLP | Michael K McCrory Esq | mmccrory@btlaw.com |
| Vorys Sater Seymour and Pease LLP | Malcolm M Mitchell Jr | mmmitchell@vorys.com |
| | Suparna Banerjee | sbanerjee@vorys.com |
| | Kara D Lehman | kdlehman@vorys.com |
| McDonough Holland & Allen PC | Mary E Olden Esq | molden@mhalaw.com |
| | Andre K Campbell Esq | acampbell@mhalaw.com |
| | Sean Thomas Thompson Esq | sthompson@mhalaw.com |
| Connolly Bove Lodge & Hutz LLP | Min Park Esq | mpark@cblh.com |
| McCreary Veselka Bragg & Allen PC | Michael Reed | mreed@mvbalaw.com |
| Polsinelli Shalton Flanigan Suelthaus PC | Michael F Ruggio | mruggio@polsinelli.com |
| O Melveny & Myers LLP | Michael J Sage Esq | msage@omm.com |
| | Karyn B Zeldman Esq | kzeldman@omm.com |
| Michael J Sawyer | Quincy Ctr Plaza | msawyer@stopandshop.com |
| Macdermid Reynolds & Glissman PC | Michael S Stiebel | mstiebel@mrglaw.com |
| Klee Tuchin Bogdanoff & Stern LLP | Michael L Tuchin | mtuchin@ktbslaw.com |
| Gust Rosenfeld PLC | Madeleine C Wanslee | mwanslee@gustlaw.com |
| Bean Kinney & Korman PC | Mitchell B Weitzman Esq | Mweitzman@beankinney.com |
| Walter Wilhelm Law Group | Michael L Wilhelm Esq | mwilhelm@W2LG.com |
| Saiber LLC | Nancy A Washington Esq | naw@saiber.com |
| Young Goldman & Van Beek PC | Neil P Goldman Esq | ngoldman@ygvb.com |
| | John P Van Beek Esq | |
| Morgan Lewis & Bockius LLP | Neil E Herman Esq | nherman@morganlewis.com |
| | Menachem O Zelmanovitz Esq | mzelmanovitz@morganlewis.com |
| Trainor Fairbrook | Nancy Hotchkiss Esq | nhotchkiss@trainorfairbrook.com |
| Micro Center Sales Corporation | Nancy Klemstine Real Estate Mgr | nklemstine@microcenter.com |
| Neal Gerber Eisenberg LLP | Nicholas M Miller | nmiller@ngelaw.com |
| Miller & Martin PLLC | Nicholas W Whittenburg | nwhittenburg@millermartin.com |
| Spilman Thomas & Battle PLLC | Paul M Black Esq | pblack@spilmanlaw.com |
| Donchess Notinger & Tamposi | Peter N Tamposi | Peter@dntpc.com |
| | | nontrustee@dntpc.com |
| Akin Gump Strauss Hauer & Feld LLP | Peter J Gurfein | pgurfein@akingump.com |
| MercerTrigiani LLP | Philip C Baxa Esq | phil.baxa@mercertrigiani.com |
| Dilworth Paxson LLP | Peter C Hughes Esq | phughes@dilworthlaw.com |

Circuit City Stores, Inc.

Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Receivable Management Services | Phyllis A Hayes | Phyllis.Hayes@rmsna.com |
| Kaufman & Canoles | Paul K Campsen Esq | pkcampsen@kaufcan.com |
| Ballard Spahr Andrews & Ingersoll LLP | David L Pollack Esq | pollack@ballardspahr.com |
| | Jeffrey Meyers Esq | meyers@ballardspahr.com |
| | Jesse N Silverman Esq | silvermanj@ballardspahr.com |
| Felderstein Fitzgerald Willoughby & Pascuzzi LLP | Paul J Pascuzzi | ppascuzzi@ffwplaw.com |
| Sands Anderson Marks & Miller PC | C Thomas Ebel Esq | ppearl@sandsanderson.com |
| | William A Gray Esq | lhudson@sandsanderson.com |
| | Peter M Pearl Esq | bgray@sandsanderson.com |
| | Lisa Taylor Hudson Esq | tebel@sandsanderson.com |
| Southwinds Ltd | Paul Resnick | pr@southwindsltd.com |
| Herrick Feinstein LLP | Paul Rubin | prubin@herrick.com |
| Caparra Center Associates SE | Penny R Stark Esq | pstarkesq@yahoo.com |
| Robinson & Cole | Peter E Strniste | pstrniste@rc.com |
| | Patrick M Birney | pbirney@rc.com |
| Jorden Burt LLP | Raul A Cuervo | rac@wdc.jordenusa.com |
| Oppenheimer Blend Harrison & Tate Inc | Raymond W Battaglia | Rbattaglia@obht.com |
| Stites & Harbison PLLC | Ron C Bingham II | rbingham@stites.com |
| Mulinix Ogden Hall Andres & Ludlam PLLC | Richard C Ogden Esq | rco@lawokc.com |
| | Martin A Brown Esq | martin.brown@kawokc.com |
| The Cafaro Company | Richard T Davis | rdavis@cafarocompany.com |
| Seyfarth Shaw LLP | Robert W Dremluk Esq | rdremluk@seyfarth.com |
| Gleason Dunn Walsh & O Shea | Ronald G Dunn Esq | rdunn@gdwo.net |
| Thompson McMullan PC | Robert A Dybing | rdybing@t-mlaw.com |
| | Robert R Musick | bmusick@t-mlaw.com |
| State of Michigan Department of Treasury | Michael A Cox | |
| | Victoria A Reardon | ReardonV@michigan.gov |
| Pennsylvania Dept of Revenue | Robert C Edmundson | redmundson@attorneygeneral.gov |
| Friedlander Misler PLLC | Robert E Greenberg Esq | |
| | Thomas F Murphy Esq | rgreenberg@dclawfirm.com |
| Fullerton & Knowles PC | Richard I Hutson Esq | rhutson@fullertonlaw.com |
| Fullerton & Knowles PC | Richard I Hutson Esq | rhutson@fullertonlaw.com |
| Troutman Sanders LLP | Richard Hagerty | richard.hagerty@troutmansanders.com |
| Holland & Knight LLP | Richard E Lear | richard.lear@hklaw.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Law Offices of Ronald K Brown Jr | Ronald K Brown Jr | rkbgwhw@aol.com |
| Broad and Cassel | Roy S Kobert Esq | rkobert@broadandcassel.com |
| Romero Law Firm | Martha E Romero | romero@mromerolawfirm.com |
| Posternak Blankstein & Lund LLP | Robert Somma Esq | rsomma@pbl.com |
| | Laura A Otenti Esq | lotenti@pbl.com |
| Schenk Annes Brookman & Tepper Ltd | Robert D Tepper Esq | rtepper@sabt.com |
| | Roy M Terry Jr Esq | rterry@durrettebradshaw.com |
| | John C Smith Esq | jsmith@durrettebradshaw.com |
| Durrette Bradshaw PLC | Elizabeth L Gunn Esq | egunn@durrettebradshaw.com |
| Ronald M Tucker Esq | | rtucker@simon.com |
| Canon USA Inc | Ruth Weinstein | rweinstein@cusa.canon.com |
| Hunton & Williams LLP | Robert S Westermann Esq | rwestermann@hunton.com |
| | Rafael X Zahralddin Aravena | rxza@elliottgreenleaf.com |
| Elliott Greenleaf | Neil R Lapinski | nrl@elliottgreenleaf.com |
| Lim Ruger & Kim LLP | Samuel S Oh Esq | sam.oh@limruger.com |
| Linebarger Goggan Blair & Sampson LLP | David G Aelvoet | sanantonio.bankruptcy@publicans.com |
| Sonnenschein Nath & Rosenthal LLP | Sara L Chenetz Esq | schenetz@sonnenschein.com |
| | Seth A Drucker Esq | sdrucker@honigman.com |
| | Adam K Keith Esq | akeith@honigman.com |
| Honigman Miller Schwartz and Cohn LLP | Joseph R Sgroi Esq | jsgroi@honigman.com |
| Miller Canfield Paddock and Stone PLC | John L Senica | senica@millercanfield.com |
| Pachulski Stang Ziehl & Jones | Stanley E Goldich | sgoldich@pszjlaw.com |
| Law Office of Robert E Luna PC | Andrea Sheehan | sheehan@txschoollaw.com |
| US Securities and Exchange Commission | Susan R Sherrill Beard | sherrill-beards@sec.gov |
| Stevens & Lee PC | Steven J Adams Esq | sja@stevenslee.com |
| Goodwin & Goodwin LLP | Suzanne Jett Trowbridge | sjt@goodwingoodwin.com |
| | Scott R Kipnis Esq | skipnis@hgg.com |
| | Rachel N Greenberger Esq | rgreenberger@hgg.com |
| Hofheimer Gartlir & Gross LLP | Nicholas B Malito Esq | nmalito@hgg.com |
| | Detlef G Lehnardt | |
| Lehnardt & Lehnardt LLC | Stephen K Lehnardt | skleh@lehnardt-law.com |
| | Stephen E Leach Esq | sleach@ltblaw.com |
| Leach Travell Britt PC | D Marc Sarata Esq | msarata@ltblaw.com |
| Jones Day | Sheila L Shadmand Esq | slshadmand@jonesday.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Shulman Rogers Gandal Pordy & Ecker PA | Stephen A Metz Esq | smetz@srgpe.com |
| | Courtney R Sydnor Esq | ggrant@srgpe.com |
| | Gregory D Grant Esq | csydnor@srgpe.com |
| Katsky Korins LLP | Steven H Newman Esq | snewman@katskykorins.com |
| County of Henrico Attorneys Office | Rhysa Griffith South Esq | Sou06@co.henrico.va.us |
| Orrick Herrington & Sutcliffe LLP | Scott A Stengel Esq | sstengel@orrick.com |
| | Jonathan P Guy Esq | jguy@orrick.com |
| Womac & Associates | Brian D Womac | Stacey@brianwomac.com |
| | Stacy Kremling | brianwomac@aol.com |
| Phillips Goldman & Spence PA | Stephen W Spence Esq | sws@pgslaw.com |
| | Scott L Adkins Esq | sla@pgslaw.com |
| Kupelian Ormond & Magy PC | Terrance A Hiller Jr Esq | tah@kompc.com |
| | David M Blau Esq | dmb@kompc.com |
| Oklahoma County Treasurer | Tammy Jones Pro Se | tammik@oklahomacounty.org |
| Greer Herz & Adams LLP | Frederick Black | |
| | Tara B Annweiler | tannweiler@greerherz.com |
| Madison County Alabama Tax Collector | Lynda Hall | taxcol@co.madison.al.us |
| | | swells@co.madison.al.us |
| Farrell Fritz PC | Ted A Berkowitz | tberkowitz@farrellfritz.com |
| Office of Unemployment Compensation Tax Services | Timothy A Bortz | tbortz@state.pa.us |
| Patton Boggs LLP | R Timothy Bryan | tbryan@pattonboggs.com |
| | Alan M Noskow | anoskow@pattonboggs.com |
| Nelson Mullins Riley & Scarborough LLP | Terri L Gardner | terri.gardner@nelsonmullins.com |
| | Anitra Goodman Royster | anitra.royster@nelsonmullins.com |
| Pima County Attorney Civil Division | German Yusufov | terri.roberts@pcao.pima.gov |
| | Terri A Roberts | german.yusufov@pcao.pima.gov |
| DLA Piper LLP | Timothy W Brink Esq | timothy.brink@dlapiper.com |
| | Forrest Lammiman | forrest.lammiman@dlapiper.com |
| | Ann Marie Bredin Esq | ann.bredin@dlapiper.com |
| Thomas G King | | tking@kech.com |
| Bracewell & Giuliani LLP | William A Trey Wood III | Trey.Wood@bgllp.com |
| Reed Smith LLP | Travis A Sabalewski Esq | tsabalewski@reedsmith.com |
| Gregory Kaplan PLC | Troy Savenko Esq | tsavenko@gregkaplaw.com |
| Williams Mullen | William H Schwarzschild III | tschwarz@williamsmullen.com |
| | W Alexander Burnett | aburnett@williamsmullen.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| Vorys Sater Seymour and Pease LLP | Tiffany Strelow Cobb Esq | tscobb@vssp.com |
| Lowenstein Sandler PC | Vincent A D Agostino Esq | vdagostino@lowenstein.com |
| IBM Corporation | Vicky Namken | vnamken@us.ibm.com |
| Kepley Broscious & Biggs PLC | William A Broscious Esq | wbroscious@kbbplc.com |
| Buckner Alani & Mirkovich | William D Buckner | wbuckner@bamlaw.net |
| | Catherine J Weinberg | cweinberg@bamlaw.net |
| Blankingship & Keith PC | William H Casterline Jr Esq | wcasterlinejr@bklawva.com |
| | Jeremy B Root Esq | jroot@bklawva.com |
| Four Star International Trade | Wendy M Mead PC | wendymeadpc@verizon.net |
| Seyfarth Shaw LLP | William J Factor Esq | wfactor@seyfarth.com |
| | David C Christian II | dchristian@seyfarth.com |
| Torys LLP | William F Gray Jr Esq | wgray@torys.com |
| | Timothy B Martin Esq | tmartin@torys.com |
| Hemar Rousso & Heald LLP | Wayne R Terry | wterry@hemar-rousso.com |
| Wharton Aldhizer & Weaver PLC | Stephan W Milo Esq | smilo@wawlaw.com |
| Lieber & Lieber LLP | Barbie D Lieber | barbie@lieberlegal.com |
| Akerman Senterfitt | William C Crenshaw | bill.crenshaw@akerman.com |
| Jackson Kelly PLLC | Mary Elisabeth Naumann | kybankruptcy@jacksonkelly.com |

# EXHIBIT B

Circuit City Stores, Inc.
Core List

| NAME | ATTENTION | FAX |
|------|-----------|-----|
| SECURITIES & EXCHANGE COMMISSION | ATTN: BANKRUPTCY UNIT | 202-772-9293 |
| CORPORATE SALES AND USE, EMPLOYER WITHHOLDING, AND LITTER TAX | VIRGINIA DEPARTMENT OF TAXATION | 804-254-6111 |
| INTERNAL REVENUE SERVICE | ATTN L LORELLO | 804-916-8198 |

Facsimile List

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Fax |
|---|---|---|
| Locke Lord Bissell & Liddell LLP | Thomas G Yoxall<br>Thomas A Connop<br>Melissa S Hayward | 214-740-8800 |
| Pasadena Independent School District | Dexter D Joyner | 281-991-6012 |
| Draper & Goldberg PLLC | Adam Hiller | 302-213-0043 |
| Draper & Goldberg PLLC | James E Clarke<br>L Darren Goldberg | 703-995-4542 |
| Poyner Spruill LLP | Shannon E Hoff Esq | 704-342-5264 |
| Locke Lord Bissell & Liddell LLP | Elizabeth C Freeman | 713-223-3717 |
| G&W Service Co LP | Georgette Treece | 713-227-3410 |
| Attorney General of the United States | Robert P McIntosh | 804-819-7417 |
| Attorney General of the US | Richard F Stein<br>Dana J Boente | 804-916-3939 |
| Ornelas Castillo & Ornelas PLLC | Sylvia M Ornelas<br>Mario A Castillo Jr | 956-725-4594 |
| Gay McCall Isaacks Gordon & Roberts PC | David McCall | 972-424-5619 |

Fax List

# EXHIBIT C

Circuit City Stores, Inc.

Core List

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| CIRCUIT CITY STORES, LLC | REGINALD D. HEDGEBETH | 9950 MAYLAND DRIVE | | RICHMOND | VA | 23233 | USA |
| SECRETARY OF TREASURY | | 15TH & PENNSYLVANIA AVENUE, N.W. | | WASHINGTON | DC | 20020 | USA |
| DEPARTMENT OF JUSTICE CIVIL DIVISION | ATTN DIRECTOR | P O BOX 875 | BEN FRANKLIN STATION | WASHINGTON | DC | 20044 | USA |
| SECURITIES & EXCHANGE COMMISSION | NATHAN FUCHS ESQ PATRICIA SCHRAGE ESQ | 3 WORLD FINANCIAL CTR STE 400 | | NEW YORK | NY | 10281-1022 | USA |
| OFFICE OF THE ATTORNEY GENERAL | BOB MCDONNELL | 900 E MAIN ST | | RICHMOND | VA | 23219 | USA |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP |
|------|-------------|-----------|-----------|------|-------|-----|
| Attorney General of the US | Robert K Coulter | Main Justice Building Rm 5111 | 10th St and Constitution Ave NW | Washington | DC | 20530 |
| Chatham County Tax Commissioner | Daniel T Powers | PO Box 8321 | | Savannah | GA | 31412 |
| UrbanCal Oakland II LLC | c o Urban Retail Properties LLC | 900 N Michigan Ave Ste 900 | | Chicago | IL | 60611 |
| Eaton Corporation | David J Persichetti | Eaton Center | Eaton Ctr 1111 Superior Ave | Cleveland | OH | 44114-2584 |
| Broward County | Jeffrey J Newton | Government Center | 115 S Andrews Ave | Ft Lauderdale | FL | 33301 |
| Griffith McCague & Wallace PC | Judy Gawlowski | 200 Allegheny Center Mall | | Pittsburgh | PA | 15212 |
| Gregory Lee McCall | FCI Forrest City Low | PO Box 9000 | | Forrest City | AR | 72336 |
| Millman 2000 Charitable Trust | David Bennett | 2400 Cherry Creek Dr S | Ste 7002 | Denver | CO | 80209-3261 |
| Parsons Kinghorn Harris | George B Hofmann | 111 E Broadway 11th Fl | | Salt Lake City | UT | 84111 |
| Thomas W Daniels | | 1265 Scottsville Rd | | Rochester | NY | 14624 |

# EXHIBIT D

Circuit City Stores, Inc.
Nineteenth Omnibus Claims Objection Parties

| Name | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| Interactive Toy Concepts Inc | | 1192 Martingrove Rd | | | Toronto | ON | M9W 5M9 | Canada |
| Interactive Toy Concepts Inc | | 1192 Martingrove Rd | | | Toronto | ON | M9W 5M9 | Canada |
| Interactive Toy Concepts Inc | | 1192 Martin Grove Rd | | | Toronto | ON | M9W 5M9 | Canada |
| Interactive Toy Concepts Inc | | 1192 Martin Grove Rd | | | Toronto | ON | M9W 5M9 | Canada |
| Interactive Toy Concepts Inc | | 1192 Martin Grove Rd | | | Toronto | ON | M9W 5M9 | Canada |
| Interactive Toy Concepts Inc | | 1192 Martin Grove Rd | | | Toronto | ON | M9W 5M9 | Canada |
| Kyozou Inc | c o Kyozou Inc | Larry Velman | 510 4580 Dufferin St | | Toronto | ON | M3H5Y2 | Canada |
| MORRISON, LYNN | | 27 GALT ST | | | HAMILTON | ON | L9C 6G6 | CANADA |
| ADVENTURE SATELLITE TV | | 4443 COUNTY RD 218 WEST | STE 105 | | MIDDLEBURG | FL | 32068 | |
| ALL STAR MEDIA CONCEPTS | | 72 IRONDALE RD | | | WHARTON | NJ | 07885 | |
| ANCHOR INSTALLATIONS LLC | | 6712 ELMWOOD AVE | | | CHEYENNE | WY | 82007 | |
| ANCHOR INSTALLATIONS LLC | | 6712 ELMWOOD AVE | | | CHEYENNE | WY | 82007 | |
| AR INVESTMENTS, L P | JIM ANDERSON | C/O TERRA ENTERPRISES INC | 11812 SAN VICENTE BLVD SUITE 510 | | LOS ANGELES | CA | 90049 | |
| Arboretum of South Barrington LLC | David C Christian II | Seyfarth Shaw LLP | 131 S Dearborn St Ste 2400 | | Chicago | IL | 60603 | |
| Architectural Cast Stone Incorporated | Architectural Cast Stone Inc | 2775 Norton Creek Dr | | | West Chicago | IL | 60185-6411 | |
| At&t Capital Services Inc | Vincent DAgostino Esq | Eric H Horn Esq | Lowenstein Sandler PC | 65 Livingston Ave | Roseland | NJ | 07068 | |
| AUDIO INNOVATIONS INC | | 133 NE 91 ST | | | KANSAS CITY | MO | 64155 | |
| AUDIO VIDEO EXCELLENCE | | 611 W MANLIUS ST | | | E SYRACUSE | NY | 13057 | |
| AUDIO VIDEO EXCELLENCE | | 611 W MANLIUS ST | | | E SYRACUSE | NY | 13057 | |
| Bagby & Russell Electric Company Inc | T Julian Motes | Sirote & Permutt PC | 1 St Louis Ctr Ste 1000 | | Mobile | AL | 36652 | |
| BAR B Q EXPRESS | | NO 55 TIFFANY PLAZA | | | ARDMORE | OK | 73401 | |
| BAR B Q EXPRESS | Bar B Q Express | | 169 Sailor Ln | | Ardmore | OK | 73401 | |
| BASSETT & ASSOCIATES, RW | | 621 E FOSTER AVE | | | ROSELLE | IL | 60172 | |
| Best Vendors | Compass Group USA dba Best Vendors | 2400 Yorkmont Rd | | | Charlotte | NC | 28217 | |
| Bowman Jr, John G | | 2329 Ashley Pl Dr | | | St Charles | MO | 63303 | |
| BR Fries & Associates LLC | c o Lewis W Siegel | 355 Lexington Ave Ste 1400 | | | New York | NY | 10017 | |
| Brian Robert Perleberg | | 15N848 Meadow Ct | | | Hampshire | IL | 60140 | |
| BRINKMANN CONSTRUCTION CO, RG | | 16650 CHESTERFIELD GROVE RD STE 100 | | | CHESTERFIELD | MO | 63005 | |
| BROCKTON, CITY OF | | BROCKTON CITY OF | WEIGHTS & MEASURES DEPT | 45 SCHOOL ST CITY HALL | BROCKTON | MA | 02301 | |
| Can 2 of Columbus | | 744 Taylor Ave | | | Columbus | OH | 43219 | |
| CHRISTOPHER, TAMARA | | 22 FAIRVIEW TERRACE | | | ANNISTON | AL | 36207 | |
| CINEMA PROS INSTALLATIONS | | 10320 HIDDEN OAK DR | | | SUNLAND | CA | 91040 | |
| CINEMA PROS INSTALLATIONS | Cinema Pros Installations | | 1615 Washington Ave | | Pomona | CA | 91767 | |
| Cisco Linksys LLC | Lawrence Schwab Thomas Gaa | Bialson Bergen & Schwab | 2600 El Camino Real Ste 300 | | Palo Alto | CA | 94306 | |
| City of Franklin | Tax Collector | PO Box 705 | | | Franklin | TN | 37065 | |
| City of Grandville | | 3195 Wilson Ave | | | Grandville | MI | 49418 | |
| CITY OF MELBOURNE, FL | | 900 EAST STRAWBRIDGE AVENUE | | | MELBOURNE | FL | 32901 | |
| CITY OF MUSKEGON | | PO BOX 536 | | | MUSKEGON | MI | 49443 | |
| City of Thornton Utility Billing | City Attorneys Office | City of Thornton | 9500 Civic Center Dr | | Thornton | CO | 80229-4326 | |
| Classic 1 Installations | Delio Thomas | 1110 Macedonia Rd | | | Ardmore | AL | 35739 | |
| Classic 1 Installations | Delio Thomas | | 1110 Macedonia Rd | | Ardmore | AL | 35739 | |
| CLEAVERS CORNERS INC | | 3117 HARROW RD | | | SPRING HILL | FL | 34606 | |
| CLEAVERS CORNERS INC | | 3117 HARROW RD | | | SPRING HILL | FL | 34606 | |
| COLONIAL HEIGHTS HOLDING, LLC | | C/O CRONACHER DEVELOPMENT | 1076 GOODLETTE RD NORTH | ATTN  JOHN CHANDLER | NAPLES | FL | 34102 | |
| COMMUNICATIONS WIRING INC | | 14390 ADAMSVILLE RD | | | GREENWOOD | DE | 19950 | |
| Cormier, Joseph Bowman | | 804 E Alexander St | | | LaFayette | LA | 70501 | |
| CRAWFORD COMMUNICATIONS | | 925 WOODSIDE CIR | | | DELAND | FL | 32720 | |
| CUSTOM MEDIA DESIGNS | | 15 HOUSTON AVE | | | MIDDLETOWN | NY | 10940 | |
| CUSTOM MEDIA DESIGNS | | 15 HOUSTON AVE | | | MIDDLETOWN | NY | 10940 | |

Circuit City Stores, Inc.
Nineteenth Omnibus Claims Objection Parties

| Name | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| CUSTOM PLUMBING OF LEE COUNTY INC | | JOHN MYERS | PO BOX 50357 | | FORT MYERS | FL | 33905 | |
| DANS ROOFING INC | | 19011 MERMACK AVE | | | LAKE ELSINORE | CA | 92532 | |
| DAVIS, CLEAVON | | 3718 BAYCRES | | | CHESAPEAKE | VA | 23321 | |
| DAVIS, CLEAVON | Davis, Cleavon | | 128 Runaway Bay Dr Apt 203 | | Virginia Beach | VA | 23452 | |
| DAVIS, DANECE D | | 7106 NORTH 50TH ST | | | TAMPA | FL | 33617 | |
| Dennis Corry Porter & Smith LLP | | 3535 Piedmont Rd Ste 900 Bldg 14 | | | Atlanta | GA | 30305 | |
| Denon Electronics | John Henderson | 100 Coporate Drive | | | Mahwah | NJ | 07430 | |
| Diamond Audio Visual LLC | c o Eric Diamond | 7704 Pecan Leaf Rd | | | Severn | MD | 21144 | |
| DISH IT UP INC | | 3361 FAULKNER BLVD | | | BRUNSWICK | OH | 44212 | |
| DISH IT UP INC | Novak Robenalt & Pavlik LLP | | 1660 W 2nd St Ste 950 | | Cleveland | OH | 44113-1498 | |
| DL Peterson Trust As Assignee of PHH Vehicle Management Services LLC fka PHH Vehicle Management | Attn Paul V Danielson | PHH Vehicle Management Services LLC | 940 Ridgebrook Rd | | Sparks | MD | 21152 | |
| EDWARDS, DONNA | | 9234 CHERRY LANE | | | LAUREL | MD | 20708 | |
| Engineered Structures Inc | Kimbell D Gourley | Trout Jones Gledhill Fuhrman PA | PO Box 1097 | | Boise | ID | 83701 | |
| Engineered Structures Inc | ENGINEERED STRUCTURES | ROB SHOCKLEY | 12400 W OVERLAND RD | | BOISE | ID | 83709 | |
| Engineered Structures Inc | Kimbell D Gourley | Trout Jones Gledhill Fuhrman PA | PO Box 1097 | | Boise | ID | 83701 | |
| Engineered Structures Inc | ENGINEERED STRUCTURES | ROB SHOCKLEY | 12400 W OVERLAND RD | | BOISE | ID | 83709 | |
| Engineered Structures Inc | Kimbell D Gourley | Trout Jones Gledhill Fuhrman PA | PO Box 1097 | | Boise | ID | 83701 | |
| Engineered Structures Inc | ENGINEERED STRUCTURES | ROB SHOCKLEY | 12400 W OVERLAND RD | | BOISE | ID | 83709 | |
| Engineered Structures Inc | Kimbell D Gourley | Trout Jones Gledhill Fuhrman PA | PO Box 1097 | | Boise | ID | 83701 | |
| Engineered Structures Inc | Rob Shockley | Engineered Structures Inc | 12400 W Olympic Rd | | Boise | ID | 83709 | |
| ERIE COUNTY BUREAU OF | | 2380 CLINTON ST | | | CHEEKTOWAGA | NY | 14227 | |
| ERIE COUNTY BUREAU OF | Erie County Department of Law | | 69 Delaware Ave Ste 300 | | Buffalo | NY | 14202 | |
| ESTATE OF JOSEPH Y EINBINDER AKA EINBINDER PROPERTIES LLC | C O BERTRAM L POTEMKEN PERSONAL REPRESENTATIVE | ESTATE OF JOSEPH Y EINBINDER | 3602 GARDENVIEW RD | | BALTIMORE | MD | 21208 | |
| FABCO METAL PRODUCTS LP | | 1490 FRANCES DR | | | DAYTONA BEACH | FL | 32124 | |
| Fire Materials Group LLC | Paul J Leeds Esq | Higgs Fletcher & Mack LLP | 401 West A St Ste 2600 | | San Diego | CA | 92078 | |
| Fire Materials Group LLC | FIRE MATERIALS GROUP LLC | | 2615 S INDUSTRIAL PARK AVE | | TEMPE | AZ | 85282 | |
| FUTURE AUDIO VIDEO | | 18330 GREENLEAF DR | | | SOUTH BEND | IN | 46637 | |
| G & W Service Co LP | Georgette Treece Treasurer | 2503 Capitol Ave | | | Houston | TX | 77003-3203 | |
| G&R FALCON COMMUNICATIONS INC | | 9400 LAGUNA NIGUEL DR NO 103 | | | LAS VEGAS | NV | 89134 | |
| Gelco Corporation doing business as GE Fleet Services | Attn Keith Bergquist Bankruptcy Litigation Mgr | Three Capital Dr | | | Eden Prairie | MN | 55344 | |
| GENERAL ELECTRIC | | PO BOX 640138 | GE APPLIANCES RETAIL | | PITTSBURGH | PA | 15264-0138 | |
| GENERAL ELECTRIC | Kenneth R Reynolds Attorney | GE Consumer & Industrial Products Division | 2020 Hurley Way Ste 210 | | Sacramento | CA | 95825 | |
| GENERAL ELECTRIC | GE Consumer & Industrial Division | Michael Bach | c o DeHaan & Bach | 11256 Cornell Park Dr Ste 500 | Cincinnati | OH | 45242-0000 | |
| General Instrument Corporation dba The Home and Networks Mobility Business of Motorola Inc | | 101 Tournament Dr | | | Horsham | PA | 19044 | |
| General Instrument Corporation dba The Home and Networks Mobility Business of Motorola Inc | Peter J Duhig | Buchanan Ingersoll & Rooney PC | The Brandywine Bldg | 1000 West St Ste 1410 | Wilmington | DE | 19801 | |
| General Instrument Corporation dba The Home and Networks Mobility Business of Motorola Inc | Frederick L Peters | Senior Counsel | Motorola Inc | 101 Tournament Dr | Horsham | PA | 19044 | |
| General Masonry & Concrete Inc | | 2445 E Guasti Rd 1st Fl | | | Ontario | CA | 91761 | |
| General Masonry & Concrete Inc | | 2445 E Guasti Rd 1st Fl | | | Ontario | CA | 91761 | |
| GERSHFELD, SEMYON | | 2111 HILLTOP COURT | | | FULLERTON | CA | 92831 | |

Circuit City Stores, Inc.
Nineteenth Omnibus Claims Objection Parties

| Name | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| GIBSON, THOMAS | | 66 ATHENS ST | | | SAN FRANCISCO | CA | 94112 | |
| GRANTHAM, JENNIFER | JOHN M DUNN | 616 S MAIN ST | SUITE 206 | | TULSA | OK | 74119 | |
| GreenTeam of San Jose | | 133 Oakland Rd | | | San Jose | CA | 95112 | |
| GREER, ELAINE | | 119 SOUTH 22ND ST | | | SAGINAW | MI | 48601 | |
| HADDAD, RALPH | | 22763 E DAVIES DR | | | AURORA | CO | 80016 | |
| Halimas Sen and Kilab El | | 2951 Veranda Ln | | | Corona | CA | 92882 | |
| HAMPTON, HERMAN DESEAN | | 4902 HARVEST FIELDS CIR | | | MEMPHIS | TN | 38125-4725 | |
| HAMPTON, HERMAN DESEAN | Hampton Herman Desean | | 4902 Harvest Fields Cir | | Memphis | TN | 38136 | |
| Henrico County Virginia | Rhysa Griffith South Assistant County Attorney | PO Box 90775 | | | Henrico | VA | 23273-0775 | |
| Henrico County Virginia | Rhysa Griffith South Assistant County Attorney | PO Box 90775 | | | Henrico | VA | 23273-0775 | |
| Henrico County Virginia Account No 00646911016 | Rhysa Griffith South | Assistant County Attorney | PO Box 90775 | | Henrico | VA | 23273-0775 | |
| Henrico County Virginia Acct No 0078201 1019 | Rhysa Griffith South | Assistant County Attorney | PO Box 90775 | | Henrico | Virginia | 23273-0775 | |
| Hewitt, Thomas F | | 7001 Katie Corral Dr | | | Benbrook | TX | 76126 | |
| HEWLETT PACKARD FINANCIAL SERVICES COMPANY | ATTN RECOVERY PARALEGAL | 420 MOUNTAIN AVE | PO BOX 6 | | MURRAY HILL | NJ | 07974-0006 | |
| HILGENBERG, JOHN & EVELYN | KENNETH G GILMAN | GILMAN & PASTOR LLP | 225 FRANKLIN ST | 16TH FLOOR | BOSTON | MA | 02110 | |
| HILLSON ELECTRIC INC | c o Gary V Fulghum | 2800 Commerce Tower | 911 Main St | | Kansas City | MO | 64105 | |
| HOLLAND BOARD OF PUBLIC | | 625 HASTINGS AVE | | | HOLLAND | MI | 49423 | |
| HOLLINGSWORTH, ALTOR | | 6409 53RD CT WEST | | | TACOMA | WA | 98467 | |
| HOLLINGSWORTH, ALTOR | Altor Hollingsworth | | 8311 46th Ave S | | Seattle | WA | 98118 | |
| Home Sweet Home Theatre | Attn Service Payable | Circuit City Stores Inc | 9950 Mayland Dr | | Richmond | VA | 23233 | |
| Home Sweet Home Theatre | Home Sweet Home Theatre | | 34184 Stonebridge Ln | | Grayslake | IL | 60030 | |
| HOWELLS HEATING & AC | | PO BOX 2048 | | | ASHLAND | VA | 23005 | |
| HOWELLS HEATING & AC | William B Cave Its Attorney | Hopson Habenicht and Cave | 5601 Ironbridge Pkwy Ste 102 | | Chester | VA | 23831 | |
| HUNTER, BRAVELL | | PO BOX 8632 | | | REDLANDS | CA | 92375 | |
| Imation Enterprises Corp On Behalf of Itself and Its Affiliates | Monica Clark Esq | Dorsey & Whitney LLP | 50 S 6th St Ste 1500 | | Minneapolis | MN | 55402-1498 | |
| Imation Enterprises Corp On Behalf of Itself and Its Affiliates | Imation Enterprises Corp | c o Mike Morin Esq | 1 Imation Pl Bldg 303 1S 14 | | Oakdale | MN | 55128 | |
| INDUSTRIAL SERVICES CO | | PO BOX 225 | | | SANTA CLARA | CA | 95052 | |
| INDUSTRIAL SERVICES CO | INDUSTRIAL SERVICES CO | | 1070 CONCORD AVE No 112 | | CONCORD | CA | 94520 | |
| INFINITY SOLUTIONS | | 110 TAPPIN RD | | | MOOERS | NY | 12958 | |
| INFINITY SOLUTIONS | | 110 TAPPIN RD | | | MOOERS | NY | 12958 | |
| Inland Southeast Darien LLC | c o Bert Bittourna Esq | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | | Oak Brook | IL | 60523 | |
| Inland Southeast Darien LLC | Karen C Bifferato Esq | Connolly Bove Lodge & Hutz LLP | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19899-0000 | |
| Inland Western Oswego Gerry Centennial LLC | c o Bert Bittourna Esq | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | | Oak Brook | IL | 60523 | |
| Inland Western Oswego Gerry Centennial LLC | Karen C Bifferato Esq | Connolly Bove Lodge & Hutz LLP | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19899-0000 | |
| Innovative Communication of Farmington LLC | | 17738 Flint Ave | | | Farmington | MN | 55024 | |
| INTERNATIONAL CONTRACTORS | | 977 S ROUTE 83 | | | ELMHURST | IL | 60126 | |
| INTERNATIONAL CONTRACTORS | Kelly & Karras Ltd | James J Karras | 619 Enterprise Dr | | Oak Brook | IL | 60523 | |
| Jack Hernandez and All Those Similarly Situated | c o Righetti Law Firm PC Matthew Righetti | 456 Montgomery St Ste 1400 | | | San Francisco | CA | 94104 | |
| Jack Nadel Inc | | 9950 Jefferson Blvd | | | Culver City | CA | 90232 | |
| JACKSONVILLE, CITY OF | | PO BOX 128 | | | JACKSONVILLE | NC | 28541-0128 | |
| JAMES, SALLY | | 309 PINEVIEW AVE | | | BAXLEY | GA | 31513 | |
| Jamie E Correa dba JEC Home | Jamie Correa | 13 Wilshire Ln | | | Pelham | NH | 03076 | |
| JOHN ROHRER CONTRACTING CO | c o Gary V Fulghum | 2800 Commerce Tower | 911 Main St | | KANSAS CITY | MO | 64105 | |

Circuit City Stores, Inc.
Nineteenth Omnibus Claims Objection Parties

| Name | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| JORGE A RODRIGUEZ | | 11101 SW 122ND CT | | | MIAMI | FL | 33186-3723 | |
| KINCHELOE, DONNA M | | 1229 BRIGHTON AVE NO 137 | | | MODESTO | CA | 95355 | |
| L&L Communications | | 5550 Baynton St | | | Philadelphia | PA | 19144 | |
| LANG CONSTRUCTION INC | c o Gary V Fulghum | 2800 Commerce Tower | 911 Main St | | Kansas City | MO | 64105 | |
| Laurel Plumbing Inc | John C Kilgannon Esq | Stevens & Lee PC | 1818 Market St 29th Fl | | Philadelphia | PA | 19103 | |
| LAZARRE, SAINCIA | | P O BOX 364 | | | MAUGANSVILLE | MD | 21767 | |
| LAZARRE, SAINCIA | Saincia Lazarre | | 227 N Pennsylvania Ave No 2 | | Hancock | MD | 21750 | |
| Louisville Jefferson County Metro Government | Pam Steiger | False Alarm Reduction Unit | Louisville Metro Police Dept | 768 Barret Ave Rm 410 | Louisville | KY | 40204 | |
| LumiSource Inc | John M Brom Attorney | Querrey & Harrow Ltd | 175 W Jackson Blvd No 1600 | | Chicago | IL | 60604 | |
| LUTZ, NADYA | | 4646 13TH ST N | | | ARLINGTON | VA | 22207-2102 | |
| LUZER ELECTRIC INC | ATTN BRENDA J CARTER SEC | 3371 NW 154TH TERR | | | MIAMI | FL | 33054 | |
| Madison Waldorf LLC | c o Mitchell B Weitzman Esq | 2300 Wilson Blvd 7th Fl | | | Arlington | VA | 22201 | |
| MARTINEZ, JASON WARWICK | | 621 WEST 7TH ST | | | PUEBLO | CO | 81003 | |
| MAY, HERBERT | MAY  HERBERT | 20 BROOKHAVEN DR | | | GLASTONBURY | NY | 06033 | |
| MCWATERS, RANDY | | 16348 ANNA LOOP | | | CHEYENNE | WY | 82009 | |
| MEMORIAL SQUARE 1031 LLC | C O BERT BITTOURNA ESQ | INLAND REAL ESTATE GROUP | 2901 BUTTERFIELD RD 3RD FL | | OAK BROOK | IL | 60523 | |
| MEMORIAL SQUARE 1031 LLC | Karen C Bifferato Esq | Connolly Bove Lodge & Hutz LLP | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19899-0000 | |
| Mercury Insurance Company | | PO Box 10730 | | | Santa Ana | CA | 92711 | |
| MILLMAN 2000 CHARITABLE TRUST | DAVID BENNETT | 2400 CHERRY CREEK DR SOUTH | SUITE 702 | LUBA RODMAN SECRETARY | DENVER | CO | 80209-3261 | |
| MILLMAN 2000 CHARITABLE TRUST | Arthur Lindquist Kleissler Esq | | Lindquist Kleissler & Company LLC | 950 S Cherry St Ste 710 | Denver | CO | 80246 | |
| MORGAN, DENNIS | R  CHASE PALMER | P O  DRAWER M | | | MARSHALL | TX | 75670 | |
| Motorola Inc | | 101 Tournament Dr | | | Horsham | PA | 19044 | |
| Motorola Inc | Frederick L Peters | Senior Counsel | Motorola Inc | 101 Tournament Dr | Horsham | PA | 19044 | |
| Motorola Inc | Peter J Duhig | Buchanan Ingersoll & Rooney PC | The Brandywine Bldg | 1000 West St Ste 1410 | Wilmington | DE | 19801 | |
| MUSKEGON, CITY OF | | PO BOX 536 | | | MUSKEGON | MI | 49443 | |
| Nationwide Life Insurance Company of America | | c o Cristian I Donoso | 1 Nationwide Plz | 01 05 801 | Columbus | OH | 43215 | |
| NETHERY, NANCY | C O SANCHEZ & ASSOC PA | 1006 N ARMENIA AVE | | | TAMPA | FL | 33607 | |
| NEVAEH ELECTRONICS | | 1182 OLD BOONES CRK RD | | | JONESBOROUGH | TN | 37659 | |
| Nevaeh Electronics LLC | | 1182 Old Boones Crk Rd | | | Jonesboro | TN | 37659 | |
| North American Roofing Services Inc | Lindan J Hill | Johnston Barton Proctor & Rose LLP | 569 Brookwood Village Ste 901 | | Birmingham | AL | 35209 | |
| North American Roofing Services Inc | Doug Frankley | North American Roofing Services Inc | 3 Winner Circle | | Arden | NC | 28704 | |
| ORTIZ, JOSH | | 1401 BERKSHIRE RD | | | BAKERSFIELD | CA | 93307-0000 | |
| Paramount Home Entertainment | Attn Andi Marygold | 5555 Melrose Ave | | | Hollywood | CA | 90038-3197 | |
| Patriot Enterprises of NY LLC | Attn Thomas L Kennedy Esq | c o Bond Schoeneck & King PLLC | 1 Lincoln Center | | Syracuse | NY | 13202 | |
| Photoco Inc | Keith Teicher | 30305 Solon Rd | | | Solon | OH | 44139 | |
| PIERSON, JOYCE | | 2503 TRACY DR | | | GULFPORT | MS | 39503 | |
| Plantronics Inc | Lawrence Schwab Thomas Gaa | Bialson Bergen & Schwab | 2600 El Camino Real Ste 300 | | Palo Alto | CA | 94306 | |
| PORTILLO, CARLOS | | PO BOX 412403 | | | LOS ANGELES | CA | 90041 | |
| PORTILLO, CARLOS E | | PO BOX 412403 | | | LOS ANGELES | CA | 90042 | |
| PRO AUDIO VIDEO | | 3616 ENSLOW AVE | | | RICHMOND | VA | 23222 | |
| PRO FORMANCE BLDG MNT INC | | 11509 DORSETT RD | | | MARYLAND HEIGHTS | MO | 63043 | |
| PRO FORMANCE BLDG MNT INC | | 11509 DORSETT RD | | | MARYLAND HEIGHTS | MO | 63043 | |
| PUBLIC SERVICE OF NEW | | PO BOX 330 | | | MANCHESTER | NH | 03105 | |
| R Garza OD PA Raymund Garza | | 777 N Texas Blvd | | | Alice | TX | 78332 | |
| RABENS, EDWIN THEODORE | | 1808 PURDUE DR | | | FAYETTEVILLE | NC | 28304 | |

Circuit City Stores, Inc.
Nineteenth Omnibus Claims Objection Parties

| Name | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Riverside Claims LLC as Assignee for Impressions Marketing Group | Riverside Claims LLC | PO Box 626 | Planetarium Station | | New York | NY | 10023 | |
| Robert Gentry and All Those Similarly Situated | c o Righetti Law Firm PC Matthew Righetti | 456 Montgomery St Ste 1400 | | | San Francisco | CA | 94104 | |
| Rush Electronics | c o Monica Souza | 4402 Emerald St | | | Boise | ID | 83706 | |
| RUSH ELECTRONICS | | 4402 W EMERALD ST | | | BOISE | ID | 83706 | |
| SANTA MONICA, CITY OF | | PO BOX 2200 | | | SANTA MONICA | CA | 90407-2200 | |
| SANTA MONICA, CITY OF | Office of the City Attorney | | 1685 Main St Rm 310 | | Santa Monica | CA | 90401 | |
| SANTANA, MILNA I | | 1201 CARSON AVE | | | KISSIMMEE | FL | 34744 | |
| Schatte, Margaret | | 260 Hobbs Ln | | | Clinton Cors | NY | 12514-2441 | |
| SCOTT, PATRICIA | | 8224 PILGRIM TERRACE | | | RICHMOND | VA | 232271666 | |
| Seagate Technology LLC | Lawrence Schwab & Patrick Costello | Bialson Bergen & Schwab | 2600 El Camino Real Ste 300 | | Palo Alto | CA | 94306 | |
| SEEKONK, TOWN OF | | SEEKONK TOWN OF | PO BOX 504 | | MEDFORD | MA | | |
| SFPUC Water Department CA | | 1155 Market St 1st Fl | | | San Francisco | CA | 94103 | |
| SIERRA SOUND & SECURITY | | 4995 HALLGARTEN DR | | | SPARKS | NV | 89436 | |
| SLAM BRANDS INC | MICHAEL BOWERS | 2260 152ND AVE NE | | | REDMOND | WA | 98052 | |
| SLICER & ASSOCIATES LLC | | PO BOX 1647 | | | WEST CHATHAM | NJ | 02669-1647 | |
| SMITH, SAMONNE | | 6919 GATEWAY BLVD | | | DISTRICT HEIGHTS | MD | 20747-0000 | |
| Snell Acoustics Inc | John Henderson | 100 Corporate Drive | | | Mahwah | NJ | 07430 | |
| SOUTH BRUNSWICK TOWNSHIP | | PO BOX 190 | VIOLATIONS BUREAU | | MONMOUTH JUNCTION | NJ | 08852 | |
| Southwinds Ltd | Aaron Gafni Esq | Greenberg Glusker Fields Claman & Machtinger LLP | 1900 Avenue of the Stars Ste 2100 | | Los Angeles | CA | 90067 | |
| STEELE, PHILLIP LEE | | 1208 DAWKINS ST UNIT B | | | DURHAM | NC | 27707 | |
| Structured Wiring Solutions Inc | c o Peter Ashley | 1503 5 Village Dr | | | Wilmington | NC | 28401 | |
| SUNTECH SERVICES OF FLORIDA | ATTN JEFF BOBLOOCH | 1024 ROYAL BIRKDALE DR | | | TARPON SPRINGS | FL | 34688 | |
| SWATZEL, DANNY | | 700 LINDELL BLVD | NO 7 218A | | DEL RAY BEACH | FL | 33444 | |
| Tech Connectors LLC | Attn Sean Storin | 470 Mission St Ste 2 | | | Carol Stream | IL | 60188 | |
| TECHEAD | | 111 N 17TH ST | | | RICHMOND | VA | 23219 | |
| TECHEAD | | 111 N 17TH ST | | | RICHMOND | VA | 23219 | |
| The Irvine Company Fashion Island Shopping Center | c o Ernie Zachary Park | Bewley Lassleben & Miller | 13215 E Penn St Ste 510 | | Whittier | CA | 90602 | |
| The Irvine Company The Market Place | The Irvine Company | c o Ernie Zachary Park | Bewley Lassleben & Miller | 13215 E Penn St Ste 510 | Whittier | CA | 90602 | |
| The Landing at Arbor Place II LLC | c o Scott M Shaw | Husch Blackwell Sanders LLP | 2030 Hamilton Pl Blvd Ste 150 | | Chattanooga | TN | 37421 | |
| The Parkes Companies Inc | H Brent Patrick | Smith Cashion & Orr PLC | 231 Third Ave N | | Nashville | TN | 37201 | |
| THOMPSON BUILDING MATERIALS FONTANA | | PO BOX 950 | | | FONTANA | CA | 92334 | |
| THOMPSON BUILDING MATERIALS FONTANA | | PO BOX 950 | | | FONTANA | CA | 92334 | |
| TMLP | | PO BOX 870 | | | TAUNTON | MA | 02780-0870 | |
| Toshiba America Consumer Products LLC | c o Leitess Leitess Friedberg & Fedder PC | 1 Corporate Ctr | 10451 Mill Run Cir Ste 1000 | | Owings Mills | MD | 21117 | |
| Toshiba America Information Systems Inc | Attn Steven N Leitess | c o Leitess Leitess Friedberg & Fedder PC | 1 Corporate Ctr | 10451 Mill Run Cir Ste 1000 | Owings Mills | MD | 21117 | |
| Town of Natick Massachusetts | Town of Natick | 13 E Central St | | | Natick | MA | 01760 | |
| Town of Natick Massachusetts | NATICK POLICE DEPARTMENT | | 20 E CENTRAL ST | | NATICK | MA | 01760 | |
| TRANE US INC | C O WAGNER FALCONER & JUDD LTD | MARK O ANDERSON | 1700 IDS CTR | | MINNEAPOLIS | MN | 55402 | |
| TRANE US INC | C O WAGNER FALCONER & JUDD LTD | MARK O ANDERSON | 1700 IDS CTR | | MINNEAPOLIS | MN | 55402 | |
| TRANE US INC | C O WAGNER FALCONER & JUDD LTD | MARK O ANDERSON | 1700 IDS CTR | | MINNEAPOLIS | MN | 55402 | |
| TRANE US INC | C O WAGNER FALCONER & JUDD LTD | MARK O ANDERSON | 1700 IDS CTR | | MINNEAPOLIS | MN | 55402 | |
| TRAVIS, RAYANNA | | 4575 FULCHER RD | | | HEPHZIBAH | GA | 30815 | |

Circuit City Stores, Inc.
Nineteenth Omnibus Claims Objection Parties

| Name | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| Turmell, Robert D | | 1071 W 15th St Unit 304 | | | Chicago | IL | 60608 | |
| Tysons 3 LLC c o Ziegler Companies | c o Mitchell B Weitzman Esq | 2300 Wilson Blvd 7th Fl | | | Arlington | VA | 22201 | |
| Union County Construction Group Inc | John C Kilgannon Esq | Stevens & Lee PC | 1818 Market St 29th Fl | | Philadelphia | PA | 19103 | |
| United States Debt Recovery LLC | | 940 Southwood Bl Ste 101 | | | Incline Village | NV | 89451 | |
| VALLEY FAMILY PHYSICIAN CARE | | 1868 SPARKMAN DR | | | HUNTSVILLE | AL | 35816 | |
| VELEZ, JOSE | VANZETTA HQALL ADR ASSISTANT  EEOC ATLANTA | 100 ALABAMA ST  SW  SUITE 4R30 | | | ATLANTA | GA | 30303 | |
| VELEZ, JOSE | Robert K Dawkins | Regional Attorney | EEOC Atlanta District Office | 100 Alabama St SW Ste 4R30 | Atlanta | GA | 30303 | |
| Walter E Hartman & Sally J Hartman as Trustees of the Hartman 1995 Ohio | Walter E Hartman | PO Box 3416 | | | Ventura | CA | 93006 | |
| WILSON, LONNIE | | 2531 EL CAPITAN DR | | | TURLOCK | CA | 95380-0000 | |
| WILSON, LONNIE | Summer Buckley | | 2531 El Capitan Dr | | Turlock | CA | 95380-0000 | |
| WYOMING, STATE OF | UNCLAIMED PROPERTY | 2515 WARREN AVE STE 502 | | | CHEYENNE | WY | 82002 | |
| Young, Jackson H | | 1958 Farley Dr | | | Wilmington | NC | 28405 | |

# EXHIBIT E

Circuit City Stores, Inc.
Twentieth Omnibus Claims Objection Parties

| Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Newmen Technology Co Ltd | Attn Fish Chou | No 1 Newmen Rd | Tongsheng Village | | Longhua | Shenzhen | 518109 | China |
| Classic Tech Development Limited | | 11 F TO 12 F | Yue Xiu Industrial Building | 87 Hung To Road | Kwun Tong | Kowloon | | Hong Kong |
| Fujikon Industrial Co Ltd | | 16 F Tower | 1 Grand Central Plz | 138 Shatin Rural Committee Rd | Shatin | NT | | Hong Kong |
| MINWA ELECTRONICS CO LTD | | 22F FAR EAST FINANCE CENTRE | 16 HARCOURT ROAD | | ADMIRALTY | | | Hong Kong |
| Sanwen HK International Co Ltd | | Rm 1705 7 Hon Kwok Tst Centre | 5 9 Observatory Ct | TST | Kowloon | | | Hong Kong |
| GOOD MIND INDUSTRIES CO LTD | | 22 TAYEOU 2 STREET TA FA IND | TA LIAU SHIANG KAOHSIUNG HSIEN | | KAOHSIUNG | | | Taiwan |
| PROCARE INTERNATIONAL CO | | 11FL 6 NO 410 CHUNG HSIAO | E ROAD SEC 5 | | TAIPEI | | | Taiwan |
| PROCARE INTERNATIONAL CO | PROCARE INTERNATIONAL CO | AMY YU | 5F 88 JHOUZIH ST | NEIHU DIST | TAIPEI | | 114 | Taiwan |
| Sanwen HK International Co Ltd | Jebsee Electronics Co Ltd | Attn Windy Wang | No 24 3 Sinle Road | | Tainan 702 | | | Taiwan |
| TEN TRONICS CO LTD | YUNYA HSU | NO 33 LANE 347 CHUNG SAN S RD | | | YUNG KANG | | 710 | Taiwan |
| TEN TRONICS CO LTD | | NO 33 LANE 347 CHUNG SAN S RD | | | YUNG KANG CITY | | | Taiwan |
| AB AUTO PARTS | | 385 LEMON AVE C | | | WALNUT | CA | 91789-2633 | |
| ACTIONTEC | TONG KHUC | 760 NORTH MARY AVE | | | SUNNYVALE | CA | 94085 | |
| Alliance Entertainment LLC | c o Source Interlink Companies Inc | Attn Douglas J Bates Gen Counsel | 27500 Riverview Ctr Blvd | | Bonita Springs | FL | 34134 | |
| ALLSOP INC | | PO BOX 23 | | | BELLINGHAM | WA | 98227 | |
| AMERICAN FUTURE TECHNOLOGY | SUSAN HOU | 11581 FEDERAL DRIVE | | | EL MONTE | CA | 91731 | |
| Andrews Electronics | Attn Tordy Acker | 25158 Avenue Stanford | | | Santa Clarita | CA | 91355 | |
| Andrews Electronics | Ball Janik LLP | Justin D Leonard | 101 SW Main Ste 1100 | | Portland | OR | 97204 | |
| ARCHITEXT | | 121 INTERPARK BLVD STE 208 | | | SAN ANTONIO | TX | 78216 | |
| ARCHITEXT | | 121 INTERPARK BLVD STE 208 | | | SAN ANTONIO | TX | 78216 | |
| ASSOCIATED BAG CO | | PO BOX 3036 | | | MILWAUKEE | WI | 53201-3036 | |
| AVERATEC INC TRIGEM USA INC | | 1231 E DYER RD STE 150 | | | SANTA ANA | CA | 92705 | |
| AVERATEC INC TRIGEM USA INC | Lim Ruger & Kim LLP | Samuel S Oh | 1055 W 7th St Ste 2800 | | Los Angeles | CA | 90017 | |
| Barcoding Inc | | 2220 Boston St | PO Box 17170 | | Baltimore | MD | 21231 | |
| Barcoding Inc | Bowie & Jensen LLC | Vince Guida Esq | 29 W Susquehanna Ave Ste 600 | | Towson | MD | 21204 | |
| BULLDOG RACK COMPANY | | PO BOX 699 | | | STEUBENVILLE | OH | 43952 | |
| BULLDOG RACK COMPANY | Daniel J Guida | Guida Law Offices | 3374 Main St | | Weirton | WV | 26062 | |
| CABLES UNLIMITED INC | | 211 KNICKBROCKER AVE | | | BOHEMIA | NY | 11716 | |
| CINTAS FIRST AID & SAFETY | | 6800 CINTAS BLVD | CINTAS FIRST AID & SAFETY | | MASON | OH | 45040 | |
| CINTAS FIRST AID & SAFETY | CINTAS FIRST AID & SAFETY | ATTN JENNIFER SIMPSON | 6800 CINTAS BLVD | | MASON | OH | 45040 | |
| COMCAST | | COMMERCIAL PAYMENT PROCESSING | PO BOX 60177 | | PHILADELPHIA | PA | 19102-0177 | |
| Credit Suisse International | Gil Golan | 11 Madison Ave 5th Fl | | | New York | NY | 10010 | |
| Credit Suisse International | Levy Stopol & Camelo LLP | Attn Larry N Stopol | 1425 Rexcorp Plaza | | Uniondale | NY | 11556 | |
| CYBER ACOUSTICS | | 3109 NE 109TH AVE | | | VANCOUVER | WA | 98682 | |
| DENNCO, INC | MARY DENNESEN | 21 NORTHWESTERN DRIVE | | | SALEM | NH | 03079 | |
| DXG TECHNOLOGY USA | ATTN PEGGY CHEN | 1001 LAWSON ST | | | CITY OF INDUSTRY | CA | 91748 | |
| ELECTRA CRAFT, INC | WENDY KAROW | 41 WOODBINE STREET | | | BERGENFIELD | NJ | 07621 | |
| ENERGIZER BATTERY CO | KEVIN CARTER | 533 MARYVILLE UNIVERSITY DRIVE | | | ST LOUIS | MO | 63141 | |
| Envision Peripherals Inc | Attn Gay Richey | 47490 Seabridge Dr | | | Fremont | CA | 94538 | |
| Envision Peripherals Inc | Binder & Malter LLP | Julie H Rome Banks Esq | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| FENCE MASTERS INC | | 3550 N W 54TH STREET | | | MIAMI | FL | 33142 | |
| FILTERFRESH | | 418 N FRANKLIN ST | | | ALLENTOWN | PA | 18102 | |
| FILTERFRESH | FILTERFRESH LEHIGH VALLEY | | 418 N FRANKLIN ST | | ALLENTOWN | PA | 18102 | |
| FONEGEAR | | 2139 AUSTIN AVE | | | ROCHESTER HILLS | MI | 48309 | |
| FUJITSU TEN CORP OF AMERICA | ATTN EIKO KUBOTA CYWINSKI | TERMINAL ANNEX POSTAL FACILITY | PO BOX 514668 | | LOS ANGELES | CA | 90051-4668 | |
| FUNAI SERVICE CORPORATION | | 5653 CREEKSIDE PKY | STE A | | LOCKBOURNE | OH | 43137 | |
| FUNAI SERVICE CORPORATION | FUNAI SERVICE CORPORATION | | 2626 PORT RD | | COLUMBUS | OH | 43217 | |
| GIBSON GUITAR CORP | | 5237 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| GIBSON GUITAR CORP | Gibson Guitar Corp | | 309 Plus Pack Blvd | | Nashville | TN | 37217 | |
| HEALDTON OIL CO INC | | PO BOX 208 | | | HEALDTON | OK | 73438 | |
| HILL PHOENIX | | PO BOX 404168 | | | ATLANTA | GA | 30384-4168 | |
| I TOUCHLESS HOUSEWARES & PRODUCTS, INC | | AIIN VIVIAN JIN | 551 FOSTER CITY BLVD UNIT M | | FOSTER CITY | CA | 94404 | |
| IDEAL TECHNOLOGY INC | | 3960 PROSPECT AVE | STE M | | YORBA LINDA | CA | 92886 | |
| INTEGRATED LABEL CORPORATION | | 3138 ANDOVER DR | | | ROCKFORD | IL | 61114 | |
| JVC AMERICAS CORP | | JERRY MCGUIRE CORP CONTROLLER | 1700 VALLEY RD | | WAYNE | NJ | 07470 | |
| JVC AMERICAS CORP | JVC Mobile Company of America a Division of JVC Americas Corp | Attn Legal Department | 1700 Valley Rd | | Wayne | NJ | 07470 | |
| JVC COMPANY OF AMERICA | | 1700 VALLEY RD | | | WAYNE | NJ | 07470 | |

Circuit City Stores, Inc.
Twentieth Omnibus Claims Objection Parties

| Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| JVC COMPANY OF AMERICA | JVC COMPANY OF AMERICA A DIVISION OF JVC AMERICAS CORP | ATTN LEGAL DEPARTMENT | 1700 VALLEY RD | | WAYNE | NJ | 07470 | |
| KINYO COMPANY INC | | 14235 LOMITAS AVE | | | LA PUENTE | CA | 91746 | |
| KINYO COMPANY INC | Law Offices of John L Sun | | 3550 Wilshire Blvd No 1250 | | Los Angeles | CA | 90010 | |
| LA CROSSE TECHNOLOGY, LTD | MANDA SHAH | 2809 LOSEY BLVD SOUTH | | | LA CROSSE | WI | 54601 | |
| LAMINATION SERVICE INC | | PO BOX 1000 | DEPT 540 | | MEMPHIS | TN | 38148-0540 | |
| LAMINATION SERVICE INC | LAMINATION SERVICE INC | | PO BOX 341301 | | MEMPHIS | TN | 38184-1301 | |
| LENOVO INC | MICHAEL ONEILL SR VP & GEN COUNSEL | 1009 THINK PL | | | MORRISVILLE | NC | 27560 | |
| LG Electronics USA Inc | c o Dylan G Trache | Wiley Rein LLP | 7925 Jones Branch Dr Ste 6200 | | McLean | VA | 22102 | |
| LIBERTY DISTRIBUTION CO | | 290 E EL PRADO CT | | | CHANDLER | AZ | 85225 | |
| Little Egypt Golf Cars Ltd | | 1228 S Broadway | | | Salem | IL | 62881 | |
| Little Egypt Golf Cars Ltd | LITTLE EGYPT GOLF CARS LTD | | PO BOX 992 | | SALEM | IL | 62881 | |
| LOWEPRO USA | | 1003 GRAVENSTEIN HWY NORTH | STE 200 | | SEBASTOPOL | CA | 95472 | |
| MACE GRP INC MACALLYPERIPHERAL | | 4601 E AIRPORT DR | | | ONTARIO | CA | 91761 | |
| MAD CATZ INC | ATTN ACCOUNTS RECEIVABLE | 7480 MISSION VALLEY RD STE 101 | | | SAN DIEGO | CA | 92108 | |
| Metrovista | Nancy Frank | 2000 Tree Fork Ln Ste 106 | | | Longwood | FL | 32750 | |
| Mitsubishi Digital Electronics America Inc | Attn Brian Atteberry Credit Mgr | 9351 Jeronima Rd | | | Irvine | CA | 92618-1904 | |
| MIZCO INTERNATIONAL INC | | 140 58TH ST | | | BROOKLYN | NY | 11220 | |
| MIZCO INTERNATIONAL INC | Mizco International Inc | | 140 58th Street Building B No 1F | | Brooklyn | NY | 11220 | |
| Monster LLC | | 7251 W Lake Mead Blvd Ste 342 | | | Las Vegas | NV | 89128 | |
| Monster LLC | Monster Cable Products Inc | Attn Legal | 455 Valley Dr | | Brisbane | CA | 94005 | |
| MOTION SYSTEMS | MICHAEL MURPHY | 1 EAST 33RD STREET | | | NEW YORK | NY | 10016 | |
| MT VERNON ELECTRIC INC | | PO BOX 1188 | | | DECATUR | IL | 62525-1188 | |
| NAMSUNG AMERICA INC | | PO BOX 501206 | | | ST LOUIS | MO | 63150-1206 | |
| NAMSUNG AMERICA INC | NAMSUNG AMERICA | | 250 INTERNATIONAL PKWY STE 250 | | HEATHROW | FL | 32746 | |
| Navarre Distribution Services Inc a Subsidiary of Navarre Corporation | | 7400 49th Ave N | | | New Hope | MN | 55428 | |
| Navarre Distribution Services Inc a Subsidiary of Navarre Corporation | Winthrop Weinstine | Attn Christopher Camardello | 225 S 6th St Ste 3500 | | Minneapolis | MN | 55402-4829 | |
| Navarre Online Fulfillment Inc a Subsidiary of Navarre Corporation | | 7400 49th Ave N | | | New Hope | MN | 55428 | |
| Navarre Online Fulfillment Inc a Subsidiary of Navarre Corporation | Winthrop Weinstine | Attn Christopher Camardello | 225 S 6th St Ste 3500 | | Minneapolis | MN | 55402-4829 | |
| NYKO TECHNOLOGIES | | PO BOX 822424 | | | PHILADELPHIA | PA | 19182-2424 | |
| NYKO TECHNOLOGIES | Myko Technologies Inc | | 1990 Westwood Blvd PH | | Los Angeles | CA | 90025 | |
| OmniMount Systems Inc | Attn Ray Nakano Executive Vice President | 8201 S 48th St | | | Phoenix | AZ | 85044 | |
| Onkyo USA Corporation | Attn Matthew Attanasio | 18 Park Way | | | Upper Saddle River | NJ | 07458 | |
| Panasonic Corporation of North America | Attn Sandra S Karriem Sr Corp Atty | 1 Panasonic Way 3B 6 | | | Secaucus | NJ | 07094 | |
| Panasonic Corporation of North America | Schulte Roth & Zabel LLP | Attn David M Hillman | 919 3rd Ave | | New York | NY | 10022 | |
| Paramount Home Entertainment | Attn Andi Marygold | 5555 Melrose Ave | | | Hollywood | CA | 90038-3197 | |
| Paramount Home Entertainment | Klee Tuchin Bogdanoff & Stern LLC | Attn Michael L Tuchin | 1999 Avenue of the Stars 39th Fl | | Los Angeles | CA | 90067 | |
| PARTIES PLUS | | PO BOX 773 | | | HUNTINGTON BEACH | CA | 92648 | |
| PENTAX CORPORATION | | DEPT CH 10233 | | | PALATINE | IL | 60055-0233 | |
| PENTAX CORPORATION | Pentax | | 600 12th St | | Golden | CO | 80401 | |
| ROSE DISPLAYS LTD | | PO BOX 843047 | | | BOSTON | MA | 02284-3047 | |
| S&S INDUSTRIAL MAINTENANCE | SUPPLY INC | PO BOX 69 | | | MARLTON | NJ | 08053 | |
| SANYO FISHER DIV SANYO NO AMER | ELIDA BAKER | 21605 PLUMMER ST | | | CHATSWORTH | CA | 91311 | |
| SEALED AIR CORPORATION | | 5687 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693-5687 | |
| SEALED AIR CORPORATION | Sealed Air Corporation Cryovac | Attn Credit Dept | PO Box 464 | | Duncan | SC | 29334 | |
| SHIPPING UTILITIES INC | | PO BOX 790051 | | | ST LOUIS | MO | 63179 | |
| SIGNATURE HOME FURNISHINGS | MARCO LIN | 14104 ARBOR PLACE | | | CERRITOS | CA | 90703 | |
| SMARTPARTS INC | | PO BOX 200732 | 500 ROSS ST 154 0455 | | PITTSBURGH | PA | 15250 | |
| SMARTPARTS INC | Smart Pants Inc | | 29 5 Commerce Way | | Totowa | NJ | 07512 | |
| STREATER INC | | 3460 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| STREATER INC | Streater | Melanie Crabtree | 411 S First Ave | | Albert Lea | MN | 56007 | |
| SUPERIOR LIQUIDATORS | | PO BOX 370850 | | | RESEDA | CA | 91337-0850 | |

Circuit City Stores, Inc.
Twentieth Omnibus Claims Objection Parties

| Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| Teledynamics | c o RMS Bankruptcy Recovery Services | PO Box 5126 | | | Timonium | MD | 21094 | |
| TEMPLEINLAND | | PO BOX 360853M | | | PITTSBURGH | PA | 15251-6853 | |
| TEMPLEINLAND | Temple Inland | Attn Danny McDonald | Legal Dept | 1300 S Mopac 3rd Fl | Austin | TX | 78746-6933 | |
| TKO ELECTRONIC INC | | 31113 VIA COLINAS | | | WESTLAKE VILLAGE | CA | 91362 | |
| Toshiba America Consumer Products LLC | c o Leitess Leitess Friedberg & Fedder PC | 1 Corporate Ctr | 10451 Mill Run Cir Ste 1000 | | Owings Mills | MD | 21117 | |
| TUWAY WIRELESS | | 2115 CITY LINE RD | | | BETHLEHEM | PA | 18017 | |
| TUWAY WIRELESS | Tuway Communications | Attn A Taschler | 2115 City Line Rd | | Bethlehem | PA | 18017 | |
| Twentieth Century Fox Home Entertainment | Attn Dennis Franks | 2121 Ave of the Stars 14th Fl | | | Los Angeles | CA | 90067 | |
| U S LUGGAGE CO | MICHAEL SIEMANK | 400 WIRELESS BLVD | | | HAUPPAUGE | NY | 11788 | |
| UNITED PACKAGING SUPPLY CO | | 727 WICKER AVE | | | BENSALEM | PA | 19020 | |
| United States Debt Recovery LLC | | 940 Southwood Bl Ste 101 | | | Incline Village | NV | 89451 | |
| US DISTRIBUTING | | 10645 N TATUM BLVD STE 200 443 | | | PHOENIX | AZ | 85028-3053 | |
| US ROBOTICS INC | KIMBERLY MASON | 935 NATIONAL PARKWAY | | | SCHAUMBURG | IL | 600173 | |
| US ROBOTICS INC | US Robotics Corp | Eric Tarasieyich | 935 National Pkwy | | Schaumburg | IL | 60173 | |
| VELOCITY MICRO INC | | 7510 WHITEPINE RD | | | RICHMOND | VA | 23237 | |
| VISUAL TEXTILE | | 18 MARKET ST | | | PATERSON | NJ | 07501 | |
| Warner Home Video a Division of Warner Home Entertainment Inc | Attn Julie Kelley Vice President Business and Legal Affairs | 4000 Warner Blvd Bldg 160 Rm 11072 | | | Burbank | CA | 91522 | |
| Warner Home Video a Division of Warner | Andrews Kurth LLP | Attn Jon L R Dalberg | 601 S Figueroa St Ste 3700 | | Los Angeles | CA | 90017-5742 | |
| ZT GROUP INTERNATIONAL | | 350 MEADOWLANDS PARKWAY | | | SECAUCUS | NJ | 07094 | |

# EXHIBIT F

Circuit City Stores, Inc.
Twenty-First Claims Objection Parties

| Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| SANWEN INTERNATIONAL CO LTD | | NO 24 3 SIN LO RD | | | Tainan | | 702 | Taiwan |
| Alachua Co Tax Collector | | 12 SE 1st St | | | Gainesville | FL | 32601 | |
| Arizona Department of Revenue | Angela Encinas | Bankruptcy Litigation Section | 1600 W Monroe St | | Phoenix | AZ | 85007 | |
| Blount County Trustee | Blount County Courthouse | 347 Court St | | | Maryville | TN | 37804 | |
| Blount County Trustee | Goodard & Gamble | Carl P McDonald | 101 W Broadway Ste 208 | | Maryville | TN | 37801 | |
| Blount County Trustee | Blount County Courthouse | 347 Court St | | | Maryville | TN | 37804 | |
| Blount County Trustee | Goodard & Gamble | Carl P McDonald | 101 W Broadway Ste 208 | | Maryville | TN | 37801 | |
| Boone County Collector | Patricia S Lensmeyer | 801 E Walnut Rm 118 | | | Columbia | MO | 65201-4890 | |
| BOULDER COUNTY TREASURER | BOB HULLINGHORST | PO BOX 471 | | | BOULDER | CO | 80306-0000 | |
| BOULDER COUNTY TREASURER | BOB HULLINGHORST | PO BOX 471 | | | BOULDER | CO | 80306-0000 | |
| Brownsville ISD | c o Seth Moore | Beirne Maynard & Parsons LLP | 1700 Pacific Ave Ste 4400 | | Dallas | TX | 75201 | |
| Buncombe County Tax Collector | Buncombe County Tax Department | 60 Court Plz Rm 320 | | | Asheville | NC | 28801 | |
| City of Chattanooga | | | 101 E 11th St Rm 100 | | Chattanooga | TN | 37402 | |
| City of El Paso | David G Aelvoet | Linebarger Goggan Blair & Sampson LLP | 711 Navarro Ste 300 | | San Antonio | TX | 78205 | |
| City of El Paso | City of El Paso | PO Box 2992 | | | El Paso | TX | 79999-2992 | |
| City of Lakewood | | 480 S Allison Pkwy | | | Lakewood | CO | 80226 | |
| CITY OF TROTWOOD | | INCOME TAX DEPARTMENT | 4 STRADER DR | | TROTWOOD | OH | 45426 | |
| Cypress Fairbanks ISD | John P Dillman | Linebarger Goggan Blair & Sampson LLC | PO Box 3064 | | Houston | TX | 77253-3064 | |
| Cypress Fairbanks ISD | Cypress Fairbanks ISD | PO Box 692003 | | | Houston | TX | 77269-2003 | |
| Dallas County | Elizabeth Weller | Linebarger Goggan Blair & Sampson LLP | 2323 Bryan St Ste 1600 | | Dallas | TX | 75201 | |
| Dallas County | Dallas County | | 2323 Bryan St Ste 1600 | | Dallas | TX | 75201 | |
| DAVIS, DELROY A | | PO BOX 911421 | | | LOS ANGELES | CA | 90091-1238 | |
| DAVIS, DELROY A | | P O BOX 911421 | | | LOS ANGELES | CA | 90091 | |
| Department of the Treasury Internal Revenue Service | Internal Revenue Service | PO Box 21126 | | | Philadelphia | PA | 19114 | |
| Department of the Treasury Internal Revenue Service | Internal Revenue Service | | 400 N 8th St | Box 76 M/S Rm 898 | Richmond | VA | 23219 | |
| El Paso County Treasurer | Attn Sandra J Damron | PO Box 2007 | | | Colorado Springs | CO | 80901-2007 | |
| El Paso County Treasurer | Attn Sandra J Damron | PO Box 2007 | | | Colorado Springs | CO | 80901-2007 | |
| Employment Development Department | Bankruptcy Group MIC 92E | PO Box 826880 | | | Sacramento | CA | 94280-0001 | |
| Forrest Butch Freeman Oklahoma County Treasurer | Oklahoma County Treasurer | 320 Robert S Kerr Rm 307 | | | Oklahoma City | OK | 73102 | |
| Forrest Butch Freeman Oklahoma County Treasurer | Oklahoma County Treasurer | 320 Robert S Kerr Rm 307 | | | Oklahoma City | OK | 73102 | |
| Forrest Butch Freeman Oklahoma County Treasurer | Oklahoma County Treasurer | 320 Robert S Kerr Rm 307 | | | Oklahoma City | OK | 73102 | |
| Fort Bend County | John P Dillman | Linebarger Goggan Blair & Sampson LLP | PO Box 3064 | | Houston | TX | 77253-3064 | |
| Fort Bend County | Fort Bend County | | 500 Liberty St | | Richmond | TX | 77469 | |
| GLYNN COUNTY TAX COMMISSIONER | | PO BOX 1259 | | | BRUNSWICK | GA | 31520 | |
| Grayson County | Elizabeth Weller | Linebarger Goggan Blair & Sampson LLP | 2323 Bryan St Ste 1600 | | Dallas | TX | 75201 | |
| Grayson County | Grayson County | | 2323 Bryan St Ste 1600 | | Dallas | TX | 75201 | |
| Hidalgo County | John T Banks | Perdue Brandon Fielder Collins & Mott LLP | 3301 Northland Dr Ste 505 | | Austin | TX | 78731 | |
| Hidalgo County | Hidalgo County | Hidalgo County Tax Office | PO Box 178 | | Edinburg | TX | 78540 | |
| Irving ISD | Elizabeth Weller | Linebarger Goggan Blair & Sampson LLP | 2323 Bryan St Ste 1600 | | Dallas | TX | 75201 | |

Circuit City Stores, Inc.
Twenty-First Claims Objection Parties

| Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| Irving ISD | Irving ISD | | 2323 Bryan St Ste 1600 | | Dallas | TX | 75201 | |
| Lafayette Consolidated Government | | PO Box 4024 | | | Lafayette | LA | 70502-4024 | |
| Macomb County Treasurer | Attn Ted B Wahby Treasurer | Macomb County Treasurers Office | 1 S Main 2nd Fl | | Mt Clemens | MI | 48043 | |
| Miami Dade County Tax Collector | Miami Dade County Bankruptcy Unit | 140 W Flagler St Ste 1403 | | | Miami | FL | 33130 | |
| Mike Hogan Tax Collector | c o Edward C Tannen | Assistant General Counsel | 117 W Duval St 480 City Hall | | Jacksonville | FL | 32202 | |
| Mike Hogan Tax Collector | c o Edward C Tannen | Assistant General Counsel | 117 W Duval St 480 City Hall | | Jacksonville | FL | 32202 | |
| Mississippi State Tax Commission | Bankruptcy Section MSTC | PO Box 22808 | | | Jackson | MS | 39225 | |
| Montgomery County | John P Dillman | Linebarger Goggan Blair & Sampson LLP | PO Box 3064 | | Houston | TX | 77253-3064 | |
| Montgomery County | Montgomery County | | 400 N San Jacinto St | | Conroe | TX | 77301 | |
| Montgomery County Maryland | Office of County Attorney for Montgomery County MD | 101 Monroe St 3rd Fl | | | Rockville | MD | 20850 | |
| Orange County Treasurer Tax Collector | Attn Bankruptcy Unit | PO Box 1438 | | | Santa Ana | CA | 92702 | |
| Pennsylvania Department of Revenue | Bankruptcy Division | PO Box 280946 | | | Harrisburg | PA | 17128-0946 | |
| Peyton C Cochrane Tax Collector | | 714 Greensboro Ave Rm 124 | | | Tuscaloosa | AL | 35401 | |
| Richmond County Tax Commissioner | | 530 Greene St Rm 117 | | | Augusta | GA | 30901 | |
| Riverside County Treasurer Tax Collector | Paul McDonnell Treasurer Tax Collector | PO Box 12005 | | | Riverside | CA | 92502-2205 | |
| Soloman, Judith | | 80 Central Park W 8G | | | New York | NY | 10023 | |
| Spokane County Treasurer | | PO Box 199 | | | Spokane | WA | 99210 | |
| Sulekha Anand on Behalf of Herself and All Others Similarly Situated | Sulekha Anand | c o Christopher A Bandas | 500 N Shoreline Blvd Ste 1020 | | Corpus Christi | TX | 78471 | |
| Sulekha Anand on Behalf of Herself and All Others Similarly Situated | Moulton & Meyer | Jeff Meyer | 800 Taft | | Houston | TX | 77019 | |
| Sulekha Anand on Behalf of Herself and All Others Similarly Situated | Rao Ongaro Burtt & Tiliakos LLP | David R Ongaro & Heather E Abelson | 595 Market St Ste 610 | | San Francisco | CA | 94105 | |
| SVG Distribution | Attn Jackie Farley | 5000 Birch St Ste 6500 | | | Newport Beach | CA | 92660 | |
| Tarrant County | Elizabeth Weller | Linebarger Goggan Blair & Sampson LLP | 2323 Bryan St Ste 1600 | | Dallas | TX | 75201 | |
| Tarrant County | Tarrant County | 2323 Bryan St Ste 1600 | | | Dallas | TX | 75201 | |
| TEMPLEINLAND | ATTN DANNY MCDONALD LEGAL DEPT | 1300 S MOPAC 3RD FL | | | Austin | TX | 78746 | |
| The Landing at Arbor Place II LLC | c o Scott M Shaw | Husch Blackwell Sanders LLP | 2030 Hamilton Pl Blvd Ste 150 | | Chattanooga | TN | 37421 | |
| TRAVIS COUNTY | C O KAREN Y WRIGHT | TRAVIS COUNTY ATTORNEYS OFFICE | PO BOX 1748 | | AUSTIN | TX | 78767-0000 | |
| TREMOR MEDIA | | 122 W 26TH ST 8TH FL | | | NEW YORK | NY | 10001 | |
| Virginia Department of Taxation | Taxing Authority Consulting Svcs PC | Commonwealth of Virgina | PO Box 71476 | | Richmond | VA | 23255 | |

# EXHIBIT G

Circuit City Stores, Inc.
Twenty-Second Omnibus Claims Objection Parties

| Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|------|-------------|-----------|-----------|-----------|------|-------|-----|
| 1251 Fourth Street Investors LLC and Beverly Gemini Investments LLC | Lori E Eropkin Esq SBN 253048 | Levinson Arshonsky & Kurtz LLP | 15303 Ventura Blvd Ste 1650 | | Sherman Oaks | CA | 91403 |
| A 1 A Lectrician Inc | Donald F King Esq | Odin Feldman & Pittleman PC | 9302 Lee Hwy No 1100 | | Fairfax | VA | 22031 |
| Alliance Entertainment LLC | c o Source Interlink Companies Inc | Attn Douglas J Bates Gen Counsel | 27500 Riverview Ctr Blvd | | Bonita Springs | FL | 34134 |
| Alliance Entertainment LLC | c o Source Interlink Companies Inc | Attn Douglas J Bates Gen Counsel | 27500 Riverview Ctr Blvd | | Bonita Springs | FL | 34134 |
| Alliance Entertainment LLC | c o Source Interlink Companies Inc | Attn Douglas J Bates Gen Counsel | 27500 Riverview Ctr Blvd | | Bonita Springs | FL | 34134 |
| Anand, Sulekha | c o Christopher A Bandas | Bandas Law Firm | 500 N Shoreline Blvd Ste 1020 | | Corpus Christi | TX | 78471 |
| Anand, Sulekha | c o Christopher A Bandas | Bandas Law Firm | 500 N Shoreline Blvd Ste 1020 | | Corpus Christi | TX | 78471 |
| Anand, Sulekha | c o Christopher A Bandas | Bandas Law Firm | 500 N Shoreline Blvd Ste 1020 | | Corpus Christi | TX | 78471 |
| Anand, Sulekha | c o Christopher A Bandas | Bandas Law Firm | 500 N Shoreline Blvd Ste 1020 | | Corpus Christi | TX | 78471 |
| Anand, Sulekha | c o Christopher A Bandas | Bandas Law Firm | 500 N Shoreline Blvd Ste 1020 | | Corpus Christi | TX | 78471 |
| Anand, Sulekha | c o Christopher A Bandas | Bandas Law Firm | 500 N Shoreline Blvd Ste 1020 | | Corpus Christi | TX | 78471 |
| Bear Valley Road Partners LLC | Attn Brad Becker | c o Becker Development Investments | 12730 High Bluff Dr | | San Diego | CA | 92130 |
| Bear Valley Road Partners LLC | Ivan M Gold Esq | Allen Matkins Leck Gamble Mallory & Natsis LLP | Three Embarcadero Center 12th Fl | | San Francisco | CA | 94111-0000 |
| Cormark Inc | Neil E McCullagh Esq | Cantor Arkema PC | PO Box 561 | | Richmond | VA | 23218-0561 |
| Cormark Inc | CORMARK INC | | 1701 S WINTHROP DR | | DES PLAINES | IL | 60018 |
| CRONE & ASSOCIATES INC, JAMES AS AGENT FOR PLAZA LAS PALMAS LLC | CRONE & ASSOCIATES INC JAMES | 101 N BROADWAY | | | ESCONDIDO | CA | 92025 |
| CRONE & ASSOCIATES INC, JAMES AS AGENT FOR PLAZA LAS PALMAS LLC | Plaza Las Palmas LLC | Michael L Rubin | Chief Operating Officer | 990 Highland Dr No 200 | Solana Bch | CA | 92075 |
| Daly City Partners I LP | Julie H Rome Banks | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 |
| Daly City Partners I LP | SPI Holdings LLC | | 650 California St Ste 1288 | | San Francisco | CA | 94108 |
| De Rito Pavilions 140 LLC | Adam B Nach Esq | Lane & Nach PC | 2025 N 3rd St Ste 157 | | Phoenix | AZ | 85004 |
| De Rito Pavilions 140 LLC | De Rito Partners Development Inc | Attn Barbara Kunze | 3200 E Camelback Rd Ste 175 | | Phoenix | AZ | 85018 |
| Detroit Media Partnership | | 615 West Lafayette Blvd | | | Detroit | MI | 48226 |
| Evergreen McDowell & Pebble Creek LLC | c o William Novotny | Mariscal Weeks McIntyre & Friedlander PA | 2901 N Central Ave Ste 200 | | Phoenix | AZ | 85012 |
| Hamilton Chase Santa Maria LLC | Attn Mark Shinderman and Seth | Munger Tolles & Olson LLP | 355 S Grand Ave 35th Fl | | Los Angeles | CA | 90071 |
| Hamilton Chase Santa Maria LLC | HAMILTON CHASE SANTA MARIA LLC | STEFANI BATASTINI ASST TO CHRIS LARSON | 828 BALLARD CANYON RD | | SOLVANG | CA | 93463 |
| HAYWARD 880 LLC | | 1809 7TH AVE STE 1002 | | | SEATTLE | WA | 98101 |
| JNWK | | 1329 W FM 917 | | | JOSHUA | TX | 76058 |
| Laguna Gateway Phase 2 LP | Attn John L Pappas | c o Pappas Investments | 2020 L St 5th Fl | | Sacramento | CA | 95814 |
| Laguna Gateway Phase 2 LP | Ivan M Gold Esq | Allen Matkins Leck Gamble Mallory & Natsis LLP | Three Embarcadero Center 12th Fl | | San Francisco | CA | 94111-0000 |
| Laguna Gateway Phase 2 LP | Ballard Spahr Andrews & Ingersoll LLP | Constantinos G Panagopoulos & Jesse N Silverman | 601 13th St NW ST 1000 S | | Washington | DC | 20005-3807 |
| Loomis | | 2500 Citywest Blvd Ste No 900 | | | Houston | TX | 77042 |
| Loomis | | 2500 Citywest Blvd Ste No 900 | | | Houston | TX | 77042 |
| Manteca Stadium Park LP | Attn Donald Glatthorn | c o Kitchell Development Company | 703 Palomar Airport Rd No 320 | | Carlsbad | CA | 92011 |
| Manteca Stadium Park LP | Ivan M Gold Esq | Allen Matkins Leck Gamble Mallory & Natsis LLP | Three Embarcadero Center 12th Fl | | San Francisco | CA | 94111-0000 |
| MiTAC Digital Corp | Brandy Green | 471 El Camino Real | | | Santa Clara | CA | 95050 |
| OTR Clairemont Square | Attn Julia A Viskanta | c o State Teachers Retirement System of Ohio | 44 Montgomery St Ste 2388 | | San Francisco | CA | 94104-4704 |
| OTR Clairemont Square | Ivan M Gold Esq | Allen Matkins Leck Gamble Mallory & Natsis LLP | Three Embarcadero Center 12th Fl | | San Francisco | CA | 94111-0000 |
| Point West Plaza II Investors | Attn Lorene Sublett | c o Buckeye Pacific Investors | 201 Hoffman Ave | | Monterey | CA | 93940 |
| Point West Plaza II Investors | Ivan M Gold Esq | Allen Matkins Leck Gamble Mallory & Natsis LLP | Three Embarcadero Center 12th Fl | | San Francisco | CA | 94111-0000 |
| Point West Plaza II Investors | Ballard Spahr Andrews & Ingersoll LLP | Constantinos G Panagopoulos & Charles W Chotvacs | 601 13th St NW ST 1000 S | | Washington | DC | 20005-3807 |

Circuit City Stores, Inc.
Twenty-Second Omnibus Claims Objection Parties

| Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Sulekha Anand on Behalf of Herself and All Others Similarly Situated | Sulekha Anand | c o Christopher A Bandas | 500 N Shoreline Blvd Ste 1020 | | Corpus Christi | TX | 78471 |
| Sulekha Anand on Behalf of Herself and All Others Similarly Situated | c o Christopher A Bandas | Bandas Law Firm | 500 N Shoreline Blvd Ste 1020 | | Corpus Christi | TX | 78471 |
| Sulekha Anand on Behalf of Herself and All Others Similarly Situated | c o Christopher A Bandas | Bandas Law Firm | 500 N Shoreline Blvd Ste 1020 | | Corpus Christi | TX | 78471 |
| Sulekha Anand on Behalf of Herself and All Others Similarly Situated | Sulekha Anand | c o Christopher A Bandas | 500 N Shoreline Blvd Ste 1020 | | Corpus Christi | TX | 78471 |
| Sulekha Anand on Behalf of Herself and All Others Similarly Situated | Moulton & Meyer | Jeff Meyer | 800 Taft | | Houston | TX | 77019 |
| Sulekha Anand on Behalf of Herself and All Others Similarly Situated | Rao Ongaro Burtt & Tiliakos LLP | David R Ongaro & Heather E Abelson | 595 Market St Ste 610 | | San Francisco | CA | 94105 |
| Sulekha Anand on Behalf of Herself and All Others Similarly Situated | Sulekha Anand | c o Christopher A Bandas | 500 N Shoreline Blvd Ste 1020 | | Corpus Christi | TX | 78471 |
| Sulekha Anand on Behalf of Herself and All Others Similarly Situated | Rao Ongaro Burtt & Tiliakos LLP | David R Ongaro & Heather E Abelson | 595 Market St Ste 610 | | San Francisco | CA | 94105 |
| Sulekha Anand on Behalf of Herself and All Others Similarly Situated | Moulton & Meyer | Jeff Meyer | 800 Taft | | Houston | TX | 77019 |
| Sulekha Anand on Behalf of Herself and All Others Similarly Situated | c o Christopher A Bandas | Bandas Law Firm | 500 N Shoreline Blvd Ste 1020 | | Corpus Christi | TX | 78471 |
| Sulekha Anand on Behalf of Herself and All Others Similarly Situated | Moulton & Meyer | Jeff Meyer | 800 Taft | | Houston | TX | 77019 |
| Sulekha Anand on Behalf of Herself and All Others Similarly Situated | Rao Ongaro Burtt & Tiliakos LLP | David R Ongaro & Heather E Abelson | 595 Market St Ste 610 | | San Francisco | CA | 94105 |
| Torrance Towne Center Associates LLC | c o Ian S Landsberg | Landsberg Margulies LLP | 16030 Ventura Blvd Ste 470 | | Encino | CA | 91436 |
| WRI Lakeside Marketplace LLC | Attn Jenny J Hyun Esq | c o Weingarten Realty Investors | 2600 Citadel Plaza Dr Ste 125 | | Houston | TX | 77008 |

# EXHIBIT H

Circuit City Stores, Inc.
Twenty-Third Omnibus Claims Objection Parties

| Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| Madcow International Group Ltd | MADCOW INTERNATIONAL GROUP LTD | | UNIT 1005 10/F FUTURA PLAZA | 111 113 HOW MING ST | HONG KONG | | | CHINA |
| ANTONIO PRECISE PRODUCTS MANUFACTORY LTD | DICK TAM | 307 313 PHOTONICS CTR | 2 SCIENCE PARK E AVE | HONG KONG SCIENCE PARK | SHATIN | | | HONG KONG |
| Cyber Power Systems Inc | | 6F No 32 Sec 1 Chenggong Rd | | | Nangang District | Taipei | | Taiwan |
| AIPTEK INC | FRANK LE | 51 DISCOVER STE 100 | | | IRVINE | CA | 92618 | |
| Ameriwood Industries | Jim Kimminay | 410 E First St S | | | Wright City | MO | 63390 | |
| BISSELL HOMECARE INC | ATTN J RACINOWSKI | 2345 WALKER NW | | | GRAND RAPIDS | MI | 49544 | |
| CENTON ELECTRONICS INC | | 15 ARGONAUT | | | ALISO VIEJO | CA | 92656 | |
| Cyber Power Systems Inc | Wm Joanis | Cyber Power Systems USA | 4241 12th Ave E Ste 400 | | Shakopee | MN | 55379 | |
| CYBERPOWER SYSTEMS USA INC | ATTN GEN COUNSEL | 4241 12TH AVE E STE 400 | | | SHAKOPEE | MN | 55379 | |
| D LINK SYSTEMS INC | WEN BOW | 17595 MT HERRMANN ST | | | FOUNTAIN VALLEY | CA | 92708 | |
| D LINK SYSTEMS INC | Margaret Mann Esq | Sheppard Mullin Richter & Hampton LLP | 501 W Broadway 19th Fl | | San Diego | CA | 92101 | |
| DIGITAL INNOVATIONS LLC | MICHELLE VEDNER | 3436 N KENNICOTT | | | ARLINGTON HEIGHTS | IL | 60004 | |
| Dorel Juvenile Group Inc | Barnes & Thornburg LLP | c o Alan K Mills | 11 S Meridian St | | Indianapolis | IN | 46204 | |
| EBC Marketing Inc | | 45 Sterling St | | | West Boylston | MA | 01583 | |
| Fuji | Fujifilm USA Inc | 200 Summit Lake Dr | | | Valhalla | NY | 10595 | |
| General Instrument Corporation dba The Home and Networks Mobility Business of Motorola Inc | | 101 Tournament Dr | | | Horsham | PA | 19044 | |
| General Instrument Corporation dba The | Peter J Duhig | Buchanan Ingersoll & Rooney PC | The Brandywine Bldg | 1000 West St Ste 1410 | Wilmington | DE | 19801 | |
| General Instrument Corporation dba The | Frederick L Peters | Senior Counsel | Motorola Inc | 101 Tournament Dr | Horsham | PA | 19044 | |
| HEALDTON OIL CO INC | | PO BOX 208 | | | HEALDTON | OK | 73438 | |
| Madcow International Group Ltd | William Collier James Marissen | Keesal Young & Logan | 400 Oceangate | PO Box 1730 | Long Beach | CA | 90801-1730 | |
| MIDLAND RADIO CORPORATION | | 5900 PARRETTA DR | | | KANAS CITY | MO | 64120 | |
| Mitsubishi Digital Electronics America Inc | James A Pardo Jr | King & Spalding LLP | 1180 Peachtree St NE | | Atlanta | GA | 30309-3521 | |
| Mitsubishi Digital Electronics America Inc | Mitsubishi Digital Electronics America Inc | Attn Brian Atteberry Credit Mgr | 9351 Jeronima Rd | | Irvine | CA | 92618-1904 | |
| MONSTER LLC | C O MONSTER CABLE PRODUCTS INC | 455 VALLEY DR | | | BRISBANE | CA | 94005 | |
| Motorola Inc | | 101 Tournament Dr | | | Horsham | PA | 19044 | |
| Motorola Inc | Frederick L Peters | Senior Counsel | Motorola Inc | 101 Tournament Dr | Horsham | PA | 19044 | |
| Motorola Inc | Peter J Duhig | Buchanan Ingersoll & Rooney PC | The Brandywine Bldg | 1000 West St Ste 1410 | Wilmington | DE | 19801 | |
| NAMSUNG AMERICA INC | Attn Paul Setteducati | 250 INTERNATIONAL PKWY | STE 230 | | HEATHROW | FL | 32746 | |
| Navarre Distribution Services Inc | Attn General Counsel | 7400 49th Ave N | | | New Hope | MN | 55428 | |
| NIKON INC | PAT PREISEL | 1300 WALT WHITMAN RD | | | MELVILLE | NY | 11747 | |
| Nyko Technologies Inc | | 1990 Westwood Blvd PH Ste | | | Los Angeles | CA | 90025 | |
| Olympus Imaging America AKA to Debtor as Olympus Corporation | Andrew St Clair | 3500 Corporate Pkwy | | | Center Valley | PA | 18034 | |
| Pinnacle Systems Inc | Julieta Lerner Esq | White & Case LLP | 3000 El Camino Real | 5 Palo Alto Sq 9th Fl | Palo Alto | CA | 94306 | |
| Pioneer Electronics USA Inc | c o Max J Newman | Butzel Long A Professional Corporation | 41000 Woodward Ave | | Bloomfield | MI | 48304 | |
| RANDOM HOUSE PUBLISHING INC | RANDOM HOUSE INC | 400 HAHN RD | | | WESTMINSTER | MD | 21157 | |
| Samsung Electronics America Inc | Philip J Landau Esq | Akerman Senterfitt | 350 E Las Olas Blvd Ste 1600 | | Ft Lauderdale | FL | 33301 | |
| SDI Technologies | | 1299 Main St | | | Rahway | NJ | 07065 | |
| SIMA PRODUCTS CORPORATION | ROB FEENEY | 140 PENNSYLVANIA AVE | BLDG NO 5 | | OAKMONT | PA | 15139 | |
| Source Interlink Media LLC | c o Source Interlink Companies Inc | 27500 Riverview Center Blvd | | | Bonita Springs | FL | 34134 | |
| SouthPeake Interactive LLC | Patrice Strachan | 2900 Polo Pkwy | | | Midlothian | VA | 23113 | |
| TIVO INC | DOUG BIETER | 2160 GOLD ST | | | ALVISO | CA | 95002 | |
| United States Debt Recovery LLC | | 940 Southwood Bl Ste 101 | | | Incline Village | NV | 89451 | |
| Vonage Marketing LLC | Attn Angelique Electra VP Law | 23 Main St | | | Holmdel | NJ | 07728 | |
| Vonage Marketing LLC | Williams Mullen | Attn William H Schwarzschild III | 1021 E Cary St | PO Box 1320 | Richmond | VA | 23218-1320 | |
| VTECH COMMUNICATIONS INC | SHERRY WALTERS | 9590 SW GEMINI DRIVE | SUITE 120 | | BEAVERTON | OR | 97008 | |