**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE EASTERN DISTRICT OF VIRGINIA**
**Richmond Division**

..................................................... x
                              :   Chapter 11

In re:                         :
                              :   Case No. 08-35653 (KRH)

CIRCUIT CITY STORES, INC.,     :
et al.,                       :
                              :   Jointly Administered
                 Debtors.[1]   :
                              :
..................................................... x

## AFFIDAVIT OF SERVICE

I, Isidro N. Panizales, being duly sworn according to law, depose and say that I am employed by Kurtzman Carson Consultants LLC, the Court appointed claims and noticing agent for the Debtors in the above-captioned cases.

On June 24, 2009, copies of the following documents were served via electronic mail upon the parties set forth on the service lists attached hereto as **Exhibit A**, facsimile upon the parties set forth on the service lists attached hereto as **Exhibit B**, and first class mail upon the parties set forth on the service lists attached hereto as **Exhibit C**:

1. Amended Notice of Debtors' Eleventh Omnibus Objection to Certain Qualified Plan Claims and 401(k) Claims (Docket No. 3715)

2. Amended Notice of Debtors' Twelfth Omnibus Objection to Certain Qualified Plan Claims and 401(k) Claims (Docket No. 3718)

3. Second Amended Notice of Debtors' Thirteenth Omnibus Objection to Certain Amended Claims (Docket No. 3720)

---

[1] The Debtors and the last four digits of their respective taxpayer identification numbers are as follows: Circuit City Stores, Inc. (3875), Circuit City Stores West Coast, Inc. (0785), InterTAN, Inc. (0875), Ventoux International, Inc. (1838), Circuit City Purchasing Company, LLC (5170), CC Aviation, LLC (0841), CC Distribution Company of Virginia, Inc. (2821), Circuit City Properties, LLC (3353), Kinzer Technology, LLC (2157), Abbott Advertising Agency, Inc. (4659), Patapsco Designs, Inc. (6796), Sky Venture Corp. (0311), Prahs, Inc. (n/a), XSStuff, LLC (9263), Mayland MN, LLC (6116), Courchevel, LLC (n/a), Orbyx Electronics, LLC (3360), and Circuit City Stores PR, LLC (5512). The address for Circuit City Stores West Coast, Inc. is 9250 Sheridan Boulevard, Westminster, Colorado 80031. For all other Debtors, the address is 9950 Mayland Drive, Richmond, Virginia 23233.

On June 24, 2009, copies of the following documents were served via first class mail upon the parties set forth on the service list attached hereto as **Exhibit D**:

1. Amended Notice of Debtors' Eleventh Omnibus Objection to Certain Qualified Plan Claims and 401(k) Claims (Personalized with claim and creditor information listed on Exhibit D) (Docket No. 3715)

2. Order Establishing Omnibus Objection Procedures and Approving the Form and Manner of Notice of Omnibus Objections (Docket No. 2881)

On June 24, 2009, copies of the following documents were served via first class mail upon the parties set forth on the service list attached hereto as **Exhibit E**:

1. Amended Notice of Debtors' Twelfth Omnibus Objection to Certain Qualified Plan Claims and 401(k) Claims (Personalized with claim and creditor information listed on Exhibit E) (Docket No. 3718)

2. Order Establishing Omnibus Objection Procedures and Approving the Form and Manner of Notice of Omnibus Objections (Docket No. 2881)

On June 24, 2009, copies of the following documents were served via first class mail upon the parties set forth on the service list attached hereto as **Exhibit F**:

1. Second Amended Notice of Debtors' Thirteenth Omnibus Objection to Certain Amended Claims (Personalized with claim and creditor information listed on Exhibit F) (Docket No. 3720)

2. Order Establishing Omnibus Objection Procedures and Approving the Form and Manner of Notice of Omnibus Objections (Docket No. 2881)

Dated: July _2_, 2009

Isidro N. Panizales

State of California, County of Los Angeles
Subscribed and sworn to (or affirmed) before me on this _2nd_ day of July, 2009, by Isidro N. Panizales, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _Shannon Spencer_

SHANNON JOANN SPENCER
Commission # 1676705
Notary Public - California
Los Angeles County
My Comm. Expires Jun 20, 2010

# EXHIBIT A

Circuit City Stores, Inc.
Core List

| NAME | ATTENTION | Email |
|------|-----------|-------|
| FTI CONSULTING, INC. | MR. ROBERT J. DUFFY | bob.duffy@fticonsulting.com<br>steve.coulombe@fticonsulting.com |
| LECLAIR RYAN | ATTN BRUCE MATSON ESQ | bruce.matson@leclairryan.com |
| RIEMER & BRAUNSTEIN LLP | DAVID S. BERMAN | dberman@riemerlaw.com |
| MCGUIREWOODS, LLP | ATTN: DION W. HAYES | dhayes@mcguirewoods.com |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP | GREGG M. GALARDI, ESQ. | gregg.galardi@skadden.com |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP | IAN S. FREDERICKS, ESQ. | Ian.Fredericks@skadden.com |
| PACHULSKI STANG ZIEHL & JONES LLP | JEFFREY N POMERANTZ ESQ | jpomerantz@pszjlaw.com |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | KAREN CORDRY, ESQ. | kcordry@naag.org |
| KIRKLAND & ELLIS LLP | ATTN LINDA K MYERS ESQ | lmyers@kirkland.com |
| TAVENNER & BERAN PLC | LYNN L TAVENNER ESQ<br>PAULA S BERAN ESQ | ltavenner@tb-lawfirm.com<br>pberan@tb-lawfirm.com |
| KUTAK ROCK LLP | PETER J. BARRETT | peter.barrett@kutakrock.com |
| PACHULSKI STANG ZIEHL & JONES LLP | ROBERT J FEINSTEIN ESQ | rfeinstein@pszjlaw.com |
| OFFICE OF THE U.S. TRUSTEE | ROBERT B. VAN ARSDALE | Robert.B.Van.Arsdale@usdoj.gov |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP | TIMOTHY G. POHL, ESQ. | tim.pohl@skadden.com |

Email List

Circuit City Stores, Inc.

Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Quintrall & Associates LLP | Albert F Quintrall Esq | a.quintrall@quintrallaw.com |
| Lazer Aptheker Rosella & Yedid PC | Robin S Abramowitz | abramowitz@larypc.com |
| Shutts & Bowen LLP | Andrew M Brumby | abrumby@shutts.com |
| Shutts & Bowen LLP | Andrew M Brumby | abrumby@shutts.com<br>rhicks@shutts.com |
| Hangley Aronchick Segal & Pudlin | Ashely M Chan Esq | achan@hangley.com |
| Ciardi Ciardi & Astin PC | Albert A Ciardi III Esq<br>Thomas D Bielli Esq | aciardi@ciardilaw.com<br>tbielli@ciardilaw.com |
| Krokidas & Bluestein LLP | Anthony J Cichello Esq | acichello@kb-law.com |
| Franklin & Prokopik PC | Andrew L Cole | acole@fandpnet.com |
| Andrew S Conway Esq | | Aconway@taubman.com |
| The Meiburger Law Firm PC | Janet M Meiburger Esq | admin@meiburgerlaw.com |
| Christian & Barton LLP | Augustus C Epps Jr Esq<br>Michael D Mueller Esq<br>Jennifer M McLemore Esq<br>Noelle M James Esq | aepps@cblaw.com<br>mmueller@cblaw.com<br>jmclemore@cblaw.com<br>njames@cblaw.com |
| Kaufman & Canoles | Ann K Crenshaw Esq<br>Paul K Campsen Esq | akcrenshaw@kaufcan.com |
| Miami Dade County Paralegal Unity | Alberto Burnstein | alberto@miamidade.gov<br>MDTCBKC@miamidade.gov |
| Foster Pepper PLLC | Christopher M Alston | alstc@foster.com |
| K&L Gates LLP | Amy Pritchard Williams | amy.williams@klgates.com |
| Monarch Alternative Capital LP | Andrew Herenstein | Andrew.Herenstein@monarchlp.com |
| Vonage Holdings Inc | Angelique Electra | angelique.electra@vonage.com |
| DLA Piper LLP | Anne Braucher Esq | anne.braucher@dlapiper.com |
| Greenberg Traurig LLP | Daniel J Ansell Esq<br>Heath B Kushnick Esq | AnsellD@GTLaw.com<br>kushnickh@gtlaw.com |
| Perdue Brandon Fielder Collins & Mott LLP | Elizabeth Banda<br>Yolanda Humphrey | arlbank@pbfcm.com<br>ebanda@pbfcm.com<br>yhumphrey@pbfcm.com |
| Lindquist Kleissler & Company LLC | Arthur Lindquist Kleissler | arthurlindquistkleissler@msn.com |
| Culbert & Schmitt PLLC | Ann E Schmitt | aschmitt@culbert-schmitt.com |
| Noland Hamerly Etienne & Hoss PC | Anne Secker Esq<br>Lisa K Omori | asecker@nheh.com |
| Linebarger Goggan Blair & Sampson LLP | Diane W Sanders | austin.bankruptcy@publicans.com |

Circuit City Stores, Inc.

Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| | Benjamin C Ackerly | backerly@hunton.com |
| | JR Smith | jrsmith@hunton.com |
| | Henry Toby P Long III | hlong@hunton.com |
| Hunton & Williams LLP | Thomas N Jamerson | tjamerson@hunton.com |
| Kern County Treasurer and Tax Collector Office | Angelica Leon | bankruptcy@co.kern.ca.us |
| Morrison Cohen LLP | Michael R Dal Lago Esq | bankruptcy@morrisoncohen.com |
| Mitsubishi Digital Electronics America Inc | Brian Atteberry | batteberry@mdea.com |
| Arnold Gallagher Saydack Percell Roberts & Potter PC | Bradley S Copeland | bcopeland@agsprp.com |
| | John R Roberts | |
| Loudoun County Attorney | Belkys Escobar | Belkys.Escobar@loudoun.gov |
| | Bradford F Englander Esq | benglander@linowes-law.com |
| Linowes and Blocher LLP | Brian M Nestor Esq | bnestor@linowes-law.com |
| Clement & Wheatley | Darren W Bentley Esq | bentleyd@clementwheatley.com |
| Greenberg Traurig LLP | Howard J Berman Esq | bermanH@gtlaw.com |
| Mullins Riley & Scarborough LLP | Betsy Johnson Burn | betsy.burn@nelsonmullins.com |
| Smith Gambrell & Russell LLP | Brian P Hall Esq | bhall@sgrlaw.com |
| Brian T Hanlon | | bhanlon@pbcgov.org |
| Hamilton Beach Brands Inc | Bill Ray | bill.ray@hamiltonbeach.com |
| Moldo Davidson Fraioli Seror & Sestanovich LLP | Byron Z Moldo | bmoldo@mdfslaw.com |
| | Kenneth Miller Esq | kmiller@mdfslaw.com |
| Office of Joe G Tedder CFC | Bonnie Holly | bonnieholly@polktaxes.com |
| Borges & Associates LLC | Wanda Borges Esq | borgeslawfirm@aol.com |
| Troutman Sanders LLP | Bradfute W Davenport Jr | bradfute.davenport@troutmansanders.com |
| | c o Brian D Huben | brian.huben@kattenlaw.com |
| | c o Thomas J Leanse | dustin.branch@kattenlaw.com |
| Katten Muchin Rosenman LLP | c o Dustin P Branch | thomas.leanse@kattenlaw.com |
| | Timothy F Brown Esq | brown.timothy@arentfox.com |
| | Mary Joanne Dowd Esq | dowd.mary@arentfox.com |
| Arent Fox LLP | Christopher J Giaimo Esq | giaimo.christopher@arentfox.com |
| LeClairRyan A Professional Corporation | Bruce H Matson | Bruce.Matson@leclairryan.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Quarles & Brady LLP | Brian Sirower Esq | bsirower@quarles.com |
| | Lori L Winkelman Esq | lwinkelm@quarles.com |
| | Catherine M Guastello Esq | cguastel@quarles.com |
| Vinson & Elkins LLP | William L Wallander | bwallander@velaw.com |
| | Angela B Degeyter | adegeyter@velaw.com |
| Mesch Clark & Rothschild PC | Brenda Moody Whinery Esq | bwhinery@mcrazlaw.com |
| Sheppard Mullin Richter & Hampton LLC | Blanka Wolfe | bwolfe@sheppardmullin.com |
| | Margaret Mann | Mmann@sheppardmullin.com |
| Carter Ledyard & Milburn LLP | Aaron R Cahn | cahn@clm.com |
| Laurin & Associates | Paul J Laurin Esq | CalendarClerk@laurinlawfirm.com. |
| | Stephen M Astor Esq | |
| Miami Dade County Attorneys Office | Erica S Zaron | cao.bkc@miamidade.gov |
| Regency Centers | Catherine L Strauss | catherinestrauss@regencycenters.com |
| Acxiom Corporation | C B Blackard III | cbblac@acxiom.com |
| Satterlee Stephens Burke & Burke LLP | Christopher R Belmonte Esq | cbelmonte@ssbb.com |
| | Pamela A Bosswick Esq | pbosswick@ssbb.com |
| | Abigail Snow Esq | asnow@ssbb.com |
| Winthrop & Weinstine PA | Christopher A Camardello | ccamardello@winthrop.com |
| Buchalter Nemer A Professional Corporation | Craig C Chiang Esq | cchiang@buchalter.com |
| | Shawn M Christianson Esq | schristianson@buchalter.com |
| Nixon Peabody LLP | Dennis J Drebsky | cdesiderio@nixonpeabody.com |
| | Christopher M Desiderio | |
| McCarter & English LLP | Clement J Farley | cfarley@mccarter.com |
| | Angela Sheffler Abreu | aabreu@mccarter.com |
| Ballard Spahr Andrews & Ingersoll LLP | Constantinos G Panagopoulos Esq | cgp@ballardspahr.com |
| | Charles W Chotvacs Esq | chotvacsc@ballardspahr.com |
| Quarles & Brady LLP | Catherine M Guastello Esq | cguastel@quarles.com |
| City of Fort Worth Sr Assistant City Attorney | Christopher B Mosley | Chris.Mosley@fortworthgov.com |
| Attorney General of New Jersey | Anne Milgram | citizens.services@lps.state.nj.us |
| Recovery Management Systems Corp | Ramesh Singh | claims@recoverycorp.com |
| Goulston & Storrs PC | Christine D Lynch Esq | clynch@goulstonstorrs.com |
| | Peter D Bilowz Esq | pbilowz@goulstonstorrs.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Magee Foster Goldstein & Sayers PC | A Carter Magee Jr | cmagee@mfgs.com |
| | W Joel Charboneau | jcharboneau@mfgs.com |
| Squire Sanders & Dempsey LLP | G Christopher Meyer | cmeyer@ssd.com |
| Palmer Law Firm Inc | R Chase Palmer | cpalmerplf@gmail.com |
| Linebarger Goggan Blair & Sampson LLP | Elizabeth Weller | dallas.bankruptcy@publicans.com |
| Glass & Reynolds | David G Reynolds Esq | dave@glassandreynolds.com |
| City & County of Denver | David V Cooke | david.cooke@denvergov.org |
| Moore & Van Allen PLLC | David B Wheeler Esq | davidwheeler@mvalaw.com |
| Riemer & Braunstein LLP | David S Berman | Dberman@riemerlaw.com |
| Chiariello & Chiariello | Dominic L Chiariello | dc@chiariello.com |
| Jackson & Campbell PC | David H Cox Esq | dcox@jackscamp.com |
| | John J Matteo Esq | jmatteo@jackscamp.com |
| Cole Schotz Meisel Forman & Leonard PA | G David Dean Esq | ddean@coleschotz.com |
| Cook Heyward Lee Hopper & Feehan PC | David D Hopper Esq | ddhopper@chlhf.com |
| Office of the Attorney General | Denise Mondell | Denise.Mondell@po.state.ct.us |
| Weiss Serota Helfman Pastoriza Cole & Boniske PL | Douglas R Gonzales | dgonzales@wsh-law.com |
| The Law Offices of David A Greer PLC | David A Greer Esq | dgreer@davidgreerlaw.com |
| Vinson & Elkins LLP | David E Hawkins | dhawkins@velaw.com |
| Neuberger Quinn Gielen Rubin & Gibber PA | Deborah H Devan Esq | dhd@nqgrg.com |
| Morris Manning & Martin LLP | David W Cranshaw Esq | dhp@mmmlaw.com |
| Duane Morris LLP | Rudolph J Di Massa Jr Esq | DiMassa@duanemorris.com |
| | Matthew E Hoffman Esq | MEHoffman@duanemorris.com |
| | Lauren Lonergan Taylor Esq | LLTaylor@duanemorris.com |
| | Matthew E Hoffman Esq | MEHoffman@duanemorris.com |
| Robinson Diamant & Wolkowitz | Douglas D Kappler Esq | dkappler@rdwlawcorp.com |
| Arnall Golden Gregory LLP | Darryl S Laddin | dladdin@agg.com |
| | Frank N White | frank.white@agg.com |
| Brown Connery LLP | Donald K Ludman | dludman@brownconnery.com |
| Wolff Hill McFarlin & Herron PA | David R McFarlin Esq | dmcfarlin@whmh.com |
| Jeffer Mangels Butler & Marmaro LLP | David M Poitras PC | dpoitras@jmbm.com |
| | Caroline R Djang | crd@jmbm.com |

Circuit City Stores, Inc.

Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| McSweeney Crump Childress & Temple PC | David R Ruby Esq | druby@mcsweeneycrump.com |
| Munsch Hardt Kopf & Harr PC | Davor Rukavina Esq | drukavina@munsch.com |
| Duane Morris LLP | Denyse Sabagh | dsabagh@duanemorris.com |
| McDowell Rice Smith & Buchanan PC | Donald G Scott | dscott@mcdowellrice.com |
| Nixon Peabody LLP | Daniel R Sovocool | dsovocool@nixonpeabody.com |
| | Louis J Cisz III | lcisz@nixonpeabody.com |
| | Gina M Fornario | gfornario@nixonpeabody.com |
| Cantor Arkema PC | David K Spiro Esq | dspiro@cantorarkema.com |
| | Neil E McCullagh Esq | nmccullagh@cantorarkema.com |
| Pension Benefit Guaranty Corporation | Sara B Eagle Esq | eagle.sara@pbgc.gov |
| | | efile@pbgc.gov |
| Saul Ewing LLP | Edith K Altice Esq | ealtice@saul.com |
| Weltman Weinberg & Reis Co LPA | Scott D Fink | ecfndoh@weltman.com |
| Stein & Lubin LLP | Eugene Chang | echang@steinlubin.com |
| Developers Diversified Realty Corporation | Eric C Cotton Esq | ecotton@ddrc.com |
| Developers Diversified Realty Corporation | Eric C Cotton Esq | ecotton@ddrc.com |
| Hunton & Williams LLP | J Eric Crupi | ecrupi@hunton.com |
| Missouri Department of Revenue | Attn Richard M Maseles | edvaecf@dor.mo.gov |
| Friedman Dumas & Springwater LLP | Ellen A Friedman Esq | efriedman@friedumspring.com |
| Stutman Treister & Glatt PC | Eric D Goldberg | egoldberg@stutman.com |
| Stempel Bennett Claman & Hochberg PC | Edmond P O Brien Esq | eobrien@sbchlaw.com |
| K&L Gates LLP | Eric C Rusnak | eric.rusnak@klgates.com |
| Bewley Lassleben & Miller LLP | Ernie Zachary Park | ernie.park@bewleylaw.com |
| Weycer Kaplan Pulaski & Zuber PC | Edward L Rothberg | erothberg@wkpz.com |
| | Jessica L Hickford | jhickford@wkpz.com |
| Siller Wilk LP | Eric J Snyder | esnyder@sillerwilk.com |
| Panattoni Law Firm | Fredric Albert | falbert@czmlaw.com |
| Quarles & Brady LLP | Faye B Feinstein Esq | fbf@quarles.com |
| | Christopher Combest Esq | ccombest@quarles.com |
| Robinson Brog Leinwand Greene Genovese & Gluck PC | Fred B Ringel Esq | fbr@robinsonbrog.com |
| Bartlett Hackett Feinberg PC | Frank F McGinn | ffm@bostonbusinesslaw.com |

Circuit City Stores, Inc.

Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Bronwen Price | Gail B Price Esq | gail@bronwenprice.com |
| Weil Gotshal & Manges LLP | Gary T Holtzer Esq | gary.holtzer@weil.com |
| | Joseph W Gelb Esq | joseph.gelb@weil.com |
| Envision Peripherals Inc | Gay Richey Sr Credit Manager | gay@epius.com |
| Michael A Cardozo | Gabriela P Cacuci Esq | gcacuci@law.nyc.gov |
| Siegfried Bingham Levy Selzer & Gee | Gary V Fulghum | gfulghum@sblsg.com |
| Hodgson Russ LLP | Garry M Graber Esq | Ggraber@HodgsonRuss.com |
| Tennessee Department of Revenue | TN Attorney Generals Office | Gina.Hantel@ag.tn.gov |
| Roussos Lassiter Glanzer & Marcus PLC | Lawrence H Glanzer Esq | glanzer@rlglegal.com |
| Howard Rice Nemerovski Canady Falk & Rabkin | Gary M Kaplan Esq | gmkaplan@howardrice.com |
| Procopio Cory Hargreaves & Savitch LLP | Gerald P Kennedy | gpk@procopio.com |
| McDermott Will & Emery LLP | Geoffrey T Raicht Esq | graicht@mwe.com |
| The Arapahoe County Treasurer | George Rosenberg Esq | grosenberg@co.arapahoe.co.us jholmgren@co.arapahoe.co.us |
| Schnader Harrison Segal & Lewis LLP | Gordon S Woodward Esq | gwoodward@schnader.com |
| Finn Dixon & Herling LLP | Henry P Baer Jr Esq | hbaer@fdh.com |
| Kitchens Kelly Gaynes PC | Heather D Dawson Esq | hdawson@kkgpc.com |
| Troutman Sanders LLP | Hollace Topol Cohen | hollace.cohen@troutmansanders.com |
| | Vivieon E Kelley | vivieon.kelley@troutmansanders.com |
| Linebarger Goggan Blair & Sampson LLP | John P Dillman | houston_bankruptcy@publicans.com |
| Jaspan Schlesinger LLP | Hale Yazicioglu Esq | hyazicioglu@jaspanllp.com |
| Landsberg Margulies LLP | Ian S Landsberg Esq | ilandsberg@lm-lawyers.com |
| Haynes and Boone LLP | Jason Binford | jason.binford@haynesboone.com |
| Jay T Blount | | jay.blount@dcsg.com |
| Jones Day | Jeffrey B Ellman | jbellman@jonesday.com |
| | Brett J Berlin | bjberlin@jonesday.com |
| Polsinelli Shalton Flanigan Suelthaus PC | James E Bird | jbird@polsinelli.com |
| | Amy E Hatch | ahatch@polsinelli.com |
| Cox Castle & Nicholson LLP | Jess R Bressi Esq | jbressi@coxcastle.com |
| Querrey & Harrow Ltd | John M Brom | jbrom@querrey.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Osler Hoskin & Hardcourt LLP | Jeremy Dacks | jdacks@osler.com |
| | Marc S Wasserman | mwasserman@osler.com |
| Stinson Morrison Hecker LLP | Jaime S Dibble | jdibble@stinson.com |
| | Katherine M Sutcliffe Becker | kbecker@stinson.com |
| Hinckley Allen & Snyder LLP | Jennifer V Doran Esq | jdoran@haslaw.com |
| City of Newport News VA City Attorney | Joseph M Durant | jdurant@nngov.com |
| Missouri Attorney General Office | Chris Koster | |
| | Jeff Klusmeier | Jeff.Klusmeier@ago.mo.us |
| Carmody MacDonald PC | John E Hilton | jeh@carmodymacdonald.com |
| Leitess Leitess Friedberg & Fedder PC | Jeremy S Friedberg Esq | jeremy.friedberg@llff.com |
| | Gordon S Young Esq | gordon.young@llff.com |
| Frank Gecker LLP | Joseph D Frank | |
| | Jeremy C Kleinman | jfrank@fgllp.com |
| Hamburg Karic Edwards & Martin LLP | J Bennett Friedman Esq | jfriedman@hkemlaw.com |
| Akin Gump Strauss Hauer & Feld LLP | Jonathan L Gold | jgold@akingump.com |
| | Mary A House | mhouse@akingump.com |
| | Catherine E Creely | ccreely@akingump.com |
| Wiley Rein LLP | H Jason Gold Esq | jgold@wileyrein.com |
| | Dylan G Trache Esq | dtrache@wileyrein.com |
| | Rebecca L Saitta Esq | rsaitta@wileyrein.com |
| | Valerie P Morrison Esq | vmorrison@wileyrein.com |
| | Dylan G Trache Esq | dtrache@wileyrein.com |
| Taft Stettinius & Hollister LLP | Jeffrey J Graham | jgraham@taftlaw.com |
| Seyfarth Shaw LLP | Jessica Hughes Esq | jhughes@seyfarth.com |
| | Rhett Petcher Esq | rpetcher@seyfarth.com |
| | Alexander Jackins | ajackins@seyfarth.com |
| Ford Parshall & Baker | Jordan M Humphreys | jhumphreys@fpb-law.com |
| Weingarten Realty Investors | Jenny J Hyun Esq | jhyun@weingarten.com |
| Holland & Knight LLP | James H Rollins | jim.rollins@hklaw.com |
| Core Properties Inc | James Donaldson | jim@coreproperties.com |
| Greenberg Glusker Fields Claman & Machtinger LLP | Jeffrey A Krieger Esq | jkrieger@ggfirm.com |
| Klehr Harrison Harvey Branzburg & Ellers LLP | Jeffrey Kurtzman Esq | jkurtzman@klehr.com |
| Carlton Fields PA | John J Lamoureux Esq | jlamoureux@carltonfields.com |
| Ball Janik LLP | Justin D Leonard | jleonard@balljanik.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| White & Case LLP | Peter J Carney<br>William Sloan Coats<br>Julieta L Lerner | jlerner@whitecase.com |
| McKenna Long & Aldridge LLP | John G McJunkin Esq | jmcjunkin@mckennalong.com |
| McKenna Long & Alridge LLP | John G McJunkin Esq<br>J David Folds | jmcjunkin@mckennalong.com<br>dfolds@mckennalong.com |
| Beirne Maynard & Parsons L.L.P. | J Seth Moore<br>Sarah Davis | jmoore@bmpllp.com<br>sdavis@bmpllp.com<br>bankruptcyemail@bmpllp.com |
| McKay Burton & Thurman | Joel T Marker | joel@mbt-law.com |
| Husch Blackwell Sanders LLP | John J Cruciani Esq | john.cruciani@huschblackwell.com |
| John Marshall Collins PC | John Marshall Collins Esq | johnolaw@gmail.com |
| Khang & Khang LLP | Joon K Khang | joon@khanglaw.com |
| Latham  Watkins LLP | Josef S Athanas | josef.athanas@lw.com |
| King & Spalding LLP | James A Pardo Jr<br>Thaddeus D Wilson | jpardo@kslaw.com<br>thadwilson@kslaw.com |
| Saul Ewing LLP | Jeremy W Ryan Esq | jryan@saul.com |
| J Scott Douglass | | jsdlaw@msn.com |
| Womble Carlyle Sandridge & Rice PLLC | Jeffrey L Tarkenton<br>Todd D Ross | jtarkenton@wcsr.com<br>toross@wcsr.com |
| Ross Banks May Cron & Cavin PC | c o James V Lombardi III | jvlombardi@rossbanks.com |
| Wagner Choi & Verbrugge | James A Wagner Esq | jwagner@wcelaw.com |
| PriceGrabber com Inc | Katerina Canyon | katerina@pricegrabber.com |
| Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq<br>Christina M Thompson Esq | kbifferato@cblh.com<br>cthompson@cblh.com |
| Bernstein Law Firm PC | Stacey Suncine<br>Kirk B Burkley | kburkley@bernsteinlaw.com |
| Kelley Drye & Warren LLP | James S Carr Esq<br>Robert L LeHane Esq | KDWBankruptcyDepartment@kelleydrye.com |
| Blank Rome LLP | Regina Stango Kelbon Esq<br>John Lucian Esq | Kelbon@blankrome.com<br>Lucian@blankrome.com |
| Allen & Overy LLP | Ken Coleman | ken.coleman@allenovery.com |
| Law Office of Kenneth B Roseman & Assoc PC | Kenneth B Roseman | kenroseman@hotmail.com |
| Wolff & Samson PC | Karen L Gilman Esq | kgilman@wolffsamson.com |
| Trout Jones Gledhill Fuhrman PA | Kimbell D Gourley | kgourley@idalaw.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Reed Smith LLP | Kurt F Gwynne Esq | kgwynne@reedsmith.com |
| | Kathleen A Murphy Esq | kmurphy@reedsmith.com |
| Whiteford Taylor Preston LLP | Kevin G Hroblak Esq | khroblak@wtplaw.com |
| Bricker & Eckler LLP | Kenneth C Johnson | kjohnson@bricker.com |
| | Andria M Beckham | abeckham@bricker.com |
| Pentiuk Couvreur & Kobiljak PC | Kurt M Kobiljak | kkobiljak@pck-law.com |
| Cooley Godward Kronish LLP | Gregg S Kleiner | kleinergs@cooley.com |
| Menter Rudin & Trivelpiece PC | Kevin M Newman Esq | knewman@menterlaw.com |
| McDermott Will & Emery LLP | Karla L Palmer Esq | kpalmer@mwe.com |
| Nicholls & Crampton PA | Kevin L Sink | ksink@nichollscrampton.com |
| Venable LLP | Lawrence A Katz | lakatz@venable.com |
| | Kristen E Burgers | keburgers@venable.com |
| Carroll & Carroll PLLC | Scott P Carroll Esq | lawcarroll@aol.com |
| Linda J Brame | | lbrame@winterslaw.com |
| Schreeder Wheeler & Flint LLP | Lawrence S Burnat Esq | lburnat@swfllp.com |
| | J Carole Thompson Hord Esq | chord@swfllp.com |
| Wise DelCotto PLLC | Laura Day DelCotto Esq | ldelcotto@wisedel.com |
| | Allison Fridy Arbuckle Esq | aarbuckle@wisedel.com |
| Enterprise Asset Management Inc | Lee Sudakoff | Lee.Sudakoff@eassets.com |
| Weiland Golden Smiley Wang Ekvall & Strok LLP | Lei Lei Wang Ekvall Esq | lekvall@wgllp.com |
| Wyatt Tarrant & Combs LLP | John P Brice | lexbankruptcy@wyattfirm.com |
| Hewitt & O Neil LLP | Lawrence J Hilton | lhilton@hewittoneil.com |
| Orange Grove Properties | Linda Taylor | linda@tayloruns.com |
| Magruder Cook Carmody & Koutsouftikis | Anne M Magruder Esq | |
| | Leon Koutsouftikis Esq | lkouts@magruderpc.com |
| Sony Electronics Inc | Lloyd B Sarakin | lloyd.sarakin@am.sony.com |
| Duane Morris LLP | Lauren Lonergan Taylor | lltaylor@duanemorris.com |
| | Matthew E Hoffman | mehoffman@duanemorris.com |
| Hatch Allen & Shepherd PA | Leslie D Maxwell Esq | lmaxwell@hatchlaw.com |
| Empire Blue Cross Blue Shield | Louis Benza Esq | louis.benza@empireblue.com |
| Lionel J Postic PC | Lionel J Postic Esq | lpostic@mindspring.com |
| | | aarusso@mindspring.com |
| Gary & Regenhardt PLLC | Linda D Regenhardt | lregenhardt@garyreg.com |
| Levy Stopol & Camelo LLP | Larry Stopol Esq | lstopol@levystopol.com |

Circuit City Stores, Inc.

Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| K&L Gates LLP | Marc Barreca | marc.barreca@klgates.com<br>bankruptcyecf@klgates.com |
| Smith Moore Leatherwood LLP | F Marion Hughes | marion.hughes@smithmoorelaw.com |
| Stromberg & Associates PC | Mark Stromberg | mark@stromberglawfirm.com |
| Taxing Authority Consulting Services PC | Mark K Ames<br>Jeffrey Scharf | mark@taxva.com |
| Righetti Law Firm PC | Matthew Righetti | matt@righettilaw.com<br>erin@righettilaw.com |
| Womble Carlyle Sandridge & Rice PLLC | Michael Busenkell | mbusenkell@wcsr.com |
| Gibbons PC | Mark B Conlan Esq | mconlan@gibbonslaw.com |
| Hirschler Fleischer PC | Michael P Falzone Esq<br>Sheila deLa Cruz Esq<br>Robert S Westermann | mfalzone@hf-law.com<br>sdelacruz@hf-law.com<br>rwestermann@hf-law.com |
| Ravich Meyer Kirkman McGrath Nauman & Tansey PA | Michael F McGrath Esq | mfmcgrath@ravichmeyer.com |
| Olshan Grundman Frome Rosenzweig & Wolosky LLP | Michael S Fox Esq<br>Frederick J Levy Esq | mfox@olshanlaw.com<br>flevy@olshanlaw.com |
| Hunton & Williams LLP | Michael S Held Esq | mheld@hunton.com |
| Kutak Rock LLP | Michael A Condyles Esq<br>Loc Pfeiffer Esq<br>Peter J Barrett Esq<br>Kimberly A Pierro | michael.condyles@kutakrock.com<br>loc.pfeiffer@kutakrock.com<br>peter.barrett@kutakrock.com<br>kimberly.pierro@kutakrock.com |
| Schulte Roth & Zabel LLP | Michael L Cook<br>David M Hillman<br>Meghan M Breen | michael.cook@srz.com<br>david.hillman@srz.com<br>meghan.breen@srz.com |
| LeClairyan a Professional Corporation | Michael E Hastings Esq | michael.hastings@leclairryan.com |
| Troutman Sanders LLP | Michael E Lacy | michael.lacy@troutmansanders.com |
| Binder & Malter LLP | Michael W Malter Esq<br>Julie H Rome Banks Esq | michael@bindermalter.com<br>julie@bindermalter.com |
| Michelle Leeson CFCA | | michellel@taxcollector.com |
| Michelle Leeson CFCA | | michellel@taxcollector.com |
| Frost Brown Todd LLC | Michael J O Grady Esq | mjogrady@fbtlaw.com |
| Ervin Cohen & Jessup LLP | Michael S Kogan<br>Kenneth Miller Esq | mkogan@ecjlaw.com<br>Kmiller@ecjlaw.com |
| Travelers | Mike Lynch | mlynch2@travelers.com |

Circuit City Stores, Inc.

Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Barnes & Thornburg LLP | Michael K McCrory Esq | mmccrory@btlaw.com |
| Vorys Sater Seymour and Pease LLP | Malcolm M Mitchell Jr | mmmitchell@vorys.com |
| | Suparna Banerjee | sbanerjee@vorys.com |
| | Kara D Lehman | kdlehman@vorys.com |
| McDonough Holland & Allen PC | Mary E Olden Esq | molden@mhalaw.com |
| | Andre K Campbell Esq | acampbell@mhalaw.com |
| | Sean Thomas Thompson Esq | sthompson@mhalaw.com |
| Connolly Bove Lodge & Hutz LLP | Min Park Esq | mpark@cblh.com |
| McCreary Veselka Bragg & Allen PC | Michael Reed | mreed@mvbalaw.com |
| Polsinelli Shalton Flanigan Suelthaus PC | Michael F Ruggio | mruggio@polsinelli.com |
| O Melveny & Myers LLP | Michael J Sage Esq | msage@omm.com |
| | Karyn B Zeldman Esq | kzeldman@omm.com |
| Michael J Sawyer | Quincy Ctr Plaza | msawyer@stopandshop.com |
| Macdermid Reynolds & Glissman PC | Michael S Stiebel | mstiebel@mrglaw.com |
| Klee Tuchin Bogdanoff & Stern LLP | Michael L Tuchin | mtuchin@ktbslaw.com |
| Gust Rosenfeld PLC | Madeleine C Wanslee | mwanslee@gustlaw.com |
| Bean Kinney & Korman PC | Mitchell B Weitzman Esq | Mweitzman@beankinney.com |
| Walter Wilhelm Law Group | Michael L Wilhelm Esq | mwilhelm@W2LG.com |
| Saiber LLC | Nancy A Washington Esq | naw@saiber.com |
| Young Goldman & Van Beek PC | Neil P Goldman Esq | ngoldman@ygvb.com |
| | John P Van Beek Esq | |
| Morgan Lewis & Bockius LLP | Neil E Herman Esq | nherman@morganlewis.com |
| | Menachem O Zelmanovitz Esq | mzelmanovitz@morganlewis.com |
| Trainor Fairbrook | Nancy Hotchkiss Esq | nhotchkiss@trainorfairbrook.com |
| Micro Center Sales Corporation | Nancy Klemstine Real Estate Mgr | nklemstine@microcenter.com |
| Neal Gerber Eisenberg LLP | Nicholas M Miller | nmiller@ngelaw.com |
| Miller & Martin PLLC | Nicholas W Whittenburg | nwhittenburg@millermartin.com |
| Spilman Thomas & Battle PLLC | Paul M Black Esq | pblack@spilmanlaw.com |
| Donchess Notinger & Tamposi | Peter N Tamposi | Peter@dntpc.com |
| | | nontrustee@dntpc.com |
| Akin Gump Strauss Hauer & Feld LLP | Peter J Gurfein | pgurfein@akingump.com |
| MercerTrigiani LLP | Philip C Baxa Esq | phil.baxa@mercertrigiani.com |
| Dilworth Paxson LLP | Peter C Hughes Esq | phughes@dilworthlaw.com |

Circuit City Stores, Inc.

Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Receivable Management Services | Phyllis A Hayes | Phyllis.Hayes@rmsna.com |
| Kaufman & Canoles | Paul K Campsen Esq | pkcampsen@kaufcan.com |
| Ballard Spahr Andrews & Ingersoll LLP | David L Pollack Esq | pollack@ballardspahr.com |
| | Jeffrey Meyers Esq | meyers@ballardspahr.com |
| | Jesse N Silverman Esq | silvermanj@ballardspahr.com |
| Felderstein Fitzgerald Willoughby & Pascuzzi LLP | Paul J Pascuzzi | ppascuzzi@ffwplaw.com |
| Sands Anderson Marks & Miller PC | C Thomas Ebel Esq | ppearl@sandsanderson.com |
| | William A Gray Esq | lhudson@sandsanderson.com |
| | Peter M Pearl Esq | bgray@sandsanderson.com |
| | Lisa Taylor Hudson Esq | tebel@sandsanderson.com |
| Southwinds Ltd | Paul Resnick | pr@southwindsltd.com |
| Herrick Feinstein LLP | Paul Rubin | prubin@herrick.com |
| Caparra Center Associates SE | Penny R Stark Esq | pstarkesq@yahoo.com |
| Robinson & Cole | Peter E Strniste | pstrniste@rc.com |
| | Patrick M Birney | pbirney@rc.com |
| Jorden Burt LLP | Raul A Cuervo | rac@wdc.jordenusa.com |
| Oppenheimer Blend Harrison & Tate Inc | Raymond W Battaglia | Rbattaglia@obht.com |
| Stites & Harbison PLLC | Ron C Bingham II | rbingham@stites.com |
| Mulinix Ogden Hall Andres & Ludlam PLLC | Richard C Ogden Esq | rco@lawokc.com |
| | Martin A Brown Esq | martin.brown@kawokc.com |
| The Cafaro Company | Richard T Davis | rdavis@cafarocompany.com |
| Seyfarth Shaw LLP | Robert W Dremluk Esq | rdremluk@seyfarth.com |
| Gleason Dunn Walsh & O Shea | Ronald G Dunn Esq | rdunn@gdwo.net |
| Thompson McMullan PC | Robert A Dybing | rdybing@t-mlaw.com |
| | Robert R Musick | bmusick@t-mlaw.com |
| State of Michigan Department of Treasury | Michael A Cox | ReardonV@michigan.gov |
| | Victoria A Reardon | |
| Pennsylvania Dept of Revenue | Robert C Edmundson | redmundson@attorneygeneral.gov |
| Friedlander Misler PLLC | Robert E Greenberg Esq | rgreenberg@dclawfirm.com |
| | Thomas F Murphy Esq | |
| Fullerton & Knowles PC | Richard I Hutson Esq | rhutson@fullertonlaw.com |
| Fullerton & Knowles PC | Richard I Hutson Esq | rhutson@fullertonlaw.com |
| Troutman Sanders LLP | Richard Hagerty | richard.hagerty@troutmansanders.com |
| Holland & Knight LLP | Richard E Lear | richard.lear@hklaw.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Law Offices of Ronald K Brown Jr | Ronald K Brown Jr | rkbgwhw@aol.com |
| Broad and Cassel | Roy S Kobert Esq | rkobert@broadandcassel.com |
| Romero Law Firm | Martha E Romero | romero@mromerolawfirm.com |
| Posternak Blankstein & Lund LLP | Robert Somma Esq | rsomma@pbl.com |
| | Laura A Otenti Esq | lotenti@pbl.com |
| Schenk Annes Brookman & Tepper Ltd | Robert D Tepper Esq | rtepper@sabt.com |
| Durrette Bradshaw PLC | Roy M Terry Jr Esq | rterry@durrettebradshaw.com |
| | John C Smith Esq | jsmith@durrettebradshaw.com |
| | Elizabeth L Gunn Esq | egunn@durrettebradshaw.com |
| Ronald M Tucker Esq | | rtucker@simon.com |
| Canon USA Inc | Ruth Weinstein | rweinstein@cusa.canon.com |
| Hunton & Williams LLP | Robert S Westermann Esq | rwestermann@hunton.com |
| Elliott Greenleaf | Rafael X Zahralddin Aravena | rxza@elliottgreenleaf.com |
| | Neil R Lapinski | nrl@elliottgreenleaf.com |
| Lim Ruger & Kim LLP | Samuel S Oh Esq | sam.oh@limruger.com |
| Linebarger Goggan Blair & Sampson LLP | David G Aelvoet | sanantonio.bankruptcy@publicans.com |
| Sonnenschein Nath & Rosenthal LLP | Sara L Chenetz Esq | schenetz@sonnenschein.com |
| Honigman Miller Schwartz and Cohn LLP | Seth A Drucker Esq | sdrucker@honigman.com |
| | Adam K Keith Esq | akeith@honigman.com |
| | Joseph R Sgroi Esq | jsgroi@honigman.com |
| Miller Canfield Paddock and Stone PLC | John L Senica | senica@millercanfield.com |
| Pachulski Stang Ziehl & Jones | Stanley E Goldich | sgoldich@pszjlaw.com |
| Law Office of Robert E Luna PC | Andrea Sheehan | sheehan@txschoollaw.com |
| US Securities and Exchange Commission | Susan R Sherrill Beard | sherrill-beards@sec.gov |
| Stevens & Lee PC | Steven J Adams Esq | sja@stevenslee.com |
| Goodwin & Goodwin LLP | Suzanne Jett Trowbridge | sjt@goodwingoodwin.com |
| Hofheimer Gartlir & Gross LLP | Scott R Kipnis Esq | skipnis@hgg.com |
| | Rachel N Greenberger Esq | rgreenberger@hgg.com |
| | Nicholas B Malito Esq | nmalito@hgg.com |
| Lehnardt & Lehnardt LLC | Detlef G Lehnardt | |
| | Stephen K Lehnardt | skleh@lehnardt-law.com |
| Leach Travell Britt PC | Stephen E Leach Esq | sleach@ltblaw.com |
| | D Marc Sarata Esq | msarata@ltblaw.com |
| Jones Day | Sheila L Shadmand Esq | slshadmand@jonesday.com |

Circuit City Stores, Inc.

Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Shulman Rogers Gandal Pordy & Ecker PA | Stephen A Metz Esq | smetz@srgpe.com |
| | Courtney R Sydnor Esq | ggrant@srgpe.com |
| | Gregory D Grant Esq | csydnor@srgpe.com |
| Katsky Korins LLP | Steven H Newman Esq | snewman@katskykorins.com |
| County of Henrico Attorneys Office | Rhysa Griffith South Esq | Sou06@co.henrico.va.us |
| Orrick Herrington & Sutcliffe LLP | Scott A Stengel Esq | sstengel@orrick.com |
| | Jonathan P Guy Esq | jguy@orrick.com |
| Womac & Associates | Brian D Womac | Stacey@brianwomac.com |
| | Stacy Kremling | brianwomac@aol.com |
| Phillips Goldman & Spence PA | Stephen W Spence Esq | sws@pgslaw.com |
| | Scott L Adkins Esq | sla@pgslaw.com |
| Kupelian Ormond & Magy PC | Terrance A Hiller Jr Esq | tah@kompc.com |
| | David M Blau Esq | dmb@kompc.com |
| Oklahoma County Treasurer | Tammy Jones Pro Se | tammik@oklahomacounty.org |
| Greer Herz & Adams LLP | Frederick Black | |
| | Tara B Annweiler | tannweiler@greerherz.com |
| Madison County Alabama Tax Collector | Lynda Hall | taxcol@co.madison.al.us |
| | | swells@co.madison.al.us |
| Farrell Fritz PC | Ted A Berkowitz | tberkowitz@farrellfritz.com |
| Office of Unemployment Compensation Tax Services | Timothy A Bortz | tbortz@state.pa.us |
| Patton Boggs LLP | R Timothy Bryan | tbryan@pattonboggs.com |
| | Alan M Noskow | anoskow@pattonboggs.com |
| Nelson Mullins Riley & Scarborough LLP | Terri L Gardner | terri.gardner@nelsonmullins.com |
| | Anitra Goodman Royster | anitra.royster@nelsonmullins.com |
| Pima County Attorney Civil Division | German Yusufov | terri.roberts@pcao.pima.gov |
| | Terri A Roberts | german.yusufov@pcao.pima.gov |
| DLA Piper LLP | Timothy W Brink Esq | timothy.brink@dlapiper.com |
| | Forrest Lammiman | forrest.lammiman@dlapiper.com |
| | Ann Marie Bredin Esq | ann.bredin@dlapiper.com |
| Thomas G King | | tking@kech.com |
| Bracewell & Giuliani LLP | William A Trey Wood III | Trey.Wood@bgllp.com |
| Reed Smith LLP | Travis A Sabalewski Esq | tsabalewski@reedsmith.com |
| Gregory Kaplan PLC | Troy Savenko Esq | tsavenko@gregkaplaw.com |
| Williams Mullen | William H Schwarzschild III | tschwarz@williamsmullen.com |
| | W Alexander Burnett | aburnett@williamsmullen.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Vorys Sater Seymour and Pease LLP | Tiffany Strelow Cobb Esq | tscobb@vssp.com |
| Lowenstein Sandler PC | Vincent A D Agostino Esq | vdagostino@lowenstein.com |
| IBM Corporation | Vicky Namken | vnamken@us.ibm.com |
| Kepley Broscious & Biggs PLC | William A Broscious Esq | wbroscious@kbbplc.com |
| Buckner Alani & Mirkovich | William D Buckner | wbuckner@bamlaw.net |
| | Catherine J Weinberg | cweinberg@bamlaw.net |
| Blankingship & Keith PC | William H Casterline Jr Esq | wcasterlinejr@bklawva.com |
| | Jeremy B Root Esq | jroot@bklawva.com |
| Four Star International Trade | Wendy M Mead PC | wendymeadpc@verizon.net |
| Seyfarth Shaw LLP | William J Factor Esq | wfactor@seyfarth.com |
| | David C Christian II | dchristian@seyfarth.com |
| Torys LLP | William F Gray Jr Esq | wgray@torys.com |
| | Timothy B Martin Esq | tmartin@torys.com |
| Hemar Rousso & Heald LLP | Wayne R Terry | wterry@hemar-rousso.com |
| Wharton Aldhizer & Weaver PLC | Stephan W Milo Esq | smilo@wawlaw.com |
| Lieber & Lieber LLP | Barbie D Lieber | barbie@lieberlegal.com |
| Akerman Senterfitt | William C Crenshaw | bill.crenshaw@akerman.com |
| Jackson Kelly PLLC | Mary Elisabeth Naumann | kybankruptcy@jacksonkelly.com |

# EXHIBIT B

Circuit City Stores, Inc.
Core List

| NAME | ATTENTION | FAX |
|------|-----------|-----|
| SECURITIES & EXCHANGE COMMISSION | ATTN: BANKRUPTCY UNIT | 202-772-9293 |
| CORPORATE SALES AND USE, EMPLOYER WITHHOLDING, AND LITTER TAX | VIRGINIA DEPARTMENT OF TAXATION | 804-254-6111 |
| INTERNAL REVENUE SERVICE | ATTN L LORELLO | 804-916-8198 |

Facsimile List

Circuit City Stores, Inc.

Rule 2002 List

| Name | Notice Name | Fax |
|------|-------------|-----|
| Locke Lord Bissell & Liddell LLP | Thomas G Yoxall Thomas A Connop Melissa S Hayward | 214-740-8800 |
| Pasadena Independent School District | Dexter D Joyner | 281-991-6012 |
| Draper & Goldberg PLLC | Adam Hiller | 302-213-0043 |
| Draper & Goldberg PLLC | James E Clarke L Darren Goldberg | 703-995-4542 |
| Poyner Spruill LLP | Shannon E Hoff Esq | 704-342-5264 |
| Locke Lord Bissell & Liddell LLP | Elizabeth C Freeman | 713-223-3717 |
| G&W Service Co LP | Georgette Treece | 713-227-3410 |
| Attorney General of the United States | Robert P McIntosh | 804-819-7417 |
| Attorney General of the US | Richard F Stein Dana J Boente | 804-916-3939 |
| Ornelas Castillo & Ornelas PLLC | Sylvia M Ornelas Mario A Castillo Jr | 956-725-4594 |
| Gay McCall Isaacks Gordon & Roberts PC | David McCall | 972-424-5619 |

Fax List

# EXHIBIT C

Circuit City Stores, Inc.

Core List

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| CIRCUIT CITY STORES, LLC | REGINALD D. HEDGEBETH | 9950 MAYLAND DRIVE | | RICHMOND | VA | 23233 | USA |
| SECRETARY OF TREASURY | | 15TH & PENNSYLVANIA AVENUE, N.W. | | WASHINGTON | DC | 20020 | USA |
| DEPARTMENT OF JUSTICE CIVIL DIVISION | ATTN DIRECTOR | P O BOX 875 | BEN FRANKLIN STATION | WASHINGTON | DC | 20044 | USA |
| SECURITIES & EXCHANGE COMMISSION | NATHAN FUCHS ESQ PATRICIA SCHRAGE ESQ | 3 WORLD FINANCIAL CTR STE 400 | | NEW YORK | NY | 10281-1022 | USA |
| OFFICE OF THE ATTORNEY GENERAL | BOB MCDONNELL | 900 E MAIN ST | | RICHMOND | VA | 23219 | USA |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP |
|---|---|---|---|---|---|---|
| Attorney General of the US | Robert K Coulter | Main Justice Building Rm 5111 | 10th St and Constitution Ave NW | Washington | DC | 20530 |
| Chatham County Tax Commissioner | Daniel T Powers | PO Box 8321 | | Savannah | GA | 31412 |
| UrbanCal Oakland II LLC | c o Urban Retail Properties LLC | 900 N Michigan Ave Ste 900 | | Chicago | IL | 60611 |
| Eaton Corporation | David J Persichetti | Eaton Center | Eaton Ctr 1111 Superior Ave | Cleveland | OH | 44114-2584 |
| Broward County | Jeffrey J Newton | Government Center | 115 S Andrews Ave | Ft Lauderdale | FL | 33301 |
| Griffith McCague & Wallace PC | Judy Gawlowski | 200 Allegheny Center Mall | | Pittsburgh | PA | 15212 |
| Gregory Lee McCall | FCI Forrest City Low | PO Box 9000 | | Forrest City | AR | 72336 |
| Millman 2000 Charitable Trust | David Bennett | 2400 Cherry Creek Dr S | Ste 7002 | Denver | CO | 80209-3261 |
| Parsons Kinghorn Harris | George B Hofmann | 111 E Broadway 11th Fl | | Salt Lake City | UT | 84111 |
| Thomas W Daniels | | 1265 Scottsville Rd | | Rochester | NY | 14624 |

# EXHIBIT D

Circuit City Stores, Inc.
Eleventh Omnibus Claims Objection Service List

| Claim Number | Claim Amount | Name | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 4937 | $531.57 | AAGAARD, WALTER | | 8924 WELLER LANE | | KELLER | TX | 76248 | USA |
| 5035 | $242.18 | ABBATE, KENNETH P | | 86 COTSWOLD CIRCLE | | OCEAN | NJ | 07712-2648 | USA |
| 5379 | $21,747.40 | Abrantes, John David | John Abrantes | 11651 Declaration Dr | | Rancho Cucamonga | CA | 91730 | USA |
| 2854 | $0.00 | ACEVES, JAVIER | | 2770 BUDUA AVE | | LOS ANGELES | CA | 90032 | USA |
| 5964 | $0.00 | ADAMS, STEPHEN H | | 12266 CASERO CT | | SAN DIEGO | CA | 92128 | USA |
| 4743 | $1.00 | ADAMS, THOMAS | | 105 W BARSTOW NO D | | CLOVIS | CA | 93612 | USA |
| 2567 | $60,145.32 | ALBAUGH, THOMAS | | 7216 BRILEY DR | | N RICHLAND HILLS | TX | 76180 | USA |
| 4123 | $0.00 | ALBERTSON BARBARA I | | 1515 PATRIOT CIR | | GLEN ALLEN | VA | 23060-4573 | USA |
| 5010 | $280.00 | ALEXA, DENNIS P | | 62 RT6N | | MAHOPAC | NY | 10541 | USA |
| 5492 | $0.00 | ALMAGUER, LOURDES | | 1190 LORYN AVE | | HALF MOON BAY | CA | 94019 | USA |
| 4948 | $0.00 | ALMERO ALFREDO | | 3050 MAGNOLIA AVE | | LONG BEACH | CA | 90806 | USA |
| 4039 | $0.00 | ALVAREZ, EMMANUEL | | 264 SUDAN LOOP | | PACHECO | CA | 94553 | USA |
| 3917 | $0.00 | ALVAREZ, EMMANUEL B | | 264 SUDAN LOOP | | PACHECO | CA | 94553 | USA |
| 5107 | $84,000.00 | AMENTAS, STACIA | | 5375 OAKCLIFF SW | | CANTON | OH | 44706 | USA |
| 5891 | $988.66 | ANTOS CATHY J | | 8508 CLAYPOOL RD | | RICHMOND | VA | 23236 | USA |
| 3798 | $0.00 | ARAUJO, GUSTAVO A | | UNIT B | 19419 RUBY COURT | CERRITOS | CA | 90703 | USA |
| 2037 | $0.00 | AUBRY, ALLEN | | 108 N GREENFIELD RD | APT 1192 | MESA | AZ | 85205 | USA |
| 4725 | $0.00 | AULTMAN, DAVID | | 4391 WILDWOOD DRIVE | | DISPUTANTA | VA | 23842 | USA |
| 2175 | $0.00 | BACHAND, DONALD N | | LOT NO 105 | 215 N POWER RD | MESA | AZ | 85205 | USA |
| 2619 | $0.00 | Baldwin, Roy | | 121 St Louis Dr | | Elkton | MD | 21921 | USA |
| 2620 | $0.00 | Baldwin, Roy | | 121 St Louis Dr | | Elkton | MD | 21921 | USA |
| 2881 | $127.02 | BALES, CHARLES L | | 7406 MAURER LANE | | LOUISVILLE | KY | 40258 | USA |
| 9299 | $250.18 | BALL, ANDREW BRIAN | | 463 BURNT BARK RD | | BRICK | NJ | 08723 | USA |
| 4889 | $0.00 | BALLARD, CARROLL | | 65 JOHNNY GOLD LN | | ROCHESTER | NY | 14626 | USA |
| 3143 | $0.00 | BALLARD, JANE C | | 2406 BOYLE AVE | | RICHMOND | VA | 23230 | USA |
| 5038 | $50,000.00 | BARLOW, JENNIFER | | 3946 SAN LUIS DR | | SARASOTA | FL | 34235-3545 | USA |
| 5868 | $0.00 | BEGLEY, PATRICIA S | | 2422 GREY FORGE PLACE | | RICHMOND | VA | 23233 | USA |
| 2313 | $0.00 | BEINOR, EDWARD | | 1924 WOOD BROOK ST | | TARPON SPRINGS | FL | 34689 | USA |
| 5784 | $354.45 | BELEN, MICHAEL | | 4419 SHADY TERRACE LANE NO 102 | | TAMPA | FL | 33613 | USA |
| 4592 | $111,666.00 | BERNARD, LEIGH | | 5823 BRADINGTON DRIVE | | GLEN ALLEN | VA | 23059 | USA |
| 5522 | $59,699.18 | BILENKIN BORIS Y | | 1121 UNIVERSITY BLVD WEST | NO 1418 | SILVER SPRINGS | MD | 20902 | USA |
| 5348 | $0.00 | BLACK, RICHARD | | 209 PARKERS GLEN RD | | SHOHOLA | PA | 18458 | USA |
| 5351 | $0.00 | BLACK, RICHARD | | 209 PARKERS GLEN RD | | SHOHOLA | PA | 18458 | USA |
| 4655 | $0.00 | BLANSET, WILLIAM S | | 104 OAKWOOD CIRCLE | | DICKSON | TN | 37055-3546 | USA |
| 4152 | $0.00 | BLOMSTER, RICHARD E | | 118 CARTER PL | | WINCHESTER | VA | 22602 | USA |
| 6985 | $390.97 | BOLINE, BRENT YOUNGDAHL | | 7543 EILEEN ST | | EDEN PRAIRIE | MN | 55346 | USA |
| 3038 | $116,000.00 | BOLT, KENT | | 1847 LAKE GLEN DRIVE | | FUQUAY VARINA | NC | 27526 | USA |
| 3416 | $600.00 | BOOKER, DENNIS | | 1809 CRESTHILL AVE | | CINCINNATI | OH | 45237 | USA |
| 4914 | $0.00 | BORDEN NEARY, MARY | | 123 PAIGE PARK LN | | GOODLETTSVLLE | TN | 370723181 | USA |
| 5607 | $87,756.00 | BORENSTEIN, HOWARD | | 5826 BURNET AVE | | VAN NUYS | CA | 91411 | USA |
| 4204 | $0.00 | BOSWELL, CHARLES | | 6072 WINVIEW DRIVE | | FOREST PARK | GA | 30297 | USA |
| 5043 | $6,695.48 | BOWER JR, ROY A | | 8212 ROYAL OAK CT | | MONTGOMERY | AL | 36117 | USA |
| 2038 | $0.00 | BOYD, JERRY | | 216 LAKEVIEW DR | | LANDRUM | SC | 29356 | USA |
| 3392 | $110.55 | BRACKER, LORRAINE | | 10960 N 67TH AVE UNIT 45 | | GLENDALE | AZ | 85304 | USA |
| 3704 | $3,005.70 | BREGANTE, BENJAMIN | | 1785 DAY VALEY RD | | APTOS | CA | 95003 | USA |
| 4289 | $0.00 | BRENNAN, TIM | | 441 WOODLAND TERRACE | | BROOKLYN | MI | 49230 | USA |
| 4702 | $135,000.00 | BROOKS, JODY | | 5862 HARDWICK ST | | LAKEWOOD | CA | 90713 | USA |
| 4088 | $0.00 | BROWN, BOBBY | | 5705 BRIGSTOCK COURT | APTNO 301 | FREDRICKSBURG | VA | 22407 | USA |

1 of 7

Circuit City Stores, Inc.
Eleventh Omnibus Claims Objection Service List

| Claim Number | Claim Amount | Name | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10937 | $1,906.26 | BROWN, ERIC JOHN | | 6920 MORGAN PL DR | | CLEMMONS | NC | 27012-0000 | USA |
| 5256 | $0.00 | BRYAN JAMES P | | 300 LUMAN RD | NO 161 | PHOENIX | OR | 97535 | USA |
| 5265 | $0.00 | BRYAN, DALE H | | 300 LUMAN RD | NO 161 | PHOENIX | OR | 97535 | USA |
| 5264 | $0.00 | BRYAN, JAMES | | 300 LUMAN RD NO 161 | | PHOENIX | OR | 97535 | USA |
| 5705 | $193.90 | BURCHINAL, JAMES MICHAEL | | 3305 BLACKHAWK TRL | | ST CHARLES | IL | 60174 | USA |
| 3519 | $90,000.00 | BURGER, DENNIS | | 611 44TH ST W | | BRADENTON | FL | 34209 | USA |
| 3578 | $1,502.42 | BURKE, RICHARD | | 5900 NEW HARVARD PLACE | | GLEN ALLEN | VA | 23059 | USA |
| 4951 | $82,629.60 | CAPUTO, STEPHEN S | | 3708 LAKEVIEW PARKWAY | | LOCUST GROVE | VA | 22508 | USA |
| 3105 | $0.00 | CARDAMONE, JEANNETTE M | | 6002 NORTHFALL CREEK PKY | | MECHANICSVILLE | VA | 23111 | USA |
| 5853 | $45,000.00 | CARLISLE, MICHAEL | | 3665 E 54 ST | | CLEVELAND | OH | 44105 | USA |
| 3045 | $0.00 | CARLSON, DONALD | | 558 E MAGILL AVE | | FRESNO | CA | 93710 | USA |
| 2894 | $48,111.00 | CARROCCIO, NICKOLAS A | | 7362 OAKWOOD RD | | PARMA | OH | 44130 | USA |
| 3583 | $83,100.00 | CASCO, CARLOS | | 1546 T ST | | SPRINGFIELD | OR | 97477 | USA |
| 5860 | $0.00 | CASSELL JR, SINKLER | | 6361 FALLS CIRCLE DRIVE NORTH NO 401 | | LAUDERHILL | FL | 33319 | USA |
| 4563 | $0.00 | CHAPMAN, BARBARA | | 10505 GRAVEL NECK DRIVE | | CHESTER | VA | 23831 | USA |
| 4724 | $99.04 | CHILDRESS, MERRELL B | | 7416 STONEMAN RD | | RICHMOND | VA | 23228 | USA |
| 2089 | $35,138.40 | CHIN, WELLMAN | | 1599 W SWAIN RD | | STOCKTON | CA | 95207 | USA |
| 3370 | $72.11 | CHIPRUT, JOSE | | 21300 SAN SIMEON WAY | APT M 4 | MIAMI | FL | 33179 | USA |
| 3228 | $0.00 | CHO, NO KI | | 9121 BICKLEY CIRCLE | | GARDEN GROVE | CA | 92641 | USA |
| 5315 | $0.00 | CHRISTENSEN, DON | | 1111 ORCHARD AVE | | SNOHOMISH | WA | 98290 | USA |
| 4691 | $0.00 | CLARK, SHEILA L | | 4612 VALLEY OVERLOOK DR APT 105 | | MIDLOTHIAN | VA | 23112 | USA |
| 3389 | $0.00 | CLEVELAND, GEORGE S | | 8 BRUNO DR | | MILFORD | MA | 01757-2104 | USA |
| 3872 | $0.00 | COLEMAN, ROBERT | | 304 W TERRELL ST | | GREENSBORO | NC | 27406 | USA |
| 3872 | $0.00 | COLEMAN, ROBERT | Robert L Coleman Sr | | 810 Sunset St | Reidsville | NC | 27320 | USA |
| 4927 | $0.00 | COLLINS, SEAN | | 3473 N NANDINA LN | | TUCSON | AZ | 85712 | USA |
| 5142 | $12,074.35 | COLMAN, ALWYN J | | 550 ROBIN RD | | SEMINOLE | OK | 74868 | USA |
| 5072 | $450.34 | CONNER, DEBORAH N | | 20212 PONY FARM RD | | MAIDENS | VA | 23102 | USA |
| 5073 | $489.05 | CONNER, MICHAEL | | 20212 PONY FARM RD | | MAIDENS | VA | 23102 | USA |
| 5875 | $55,228.80 | CORDERO, JUAN | | 7612 CUNNINGHAM ST | | HIGHLAND | CA | 92346 | USA |
| 4181 | $0.00 | COUNTS, RONALD L | | 64 CEDARBROOK | | PACIFIC | MO | 63069 | USA |
| 4226 | $0.00 | CRISWELL, DAVID | | 240 WILDWOOD DR APT 1 | | YOUNGSTOWN | OH | 44512 | USA |
| 5934 | $4,257.60 | DAHLER, MICHAEL | | 8 COURTNEY LANE | | SOUTH HAMPTON | MA | 01073 | USA |
| 2630 | $0.00 | Daniel, David | | 1850 Raymond Dr | | St Cloud | FL | 34769 | USA |
| 2837 | $818.19 | DIAS, FIONA P | | 318 OVERLOOK LANE | | WEST CONSHOHOCKEN | PA | 19428 | USA |
| 2578 | $15,000.00 | DIONNE, KENNETH R | | 77 GOULD RD | | WEARE | NH | 03281 | USA |
| 3865 | $0.00 | DODD, JUDITH | | 3621 KELLETT AVE | | CLAREMONT | CA | 91711 | USA |
| 4068 | $0.00 | DORMAN, LONNIE | | 1030 11TH ST BHR | | OKEECHOBEE | FL | 34974 | USA |
| 2853 | $255.57 | DOTY, LESLIE | | 9030 HOPKINS BRANCH WAY | | MECHANICSVILLE | VA | 23116 | USA |
| 2547 | $0.00 | DUCHELLE, STEPHEN | | 15202 MCCOMB MANOR CT | | CHARLOTTE | NC | 28277 | USA |
| 4134 | $30,632.40 | DUGAS, CAMILLE V | | 1412 N ATLANTA ST | | METAIRIE | LA | 70003 | USA |
| 2118 | $0.00 | DUNN, AMANDA | | 821 LINDA LN | | MERCED | CA | 95340 | USA |
| 4984 | $186.43 | DUNN, PEGGY G | | 2900 STONE MEADOW CT | | RICHMOND | VA | 23328 | USA |

Circuit City Stores, Inc.
Eleventh Omnibus Claims Objection Service List

| Claim Number | Claim Amount | Name | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 2997 | $224.53 | EDWARDS, KENNETH | | 4004 MCTYRES COVE TERRACE | | MIDLOTHIAN | VA | 23112 | USA |
| 5319 | $0.00 | ELIAS, ROBERT A | | 1456 E PHILADELPHIA ST | NO 231 | ONTARIO | CA | 91761 | USA |
| 10421 | $57.80 | ELLIS, DON | | 13 REMP RD | | MOHNTON | PA | 19540-0000 | USA |
| 4606 | $0.00 | EMBRY, JAMES A | | 11426 GETCHELL DRIVE | | THEODORE | AL | 36582 | USA |
| 4024 | $0.00 | ENGERON, CLAIRE E | | 22324 GOLDEN SPRINGS DR | | DIAMOND BAR | CA | 91765 | USA |
| 4058 | $0.00 | FADEN, MITCH | | 14521 WOODLAND NEST CR | | FORT MYERS | FL | 33912 | USA |
| 5380 | $0.00 | Fallin, Karen L | | 9012 Patterson Ave Apt 46 | | Richmond | VA | 23229 | USA |
| 3162 | $0.00 | FARNHAM, CHARLES | | 4152 SABAL LAKES RD | | DELRAY BEACH | FL | 33445 | USA |
| 3323 | $0.00 | FARR, COLEEN | | 9121 SUGARSTONE CIRCLE | | HIGHLANDS RANCH | CO | 80126 | USA |
| 5374 | $108.46 | FAULKNER, TODD J | | 217 TERRA ALTA DR | | AYLETT | VA | 23009 | USA |
| 2380 | $59,425.20 | FERGUSON, JOHNNY | | 5078 SILVER HILL COURT NO 201 | | DISTRICT HEIGHT | MD | 20747 | USA |
| 5878 | $0.00 | FERMIN, JONATTAN F | | 97 GRASSY PLAIN ST NO 16 | | BETHEL | CT | 06801 | USA |
| 5267 | $20,000.00 | FERNER, KEVIN | | 7 S CEDARBLUFF CT | | GREER | SC | 29650 | USA |
| 4575 | $0.00 | FETTERHOFF JACQUELINE | | 10508 OLD COURTNEY RD | | GLEN ALLEN | VA | 23060 | USA |
| 2457 | $0.00 | FIELDS, MICHAEL S | | 948BURGESS CR | | BUFFALO GROVE | IL | 60089 | USA |
| 3868 | $480.00 | Finbow, Paul D | | 34 06 Norwood Dr | | Fair Lawn | NJ | 07410 | USA |
| 5376 | $22,500.00 | FOSTER, CLIFFORD | | 33 E COLLINGSWOOD AVE | | OAKLYN | NJ | 08107 | USA |
| 3102 | $3,697.44 | FOX, JULIE | | 4826 DANDELION LOOP | | TRACY | CA | 95377 | USA |
| 5173 | $0.00 | FREEMAN, GEORGE | | 7622 KILKEE LANE | | SHERRILLS FORD | NC | 28673 | USA |
| 4745 | $0.00 | FUSCO, ROBERT | | 31 CEDAR POND DR | APT 8 | WARWICK | RI | 02886 | USA |
| 2879 | $0.00 | GAUMER, ARTHUR | | 2000 E RAMAR RD | SPACE 234 | BULLHEAD | AZ | 86442 | USA |
| 3171 | $0.00 | Gavelek, Dennis T | | 11361 Liberty St | | Futon | MD | 20759 | USA |
| 4010 | $0.00 | GEISLER, DONNA | | 400 W ELWOOD DRIVE | | BOISE | ID | 83706 | USA |
| 5124 | $0.00 | Getgen, George | | 2431 Harewood Dr | | Livermore | CA | 94551 | USA |
| 5354 | $5,000.00 | GOLDEN, WILLIAM | | 1936 GLEN HILL DR | | CARROLLTON | TX | 75007 | USA |
| 3750 | $1,896.00 | GORDON, DONALD S | | 310 RIDGECREST RD | | TALLAHASSEE | FL | 32305 | USA |
| 3445 | $42.22 | GOWER JR ALBERT | | 1813 INSPIRATION LANE | | HUNTSVILLE | AL | 35801 | USA |
| 3855 | $0.00 | GRANGER, LLOYD | | 8382 NORTHPORT DRIVE | | HUNTINGTON BEAC | CA | 92646 | USA |
| 5788 | $1,000.00 | GREAM, JARROD LYNN | | 229 WEST FARTHING ST | | MAYFIELD | KY | 42066 | USA |
| 5346 | $0.00 | GREEN, DIANE | | 6516 NORBERT COURT | | LOUISVILLE | KY | 40258 | USA |
| 4320 | $0.00 | GREENFIELD, CARROLL | | NO 275 | 24143 DEL MONTE DRIVE | VALENCIA | CA | 91355 | USA |
| 5899 | $0.00 | GRUBBS JR, DOUGLAS | DOUGLAS E GRUBBS JR | 1516 FERGUSON AVE | | NASHVILLE | TN | 37212 | USA |
| 5921 | $241.35 | GULER, BRUCE | | 13112 PARKWOOD DRIVE | | BURNSVILLE | MN | 55337 | USA |
| 2946 | $42,537.60 | HAGGARD, DONALD | | 519 FIFTH AVE | | DAYTON | KY | 41074 | USA |
| 2022 | $0.00 | HALL, DENARD | | 1202 HOLLINS RD | | RICHMOND | VA | 23229 | USA |
| 5611 | $0.00 | HARRIS, BRADLEY | | 3524 WEST SHORE RD NO 611 | | WARWICK | RI | 02886 | USA |
| 3586 | $107.81 | HAUG, LINDA J | | 13166 LOS ALISOS | | LAMIRADA | CA | 90638 | USA |
| 3846 | $30,686,622.00 | HAVARD, DIANE | | 129 ROBBINS BLVD | | DAPHNE | AL | 36526 | USA |
| 4727 | $130,000.00 | HENDZEL, JOHN M | | 1414 LANFAIR ST | | REDLANDS | CA | 92374 | USA |
| 3419 | $217.94 | HESS, LUCY H | | 16981 JENNIFER DR | | COLD SPRING | MN | 56320 | USA |
| 3654 | $0.00 | HESS, LUCY H | | 16981 JENNIFER DRIVE | | COLD SPRING | MN | 56320 | USA |
| 2694 | $0.00 | HICKS, BRUCE | | PO BOX 148 | | PELZER | SC | 29668-0148 | USA |

First Class Mail

Circuit City Stores, Inc.
Eleventh Omnibus Claims Objection Service List

| Claim Number | Claim Amount | Name | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 2694 | $0.00 | HICKS, BRUCE | Bruce Hicks | | PO Box 148 | Pelzer | SC | 29669 | USA |
| 2696 | $38.22 | HILL, MARQUESA | | 131 CLARK ST | | HILLSIDE | NJ | 07205-0000 | USA |
| 3166 | $0.00 | HOLMAN, MARGARET | | 24 RODMAN DRIVE | | BRYSON CITY | NC | 28713 | USA |
| 2475 | $0.00 | HORTON, CAROLYN B | | 1725 ROSE MILL CIRCLE | | MEDLOTHIAN | VA | 23112 | USA |
| 3622 | $0.00 | HOWARD, JAMES | | 16654 MALORY CT | | DUMFRIES | VA | 22026 | USA |
| 3808 | $0.00 | HYMAN, JANIS | | 2434 NORTH MICHAEL ST | | VISALIA | CA | 93291 | USA |
| 2864 | $0.00 | IBANEZ, DAVID | | 1325 N BRIARGATE LANE | | COVINA | CA | 91722 | USA |
| 4087 | $0.00 | JACOBS, GWENDOLYN | | 10610 N DOVER POINTE RD | | RICHMOND | VA | 23238 | USA |
| 8078 | $10,541.00 | Jeffrey, Maynard | | 2325 Wooded Oak Pl | | Midlothian | VA | 23113 | USA |
| 2726 | $26,610.00 | JENSEN, DANIEL S | | 2699 KERRISDALE RIDGE DRIVE | | MEDFORD | OR | 97504 | USA |
| 5606 | $7,000.00 | JOHNSON, DARRELL | | 265 WEST WILSON | | PONTIAC | MI | 48341 | USA |
| 5606 | $7,000.00 | JOHNSON, DARRELL | Darrell Johnson | | 2345 S Tilden | Pontiac | MI | 48341 | USA |
| 5834 | $0.00 | JOHNSON, DENISE H | | 6300 ADKINS RD | | PROVIDENCE FORGE | VA | 23140-2821 | USA |
| 5500 | $0.00 | JOHNSON, JUDITH | | 106 RIVER RUN | | DRIPPING SPRING | TX | 78620 | USA |
| 4596 | $55,000.00 | JONES, DARRELL | | 627 NORTH MOORE RD | | CHATTANOOGA | TN | 37411 | USA |
| 4056 | $661.00 | JONES, LINDA J | | 2035 LIVE OAK | | BEAUMONT | TX | 77703 | USA |
| 3465 | $72,000.00 | JORDAN, VIVIAN | | 2526 PENNACOOK RD NO 3 | | LOUISVILLE | KY | 40214 | USA |
| 5900 | $0.00 | JUNGHANS, MICHAEL | | 26 CARRIAGE HILL DRIVE | | POQUOSON | VA | 23662 | USA |
| 2376 | $0.00 | KAPLAN, DAVID | | 2059 E LAKEVIEW DRIVE | | SEBASTIAN | FL | 32958 | USA |
| 3020 | $22,025.00 | KAPLAN, RICHARD | | 2235 38TH AVE NORTH | | SAINT PETERSBURG | FL | 33713 | USA |
| 5258 | $149.31 | KARPEL, GERALD | | 2068 GLEN GARY DR | | REDDING | CA | 96001 | USA |
| 4713 | $0.00 | KING, BRENDA G | | 5433 SIR BARTON DR | | LOUISVILLE | KY | 40272-3507 | USA |
| 2470 | $0.00 | KOESEL, ROBERT F | | 11261 SCENIC VIEW LANE | | ORLANDO | FL | 32821 | USA |
| 4938 | $0.00 | KOHR, JAY | | 1167 TROTWOOD BLVD | | WINTER SPRINGS | FL | 32708 | USA |
| 4752 | $0.00 | LACOURSIERE, BRIAN L | | 4347 KINGS CHURCH RD | | TAYLORSVILLE | KY | 40071 | USA |
| 2435 | $0.00 | LAGANELLI, JOSEPH | | 14 LEELA LANE | | ROCHDALE | MA | 01542 | USA |
| 1956 | $104.53 | LARRY, KINSLEY | | 27445 COYOTE CIRCLE | | QUAIL VALLEY | CA | 92587 | USA |
| 2549 | $0.00 | LEFFLER, GEORGE G | | 20 HOLIDAY DRIVE | | WOODSTOCK | NY | 12498 | USA |
| 4163 | $293.26 | LENEUS, WILNA | | PO BOX 1204 | | SPRING VALLEY | NY | 10977 | USA |
| 5422 | $175,000.00 | LEVAN, GEORGE T | | 5425 AEGEAN WAY | | LAS VEGAS | NV | 89149 | USA |
| 3287 | $53,654.40 | LEWIS, FRANK | | 1571 MISTY WOOD DRIVE | | ROSEVILLE | CA | 95747-7911 | USA |
| 4180 | $0.00 | LEWIS, LIVINGSTON | | 1519 BAYSDALE LN | | RICHMOND | VA | 23229 | USA |
| 2312 | $0.00 | LI, WILLIAM | | 3958 PARKVIEW COURT | | WINSTON SALEM | NC | 27127 | USA |
| 3713 | $53,469.60 | LINNING, PATRICK | | 6642 MAN O WAR TRAIL | | TALLAHASSEE | FL | 32309 | USA |
| 2082 | $0.00 | LOHAUS, CAROL | | 4270 JARVIS RD | | HILLSBORO | MO | 63050 | USA |
| 1974 | $152.37 | LOPEZ, JOSE | | 1339 KINGSLEY AVE | APT C 11 | STOCKTON | CA | 95203 | USA |
| 5187 | $0.00 | LUCCKETTI, RONALD R | | 26 MARIE LANE | | MIDDLETON | NY | 10941 | USA |
| 4146 | $0.00 | LUCEY, GEORGE | | P O BOX 87 | | STRAFFORD | NH | 03884 | USA |
| 5075 | $0.00 | LUCIANI, ANTHONY | | 341 TIMBER JUMP LANE | | MEDIA | PA | 19063 | USA |
| 4236 | $0.00 | MACSORLEY, RAY H | | P O BOX 1337 | | EASTON | MD | 21601 | USA |
| 4122 | $79,534.00 | MADISON, STEVE | | 12000 PADDOCK PLACE | | FREDRICKSBURG | VA | 22407 | USA |
| 3140 | $0.00 | MAESTAS, JOHN | | 10128 GARD AVE | | SANTA FE SPRINGS | CA | 90670 | USA |
| 3885 | $0.00 | MALARKEY, SHEILA | | 5505 E EVERGREEN BLVD APT 217 | | VANCOUVER | WA | 98661 | USA |
| 4108 | $112,773.60 | MARIAN D RIPPEON | RIPPEON MARIAN D | 21017 BOONSBORO MOUNTAIN RD | | BOONSBORO | MD | 21713-2209 | USA |
| 5551 | $118,118.88 | MARQUEZ SR, MANUEL V | | 7671 DRUMMOND AVE | | HIGHLAND | CA | 92346 | USA |
| 9994 | $0.00 | MARSHALL, KELLY | | 30 PARKERS POINT BLVD | | FORKED RIVER | NJ | 08731 | USA |

First Class Mail

Circuit City Stores, Inc.
Eleventh Omnibus Claims Objection Service List

| Claim Number | Claim Amount | Name | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 2683 | $0.00 | MARTIN, DAVID | | 128 DIANE AVE | | RIVER RIDGE | LA | 70123 | USA |
| 2683 | $0.00 | MARTIN, DAVID | David E Martin | | 128 Diane Ave | River Ridge | LA | 70123 | USA |
| 4967 | $353.59 | MARTIN, FRANCES H | | 10468 OLD TELEGRAPH RD | | ASHLAND | VA | 23005 | USA |
| 3709 | $0.00 | MATTES, SUSAN | | 3441 WATER OAK DRIVE | | HOLLYWOOD | FL | 33021 | USA |
| 2491 | $0.00 | MAYNOR, DORIS V | | 305 WASHINGTON | | GARLAND | TX | 75040 | USA |
| 5718 | $0.00 | MCGOWAN PETER J | | 3755 E MEADOWVIEW DRIVE | | GILBERT | AZ | 85298 | USA |
| 2601 | $0.00 | MCTIGHE, JOANN | | 123 HELAINE RD | | MANCHESTER | CT | 06042 | USA |
| 4107 | $500,000.00 | Mehdi, Zadeh | | 767 Santa Paula St | | Corona | CA | 91720 | USA |
| 4107 | $500,000.00 | Mehdi, Zadeh | Zadeh Mehdi | | 746 Santa Paula St | Corona | CA | 92882 | USA |
| 3692 | $0.00 | MELLISH, JOHN UPLEH | | 4752 PORCHAVEN LANE | | APEX | NC | 27539 | USA |
| 4731 | $56,400.00 | MELTON, ROBERTO | | 11258 CARUTHERS WAY | | GLEN ALLEN | VA | 23059 | USA |
| 4922 | $11,008.80 | MENDOZA, DONALD R | | 3603 NORTH SWEET LEAF AVE | | RIALTO | CA | 92377 | USA |
| 10323 | $0.00 | MICHAELS, DAVID | | 9718 CASA DEL SOL DR | | BAKERSFIELD | CA | 93311 | USA |
| 10324 | $0.00 | MICHAELS, DAVID A | | 9718 CASA DEL SOL DR | | BAKERSFIELD | CA | 93311 | USA |
| 2214 | $0.00 | MICKLE, RICHARD | | 4820 SE KING RD | | MILWAUKIE | OR | 97222 | USA |
| 2229 | $32,684.88 | MILANE, JOHN | | 16002 S ATLANTIC SP 29D | | COMPTON | CA | 90221 | USA |
| 4759 | $0.00 | MONNIN, THOMAS | | 209 PINE ST | | FT WALTON BCH | FL | 32547 | USA |
| 4267 | $1,500.00 | MOON, EMMANUEL JOHN | | 4286 ARTHUR RD | | MARTINEZ | CA | 94553 | USA |
| 3881 | $0.00 | MORAN, JAMES P | | 54 TWIN OAKS | | NEW MILFORD | CT | 06776 | USA |
| 3018 | $333.29 | MORTON, JAMES H | | P O BOX 9566 | | MARINA DEL REY | CA | 90295 | USA |
| 10189 | $1,262.91 | Mueller, Mathias | | 5277 Silkwood Dr | | Oceanside | CA | 92056 | USA |
| 4618 | $52,000.00 | MURPHY, JAMES | | 11225 RINGTAIL RD | | PENN VALLEY | CA | 95946 | USA |
| 5284 | $14,000.00 | MURPHY, JIM | | 909 BORUM PL | | MIDWEST CITY | OK | 73110 | USA |
| 2155 | $8,079.00 | MUTSHNICK, PAUL V | | 36109 ARRAS DR | | WINCHESTER | CA | 92596 | USA |
| 3940 | $0.00 | NEESHAM, PAUL | | 4095 FORT SUMTER LANDING | | ACWORTH | GA | 30101 | USA |
| 3617 | $0.00 | NELSON SR CHARLES H | | 4910 HOWARD AVE | | BELTSVILLE | MD | 20705 | USA |
| 4296 | $115,844.40 | NELSON, CAROL ANN | | 327 EST ELM ST | | BREA | CA | 92891 | USA |
| 4946 | $347.21 | NEVINS MARILENE B | | 2103 SAVANNAH RIVER ST | | HENDERSON | NV | 89077-0133 | USA |
| 2443 | $0.00 | NOVOTNY, JOHN | | 4462 LAVENDER DRIVE | | PALM HARBOR | FL | 34685 | USA |
| 5657 | $94,500.00 | ODDY, JANICE | | 1176 MEADOWCREEK CIRCLE | | SAINT HELENA | CA | 94574 | USA |
| 3451 | $128,138.40 | OKEY PRUNEAU, CAROLYN | | 21521 INDIAN ST | | SOUTHFIELD | MI | 48034 | USA |
| 11183 | $0.00 | OSTRENGA FRANCES V | | P O BOX 48 | | MILLVILLE | MA | 01529 | USA |
| 2981 | $207,480.00 | OTTINGER, JUDITH | | 303 LANNOM CIR | | TULLAHOMA | TN | 37388 | USA |
| 9551 | $0.00 | OWEN, LINDA M | | 2003 WINDBLUFF CT | | RICHMOND | VA | 23238 | USA |
| 4188 | $0.00 | PATTERSON, PATSY A | | 590 SUTCLIFFE DRIVE NO 31 | | RENO | NV | 89510 | USA |
| 4582 | $0.00 | PERKINS, CHRISTOPHER | | 213 LOLLIPOP LN | | CEDAR PARK | TX | 78613 | USA |
| 4079 | $0.00 | PETER, CAMPBELL | | 2040 NOTTINGHAM PKWY | | AVON | OH | 44011 | USA |
| 4646 | $93,484.80 | PHILLIPS, AXEL | | 9341 WARRIOR DRIVE | | ST LOUIS | MO | 63123 | USA |
| 4646 | $93,484.80 | PHILLIPS, AXEL | Phillips, Axel | | 10905 Larkspur Dr | St Louis | MO | 63123 | USA |
| 4268 | $0.00 | PHILLIPS, CHARLES | | 3118 SOUTH EAST WILLOW DR | | HILLSBOROUGH | OR | 97123 | USA |
| 7679 | $3,271.38 | PILAND, JENNIFER L | | 12437 GAYTON BLUFFS LN | | HENRICO | VA | 23233 | USA |
| 5121 | $1,375.00 | PIPIA, FRANCIS M | | 10307 COLLINWOOD DR | | RICHMOND | VA | 23238 | USA |
| 5482 | $2,045.00 | PIPIA, FRANCIS M | | 10307 COLLINWOOD DRIVE | | RICHMOND | VA | 23238 | USA |

First Class Mail

Circuit City Stores, Inc.
Eleventh Omnibus Claims Objection Service List

| Claim Number | Claim Amount | Name | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 4726 | $25,000.00 | POWERS, KIMBERLY | | 7977 W SCHOOL HILL PL | | TUCSON | AZ | 85743 | USA |
| 3174 | $93,386.88 | PRUNEAU SR THOMAS | | 21521 INDIAN ST | | SOUTHFIELD | MI | 48034 | USA |
| 2479 | $0.00 | PUGH, DANNY F | | 1595 UTAH MTN RD | | WAYNESVILLE | NC | 28785 | USA |
| 5621 | $9,288.00 | PUTA, MARK A | | 2379 ELBEN CT | | GREEN BAY | WI | 54311 | USA |
| 3581 | $0.00 | QUADROS, RAJEN | | 4407 20TH ST N | | ARLINGTON | VA | 22207 | USA |
| 5973 | $40,045.05 | QUARLES, JANE B | | 9021 WELDON DR | | RICHMOND | VA | 23229 | USA |
| 2201 | $0.00 | RANDOLPH, ERICA | | 284 PIN OAK LANE | | FREDERICK | MD | 21701 | USA |
| 2681 | $20,000.00 | RAPOPORT, ALEKSANDR | | 824 SALEM ST | | AURORA | CO | 80011 | USA |
| 3391 | $0.00 | REDDING, JOHN A | | 4894 STYERS FERRY RD | | LEWISVILLE | NC | 27023 | USA |
| 2728 | $0.00 | REECE, WILLIAM H | | 1394 BELLAVISTA BLVD | | NASHVILLE | TN | 37207 | USA |
| 2745 | $76.35 | REINHARD, ROBERT | | P O BOX 533 | | EPSOM | NH | 03234 | USA |
| 3115 | $0.00 | REMINGTON, EDWARD L | | 11804 N DOWNS SQ | | RICHMOND | VA | 23238 | USA |
| 4103 | $0.00 | REYNOLDS, JAMES | | 13501 IRONTON DRIVE | | TAMPA | FL | 33626 | USA |
| 4944 | $27,913.84 | RICH, DAVID | | 23155 MODOC CT | | PERRIS | CA | 92570 | USA |
| 4504 | $0.00 | RIGLER, SARA B | | 286 GRACE WAY | | SCOTTS VALLEY | CA | 95066 | USA |
| 5332 | $0.00 | RINALDI, DAVID A | | 204 SUMWALT ST | | SANDSTON | VA | 23150 | USA |
| 5332 | $0.00 | RINALDI, DAVID A | Tracey Rinaldi Executor | David A Rinaldi | 204 Sumwalt St | Sandston | VA | 23150 | USA |
| 5109 | $43,143.00 | RIVERA, ALBERT | | 897 EDGEHILL RD | | COLTON | CA | 92324 | USA |
| 5108 | $155,388.00 | RIVERA, HELEN | | 897 EDGEHILL DR | | COLTON | CA | 92324 | USA |
| 4635 | $0.00 | ROACH, AL L | | 1508 CELLA HOMMA LN | | KNOXVILLE | TN | 37909 | USA |
| 3667 | $0.00 | ROHRMAN, WILLIAM | | 10103 PINEHURST DR | | AUSTIN | TX | 78747 | USA |
| 3667 | $0.00 | ROHRMAN, WILLIAM | William Rohrman | | 10103 Pinehurst Dr | Austin | TX | 78747 | USA |
| 2905 | $210.92 | ROSEBRUGH, WILLIAM | | 208 SOUTHRIDGE LANE | UNIT J1 | HOTSPRINGS | AR | 71913 | USA |
| 4775 | $0.00 | ROY III, JAMES M | | 1121 FOXBORO | | TROY | MI | 48083 | USA |
| 2859 | $0.00 | RUEGER, ROBERT | | 7516 E MULBERRY ST | | EVANSVILLE | IN | 47715 | USA |
| 5316 | $0.00 | RUSH, STAN E | | 440 THIRD ST | | ORLAND | CA | 95963 | USA |
| 5092 | $10,000.00 | RUTKOWSKI, FRANK | | 5326 FRONT DRIVE | | HOLIDAY | FL | 34690 | USA |
| 4065 | $10,000.00 | RUTKOWSKI, FRANK A | | 5326 FRONT DR | | HOLIDAY | FL | 34690 | USA |
| 4739 | $57.35 | SALANE, RICHARD COLEMAN | | 6305 BRIARWOOD RD | | COLUMBIA | SC | 29206 | USA |
| 4052 | $800.00 | SANTANA, CARLOS | | 1031 E FAIRBROOK CIRCLE | | MESA | AZ | 85203 | USA |
| 2884 | $98.00 | SCHELLING, LAWRENCE | | 9320 WOODLEA COURT | | MANASSAS | VA | 20110-5601 | USA |
| 5869 | $24,282.00 | SCHEPERS, JEFFRY | | 75 ATHERTON CIRCLE | | PITTSBURG | CA | 94565 | USA |
| 4082 | $0.00 | SCHMADEL, TRULA B | | 414 COWELL ST | | MANTECA | CA | 95336 | USA |
| 4762 | $0.00 | SCHRODT, ANN | | 3308 EDMUNDSON RD | | ST LOUIS | MO | 63114 | USA |
| 3172 | $30,000.00 | SHARKEY, JOSEPH E | | 335 LINCOLN AVE | | WOODBURY HEIGHTS | NJ | 08097 | USA |
| 5698 | $0.00 | SHULTZ, BARBARA | | 132 LANCASTER DRIVE NO 415 | | IRVINGTON | VA | 22480 | USA |
| 3163 | $79,860.48 | SIZEMORE, LORRAINE | | 2809 OLD STAGE RD | | YADKINVILLE | NC | 27055 | USA |
| 3163 | $79,860.48 | SIZEMORE, LORRAINE | Sizemore Lorraine | | 1311 John Frank Dr | Yadkinville | NC | 27055 | USA |
| 10909 | $0.00 | SMITH, PATRICIA B | | 7825 CAMOLIN COURT | | RICHMOND | VA | 23228-0000 | USA |
| 5635 | $0.00 | SMITH, TIMOTHY D | | 675 11TH ST | | RICHMOND | VA | 94801 | USA |
| 5141 | $37,953.12 | SOUTHERLAND, LARRY | | 3801 TANGLE LANE | | WINSTON SALEM | NC | 27106 | USA |
| 2957 | $87,500.00 | SPADY, GEORGE | | 13022 TORCHLIGHT DR | | WOODBRIDGE | VA | 22193 | USA |
| 2957 | $87,500.00 | SPADY, GEORGE | GEORGE L SPADY | | 13022 TORCHLIGHT DR | WOODBRIDGE | VA | 22193 | USA |
| 2557 | $0.00 | SPALDING, AUGUST | | 1041 ARLINGTON WAY | | WARRENTON | MO | 63383 | USA |
| 5304 | $31,680.00 | SPENCER, LIDIE L | | 2600 KENNEDY RD | | RICHMOND | VA | 23233 | USA |
| 4701 | $0.00 | STAYNER, JEFFREY B | | 1283 HWY 139 UNIT 304 | | DANDRIGE | TN | 37725 | USA |
| 5234 | $0.00 | STEINMAN, MICHAEL | | 8 CRUSADER COURT | | GERMANTOWN | MD | 20874 | USA |

First Class Mail

Circuit City Stores, Inc.
Eleventh Omnibus Claims Objection Service List

| Claim Number | Claim Amount | Name | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 4223 | $0.00 | Sturdivant, Gale | Terremce J Moore Esq | Moore & Affiliates PLC | 1010 N Ross St Ste 400 | Santa Ana | CA | 92701 | USA |
| 4223 | $0.00 | Sturdivant, Gale | Gale Sturdivant | | 407 Harding | Long Beach | CA | 90805 | USA |
| 5873 | $169.98 | SUAREZ TEODORO | | 6125 MICHELSON ST | | LAKEWOOD | CA | 90713 | USA |
| 2657 | $0.00 | Suzanne B Honeyman DDS PC | | 7726 Finns Ln Ste 102 | | Lanham | MD | 20706 | USA |
| 2755 | $0.00 | SWITZER, MARK | | 1817 EVANRUDE PL | | SANDSTON | VA | 23150 | USA |
| 2983 | $120.24 | TAYLOR, SHEILA | | 12365 CHARWOOD AVE | | GULFPORT | MS | 39503 | USA |
| 5807 | $0.00 | THOMAS, SHARON E | | 2830 HADRIAN DR | | SNELLVILLE | GA | 30078 | USA |
| 5911 | $0.00 | TREJOS, EDGAR | | STAR BOX 175 | P O BOX 025292 | MIAMI | FL | 33102-5292 | USA |
| 5912 | $0.00 | TREJOS, LIGIA | | STAR BOX NO 175 | PO BOX 025292 | MIAMI | FL | 33102-5292 | USA |
| 5693 | $0.00 | TRUDEAU, ALBERT H | | 13528 PLANTATION LAKE CIRCLE | | HUDSON | FL | 34669 | USA |
| 5014 | $83,559.60 | TUCKER, MICHAEL | | 11310 WYCOMBE PARK LANE | | GLENDALE | MD | 20769 | USA |
| 5343 | $0.00 | TULLOCH, SUSAN | | 2508 WHITECLIFT DRIVE | | RICHMOND | VA | 23233 | USA |
| 5343 | $0.00 | TULLOCH, SUSAN | Tulloch, Susan | | 145 Old Farm Hollow | Mineral | VA | 23117 | USA |
| 4818 | $117,258.00 | VINCZE, CARRIE C | | 447 MAPLERANDA RD | | BUMPASS | VA | 23024 | USA |
| 4389 | $3,619.20 | VOGEL, ELEANOR L | | 521 S 29TH ST | | BROKEN ARROW | OK | 74014 | USA |
| 4189 | $0.00 | WAGNER, ROBERT | | 7 IRMA LANE | | FAIRVIEW HEIGHTS | IL | 62208 | USA |
| 3385 | $0.00 | WALKER, KAREN | | 18040 MIDWAY RD 207 | | DALLAS | TX | 75287 | USA |
| 3387 | $0.00 | WALKER, KAREN S | | 18040 MIDWAY RD 207 | | DALLAS | TX | 75287 | USA |
| 1972 | $102.07 | WALLACE, CAROL P | | 1731 BELCHER CIRCLE | | AUSTELL | GA | 30168 | USA |
| 5697 | $1.00 | WARREN, TARYN J | | 42359 MANLEY | | AUBERRY | CA | 93602 | USA |
| 2663 | $0.00 | WERTANEN, ALVIN A | | 608 HARRISON ST | | WAKEFIELD | MI | 49968 | USA |
| 10984 | $66,575.00 | WEST, RENEE M | | 11406 WOODLAND POND PKWY | | CHESTERFIELD | VA | 23838 | USA |
| 2395 | $0.00 | WESTBROOK, CHARLES G | | 4015 HIGHWAY 51 | | HULBERT | OK | 74441 | USA |
| 5414 | $0.00 | WHITE, BRYAN S | | 9029 RUSSET LANE | | MECHANICSVILLE | VA | 23116-2410 | USA |
| 2944 | $9,318.24 | WILLARD, RONALD | | 3255 WILD PEPPER COURT | | DELTONA | FL | 32725 | USA |
| 5423 | $49,000.00 | WILLET, AMANDA | | 7214 SETTLEMENT WAY NW | | ALBUQUERQUE | NM | 871202934 | USA |
| 4680 | $0.00 | WILLIAMS, GREG | | 550 THORNLEY WAY | | SACRAMENTO | CA | 95864 | USA |
| 3599 | $0.00 | WILLIAMS, KATHERINE | | 6421 CHERRYGROVE LANE | | MECHANICSVILLE | VA | 23111 | USA |
| 1990 | $99.35 | WILSON, BOBBY | | 6509 N 63RD AVE | | GLENDALE | AZ | 85301 | USA |
| 4285 | $0.00 | WINEBARGER HERBERT C | | 3104 WAVERLY DRIVE | | FREDERICKSBURG | VA | 22407-6921 | USA |
| 3913 | $0.00 | WOLFE MARCEA | | 49 ROWLAND ST | | WILKES BARRE | PA | 18702 | USA |
| 3912 | $0.00 | WOLFE, MARCEA | | 49 ROWLAND ST | | WILKES BARRE | PA | 18702 | USA |
| 3014 | $0.00 | WOOD, JOHN | | 4619 BELVEDERE ST | | ORLANDO | FL | 32809 | USA |
| 3648 | $0.00 | WOODRUFF BERNICE M | | 405 WITCHDUCK CT | | RICHMOND | VA | 23223 | USA |
| 5411 | $1.00 | Yates, Aubina | | 24355 Bay Ave | | Moreno Valley | CA | 92553 | USA |
| 5161 | $34,579.42 | Young, Ken J | | 14478 St Andrews Ln | | Ashland | VA | 23005 | USA |
| 5880 | $93,978.17 | ZAMUDIO, CORINE I | | PO BOX 2566 | | SAN BERNARDINO | CA | 92406 | USA |
| 3863 | $0.00 | ZIMMERMAN, TIMOTHY | | 8524 RHONDO CT SW | | OLYMPIA | WA | 98512 | USA |
| 4580 | $0.00 | ZOLLETT, ARLENE J | | 9525 OLDHOUSE DR | | RICHMOND | VA | 23238 | USA |

First Class Mail

# EXHIBIT E

Circuit City Stores, Inc.
Twelfth Omnibus Claims Objection Service List

| Claim Number | Claim Amount | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 11144 | $0.00 | BERNABE, ANTONIO C | | MELQUIADES CAMPOS 2182 | | | GUADALAJARA JAL | MX | 44700 | MEXICO |
| 5966 | $0.00 | ADAMS, BOBBY | | 12266 CASERO CT | | | SAN DIEGO | CA | 92128-2723 | USA |
| 11184 | $317,664.00 | ADAMS, PRESLEY | | 3220 N SAFFRON | | | MESA | AZ | 85215 | USA |
| 6745 | $35,056.32 | AGUILLON, SHERI L | | 5611 E MISSION SPACE 6 | | | ONTARIO | CA | 91762 | USA |
| 9349 | $0.00 | Albert C Chung | | 330 Jorgensen Dr | | | Pittsburg | CA | 94565 | USA |
| 8194 | $49,822.92 | Alexa, Dennis P | | 62 RT6N | | | Mahopac | NY | 10541 | USA |
| 6655 | $0.00 | Alice G Givens | | 88 Leonard St Apt 426 | | | New York | NY | 10013 | USA |
| 8873 | $49,000.00 | ALLEN, DEVARON | | 1621 S IDALIA CIR NO H | | | AURORA | CO | 80017 | USA |
| 10751 | $100,000.00 | ALSTON, HENRY | | 2221 MADISON AVE | | | NEWPORT NEWS | VA | 23607-0000 | USA |
| 10751 | $100,000.00 | ALSTON, HENRY | Alston, Henry | | 1129 78th St | | Newport News | VA | 23605-0000 | USA |
| 2535 | $109.18 | ALVAREZ, ALEEZA | | 15222 55TH DR SE | | | EVERETT | WA | 98208 | USA |
| 12567 | $0.00 | ANDERSON, ETHEL | | 270 IRENE ST | | | BAKERSFIELD | CA | 93305 | USA |
| 12567 | $0.00 | ANDERSON, ETHEL | Anderson Ethel | | 2725 Driller Ave | | Bakersfield | CA | 93306 | USA |
| 10538 | $0.00 | ANDREWS, CHARLANDRA | | 7540 MARIETTA LANE | | | DALLAS | TX | 75241 | USA |
| 7325 | $0.00 | ANDREWS, RHEA | | 9765 ALBURTIS AVE NO 132 | | | SANTA FE SPRING | CA | 90670 | USA |
| 7248 | $48,870.00 | APPLEBY, ROBERT J | | 14320 WINTER RIDGE LANE | | | MIDLOTHIAN | VA | 23113 | USA |
| 6496 | $0.00 | ARANA, CESAR | | 6823 SW 130 AVE | | | MIAMI | FL | 33183 | USA |
| 9338 | $0.00 | ARENSMEYER, MARK A | | 2004 WEST CAVENDISH CT | | | ALPHARETTA | GA | 30022 | USA |
| 10763 | $10,000.00 | AVENT, BADR | | 1316 N 58TH ST | | | PHILADELPHIA | PA | 19131-0000 | USA |
| 8804 | $0.00 | BABILON, LEE R | | 5001 HICKORY PK DR APT 326 | | | GLEN ALLEN | VA | 23059 | USA |
| 8804 | $0.00 | BABILON, LEE R | Leora Cicco | | 5001 Hickory Park Dr Apt 326 | | Glen Allen | VA | 23059 | USA |
| 10458 | $0.00 | BARBER, TERRI | | 8406 ROBERT E LEE DRIVE | | | SPOTSYLVANIA | VA | 22553-3505 | USA |
| 7437 | $165.35 | BARKER, GENA BOURNE | | 6067 ELKO RD | | | SANDSTON | VA | 23150 | USA |
| 9911 | $0.00 | BEAN, HERBERT F | | 12821 MULHOLLAND DRIVE | | | BEVERLY HILLS | CA | 90210 | USA |
| 5975 | $0.00 | Bennett, Constance Leigh | | 1227 C Gaskins Rd | | | Henrico | VA | 23238 | USA |
| 8404 | $1,437.00 | BENSON, SCOTT | | 925 JOHNSON ST | | | MOSCOW | ID | 838433968 | USA |
| 8404 | $1,437.00 | BENSON, SCOTT | Scott Benson | | 411 N Almon No 207 | | Moscow | ID | 83843 | USA |
| 3822 | $0.00 | BESANKO, BRUCE H | | 191 FARMINGTON RD | | | LONGMEADOW | MA | 01106 | USA |
| 8456 | $5,000.00 | BLALOCK, SHELIA | | 2179 SERENITY DR | | | ACWORTH | GA | 30101 | USA |
| 8468 | $171,597.07 | BORGLIN, CHRISTOPHER E | | 620 WISTERIA WALK WAY | | | FORT MILL | SC | 29715 | USA |
| 8468 | $171,597.07 | BORGLIN, CHRISTOPHER E | Lisa Taylor Hudson Esq | Sands Anderson Marks & Miller PC | PO Box 1998 | | Richmond | VA | 23218 | USA |
| 6862 | $30,749.40 | BOWDEN, DIANE | | 1424 NATIONAL ST | | | RICHMOND | VA | 23231 | USA |
| 7694 | $829.58 | BRADEN, DONALD | | 421 E RIDGES DRIVE | | | CHUCKEY | TN | 37641 | USA |
| 7695 | $829.58 | BRADEN, DONALD | | 421 E RIDGES DR | | | CHUCKEY | TN | 37641 | USA |
| 8844 | $4,000.00 | BREEN, KEVIN F | | 45321 CORTE PROGRESO | | | TEMECULA | CA | 92592 | USA |
| 8377 | $0.00 | BRENTS, WILLIAM | | 5114 VALIANT DRIVE NO 4 | | | LOUISVILLE | KY | 40216 | USA |
| 6278 | $77,589.60 | BRYANT, KIMBERLY | | 809 SINCLAIR CT | | | REDLANDS | CA | 92374 | USA |
| 3394 | $120,000.00 | BURGER, DENNIS E | | 611 44TH ST W | | | BRADENTON | FL | 34209 | USA |
| 9864 | $0.00 | BURNO, SHIRLEY | | 1358 FRESHET CT | | | RICHMOND | VA | 23231 | USA |
| 7687 | $329.98 | BYARS, BARBARA | | 16030 RUFFIN LANE | | | AMELIA | VA | 23002 | USA |
| 9216 | $4.00 | CAMACHO, ANTHONY | | 9608 TWEEDY LANE | | | DOWNEY | CA | 90240 | USA |

First Class Mail

Circuit City Stores, Inc.
Twelfth Omnibus Claims Objection Service List

| Claim Number | Claim Amount | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 8858 | $1.00 | CAMACHO, FREDDY | | 9608 TWEEDY LN | | | DOWNEY | CA | 90240 | USA |
| 10052 | $0.00 | CANSECO, IRENE | | 6630 PRENTISS DR | | | SACRAMENTO | CA | 95823 | USA |
| 9259 | $1.00 | CARBONEL, AARON W | | 3109 SEACREST AVE NO C4 | | | MARINA | CA | 93933 | USA |
| 8011 | $11,103.84 | CARP, MATTHEW L | | 31933 CONSTELLATION DR | | | SUN CITY | CA | 92586 | USA |
| 8643 | $0.00 | CARR, KENNETH | | 1242 RED DANDY DR | | | ORLANDO | FL | 32818 | USA |
| 6471 | $240,000.00 | CASTRO, EDWARD | | 3808 PIPELINE | | | NO LAS VEGAS | NV | 89032 | USA |
| 9543 | $0.00 | Cheryl R Jennings | | 979 Manakin Rd | | | Midlothian | VA | 23113 | USA |
| 9130 | $214.03 | CHUNG ALBERT | | 330 JORGENSEN DR | | | PITTSBURG | CA | 94565 | USA |
| 10797 | $0.00 | CLAYTON, MARGARET | | 420 KYLE RD | | | WINSTON SALEM | NC | 27104 | USA |
| 7251 | $0.00 | CLEMENTS KYLE E | | 2376 HAMPDEN ROW | | | ROCKVILLE | VA | 23146 | USA |
| 10333 | $0.00 | CLOW, DONNA L | | 605 PEARL CIRCLE | | | SUSANVILLE | CA | 96130 | USA |
| 6189 | $0.00 | COCHRAN, JOHN | | 13301 WEST 138TH ST | | | OVERLAND PARK | KS | 66221 | USA |
| 7798 | $50.92 | COLEMAN, CHANTE C | | 25 PATRICIA LANE | | | SICKLERVILLE | NJ | 08081 | USA |
| 8213 | $125,967.60 | COLLIER, LOID | | 3000 DELMAR AVE | | | BALTIMORE | MD | 21219 | USA |
| 11051 | $0.00 | CONWAY, RYAN | | 1013 FRANCISCO RD | | | RICHMOND | VA | 232296637 | USA |
| 6424 | $55,228.80 | CORDERO, JUAN M | | 7612 CUNNINGHAM ST | | | HIGHLAND | CA | 92346 | USA |
| 7908 | $193.34 | COULSON, JOSEPH E | | 6909 EAST COUNTY RD 500 SOUTH | | | MUNCIE | IN | 47302 | USA |
| 7748 | $77,368.20 | CRANE, BRENDA | | 1707 CLASSEN ST | | | BAKERSFIELD | CA | 93312 | USA |
| 10367 | $0.00 | CRAVER JOAN | | 4136 MT OLNEY LANE | | | OLNEY | MD | 20832 | USA |
| 11339 | $45,635.00 | CRENSHAW JACKIE C | | 1240 GRAND BLVD | | | BIRMINGHAM | AL | 35214 | USA |
| 11425 | $0.00 | CROOKS, JAMES | | 3796 UNIVERSITY ST | | | PACE | FL | 32571 | USA |
| 9040 | $0.00 | CUNNINGHAM, MICHAEL | | 3140 RADIANCE RD | | | LOUISVILLE | KY | 40220 | USA |
| 2139 | $0.00 | CUTSHALL, MARTIN | | 8717 SE MONTEREY AVE NO 307 | | | PORTLAND | OR | 97266 | USA |
| 10315 | $0.00 | DANIELS, ROBERT | | 63 VINE ST | | | NEW BRITAIN | CT | 06052 | USA |
| 6282 | $0.00 | DARLING, NANCY A | | 805 EAST TOLEDO ST | | | BROKEN ARROW | OK | 74012 | USA |
| 6116 | $0.00 | DASH, CHRISTINA | | 259 44 149 RD | | | ROSEDALE | NY | 11422 | USA |
| 7782 | $140,301.50 | DECAMPS, REBECCA | | 8963 WISHART RD | | | RICHMOND | VA | 23229 | USA |
| 7782 | $140,301.50 | DECAMPS, REBECCA | Lisa Taylor Hudson Esq | Sands Anderson Marks & Miller PC | PO Box 1998 | | Richmond | VA | 23218 | USA |
| 10097 | $17,001.36 | DEEGAN JOHN K | | 871 JORDAN AVE | | | SEBASTIAN | FL | 32958 | USA |
| 10688 | $0.00 | DEMELLO MARGUERITE C | | 35278 CORNWALL PLACE | | | NEWARK | CA | 94560 | USA |
| 9997 | $450,000.00 | DEMME, ROBERT | | 5339 ANACALA COURT | | | WESTERVILLE | OH | 43082 | USA |
| 9651 | $100,000.00 | DEPUTY, BOB | | 1915 E BROADWAY NO 5 | | | LONG BEACH | CA | 90802-3960 | USA |
| 6275 | $0.00 | DIERKER, RAY | | 172 ELDORADO DR | | | ST PETERS | MO | 63376 | USA |
| 5965 | $0.00 | DIERKER, SHIRLEE | | 172 ELDORADO DR | | | ST PETERS | MO | 63376 | USA |
| 10702 | $13,098.45 | Dixon A Caldwell | | PO Box 11 | | | Overbrook | OK | 73493 | USA |
| 9677 | $0.00 | DOMINGUEZ, THERESA A | | 5808 EUGENE AVE | | | LAS VEGAS | NV | 89108 | USA |
| 6384 | $0.00 | DOTY, JEFF | | 1119 VALERIE WAY | | | SANTA ROSA | CA | 95407 | USA |
| 10610 | $0.00 | DOUAY, FREDERIC | | 840 BOOM RD UNIT L | | | BERRYVILLE | VA | 22611 | USA |
| 8517 | $10,235.00 | DOWNS, DEBORAH B | | 12312 MELCROFT PL | | | GLEN ALLEN | VA | 23059 | USA |
| 2472 | $5,000.00 | DUNCAN, MAURIZIO | | 517 CASSELL RD | | | LIBERTY | SC | 29657 | USA |
| 7717 | $100,000.00 | EGNEW, REBECCA | | 10666 WRANGLER WAY | | | CORONA | CA | 92883 | USA |
| 11345 | $0.00 | ELLSWORTH, MICHAEL | | 13443 WHITECHURCH CIRCLE | | | GERMANTOWN | MD | 20874 | USA |
| 10689 | $0.00 | ELOISE G GRAVELY | GRAVELY ELOISE G | 1910 N 20TH ST | | | RICHMOND | VA | 23223-3932 | USA |
| 8466 | $51,962.11 | EPPS, HILTON E | | 3119 GLENOA RD | | | RICHMOND | VA | 23223 | USA |
| 8466 | $51,962.11 | EPPS, HILTON E | Lisa Taylor Hudson Esq | Sands Anderson Marks & Miller PC | PO Box 1998 | | Richmond | VA | 23218 | USA |

First Class Mail

Circuit City Stores, Inc.
Twelfth Omnibus Claims Objection Service List

| Claim Number | Claim Amount | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 6201 | $5,900.00 | ETTER, MARY L | | 4718 VALLEY OVERBROOK DRIVE | NO 103 | | MIDLOTHIAN | VA | 23112 | USA |
| 9257 | $8,000.00 | FARMER, GLYNN | | 4607 ISLETA BLVD SW | | | ALBUQUERQUE | NM | 87105 | USA |
| 7455 | $122.75 | FLOWERS, DONALD | | 24251 BRANCHWOOD COURT | | | LUTZ | FL | 33559 | USA |
| 7634 | $120,000.00 | FOURNIER, DANIEL | | 520 PIBERON COVE RD | | | LONGWOOD | FL | 32750 | USA |
| 10499 | $5,660.40 | FRANCISSEN, TAMMIE | | 540 CRESTMONT LANE | | | CANTON | GA | 30114 | USA |
| 10050 | $0.00 | FRANCOIS J BLANCHARD | BLANCHARD FRANCOIS J | 8446 NW 201 TER | | | MIAMI | FL | 33015 | USA |
| 11427 | $388,800.00 | FRANK, ROBERT | | 8356 OLD PHILADELPHIA RD | | | BALTIMORE | MD | 21237 | USA |
| 7331 | $0.00 | GALLEY, DONALD | | 2330 E LOG LK RD NE | | | KALKASKA | MI | 49646 | USA |
| 7331 | $0.00 | GALLEY, DONALD | Donald Galley | | 2654 E Log Lk Rd NE | | Kalkaska | MI | 49646 | USA |
| 10750 | $100,000.00 | GARRETT JANETTE | | 7039 SCHWAB DRIVE | | | PENSACOLA | FL | 32504-0000 | USA |
| 7260 | $0.00 | GEE, MICHELLE | | 5933 OAKLAND PARK DR | | | BURKE | VA | 22015 | USA |
| 8323 | $4,819.00 | GELLING, R M | | 355 BERENGER WALK | | | WELLINGTON | FL | 33414 | USA |
| 9334 | $47,928.96 | GIBSON, ANTHONY | | 12670 TABLE ROCK LANE | | | VICTORVILLE | CA | 92392 | USA |
| 9334 | $47,928.96 | GIBSON, ANTHONY | Anthony Gibson | | 5725 Daybreak Dr Apt C | | Mira Loma | CA | 91752 | USA |
| 7685 | $1,387.91 | GIUFFRIDA, PETER | | 12224 COUNTRY HILLS TERR | | | GLEN ALLEN | VA | 23059 | USA |
| 10717 | $0.00 | GIVEN, JULIA | | 432 EDNAM DR | | | CHARLOTTESVLE | VA | 22903-4716 | USA |
| 6240 | $0.00 | GLASS, JAMES | | 140 MEADOW DR | | | GLASGOW | KY | 42141 | USA |
| 9355 | $2,518.00 | GOMEZ, RICARDO R | | 4601 40TH | | | LUBBOCK | TX | 79414 | USA |
| 2110 | $9,007.02 | GORDON, LARRY | | 12140 PINHOOK RD | | | ROCKVILLE | VA | 23146 | USA |
| 11296 | $60,000.00 | GOTTSCHALL, CONSTANCE | | 317 N IRMA ST | | | VISALIA | CA | 93292 | USA |
| 8737 | $30,000.00 | GRANEY, ELIZABETH | | 522 UNIVERSITY DR | | | WALDORF | MD | 20602 | USA |
| 10571 | $113.47 | GRAVELY ELOISE G | | 1910 N 20TH ST | | | RICHMOND | VA | 23223 | USA |
| 11204 | $113.47 | GRAVELY, ELOISE G | | 1910 N 20TH ST | | | RICHMOND | VA | 23223 | USA |
| 6863 | $0.00 | GRAY BARBARA M | | 5618 FIRESTONE DRIVE | | | PACE | FL | 32571 | USA |
| 9892 | $10,000.00 | GRENIER, MARC | | 5703 CALEDONIA CT | | | FREDERICKSBURG | VA | 22407 | USA |
| 9612 | $79,915.00 | GRUCE, ELIZABETH | | 11687 BLUE GRASS RD | | | YUCAIPA | CA | 92399 | USA |
| 9512 | $0.00 | HAIRFIELD CLIFTON | | 971 MANAKIN RD | | | MIDLOTHIAN | VA | 23113 | USA |
| 9514 | $0.00 | HAIRFIELD JR, CLIFTON E | | 971 MANAKIN RD | | | MIDLOTHIAN | VA | 23113 | USA |
| 2935 | $414.19 | HARKINS, JAMES | | 146 BELLINGHAM AVE | | | REVERE | MA | 02151 | USA |
| 9748 | $500.00 | HARP, GARY | | 13723 SOUTHLINE | | | SUGAR LAND | TX | 77478 | USA |
| 10359 | $0.00 | Helton, Carol M | | 3937 New Kent Hwy | | | Quinton | VA | 23141 | USA |
| 7343 | $0.00 | HENDERSON ANGELA L | | 121 HIGHLAND CT | | | JACKSONVILLE | NC | 28540 | USA |
| 10035 | $168,000.00 | HENDERSON, LEAH | | PO BOX 593 | | | ASHLAND | VA | 23005 | USA |
| 6174 | $0.00 | HERSKOVITS, MICHAEL | | 37 NORTH AVE | | | PROVIDENCE | RI | 02906 | USA |
| 6693 | $470.37 | HERTER, JOSEPH R | | 32540 YAHNKE RD | | | BURLINGTON | WI | 53105 | USA |
| 10096 | $0.00 | HICKS, GENE | | 102 KISCH DR | | | WILLIAMSTON | SC | 29697 | USA |
| 6767 | $0.00 | HILL, KEN | | 4416 WHITECAP RD | | | MARIETTA | GA | 30066 | USA |
| 9595 | $0.00 | HILLIARD, MARK | | 2137 HARRELL AVE | | | DALLAS | TX | 75203 | USA |
| 11041 | $65,760.00 | HOFFMAN, PAUL C | | 7994 PLEASANT OAK DR | | | WALKERSVILLE | MD | 21793-0000 | USA |
| 6485 | $0.00 | HOLLOWAY, JOYCE | | 311 LEE COURT | | | HIGHLAND SPRINGS | VA | 23075 | USA |
| 6720 | $93.54 | HOLM MARY E | | 219 NOTTINGHAM DRIVE | LOT NO 182 | | GREENVILLE | TX | 75401-8319 | USA |
| 9352 | $92,160.00 | HOURIHAN, MICHAEL | | 1110 OXFORD DR | | | CONYERS | GA | 30013 | USA |
| 2235 | $10,000.00 | HOWARD, STEVEN | | 4700 CHOWEN | | | MINNEAPOLIS | MN | 55410 | USA |

First Class Mail

Circuit City Stores, Inc.
Twelfth Omnibus Claims Objection Service List

| Claim Number | Claim Amount | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 8899 | $1.00 | HRUBY, RONALD W | | 105 W HERNDON AVE NO 73 | | | FRESNO | CA | 93650 | USA |
| 6053 | $0.00 | HUDSON, DONALD | | 5857 BROOKSTONE WALK NW | | | ACWORTH | GA | 30101 | USA |
| 11088 | $0.00 | HUGHES, NICOLE S | | 7066 RIVER VALLEY RD | | | MECHANICSVILLE | VA | 23111 | USA |
| 6225 | $168,750.00 | HUNTER, BROVIEL | | PO BOX 8632 | | | REDLANDS | CA | 92375 | USA |
| 2714 | $3.60 | IBANEZ, DAVID | IBANEZ DAVID | 1325 N BRIARGATE LN | | | COVINA | CA | 91722-2160 | USA |
| 2714 | $3.60 | IBANEZ, DAVID | IBANEZ, DAVID | | 1325 N BRIARGATE LN | | COVINA | CA | 91722-2160 | USA |
| 2717 | $0.00 | IBANEZ, DAVID | | 1325 N BRIARGATE LN | | | COVINA | CA | 91722-2160 | USA |
| 7117 | $0.00 | INGMAN,  JOHN | | 321 RUTH BLVD | | | LONGWOOD | FL | 32750 | USA |
| 3398 | $0.00 | JACKSON,  MILES E | | 23309 VERA ST | | | WARRENSVILLE HEIGHTS | OH | 44128 | USA |
| 10271 | $0.00 | JACKSON, FRANK | | 5241 BROWNWOOD COURT | | | FAYETTEVILLE | NC | 28303 | USA |
| 6814 | $6,404.00 | Jason R Fox | | 22406 E Roxbury Pl | | | Aurora | CO | 80016 | USA |
| 6051 | $0.00 | JENKINS, ROBERT | | 8033 CORAL MEADOW | | | CONVERSE | TX | 78109 | USA |
| 7279 | $0.00 | JOHNSON, SUSAN | | 13056 BROOKSIDE LANE NORTH | | | ROGERS | MN | 55374 | USA |
| 10810 | $0.00 | JOHNSTON, JOHN E | | 8879 JEREMY RANCH RD | | | PARK CITY | UT | 84098-0000 | USA |
| 8911 | $0.00 | JONES CHARLES E | | 12048 CADY LANE | | | HANOVER | VA | 23069 | USA |
| 9311 | $0.00 | JONES, LAURIE | | 12048 CADY LANE | | | HANOVER | VA | 23069-1622 | USA |
| 6362 | $18,000.00 | JONES, PHILLIP | | 25241 CONRAD COURT | | | DAMASCUS | MD | 20872 | USA |
| 7483 | $0.00 | KERR, PERRY | | 145 GONEAWAY LANE | | | CLEVELAND | NC | 27013 | USA |
| 7486 | $0.00 | KERR, PERRY J | KERR PERRY J | 145 GONEAWAY LN | | | CLEVELAND | NC | 27013-8750 | USA |
| 9940 | $9,500.00 | KIMBERLIN, RANDY | | 7666 MARYWOOD | | | NEWBURGH | IN | 47630 | USA |
| 9941 | $120,000.00 | KIMBERLIN, RANDY F | | 7666 MARYWOOD | | | NEWBURGH | IN | 47630 | USA |
| 10078 | $0.00 | KING, GENEVIEVE | | 9942 ARDASH LANE | | | SAN ANTONIO | TX | 78250 | USA |
| 6893 | $0.00 | KNABB, GEORGE | | 16541 ROLANDO AVE | | | SAN LEANDRO | CA | 94578 | USA |
| 11329 | $0.00 | KNAPKO, RONALD | | 8018 NIAGARA LN N | | | MAPLE GROVE | MN | 55311 | USA |
| 7129 | $0.00 | KOBER, JEAN A | | 12003 CHURCH RD | | | RICHMOND | VA | 23233 | USA |
| 7129 | $0.00 | KOBER, JEAN A | Kober, Jean A | | 90 Saw Mill Dr | | Walling Ford | CT | 06492 | USA |
| 7943 | $0.00 | KOCH, ROSALIE | | 10701 GAYTON RD | | | RICHMOND | VA | 23238 | USA |
| 6276 | $0.00 | KOONTZ, CHERYL | | 3869 59 W CORTARO FARMS RD | | | TUCSON | AZ | 85742 | USA |
| 10623 | $150,000.00 | KUVER, SUSAN | | 3412 MARWICK | | | PLANO | TX | 75075 | USA |
| 4758 | $19,210.25 | LACOURSIERE, BRIAN L | | 4347 KINGS CHURCH RD | | | TAYLORSVILLE | KY | 40071-7907 | USA |
| 7573 | $0.00 | LACROIX, JOHN | | 22111 NEWPORT AVE | SPC 126 | | GRAND TERRACE | CA | 923134310 | USA |
| 10622 | $0.00 | LACROIX, JOHN | | 22111 NEWPORT AVE | SPC 126 | | GRAND TERRACE | CA | 923134310 | USA |
| 9831 | $280,800.00 | LANCER III, ROGER | | 3214 NANCY JEAN RD | | | GREENSBORO | NC | 27406 | USA |
| 9831 | $280,800.00 | LANCER III, ROGER | Lancer III, Roger E | | 2850 Friedland Church Rd | | Winston Salem | NC | 27107 | USA |
| 7485 | $1.00 | LAPLACA, PETER M | | 931 VISTA DEL MAR DR | | | APTOS | CA | 95003 | USA |
| 8022 | $44,395.20 | LAZZARINE, LYNDA E | | 125 LAKEWOOD DRIVE | | | HARPERS FERRY | WV | 25425 | USA |
| 9252 | $0.00 | LEVIN, DAVID | | 2905 YOUTH MONROE RD | | | LOGANVILLE | GA | 300524352 | USA |
| 10764 | $23,120.00 | LIBED CONNIE | | 4225 WINTERGREEN CIRCLE | APT 256 | | BELLINGHAM | WA | 98226 | USA |
| 8478 | $195,300.00 | LIEBGOTT, VALERIE S | | 4400 ADELAIDE AVE | | | RICHMOND | VA | 23234 | USA |
| 7788 | $0.00 | LIFSCHULTZ, SIDNEY | | 8723 BENT WILLOW | | | SAN ANTONIO | TX | 78254 | USA |
| 6887 | $478.63 | LIM ANDRES | | 3317 E LA VETA AVE | | | ORANGE | CA | 92869 | USA |
| 5977 | $38,745.30 | LINDROOS, DENNIS | | P O BOX 7496 | | | MENLO PARK | CA | 94026 | USA |
| 4757 | $285.00 | LINE, KAREN L | | 2027 OWENS AVE | | | GROVES | TX | 77619 | USA |
| 6962 | $5,000.00 | LIVINGSTON, CORRIE | | 1949 HUNTERS BEND COURT | | | MARIETTA | GA | 30062 | USA |

First Class Mail

Circuit City Stores, Inc.
Twelfth Omnibus Claims Objection Service List

| Claim Number | Claim Amount | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 8481 | $0.00 | LOCKE, JOHN R | | 6640 SHILOH SPRINGS RD | | | TROTWOOD | OH | 45426 | USA |
| 6928 | $203.81 | LOVING, CLARA | | 7051 SUNNYSIDE DR | | | MECHANICSVILLE | VA | 23111 | USA |
| 6715 | $83,027.32 | LUDWICK, RICHARD | | 1310 W ST | | | SOUTH EAST | WA | 20020 | USA |
| 6715 | $83,027.32 | LUDWICK, RICHARD | Richard Ludwick | | 1310 W St SE | | Washington | DC | 20020 | USA |
| 7309 | $207,487.00 | MACABULOS, EDGARDO | | 12708 MACDUFF DRIVE | | | FORT WASHINGTON | MD | 20744 | USA |
| 9420 | $116,136.00 | MACCANELLI, ANNA | | 16637 THORNTON AVE | | | SOUTH HOLLAND | IL | 60473 | USA |
| 9420 | $116,136.00 | MACCANELLI, ANNA | MACCANELLI, ANNA | | 482 1/2 S MAIN ST | | FARMINGTON | IL | 61531 | USA |
| 7109 | $293,162.40 | MANGOLD, PAUL | | 5 ECHO AVE | | | NASHUA | NH | 03062 | USA |
| 9348 | $0.00 | MANZO, PAUL J | | 25 TRASK COURT APT NO 12 | | | BEVERLY | MA | 01915 | USA |
| 9348 | $0.00 | MANZO, PAUL J | Manzo Paul J | | 25 Trask Ct Apt No 31 | | Beverly | MA | 01915 | USA |
| 7866 | $22,754.44 | MARCHAEL JR, MARVIN | | 4510 RUTHERFORD | | | EL PASO | TX | 79924 | USA |
| 10297 | $0.00 | MARTINDALE, CARY G | | PO BOX 800613 | | | DALLAS | TX | 75380 | USA |
| 9049 | $0.00 | MATTHIS, MARK | | 239 COTTONWOOD DR | | | SHEPHERDSVILLE | KY | 40165 | USA |
| 9241 | $0.00 | MAXSON, KENT | | 1402 SUMMERCREST LANE | | | MCKINNEY | TX | 75069 | USA |
| 8084 | $0.00 | Maynard Jeffrey | Jeffrey Maynard | 2325 Wooded Oak Pl | | | Midlothian | VA | 23113 | USA |
| 6166 | $0.00 | McBride, Carol B | | 1710 Hastings Dr | | | Mansfield | TX | 76063 | USA |
| 11186 | $75,000.00 | MCDONALD, LINDA J | | 8927 GLENDON WAY NO 7 | | | ROSEMEAD | CA | 91770 | USA |
| 7405 | $10,000.00 | McFee, Bret A | | 6869 Pimlico Dr | | | Mechanicsville | VA | 23111 | USA |
| 10636 | $800.00 | MCGHEE, RENA | | 4654 FALL CREEK RD NO B | | | CHATTANOOGA | TN | 37416 | USA |
| 7844 | $0.00 | McGill III, George W | | 4126 Angling Ln | | | Spring | TX | 77386 | USA |
| 12985 | $100,000.00 | MCKEITH JR , EDDIE | | PO BOX 9144 | | | CANOGA PARK | CA | 91309 | USA |
| 6176 | $99,000.00 | MCNEESE, MICHAEL | | 17814 WEST WOOD DR | | | SURPRISE | AZ | 85388 | USA |
| 7753 | $15,908.16 | MERCIER, PAMELA | | 663 CLAYVILLE RD | | | POWHATAN | VA | 23139-8211 | USA |
| 7753 | $15,908.16 | MERCIER, PAMELA | Bates, Pamela | | 663 Clayville Rd | | Powhatan | VA | 23139 | USA |
| 8334 | $107,229.60 | MEZZANOTTE, DAVID | | 8626 SANDY PLAINS RD | | | BALTIMORE | MD | 21222 | USA |
| 11298 | $0.00 | MICHELS, TERRY | | 2217 NICHOLS RD | | | ARLINGTON HEIGHTS | IL | 60004 | USA |
| 6251 | $55,849.23 | MILLER JR, GERALD | | 1935 REED RD | | | KNOXVILLE | MD | 21758 | USA |
| 7465 | $1,011.36 | MOORE, VICTORIA | | 1306 ELMSHADOW DRIVE | | | RICHMOND | VA | 23231 | USA |
| 6404 | $0.00 | Moran James P | James P Moran | 54 Twin Oaks | | | New Milford | CT | 06776 | USA |
| 6447 | $98.71 | Moran James P | Moran James P | 54 Twin Oaks | | | New Milford | CT | 06776 | USA |
| 9638 | $0.00 | Mullins, Mary Ann | | 235 Oak Grove Rd | | | Athens | GA | 30607 | USA |
| 8848 | $0.00 | MYERS, RONAE | | 100 LESLIE OAKS DR APT 4208 | | | LITHONIA | GA | 30058 | USA |
| 8848 | $0.00 | MYERS, RONAE | Myers, Ronae J | | 5144 Hopewell Dr | | Stone Mountain | GA | 30087 | USA |
| 8832 | $0.00 | MYERS, RONAE J | | 100 LESLIE OAKS DR APT 4208 | | | LITHONIA | GA | 30058 | USA |
| 8832 | $0.00 | MYERS, RONAE J | Myers Ronae J | | 5144 Hopewell Dr | | Stone Mountain | GA | 30087 | USA |
| 2350 | $351.49 | NDIAYE, ABDEL | | 18404 BROKEN TIMBER WAY | | | BOYDS | MD | 20841-0000 | USA |
| 10647 | $36,480.00 | NEIMAN, RANDY | | HC 2 BOX 2522 | | | VAN BUREN | MO | 639659506 | USA |
| 10647 | $36,480.00 | NEIMAN, RANDY | Randy L Neiman | | 98 Hwy 34 | | Van Buren | MO | 63965 | USA |
| 8240 | $14,242.58 | Nichols, James T | | 3300 Cambridge Ct | | | Colleyville | TX | 76034 | USA |
| 6092 | $115.84 | NORMAND, DIONNE | | 268 BARTLETT ST | UNIT 2 | | MANCHESTER | NH | 03102 | USA |
| 10968 | $0.00 | ONEILL, DEBI | | 820 MIDDLEBROOKE VEND | | | CANTON | GA | 30115 | USA |
| 2167 | $8,887.24 | OTRHALIK, BRIAN | | 6425 NELWOOD RD | | | PARMA HEIGHTS | OH | 44130 | USA |

First Class Mail

Circuit City Stores, Inc.
Twelfth Omnibus Claims Objection Service List

| Claim Number | Claim Amount | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 9557 | $0.00 | OWEN, LINDA M | | 2003 WINDBLUFF CT | | | RICHMOND | VA | 23238 | USA |
| 7925 | $29,895.50 | OWENS, HELEN | | 27935 N SANDSTORE WAY | | | QUEEN CREEK | AZ | 85242 | USA |
| 7925 | $29,895.50 | OWENS, HELEN | Owens Helen J | 335 E Albertoni St No 200637 | 335 E Albertoni St No 200637 | | Carson | CA | 90746 | USA |
| 11129 | $380,270.76 | Owens, Helen J | | 335 E Albertoni St No 200637 | | | Carson | CA | 90746-0000 | USA |
| 11272 | $0.00 | PALMORE, FELICIA C | | 1220 BROOKLAND PARKWAY | | | RICHMOND | VA | 23227 | USA |
| 11332 | $30,000.00 | PANG, YEH | | 11697 92ND WAY N | | | LARGO | FL | 33773 | USA |
| 8092 | $115.00 | PAPE, KAY M | | 2118 KUERBITZ DRIVE | | | LANSING | MI | 48906 | USA |
| 6301 | $70,391.38 | PARHAM III, HUGH C | | 6007 MORGANS GLEN PLACE | | | GLEN ALLEN | VA | 23060 | USA |
| 10609 | $522.00 | PARNELL, JOHN | | 1610 SANDY HOLLOW | | | ANDERSON | SC | 29621 | USA |
| 6364 | $0.00 | PARTYKA, STANLEY | | 5823 MEAHL RD | | | LOCKPORT | NY | 14094-9628 | USA |
| 6423 | $0.00 | PATRON, RODNEY | | 12 KINGS LANDING LANE | | | HAMPTON | VA | 23669 | USA |
| 7636 | $1,795.44 | PAYNE, SARAH | Sarah Ward | 2101 BELDON CT | | | PLAINFIELD | IL | 605864109 | USA |
| 7781 | $31,109.62 | PEARSON PHYLLIS M | | 5001 HICKORY PARK DRIVE | APT NO 116 | | GLEN ALLEN | VA | 23059 | USA |
| 7781 | $31,109.62 | PEARSON PHYLLIS M | Lisa Taylor Hudson Esq | Sands Anderson Marks & Miller PC | PO Box 1998 | | Richmond | VA | 23218 | USA |
| 8575 | $0.00 | PEARSON, DELLA | | 2702 STINGRAY COURT | | | RICHMOND | VA | 23233 | USA |
| 8575 | $0.00 | PEARSON, DELLA | Della Griffith | | 2702 Stingray Ct | | Richmond | VA | 27233 | USA |
| 6617 | $81,161.52 | PEREZ, JULIE | | 611 LAWTON ST | | | REDLANDS | CA | 92374 | USA |
| 3485 | $7,570.85 | PERRYMAN, JOE | | 6515 NEW WORLD DR | | | KATY | TX | 77449 | USA |
| 10889 | $28,684.80 | PONIATOWSKA, ANIA | | 27545 SANTA CLARITA RD | | | SANTA CLARITA | CA | 91350-1321 | USA |
| 10555 | $28,684.80 | PONIATOWSKA, EWA | | 14314 SCALLOP ST | | | CORPUS CHRISTI | TX | 784186045 | USA |
| 6514 | $0.00 | POPE, CAMAY | | 4701 S MOONEY SPACE 11 | | | VISALIA | CA | 93277 | USA |
| 9832 | $0.00 | POWELL, JAMES | | 6001 S W 50TH ST | | | MIAMI | FL | 33155 | USA |
| 10799 | $0.00 | POWIS, KATHLEEN | | 43 FRANKLIN ST NO 3 | | | SOMERVILLE | MA | 02145-0000 | USA |
| 5971 | $0.00 | QUARLES, JANE B | | 9021 WELDON DRIVE | | | RICHMOND | VA | 23229 | USA |
| 9607 | $3,268.23 | QUARLES, VERONICA | | 171 WINCHESTER RD | | | KING WILLIAM | VA | 23086 | USA |
| 10856 | $0.00 | Quist, Peter M | | 361 Rimini Ct No 2A | | | Palatine | IL | 60067 | USA |
| 7010 | $0.00 | RACINES, MAYDA K | | 28 PAYNE RD | | | BETHEL | CT | 06801 | USA |
| 10385 | $0.00 | RAMSDELL, LINDA | | 436 Wiggins Run Rd | | | Great Cacapon | WV | 25422 | USA |
| 11163 | $30,000.00 | RESENDES, JONATHAN A | | 23 RICARD ST | | | SEEKONK | MA | 02771 | USA |
| 9310 | $898,082.02 | Richard L Sharp | | PO Box 42333 | | | Richmond | VA | 23242-2333 | USA |
| 9321 | $1,302,899.64 | Richard S Bimbaum | | 10480 Cherokee Rd | | | Richmond | VA | 23235 | USA |
| 9321 | $1,302,899.64 | Richard S Bimbaum | Troutman Sanders LLP | Vivieon E Kelley | 600 Peachtree St NE Ste 5200 | Bank of America Plaza | Atlanta | GA | 30308-2216 | USA |
| 9333 | $84,079.87 | Richard S Bimbaum | | 10480 Cherokee Rd | | | Richmond | VA | 23235 | USA |
| 9333 | $84,079.87 | Richard S Bimbaum | Troutman Sanders LLP | Vivieon E Kelley | 600 Peachtree St NE Ste 5200 | Bank of America Plaza | Atlanta | GA | 30308-2216 | USA |
| 8586 | $0.00 | Richard T Miller Jr | Neil E McCullagh Esq | Cantor Arkema PC | PO Box 561 | | Richmond | VA | 23218-0561 | USA |
| 8586 | $0.00 | Richard T Miller Jr | Richard T Miller Jr | | 1575 S Paul Le Comte Ct | | Palatine | IL | 60067 | USA |
| 9301 | $720,000.00 | Richard W Souder Jr | | 3098 Rock Cress Ln | | | Sandy Hook | VA | 23153 | USA |
| 9069 | $62,676.00 | RIOS, JOSE | | 1024 S EDISON ST | | | ARLINGTON | VA | 22204 | USA |
| 9069 | $62,676.00 | RIOS, JOSE | Jose Rios | | 3099 Marsh Crossing Dr | | Laurel | MD | 20724 | USA |
| 8329 | $2,834.70 | RODGERS, VANESSA | | 27400 FRANKLIN RD B624 | | | SOUTHFIELD | MI | 48034 | USA |
| 8970 | $63,086.40 | ROSS, MIKE | | 615 COMET DR | | | NASHVILLE | TN | 37209-2801 | USA |

First Class Mail

Circuit City Stores, Inc.
Twelfth Omnibus Claims Objection Service List

| Claim Number | Claim Amount | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 9296 | $0.00 | RUSSELL, ALEX | | 3198 VERMONT ROUTE 100 | | | WATERBURY | VT | 05676 | USA |
| 6489 | $0.00 | Ruth Houle former spouse of Robert Houle Employee No 4816874 | Kathleen Vaught PC | Attorney at Law | 600 W Roosevelt Rd Ste B 1 | | Wheaton | IL | 60187 | USA |
| 6489 | $0.00 | Ruth Houle former spouse of Robert Houle Employee No 4816874 | Ruth Houle | PO Box 4624 | | | Naperville | IL | 60567-4624 | USA |
| 11028 | $3,492.00 | RYDER JR, EDWARD P | | 2813 WATERFORD WAY EAST | | | RICHMOND | VA | 23233-0000 | USA |
| 6161 | $0.00 | RYTEL, ANTHONY B | | 4 1 WILLOW WAY | | | READING | PA | 19606 | USA |
| 8485 | $0.00 | SALVETA, RODGER N | | 7947 RADCLIFFE CIR | | | PORT RICHEY | FL | 34668 | USA |
| 8048 | $89,625.36 | SARDAN, CARLOS M | | 13357 MONTEREY WAY | | | VICTORVILLE | CA | 92392 | USA |
| 10535 | $40,000.00 | SAVARY, SHARON | Joseph D Cain | 2612 KIRKLAND RD | | | DOVER | FL | 33527 | USA |
| 10766 | $40,000.00 | SAVARY, SHARON | | 2612 KIRKLAND RD | | | DOVER | FL | 33527-0000 | USA |
| 8467 | $143,509.24 | SCHAAPMAN, PAUL | | 15303 BEACH RD | | | CHESTERFIELD | VA | 23838-1708 | USA |
| 8467 | $143,509.24 | SCHAAPMAN, PAUL | Lisa Taylor Hudson Esq | Sands Anderson Marks & Miller PC | PO Box 1998 | | Richmond | VA | 23218 | USA |
| 6281 | $0.00 | SCHRAM, PAUL | | 12608 BERNAY PLACE | | | LOUISVILLE | KY | 40243 | USA |
| 3271 | $0.00 | SCHULTZ, KEITH | | 2268 W Jayton Dr | | | Meridian | ID | 83642-7603 | USA |
| 3274 | $0.00 | SCHULTZ, KEITH | | 2268 W Jayton Dr | | | Meridian | ID | 83642-7603 | USA |
| 10756 | $36,517.80 | SECRIST CARRIKER, LORI | | 7405 PEBBLESTONE DR APT F | | | CHARLOTTE | NC | 28212-0037 | USA |
| 10756 | $36,517.80 | SECRIST CARRIKER, LORI | SECRIST CARRIKER, LORI | 7405 PEBBLESTONE RD APT F | | | CHARLOTTE | NC | 28215-0000 | USA |
| 8523 | $0.00 | SHAH, SHASHI K | | 8 MEADOW LAKE DR | | | DOWNINGTOWN | PA | 19335 | USA |
| 9224 | $0.00 | Sharp, Rick | Attn Christine M Fitzgerald Esq | Clarkson Gore & Marsella APLC | 3424 Carson St Ste 350 | | Torrance | CA | 90503 | USA |
| 9224 | $0.00 | Sharp, Rick | RICK SHARP | 1008 WEDGELAND DR | | | RALEIGH | NC | 27615 | USA |
| 9942 | $0.00 | SHAW, JOHN | | 18 PLANTATION DR | | | CUMBERLAND | RI | 02864 | USA |
| 6412 | $120.00 | SHOOK, CAROLE | | 5 SYCAMORE DR | | | FLORENCE | KY | 41042 | USA |
| 9458 | $0.00 | SILVA, JOSEPH | | 5900 CHAPEL LAWN TERRACE | | | GLEN ALLEN | VA | 23059 | USA |
| 10580 | $25,000.00 | SIMMONS, TERRELLYN | | PO BOX 533 | | | BOGART | GA | 30622 | USA |
| 9113 | $25,887.82 | SINGH, SANJEEV | | 5220 SILVERSTONE CIRCLE | | | SALIDA | CA | 95368 | USA |
| 9889 | $241.46 | SMITH, NICHOLAS EDWARD | | 15107 S LARAMIE | | | OAK FOREST | IL | 60452 | USA |
| 10908 | $0.00 | SMITH, PATRICIA B | | 7825 CAMOLIN COURT | | | RICHMOND | VA | 23228-0000 | USA |
| 7470 | $39,375.00 | SPARKS, CHRISTINA L | | 2134 MOUNTAIN VIEW RD | | | POWHATAN | VA | 23139 | USA |
| 9549 | $0.00 | SPIERS, RICHARD M III | | 14654 GRAND FOREST TERRACE | | | COLONIAL HEIGHTS | VA | 23834 | USA |
| 8137 | $0.00 | SPINNEY, GEORGE | | 858 HARMONY DRIVE | | | COLUMBUS | OH | 43230 | USA |
| 6446 | $113,793.00 | STEWART, JENNIFER J | | 5908 SHRUBBERY HILL RD | | | RICHMOND | VA | 23227 | USA |
| 6243 | $138,063.00 | Stewart, Scott | | 4612 Emmett Rd | | | Glen Allen | VA | 23060 | USA |
| 9404 | $0.00 | STIEMAN, JOHN P | | 1606 ANDREA DR | | | NEW LENOX | IL | 60451 | USA |
| 8341 | $0.00 | STIMPSON, ANEICIA G | | 359 JOHN RANDOLPH RD | | | FARMVILLE | VA | 23901 | USA |
| 9948 | $0.00 | SULAK, JEFFREY B | | 14411 LOCKE LN | | | HOUSTON | TX | 77077-5241 | USA |
| 6429 | $193.36 | SWAIN, REGINA | | 1757 DIXDALE AVE | | | LOUISVILLE | KY | 40210 | USA |
| 10304 | $6,000.00 | Swanson III, Leonard Bruce | | 119 Oak Haven Dr | | | Canton | GA | 30115 | USA |
| 8791 | $0.00 | TAYLOR, ANNE D | | 4443 CROWN HILL RD | | | MECHANICSVILLE | VA | 23111-4974 | USA |

First Class Mail

Circuit City Stores, Inc.
Twelfth Omnibus Claims Objection Service List

| Claim Number | Claim Amount | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 4396 | $0.00 | Taylor, Eric | | PO Box 527 | | | Hardin | IL | 62047 | USA |
| 8896 | $83,100.00 | TESCHAN, GAYLE | | 15427 LONE HILL RD | | | LOS GATOS | CA | 95032 | USA |
| 11021 | $0.00 | THOMPSON, CHARLES | | 8107 DOZIER PLACE | | | BRENTWOOD | TN | 37027 | USA |
| 9621 | $0.00 | THOMPSON, MARK | | 4405 MOSAIC CT | | | LOUISVILLE | KY | 40299 | USA |
| 6405 | $296.61 | THOMPSON, RICHARD | | 11313 EDGEWOOD FARM CT | | | RICHMOND | VA | 23233 | USA |
| 8950 | $3,250.00 | THREATT, MELISSA A | | 6117 ALMOND CREEK LANE | | | RICHMOND | VA | 23231 | USA |
| 7329 | $0.00 | TICE, STEVEN | | 587 SPRING HILL RD | | | VADNAIS HEIGHTS | MN | 55127 | USA |
| 6820 | $0.00 | TIGNOR, BARBARA N | | 86 IVY GLEN LN | | | BUMPASS | VA | 23024 | USA |
| 10902 | $0.00 | TUCHMAN HAROLD | | 3326 ISLE ROYAL DR | | | LAS VEGAS | NV | 89122-0000 | USA |
| 11254 | $223,479.00 | TURNER, MARIA TERESA | | 18479 CATTAIL SPRING DR | | | LEESBURG | VA | 20176 | USA |
| 7862 | $237.00 | VALE, NIGEL | | 1289 N PAGE RD | | | LONGVIEW | TX | 75605 | USA |
| 8200 | $0.00 | VAN VALKENBURG, MORGAN | | 526 SCOTT CIR | | | DECATUR | GA | 30033 | USA |
| 7914 | $0.00 | VARGHESE THOMAS | | 3719 BROWN BEAR TRAIL | | | EAGAN | MN | 55122 | USA |
| 6753 | $102.21 | VITALE VINCENT A | | 10774 GLENDOVER LANE | | | SAN DIEGO | CA | 92126-5924 | USA |
| 8588 | $0.00 | vonBechmann, Dawn | Neil E McCullagh Esq | Cantor Arkema PC | PO Box 561 | | Richmond | VA | 23218-0561 | USA |
| 8588 | $0.00 | vonBechmann, Dawn | Dawn vonBechmann | | 36 Countryside Ln | | Richmond | VA | 23229 | USA |
| 10872 | $3,145.45 | WALKER, CASEY TERRELL | | 1030 BAYVIEW FARM RD NO 516 | | | PINOLE | CA | 94564 | USA |
| 10872 | $3,145.45 | WALKER, CASEY TERRELL | Casey T Walker | | PO Box 21566 | | El Sobrante | CA | 94820 | USA |
| 10281 | $13,003.00 | WEST, RENEE M | | 11406 WOODLAND POND PKWY | | | CHESTERFIELD | VA | 23838 | USA |
| 11267 | $0.00 | WHITE CHARLES | | 5017 PACIFIC GROVE DRIVE | | | LAS VEGAS | NV | 89130 | USA |
| 10958 | $199,328.40 | WHITHAM, DANIEL B | | 27545 SANTA CLARITA RD | | | SANTA CLARITA | CA | 91350 | USA |
| 6845 | $9,013.40 | WHITTEN, KATHLEEN | | 2820 GEORGIA DRIVE | | | TRACY | CA | 95376 | USA |
| 7629 | $476.09 | WILKINS, NOREEN | | 11112 MILL PLACE COURT | | | GLEN ALLEN | VA | 23060 | USA |
| 6192 | $0.00 | Williams, John A | | 9334 Fieldstone Ct | | | Jonesboro | GA | 30236 | USA |
| 9629 | $0.00 | WILSON, LOWELL B | | SPACE NO 1 | 9340 FOOTHILL BLVD | | RANCHO CUCAMONGA | CA | 91730 | USA |
| 7490 | $0.00 | Winik, Avan L | | 330 Foxleigh Dr | | | Hanover | PA | 17331 | USA |
| 11333 | $45,000.00 | WISEMAN, HAL | | 11200 CHANTELLY LANE | | | MITCHELLVILLE | MD | 20721 | USA |
| 7069 | $0.00 | WITKOWSKI , PETER | | 8408 MACAULEY COURT | | | LULHERVILLE | MD | 21093 | USA |
| 8837 | $99.17 | WOODBERRY, SHIMONE L | | 2175 POPLAR FALLS RD | | | LITHONIA | GA | 30058 | USA |
| 8186 | $1.85 | WOODS, TERRELL A | | 5724 SULLIVAN POINT DR | | | POWDER SPRINGS | GA | 30127-8454 | USA |
| 7070 | $50,000.00 | YOUNG, DANIEL | | 32 ADELAIDE ST | | | HUDSON | NH | 03051 | USA |
| 7070 | $50,000.00 | YOUNG, DANIEL | Young, Daniel | | 28 Shilah Dr | | Derry | NH | 03038 | USA |
| 8124 | $0.00 | Zapata, Eter M | | 14 Davis St | | | Danbury | CT | 06810 | USA |
| 8132 | $0.00 | Zapata, Eter M | | 14 Davis St | | | Danbury | CT | 06810 | USA |

First Class Mail

# EXHIBIT F

Circuit City Stores, Inc.
Thirteenth Omnibus Claims Objection Service List

| Claim Number | Claim Amount | Surving Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 547 | $272,233.26 | 4559 | Classic Tech Development Limited | | 11 F TO 12 F | Yue Xiu Industrial Building | 87 Hung To Road | Kwun Tong | Kowloon | | Hong Kong |
| 702 | $244,378.68 | 5591 | EXCEL BEST INDUSTRIES LIMITED | LIN LIM UNIT 1603 | 16/F TOWER 2 SILVERCORD NO 30 CANTON RD | | | TSIMSHATSUI KOWLOON | | | HONG KONG |
| 405 | $131,664.64 | 2626 | MINWA ELECTRONICS CO LTD | | 22F FAR EAST FINANCE CENTRE | 16 HARCOURT ROAD | | ADMIRALTY | | | HONG KONG |
| 208 | $1,413,037.38 | 4608 | Umedisc Ltd | | Units 1 7 6/F Metro Loft 38 Kwai Hei St | Kwai Chung | | New Territories | | | Hong Kong |
| 134 | $156,301.27 | 3032 | Actiontec Electronics Inc | | 760 N Mary Ave | | | Sunnyvale | CA | 94085 | USA |
| 25 | $891,383.79 | 239 | ARCHOS INC | | 7951 E MAPPLEWOOD AVE STE 260 | | | GREENWOOD VILLAGE | CO | 80111 | USA |
| 25 | $891,383.79 | 239 | ARCHOS INC | ARCHOS INC | | DEPT 2047 | | DENVER | CO | 80291-2047 | USA |
| 3609 | $202,729.59 | 12975 | Avaya Inc | c o RMS Bankruptcy Services | PO Box 5126 | | | Timonium | MD | 21094 | USA |
| 2673 | $94,892.47 | 11165 | BAW PLASTICS INC | James D Slovonic | 2148 CENTURY DR | CENTURY III BUSINESS CTR | | JEFFERSON HILLS | PA | 15025 | USA |
| 1675 | $30,857.67 | 10476 | Broadway Neon Sign Corp dba Broadway National Sign & Lighting | Carl Paparella VP & General Counsel | 2150 5th Ave | | | Ronkonkoma | NY | 11779 | USA |
| 10542 | $226.08 | 11959 | City of Thornton Utility | City Attorneys Office | City of Thornton | 9500 Civic Center Dr | | Thornton | CO | 80229-4326 | USA |
| 9204 | $283,529.19 | 12875 | Coca Cola Enterprises Inc | c o Catherine Harrison King | Miller & Martin PLLC | 1170 Peachtree St NE Ste 800 | | Atlanta | GA | 30309-7706 | USA |
| 9204 | $283,529.19 | 12875 | Coca Cola Enterprises Inc | Mr Richard W Stiteler | National Credit Advisor | Coca Cola Enterprises Inc | 521 Lake Kathy Dr | Brandon | FL | 33510-2010 | USA |
| 183 | $17,641.45 | 11698 | CORPORATE GRAPHICS INTERNATIONAL | | 1885 NORTHWAY DR | | | N MANKATO | MN | 56003 | USA |
| 3073 | $17,641.45 | 11683 | CORPORATE GRAPHICS INTERNATIONAL | | PO BOX 8464 | | | NORTH MANKATO | MN | 56003 | USA |
| 912 | $185,329.10 | 1037 | Cyber Power Systems Inc | William J Joanis Esq | 4241 12th Avenue E Ste 400 | | | Shakopee | MN | 55379 | USA |
| 910 | $103,123.70 | 1250 | Cyber Power Systems USA Inc | William J Joanis Esq | 4241 12th Avenue E Ste 400 | | | Shakopee | MN | 55379 | USA |
| 4837 | $0.00 | 11660 | DENTON, DIANA W | | 6102 BREMO RD | | | RICHMOND | VA | 23226 | USA |
| 9690 | $111,083.12 | 11557 | DFS Services LLC | | PO Box 3000 | | | New Albany | OH | 43054 | USA |
| 6 | $3,130.00 | 358 | Direct Broadcast Satellite Center | Home Wire LLC | 12602 NE Marx St | | | Portland | OR | 97230 | USA |
| 7102 | $641,722,000.00 | 10842 | FAY, LAWRENCE W | | 2500 MAPLE HALL | | | MIDLOTHIAN | VA | 23113 | USA |
| 9027 | $28,334,193.54 | 10894 | General Electric GE Consumer & Industrial | GE Consumer & Industrial Division | c o DeHaan & Bach | 11256 Cornell Park Dr Ste 500 | | Cincinnati | OH | 45242 | USA |
| 9027 | $28,334,193.54 | 10894 | General Electric GE Consumer & Industrial Division | Michael B Bach | Authorized Agent for GE Consumer & Industrial Division | PO Box 429321 | | Cincinnati | OH | 45242 | USA |
| 8775 | $0.00 | 12329 | Govani, Chirag | Chirag Bradshaw Esq | Mark Bradshaw & Bastian LLP | 26632 Towne Center Dr No 300 | | Foothill Ranch | CA | 92610 | USA |
| 8721 | $0.00 | 12701 | GREEN ACRES MALL LLC | ATTN MEI CHENG | C O VORNADO REALTY TRUST | 210 ROUTE 4 E | | PARAMUS | NJ | 07652 | USA |
| 2247 | $10,868.69 | 13002 | Henrico County Virginia | Rhysa Griffith South Assistant County Attorney | PO Box 90775 | | | Henrico | VA | 23273-0775 | USA |
| 2254 | $10,064.39 | 13007 | Henrico County Virginia | Rhysa Griffith South Assistant County Attorney | PO Box 90775 | | | Henrico | VA | 23273-0775 | USA |
| 1721 | $171,031.34 | 12244 | James J Kenney & Co Inc | | 6218 Camden St | | | Harahan | LA | 70123 | USA |
| 7213 | $66,930.84 | 11118 | JONES WALKER | | 201 ST CHARLES AVE | | | NEW ORLEANS | LA | 70170 | USA |
| 3894 | $1.00 | 10462 | Mack, Yvette | c o Spotts Fain PC | PO Box 1555 | | | Richmond | VA | 23218-1555 | USA |
| 4590 | $0.00 | 10462 | Mack, Yvette | c o Spotts Fain PC | PO Box 1555 | | | Richmond | VA | 23218-1555 | USA |
| 3894 | $1.00 | 10462 | Mack, Yvette | Gary Kellar Esq | | Brentwood Commons Two | 750 Old Hickory Blvd Ste 130 | Brentwood | TN | 37027-4528 | USA |

First Class Mail

Circuit City Stores, Inc.
Thirteenth Omnibus Claims Objection Service List

| Claim Number | Claim Amount | Surving Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4590 | $0.00 | 10462 | Mack, Yvette | Brentwood Commons Two | Gary Kellar Esq | 750 Old Hickory Blvd Ste 130 | | Brentwood | TN | 37027-4528 | USA |
| 1633 | $0.00 | 8767 | Majesco Entertainment Company | Porzio Bromberg & Newman PC | PO Box 1997 | | | Morristown | NJ | 07962-1997 | USA |
| 1633 | $0.00 | 8767 | Majesco Entertainment Company | Majesco Entertainment Company | Porxio Bromberg & Newman PC | 100 Southgate Pkwy | | Morristown | NJ | 07960 | USA |
| 710 | $150,528.00 | 1385 | MAJESCO SALES INC | | ROSENTHAL & ROSENTHAL | 1370 BROADWAY | | NEW YORK | NY | 10018 | USA |
| 1528 | $5,145.63 | 11639 | Marconi, Noelle | | 865 Willow Ave | | | Langhorne | PA | 19047 | USA |
| 1528 | $5,145.63 | 11639 | Marconi, Noelle | Marconi, Noelle | c o Alexander J Palamarchuk Esq | 8380 Old York Rd Ste 410 | | Elkins Park | PA | 19027 | USA |
| 3283 | $23,965.59 | 11585 | Mercury Insurance | | PO Box 10730 | | | Santa Ana | CA | 92711 | USA |
| 2216 | $0.00 | 12534 | Michigan Dept of Treasury | Unclaimed Property | PO Box 30756 | | | Lansing | MI | 48909 | USA |
| 2266 | $6,827.38 | 11650 | Munselle, Shirley A | | 805 LISA ST | | | BURLESON | TX | 76028-6488 | USA |
| 4186 | $260.00 | 11592 | Oery, Chris | | 4775 Summit Ridge Dr No 2011 | | | Reno | NV | 89523 | USA |
| 7390 | $17,367,527.47 | 9006 | Olympus Imaging America Inc aka to Debtor as Olympus Corporation | Andrew St Clair | 3500 Corporate Pkwy | | | Center Valley | PA | 18034 | USA |
| 2180 | $18,686.85 | 10561 | PARKERSBURG NEWS SENTINEL | | PO BOX 1787 | | | PARKERSBURG | WV | 26102 | USA |
| 5088 | $3,253,227.44 | 10273 | Platform A Inc fka Advertising com an AOL | Tiffany Strelow Cobb Esq | Vorys Sater Seymour and Pease LLP | 52 East Gay St | PO Box 1008 | Columbus | OH | 43216-1008 | USA |
| 741 | $255,360.00 | 1710 | Rosenthal & Rosenthal Inc | Donald S Leonard | 1370 Broadway 3rd Fl | | | New York | NY | 10018 | USA |
| 8032 | $3,610.00 | 12155 | Scripps Networks LLC dba DIYNetwork Com | Attn Bonnie Krabbenhoft | 9721 Sherrill Blvd | | | Knoxville | TN | 37932 | USA |
| 8032 | $3,610.00 | 12155 | Scripps Networks LLC dba DIYNetwork Com | Scripps Networks LLC dba DIYNetwork Com | | PO Box 602031 | | Charlotte | NC | 28260-2031 | USA |
| 8028 | $5,233.00 | 12156 | Scripps Networks LLC dba FineLiving Com | Attn Bonnie Krabbenhoft | 9721 Sherrill Blvd | | | Knoxville | TN | 37932 | USA |
| 8028 | $5,233.00 | 12156 | Scripps Networks LLC dba FineLiving Com | Scripps Networks LLC dba FineLiving Com | | PO Box 602031 | | Charlotte | NC | 28260-2031 | USA |
| 8033 | $1,544.00 | 12157 | Scripps Networks LLC dba GACTV Com | Attn Bonnie Krabbenhoft | 9721 Sherrill Blvd | | | Knoxville | TN | 37932 | USA |
| 8033 | $1,544.00 | 12157 | Scripps Networks LLC dba GACTV Com | Scripps Networks LLC dba GACTV Com | | PO Box 602031 | | Charlotte | NC | 28260-2031 | USA |
| 4165 | $98,246.66 | 12386 | The Columbus Dispatch | Weltman Weinberg & Reis Co LPA | 175 S Third St Ste 900 | | | Columbus | OH | 43215 | USA |
| 4165 | $98,246.66 | 12386 | The Columbus Dispatch | Weltman Weinberg & Reis Co LPA | | PO Box 93596 | | Cleveland | OH | 44101-5596 | USA |
| 7618 | $3,630.92 | 11814 | The Landing at Arbor Place II LLC | c o Scott M Shaw | Husch Blackwell Sanders LLP | 2030 Hamilton Pl Blvd Ste 150 | | Chattanooga | TN | 37421 | USA |
| 1774 | $703,485.97 | 10334 | Uniden America Corporation | Euler Hermes ACI | Agent of Uniden America Corporation | 800 Red Brook Blvd | | Owings Mills | MD | 21117 | USA |
| 1267 | $1,985,239.31 | 12255 | Universal Studios Home Entertainment LLC | | 100 Universal City Plaza 1440 6 | | | Universal City | CA | 91608 | USA |
| 8612 | $0.00 | 10948 | Vance Baldwin Inc | c o Ronald S Gellert Esq | Eckert Seamans Cherin Mellott LLC | 2 Liberty Pl 50 S 16th St 22nd Fl | | Philadelphia | PA | 19102-0000 | USA |

First Class Mail