**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE EASTERN DISTRICT OF VIRGINIA**
**Richmond Division**

|  |  |  |
|---|---|---|
| ······························································· x | | |
| | : | Chapter 11 |
| In re: | : | |
| | : | Case No. 08-35653 (KRH) |
| CIRCUIT CITY STORES, INC., | : | |
| et al., | : | |
| | : | Jointly Administered |
| Debtors.[1] | : | |
| | : | |
| ······························································· x | | |

**AFFIDAVIT OF SERVICE**

I, Isidro N. Panizales, being duly sworn according to law, depose and say that I am

employed by Kurtzman Carson Consultants LLC, the Court appointed claims and noticing agent

for the Debtors in the above-captioned cases.

On July 6, 2009, copies of the following documents were served via electronic mail upon the

parties set forth on the service lists attached hereto as **Exhibit A**, facsimile upon the parties set forth

on the service lists attached hereto as **Exhibit B**, and overnight mail upon the parties set forth on the

service lists attached hereto as **Exhibit C**:

1. Debtors' Motion for an Order Under Bankruptcy Code Section 1121(d) Further
   Extending Exclusive Periods During Which Debtors and/or Creditors' Committee
   May File and Solicit Acceptances of a Plan of Liquidation (Docket No. 3943)

---

[1] The Debtors and the last four digits of their respective taxpayer identification numbers are as follows: Circuit City Stores, Inc. (3875), Circuit City Stores West Coast, Inc. (0785), InterTAN, Inc. (0875), Ventoux International, Inc. (1838), Circuit City Purchasing Company, LLC (5170), CC Aviation, LLC (0841), CC Distribution Company of Virginia, Inc. (2821), Circuit City Properties, LLC (3353), Kinzer Technology, LLC (2157), Abbott Advertising Agency, Inc. (4659), Patapsco Designs, Inc.(6796), Sky Venture Corp. (0311), PRAHS, Inc.(n/a), XSStuff, LLC (9263), Mayland MN, LLC (6116), Courchevel, LLC (n/a), Orbyx Electronics, LLC (3360), and Circuit City Stores PR, LLC (5512). The address for Circuit City Stores West Coast, Inc. is 9250 Sheridan Boulevard, Westminster, Colorado 80031. For all other Debtors, the address was 9950 Mayland Drive, Richmond, Virginia 23233 and currently is 4951 Lake Brook Drive, Glen Allen, Virginia 23060.

2. Notice of Motion and Notice of Hearing on Debtors' Motion for an Order Under Bankruptcy Code Section 1121(d) Further Extending Exclusive Periods During Which Debtors and/or Creditors' Committee May File and Solicit Acceptances of a Plan of Liquidation; to be Held on July 23, 2009 at 11:00 a.m. (Docket No. 3944)

3. Consent Motion of the Debtors for Entry of Stipulation, Agreement and Order by and Among the Debtors and Xerox Corporation Regarding Rejection of Unexpired Lease of Personal Property and Executory Contracts and for Related Relief (Docket No. 3957)

4. Notice of Consent Motion of the Debtors for Entry of Stipulation, Agreement and Order by and Among the Debtors and Xerox Corporation Regarding Rejection of Unexpired Lease of Personal Property and Executory Contracts and for Related Relief (Docket No. 3958)

5. Motion for Orders Pursuant to Bankruptcy Code Sections 105 and 363 and Bankruptcy Rules 2002 and 6004 (I)(A) Approving Procedures in Connection With Sales of Miscellaneous Intellectual Property Assets, (B) Authorizing Sellers to Enter Into Stalking Horse Agreements in Connection Therewith, (C) Approving the Payment of Termination Fees in Connection Therewith, (D) Approving Form and Manner of Sale Notice and (E) Setting Auction and Hearing Dates; (II) Approving Sale of Miscellaneous Intellectual Property Assets Free and Clear of All Interests; and (III) Granting Related Relief (Docket No. 3960)

6. Notice of Motion and Notice of Hearing on Motion for Orders Pursuant to Bankruptcy Code Sections 105 and 363 and Bankruptcy Rules 2002 and 6004 (I)(A) Approving Procedures in Connection With Sales of Miscellaneous Intellectual Property Assets, (B) Authorizing Sellers to Enter Into Stalking Horse Agreements in Connection Therewith, (C) Approving the Payment of Termination Fees in Connection Therewith, (D) Approving Form and Manner of Sale Notice and (E) Setting Auction and Hearing Dates; (II) Approving Sale of Miscellaneous Intellectual Property Assets Free and Clear of All Interests; and (III) Granting Related Relief (Docket No. 3961)

On July 6, 2009, copies of the following documents were served via electronic mail upon the party set forth on the service list attached hereto as **Exhibit D**:

1. Consent Motion of the Debtors for Entry of Stipulation, Agreement and Order by and Among the Debtors and Xerox Corporation Regarding Rejection of Unexpired Lease of Personal Property and Executory Contracts and for Related Relief (Docket No. 3957)

2.  Notice of Consent Motion of the Debtors for Entry of Stipulation, Agreement and Order by and Among the Debtors and Xerox Corporation Regarding Rejection of Unexpired Lease of Personal Property and Executory Contracts and for Related Relief (Docket No. 3958)

On July 6, 2009, copies of the following documents were served via electronic mail upon the party set forth on the service lists attached hereto as **Exhibit E** and overnight mail upon the parties set forth on the service list attached hereto as **Exhibit F**:

1.  Motion for Orders Pursuant to Bankruptcy Code Sections 105 and 363 and Bankruptcy Rules 2002 and 6004 (I)(A) Approving Procedures in Connection With Sales of Miscellaneous Intellectual Property Assets, (B) Authorizing Sellers to Enter Into Stalking Horse Agreements in Connection Therewith, (C) Approving the Payment of Termination Fees in Connection Therewith, (D) Approving Form and Manner of Sale Notice and (E) Setting Auction and Hearing Dates; (II) Approving Sale of Miscellaneous Intellectual Property Assets Free and Clear of All Interests; and (III) Granting Related Relief (Docket No. 3960)

2.  Notice of Motion and Notice of Hearing on Motion for Orders Pursuant to Bankruptcy Code Sections 105 and 363 and Bankruptcy Rules 2002 and 6004 (I)(A) Approving Procedures in Connection With Sales of Miscellaneous Intellectual Property Assets, (B) Authorizing Sellers to Enter Into Stalking Horse Agreements in Connection Therewith, (C) Approving the Payment of Termination Fees in Connection Therewith, (D) Approving Form and Manner of Sale Notice and (E) Setting Auction and Hearing Dates; (II) Approving Sale of Miscellaneous Intellectual Property Assets Free and Clear of All Interests; and (III) Granting Related Relief (Docket No. 3961)

On July 7, 2009, copies of the following documents were served via electronic mail upon the parties set forth on the service list attached hereto as **Exhibit G**:

1.  Motion for Orders Pursuant to Bankruptcy Code Sections 105 and 363 and Bankruptcy Rules 2002 and 6004 (I)(A) Approving Procedures in Connection With Sales of Miscellaneous Intellectual Property Assets, (B) Authorizing Sellers to Enter Into Stalking Horse Agreements in Connection Therewith, (C) Approving the Payment of Termination Fees in Connection Therewith, (D) Approving Form and Manner of Sale Notice and (E) Setting Auction and Hearing Dates; (II) Approving Sale of Miscellaneous Intellectual Property Assets Free and Clear of All Interests; and (III) Granting Related Relief (Docket No. 3960)

2.  Notice of Motion and Notice of Hearing on Motion for Orders Pursuant to
    Bankruptcy Code Sections 105 and 363 and Bankruptcy Rules 2002 and 6004 (I)(A)
    Approving Procedures in Connection With Sales of Miscellaneous Intellectual
    Property Assets, (B) Authorizing Sellers to Enter Into Stalking Horse Agreements in
    Connection Therewith, (C) Approving the Payment of Termination Fees in
    Connection Therewith, (D) Approving Form and Manner of Sale Notice and (E)
    Setting Auction and Hearing Dates; (II) Approving Sale of Miscellaneous Intellectual
    Property Assets Free and Clear of All Interests; and (III) Granting Related Relief
    (Docket No. 3961)

Dated: July _8_, 2009

Isidro N. Panizales

State of California, County of Los Angeles
Subscribed and sworn to (or affirmed) before me on this _8th_ day of July, 2009, by
Isidro N. Panizales, proved to me on the basis of satisfactory evidence to be the person who
appeared before me.

Signature: _Shannon J Spencer_

SHANNON JOANN SPENCER
Commission # 1676705
Notary Public - California
Los Angeles County
My Comm. Expires Jun 20, 2010

4

# EXHIBIT A

Circuit City Stores, Inc.
Core List

| NAME | ATTENTION | Email |
|------|-----------|-------|
| FTI CONSULTING, INC. | MR. ROBERT J. DUFFY | bob.duffy@fticonsulting.com steve.coulombe@fticonsulting.com |
| LECLAIR RYAN | ATTN BRUCE MATSON ESQ | bruce.matson@leclairryan.com |
| RIEMER & BRAUNSTEIN LLP | DAVID S. BERMAN | dberman@riemerlaw.com |
| MCGUIREWOODS, LLP | ATTN: DION W. HAYES | dhayes@mcguirewoods.com |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP | GREGG M. GALARDI, ESQ. | gregg.galardi@skadden.com |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP | IAN S. FREDERICKS, ESQ. | Ian.Fredericks@skadden.com |
| PACHULSKI STANG ZIEHL & JONES LLP | JEFFREY N POMERANTZ ESQ | jpomerantz@pszjlaw.com |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | KAREN CORDRY, ESQ. | kcordry@naag.org |
| KIRKLAND & ELLIS LLP | ATTN LINDA K MYERS ESQ | lmyers@kirkland.com |
| TAVENNER & BERAN PLC | LYNN L TAVENNER ESQ PAULA S BERAN ESQ | ltavenner@tb-lawfirm.com pberan@tb-lawfirm.com |
| KUTAK ROCK LLP | PETER J. BARRETT | peter.barrett@kutakrock.com |
| PACHULSKI STANG ZIEHL & JONES LLP | ROBERT J FEINSTEIN ESQ | rfeinstein@pszjlaw.com |
| OFFICE OF THE U.S. TRUSTEE | ROBERT B. VAN ARSDALE | Robert.B.Van.Arsdale@usdoj.gov |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP | TIMOTHY G. POHL, ESQ. | tim.pohl@skadden.com |

Email List

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Quintrall & Associates LLP | Albert F Quintrall Esq | a.quintrall@quintrallaw.com |
| Lazer Aptheker Rosella & Yedid PC | Robin S Abramowitz | abramowitz@larypc.com |
| Shutts & Bowen LLP | Andrew M Brumby | abrumby@shutts.com |
| Shutts & Bowen LLP | Andrew M Brumby | abrumby@shutts.com rhicks@shutts.com |
| Hangley Aronchick Segal & Pudlin | Ashely M Chan Esq | achan@hangley.com |
| Ciardi Ciardi & Astin PC | Albert A Ciardi III Esq Thomas D Bielli Esq | aciardi@ciardilaw.com tbielli@ciardilaw.com |
| Krokidas & Bluestein LLP | Anthony J Cichello Esq | acichello@kb-law.com |
| Franklin & Prokopik PC | Andrew L Cole | acole@fandpnet.com |
| Andrew S Conway Esq | | Aconway@taubman.com |
| The Meiburger Law Firm PC | Janet M Meiburger Esq | admin@meiburgerlaw.com |
| Christian & Barton LLP | Augustus C Epps Jr Esq Michael D Mueller Esq Jennifer M McLemore Esq Noelle M James Esq | aepps@cblaw.com mmueller@cblaw.com jmclemore@cblaw.com njames@cblaw.com |
| Kaufman & Canoles | Ann K Crenshaw Esq Paul K Campsen Esq | akcrenshaw@kaufcan.com |
| Miami Dade County Paralegal Unity | Alberto Burnstein | alberto@miamidade.gov MDTCBKC@miamidade.gov |
| Foster Pepper PLLC | Christopher M Alston | alstc@foster.com |
| K&L Gates LLP | Amy Pritchard Williams | amy.williams@klgates.com |
| Monarch Alternative Capital LP | Andrew Herenstein | Andrew.Herenstein@monarchlp.com |
| Vonage Holdings Inc | Angelique Electra | angelique.electra@vonage.com |
| DLA Piper LLP | Anne Braucher Esq | anne.braucher@dlapiper.com |
| Greenberg Traurig LLP | Daniel J Ansell Esq Heath B Kushnick Esq | AnsellD@GTLaw.com kushnickh@gtlaw.com |
| Perdue Brandon Fielder Collins & Mott LLP | Elizabeth Banda Yolanda Humphrey | arlbank@pbfcm.com ebanda@pbfcm.com yhumphrey@pbfcm.com |
| Lindquist Kleissler & Company LLC | Arthur Lindquist Kleissler | arthurlindquistkleissler@msn.com |
| Culbert & Schmitt PLLC | Ann E Schmitt | aschmitt@culbert-schmitt.com |
| Noland Hamerly Etienne & Hoss PC | Anne Secker Esq Lisa K Omori | asecker@nheh.com |
| Linebarger Goggan Blair & Sampson LLP | Diane W Sanders | austin.bankruptcy@publicans.com |

Email List

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Hunton & Williams LLP | Benjamin C Ackerly | backerly@hunton.com |
| | JR Smith | jrsmith@hunton.com |
| | Henry Toby P Long III | hlong@hunton.com |
| | Thomas N Jamerson | tjamerson@hunton.com |
| Kern County Treasurer and Tax Collector Office | Angelica Leon | bankruptcy@co.kern.ca.us |
| Morrison Cohen LLP | Michael R Dal Lago Esq | bankruptcy@morrisoncohen.com |
| Lieber & Lieber LLP | Barbie D Lieber | barbie@lieberlegal.com |
| Mitsubishi Digital Electronics America Inc | Brian Atteberry | batteberry@mdea.com |
| Arnold Gallagher Saydack Percell Roberts & Potter PC | Bradley S Copeland | bcopeland@agsprp.com |
| Loudoun County Attorney | John R Roberts Belkys Escobar | Belkys.Escobar@loudoun.gov |
| Linowes and Blocher LLP | Bradford F Englander Esq | benglander@linowes-law.com |
| | Brian M Nestor Esq | bnestor@linowes-law.com |
| Clement & Wheatley | Darren W Bentley Esq | bentleyd@clementwheatley.com |
| Greenberg Traurig LLP | Howard J Berman Esq | bermanH@gtlaw.com |
| Mullins Riley & Scarborough LLP | Betsy Johnson Burn | betsy.burn@nelsonmullins.com |
| Smith Gambrell & Russell LLP | Brian P Hall Esq | bhall@sgrlaw.com |
| Brian T Hanlon | | bhanlon@pbcgov.org |
| Akerman Senterfitt | William C Crenshaw | bill.crenshaw@akerman.com |
| Hamilton Beach Brands Inc | Bill Ray | bill.ray@hamiltonbeach.com |
| Moldo Davidson Fraioli Seror & Sestanovich LLP | Byron Z Moldo | bmoldo@mdfslaw.com |
| | Kenneth Miller Esq | kmiller@mdfslaw.com |
| Office of Joe G Tedder CFC | Bonnie Holly | bonnieholly@polktaxes.com |
| Borges & Associates LLC | Wanda Borges Esq | borgeslawfirm@aol.com |
| Troutman Sanders LLP | Bradfute W Davenport Jr | bradfute.davenport@troutmansanders.com |
| Katten Muchin Rosenman LLP | c o Brian D Huben | brian.huben@kattenlaw.com |
| | c o Thomas J Leanse | dustin.branch@kattenlaw.com |
| | c o Dustin P Branch | thomas.leanse@kattenlaw.com |
| Arent Fox LLP | Timothy F Brown Esq | brown.timothy@arentfox.com |
| | Mary Joanne Dowd Esq | dowd.mary@arentfox.com |
| | Christopher J Giaimo Esq | giaimo.christopher@arentfox.com |
| LeClairRyan A Professional Corporation | Bruce H Matson | Bruce.Matson@leclairryan.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Quarles & Brady LLP | Brian Sirower Esq | bsirower@quarles.com |
| | Lori L Winkelman Esq | lwinkelm@quarles.com |
| | Catherine M Guastello Esq | cguastel@quarles.com |
| Vinson & Elkins LLP | William L Wallander | bwallander@velaw.com |
| | Angela B Degeyter | adegeyter@velaw.com |
| Mesch Clark & Rothschild PC | Brenda Moody Whinery Esq | bwhinery@mcrazlaw.com |
| Sheppard Mullin Richter & Hampton LLC | Blanka Wolfe | bwolfe@sheppardmullin.com |
| | Margaret Mann | Mmann@sheppardmullin.com |
| Carter Ledyard & Milburn LLP | Aaron R Cahn | cahn@clm.com |
| Laurin & Associates | Paul J Laurin Esq | |
| | Stephen M Astor Esq | CalendarClerk@laurinlawfirm.com. |
| Miami Dade County Attorneys Office | Erica S Zaron | cao.bkc@miamidade.gov |
| Regency Centers | Catherine L Strauss | catherinestrauss@regencycenters.com |
| Acxiom Corporation | C B Blackard III | cbblac@acxiom.com |
| Satterlee Stephens Burke & Burke LLP | Christopher R Belmonte Esq | cbelmonte@ssbb.com |
| | Pamela A Bosswick Esq | pbosswick@ssbb.com |
| | Abigail Snow Esq | asnow@ssbb.com |
| Winthrop & Weinstine PA | Christopher A Camardello | ccamardello@winthrop.com |
| Buchalter Nemer A Professional Corporation | Craig C Chiang Esq | cchiang@buchalter.com |
| | Shawn M Christianson Esq | schristianson@buchalter.com |
| Nixon Peabody LLP | Dennis J Drebsky | |
| | Christopher M Desiderio | cdesiderio@nixonpeabody.com |
| McCarter & English LLP | Clement J Farley | cfarley@mccarter.com |
| | Angela Sheffler Abreu | aabreu@mccarter.com |
| Ballard Spahr Andrews & Ingersoll LLP | Constantinos G Panagopoulos Esq | cgp@ballardspahr.com |
| | Charles W Chotvacs Esq | chotvacsc@ballardspahr.com |
| Quarles & Brady LLP | Catherine M Guastello Esq | cguastel@quarles.com |
| City of Fort Worth Sr Assistant City Attorney | Christopher B Mosley | Chris.Mosley@fortworthgov.org |
| Attorney General of New Jersey | Anne Milgram | citizens.services@lps.state.nj.us |
| Recovery Management Systems Corp | Ramesh Singh | claims@recoverycorp.com |
| Goulston & Storrs PC | Christine D Lynch Esq | clynch@goulstonstorrs.com |
| | Peter D Bilowz Esq | pbilowz@goulstonstorrs.com |

Email List

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| Magee Foster Goldstein & Sayers PC | A Carter Magee Jr | cmagee@mfgs.com |
| | W Joel Charboneau | jcharboneau@mfgs.com |
| Squire Sanders & Dempsey LLP | G Christopher Meyer | cmeyer@ssd.com |
| Palmer Law Firm Inc | R Chase Palmer | cpalmerplf@gmail.com |
| Linebarger Goggan Blair & Sampson LLP | Elizabeth Weller | dallas.bankruptcy@publicans.com |
| Glass & Reynolds | David G Reynolds Esq | dave@glassandreynolds.com |
| City & County of Denver | David V Cooke | david.cooke@denvergov.org |
| Moore & Van Allen PLLC | David B Wheeler Esq | davidwheeler@mvalaw.com |
| Riemer & Braunstein LLP | David S Berman | Dberman@riemerlaw.com |
| Chiariello & Chiariello | Dominic L Chiariello | dc@chiariello.com |
| Jackson & Campbell PC | David H Cox Esq | dcox@jackscamp.com |
| | John J Matteo Esq | jmatteo@jackscamp.com |
| Cole Schotz Meisel Forman & Leonard PA | G David Dean Esq | ddean@coleschotz.com |
| Cook Heyward Lee Hopper & Feehan PC | David D Hopper Esq | ddhopper@chlhf.com |
| Office of the Attorney General | Denise Mondell | Denise.Mondell@po.state.ct.us |
| Weiss Serota Helfman Pastoriza Cole & Boniske PL | Douglas R Gonzales | dgonzales@wsh-law.com |
| The Law Offices of David A Greer PLC | David A Greer Esq | dgreer@davidgreerlaw.com |
| Vinson & Elkins LLP | David E Hawkins | dhawkins@velaw.com |
| Neuberger Quinn Gielen Rubin & Gibber PA | Deborah H Devan Esq | dhd@nqgrg.com |
| Morris Manning & Martin LLP | David W Cranshaw Esq | dhp@mmmlaw.com |
| Duane Morris LLP | Rudolph J Di Massa Jr Esq | DiMassa@duanemorris.com |
| | Matthew E Hoffman Esq | MEHoffman@duanemorris.com |
| | Lauren Lonergan Taylor Esq | LLTaylor@duanemorris.com |
| | Matthew E Hoffman Esq | MEHoffman@duanemorris.com |
| Robinson Diamant & Wolkowitz | Douglas D Kappler Esq | dkappler@rdwlawcorp.com |
| Arnall Golden Gregory LLP | Darryl S Laddin | dladdin@agg.com |
| | Frank N White | frank.white@agg.com |
| Brown Connery LLP | Donald K Ludman | dludman@brownconnery.com |
| Wolff Hill McFarlin & Herron PA | David R McFarlin Esq | dmcfarlin@whmh.com |
| Jeffer Mangels Butler & Marmaro LLP | David M Poitras PC | dpoitras@jmbm.com |
| | Caroline R Djang | crd@jmbm.com |

Email List

Circuit City Stores, Inc.

Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| McSweeney Crump Childress & Temple PC | David R Ruby Esq | druby@mcsweeneycrump.com |
| Munsch Hardt Kopf & Harr PC | Davor Rukavina Esq | drukavina@munsch.com |
| Duane Morris LLP | Denyse Sabagh | dsabagh@duanemorris.com |
| McDowell Rice Smith & Buchanan PC | Donald G Scott | dscott@mcdowellrice.com |
| Nixon Peabody LLP | Daniel R Sovocool | dsovocool@nixonpeabody.com |
| | Louis J Cisz III | lcisz@nixonpeabody.com |
| | Gina M Fornario | gfornario@nixonpeabody.com |
| Cantor Arkema PC | David K Spiro Esq | dspiro@cantorarkema.com |
| | Neil E McCullagh Esq | nmccullagh@cantorarkema.com |
| Pension Benefit Guaranty Corporation | Sara B Eagle Esq | eagle.sara@pbgc.gov |
| | | efile@pbgc.gov |
| Saul Ewing LLP | Edith K Altice Esq | ealtice@saul.com |
| Weltman Weinberg & Reis Co LPA | Scott D Fink | ecfndoh@weltman.com |
| Stein & Lubin LLP | Eugene Chang | echang@steinlubin.com |
| Developers Diversified Realty Corporation | Eric C Cotton Esq | ecotton@ddrc.com |
| Developers Diversified Realty Corporation | Eric C Cotton Esq | ecotton@ddrc.com |
| Hunton & Williams LLP | J Eric Crupi | ecrupi@hunton.com |
| Missouri Department of Revenue | Attn Richard M Maseles | edvaecf@dor.mo.gov |
| Friedman Dumas & Springwater LLP | Ellen A Friedman Esq | efriedman@friedumspring.com |
| Stutman Treister & Glatt PC | Eric D Goldberg | egoldberg@stutman.com |
| Stempel Bennett Claman & Hochberg PC | Edmond P O Brien Esq | eobrien@sbchlaw.com |
| K&L Gates LLP | Eric C Rusnak | eric.rusnak@klgates.com |
| Bewley Lassleben & Miller LLP | Ernie Zachary Park | ernie.park@bewleylaw.com |
| Weycer Kaplan Pulaski & Zuber PC | Edward L Rothberg | erothberg@wkpz.com |
| | Jessica L Hickford | jhickford@wkpz.com |
| Siller Wilk LP | Eric J Snyder | esnyder@sillerwilk.com |
| Panattoni Law Firm | Fredric Albert | falbert@czmlaw.com |
| Quarles & Brady LLP | Faye B Feinstein Esq | fbf@quarles.com |
| | Christopher Combest Esq | ccombest@quarles.com |
| Robinson Brog Leinwand Greene Genovese & Gluck PC | Fred B Ringel Esq | fbr@robinsonbrog.com |
| Bartlett Hackett Feinberg PC | Frank F McGinn | ffm@bostonbusinesslaw.com |

Email List

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| Bronwen Price | Gail B Price Esq | gail@bronwenprice.com |
| Weil Gotshal & Manges LLP | Gary T Holtzer Esq | gary.holtzer@weil.com |
| | Joseph W Gelb Esq | joseph.gelb@weil.com |
| Envision Peripherals Inc | Gay Richey<br>Sr Credit Manager | gay@epius.com |
| Michael A Cardozo | Gabriela P Cacuci Esq | gcacuci@law.nyc.gov |
| Siegfried Bingham Levy Selzer & Gee | Gary V Fulghum | gfulghum@sblsg.com |
| Hodgson Russ LLP | Garry M Graber Esq | Ggraber@HodgsonRuss.com |
| Tennessee Department of Revenue | TN Attorney Generals Office | Gina.Hantel@ag.tn.gov |
| Roussos Lassiter Glanzer & Marcus PLC | Lawrence H Glanzer Esq | glanzer@rlglegal.com |
| Howard Rice Nemerovski Canady Falk & Rabkin | Gary M Kaplan Esq | gmkaplan@howardrice.com |
| Procopio Cory Hargreaves & Savitch LLP | Gerald P Kennedy | gpk@procopio.com |
| McDermott Will & Emery LLP | Geoffrey T Raicht Esq | graicht@mwe.com |
| The Arapahoe County Treasurer | George Rosenberg Esq | grosenberg@co.arapahoe.co.us<br>jholmgren@co.arapahoe.co.us |
| Schnader Harrison Segal & Lewis LLP | Gordon S Woodward Esq | gwoodward@schnader.com |
| Finn Dixon & Herling LLP | Henry P Baer Jr Esq | hbaer@fdh.com |
| Kitchens Kelly Gaynes PC | Heather D Dawson Esq | hdawson@kkgpc.com |
| Troutman Sanders LLP | Hollace Topol Cohen<br>Vivieon E Kelley | hollace.cohen@troutmansanders.com<br>vivieon.kelley@troutmansanders.com |
| Linebarger Goggan Blair & Sampson LLP | John P Dillman | houston_bankruptcy@publicans.com |
| Jaspan Schlesinger LLP | Hale Yazicioglu Esq | hyazicioglu@jaspanllp.com |
| Landsberg Margulies LLP | Ian S Landsberg Esq | ilandsberg@lm-lawyers.com |
| Haynes and Boone LLP | Jason Binford | jason.binford@haynesboone.com |
| Jay T Blount | | jay.blount@dcsg.com |
| Jones Day | Jeffrey B Ellman<br>Brett J Berlin | jbellman@jonesday.com<br>bjberlin@jonesday.com |
| Polsinelli Shalton Flanigan Suelthaus PC | James E Bird<br>Amy E Hatch | jbird@polsinelli.com<br>ahatch@polsinelli.com |
| Cox Castle & Nicholson LLP | Jess R Bressi Esq | jbressi@coxcastle.com |
| Querrey & Harrow Ltd | John M Brom | jbrom@querrey.com |

Email List

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Osler Hoskin & Hardcourt LLP | Jeremy Dacks | jdacks@osler.com |
| | Marc S Wasserman | mwasserman@osler.com |
| Stinson Morrison Hecker LLP | Jaime S Dibble | jdibble@stinson.com |
| | Katherine M Sutcliffe Becker | kbecker@stinson.com |
| Hinckley Allen & Snyder LLP | Jennifer V Doran Esq | jdoran@haslaw.com |
| City of Newport News VA City Attorney | Joseph M Durant | jdurant@nngov.com |
| Missouri Attorney General Office | Chris Koster | |
| | Jeff Klusmeier | Jeff.Klusmeier@ago.mo.us |
| Carmody MacDonald PC | John E Hilton | jeh@carmodymacdonald.com |
| Leitess Leitess Friedberg & Fedder PC | Jeremy S Friedberg Esq | jeremy.friedberg@llff.com |
| | Gordon S Young Esq | gordon.young@llff.com |
| Frank Gecker LLP | Joseph D Frank | |
| | Jeremy C Kleinman | jfrank@fgllp.com |
| Hamburg Karic Edwards & Martin LLP | J Bennett Friedman Esq | jfriedman@hkemlaw.com |
| Akin Gump Strauss Hauer & Feld LLP | Jonathan L Gold | jgold@akingump.com |
| | Catherine E Creely | ccreely@akingump.com |
| Wiley Rein LLP | H Jason Gold Esq | jgold@wileyrein.com |
| | Dylan G Trache Esq | dtrache@wileyrein.com |
| | Rebecca L Saitta Esq | rsaitta@wileyrein.com |
| | Valerie P Morrison Esq | vmorrison@wileyrein.com |
| | Dylan G Trache Esq | dtrache@wileyrein.com |
| Taft Stettinius & Hollister LLP | Jeffrey J Graham | jgraham@taftlaw.com |
| Seyfarth Shaw LLP | Jessica Hughes Esq | jhughes@seyfarth.com |
| | Rhett Petcher Esq | rpetcher@seyfarth.com |
| | Alexander Jackins | ajackins@seyfarth.com |
| Ford Parshall & Baker | Jordan M Humphreys | jhumphreys@fpb-law.com |
| Weingarten Realty Investors | Jenny J Hyun Esq | jhyun@weingarten.com |
| Holland & Knight LLP | James H Rollins | jim.rollins@hklaw.com |
| Core Properties Inc | James Donaldson | jim@coreproperties.com |
| Greenberg Glusker Fields Claman & Machtinger LLP | Jeffrey A Krieger Esq | jkrieger@ggfirm.com |
| Klehr Harrison Harvey Branzburg & Ellers LLP | Jeffrey Kurtzman Esq | jkurtzma@klehr.com |
| Carlton Fields PA | John J Lamoureux Esq | jlamoureux@carltonfields.com |
| Ball Janik LLP | Justin D Leonard | jleonard@balljanik.com |

Email List

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| White & Case LLP | Peter J Carney<br>William Sloan Coats<br>Julieta L Lerner | jlerner@whitecase.com |
| McKenna Long & Aldridge LLP | John G McJunkin Esq | jmcjunkin@mckennalong.com |
| McKenna Long & Alridge LLP | John G McJunkin Esq<br>J David Folds | jmcjunkin@mckennalong.com<br>dfolds@mckennalong.com |
| Beirne Maynard & Parsons L.L.P. | J Seth Moore<br>Sarah Davis | jmoore@bmpllp.com<br>sdavis@bmpllp.com<br>bankruptcyemail@bmpllp.com |
| McKay Burton & Thurman | Joel T Marker | joel@mbt-law.com |
| Husch Blackwell Sanders LLP | John J Cruciani Esq | john.cruciani@huschblackwell.com |
| John Marshall Collins PC | John Marshall Collins Esq | johnolaw@gmail.com |
| Khang & Khang LLP | Joon K Khang | joon@khanglaw.com |
| Latham & Watkins LLP | Josef S Athanas | josef.athanas@lw.com |
| King & Spalding LLP | James A Pardo Jr<br>Thaddeus D Wilson | jpardo@kslaw.com<br>thadwilson@kslaw.com |
| Saul Ewing LLP | Jeremy W Ryan Esq | jryan@saul.com |
| J Scott Douglass | | jsdlaw@msn.com |
| Womble Carlyle Sandridge & Rice PLLC | Jeffrey L Tarkenton<br>Todd D Ross | jtarkenton@wcsr.com<br>toross@wcsr.com |
| Ross Banks May Cron & Cavin PC | c o James V Lombardi III | jvlombardi@rossbanks.com |
| Wagner Choi & Verbrugge | James A Wagner Esq | jwagner@wcelaw.com |
| PriceGrabber com Inc | Katerina Canyon | katerina@pricegrabber.com |
| Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq<br>Christina M Thompson Esq | kbifferato@cblh.com<br>cthompson@cblh.com |
| Bernstein Law Firm PC | Stacey Suncine<br>Kirk B Burkley | kburkley@bernsteinlaw.com |
| Kelley Drye & Warren LLP | James S Carr Esq<br>Robert L LeHane Esq | KDWBankruptcyDepartment@kelleydrye.com |
| Blank Rome LLP | Regina Stango Kelbon Esq<br>John Lucian Esq | Kelbon@blankrome.com<br>Lucian@blankrome.com |
| Allen & Overy LLP | Ken Coleman | ken.coleman@allenovery.com |
| Law Office of Kenneth B Roseman & Assoc PC | Kenneth B Roseman | kenroseman@hotmail.com |
| Wolff & Samson PC | Karen L Gilman Esq | kgilman@wolffsamson.com |
| Trout Jones Gledhill Fuhrman PA | Kimbell D Gourley | kgourley@idalaw.com |

Email List

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Reed Smith LLP | Kurt F Gwynne Esq | kgwynne@reedsmith.com |
| | Kathleen A Murphy Esq | kmurphy@reedsmith.com |
| Whiteford Taylor Preston LLP | Kevin G Hroblak Esq | khroblak@wtplaw.com |
| Bricker & Eckler LLP | Kenneth C Johnson | kjohnson@bricker.com |
| | Andria M Beckham | abeckham@bricker.com |
| Pentiuk Couvreur & Kobiljak PC | Kurt M Kobiljak | kkobiljak@pck-law.com |
| Cooley Godward Kronish LLP | Gregg S Kleiner | kleinergs@cooley.com |
| Menter Rudin & Trivelpiece PC | Kevin M Newman Esq | knewman@menterlaw.com |
| McDermott Will & Emery LLP | Karla L Palmer Esq | kpalmer@mwe.com |
| Nicholls & Crampton PA | Kevin L Sink | ksink@nichollscrampton.com |
| Venable LLP | Lawrence A Katz | lakatz@venable.com |
| | Kristen E Burgers | keburgers@venable.com |
| Carroll & Carroll PLLC | Scott P Carroll Esq | lawcarroll@aol.com |
| Linda J Brame | | lbrame@winterslaw.com |
| Schreeder Wheeler & Flint LLP | Lawrence S Burnat Esq | lburnat@swfllp.com |
| | J Carole Thompson Hord Esq | chord@swfllp.com |
| Wise DelCotto PLLC | Laura Day DelCotto Esq | ldelcotto@wisedel.com |
| | Allison Fridy Arbuckle Esq | aarbuckle@wisedel.com |
| Enterprise Asset Management Inc | Lee Sudakoff | Lee.Sudakoff@eassets.com |
| Weiland Golden Smiley Wang Ekvall & Strok LLP | Lei Lei Wang Ekvall Esq | lekvall@wgllp.com |
| Hong Kong Export Credit Insurance Corporation | Leung Shing | leung.shing@hkecic.com |
| Wyatt Tarrant & Combs LLP | John P Brice | lexbankruptcy@wyattfirm.com |
| Hewitt & O Neil LLP | Lawrence J Hilton | lhilton@hewittoneil.com |
| Orange Grove Properties | Linda Taylor | linda@tayloruns.com |
| Magruder Cook Carmody & Koutsouftikis | Anne M Magruder Esq | |
| | Leon Koutsouftikis Esq | lkouts@magruderpc.com |
| Sony Electronics Inc | Lloyd B Sarakin | lloyd.sarakin@am.sony.com |
| Duane Morris LLP | Lauren Lonergan Taylor | lltaylor@duanemorris.com |
| | Matthew E Hoffman | mehoffman@duanemorris.com |
| Hatch Allen & Shepherd PA | Leslie D Maxwell Esq | lmaxwell@hatchlaw.com |
| Empire Blue Cross Blue Shield | Louis Benza Esq | louis.benza@empireblue.com |
| Lionel J Postic PC | Lionel J Postic Esq | lpostic@mindspring.com |
| | | aarusso@mindspring.com |
| Gary & Regenhardt PLLC | Linda D Regenhardt | lregenhardt@garyreg.com |

Email List

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Levy Stopol & Camelo LLP | Larry Stopol Esq | lstopol@levystopol.com |
| K&L Gates LLP | Marc Barreca | marc.barreca@klgates.com<br>bankruptcyecf@klgates.com |
| Smith Moore Leatherwood LLP | F Marion Hughes | marion.hughes@smithmoorelaw.com |
| DLA Piper LLP | Mark J Friedman | mark.friedman@dlapiper.com |
| Stromberg & Associates PC | Mark Stromberg | mark@stromberglawfirm.com |
| Taxing Authority Consulting Services PC | Mark K Ames<br>Jeffrey Scharf | mark@taxva.com |
| Righetti Law Firm PC | Matthew Righetti | matt@righettilaw.com<br>erin@righettilaw.com |
| Womble Carlyle Sandridge & Rice PLLC | Michael Busenkell | mbusenkell@wcsr.com |
| Gibbons PC | Mark B Conlan Esq | mconlan@gibbonslaw.com |
| Hirschler Fleischer PC | Michael P Falzone Esq<br>Sheila deLa Cruz Esq<br>Robert S Westermann | mfalzone@hf-law.com<br>sdelacruz@hf-law.com<br>rwestermann@hf-law.com |
| Ravich Meyer Kirkman McGrath Nauman & Tansey PA | Michael F McGrath Esq | mfmcgrath@ravichmeyer.com |
| Olshan Grundman Frome Rosenzweig & Wolosky LLP | Michael S Fox Esq<br>Frederick J Levy Esq | mfox@olshanlaw.com<br>flevy@olshanlaw.com |
| Hunton & Williams LLP | Michael S Held Esq | mheld@hunton.com |
| Kutak Rock LLP | Michael A Condyles Esq<br>Loc Pfeiffer Esq<br>Peter J Barrett Esq<br>Kimberly A Pierro | michael.condyles@kutakrock.com<br>loc.pfeiffer@kutakrock.com<br>peter.barrett@kutakrock.com<br>kimberly.pierro@kutakrock.com |
| Schulte Roth & Zabel LLP | Michael L Cook<br>David M Hillman<br>Meghan M Breen | michael.cook@srz.com<br>david.hillman@srz.com<br>meghan.breen@srz.com |
| LeClairyan a Professional Corporation | Michael E Hastings Esq | michael.hastings@leclairryan.com |
| Troutman Sanders LLP | Michael E Lacy | michael.lacy@troutmansanders.com |
| Binder & Malter LLP | Michael W Malter Esq<br>Julie H Rome Banks Esq | michael@bindermalter.com<br>julie@bindermalter.com |
| Michelle Leeson CFCA | | michellel@taxcollector.com |
| Michelle Leeson CFCA | | michellel@taxcollector.com |
| Frost Brown Todd LLC | Michael J O Grady Esq | mjogrady@fbtlaw.com |

Circuit City Stores, Inc.

Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| Ervin Cohen & Jessup LLP | Michael S Kogan | mkogan@ecjlaw.com |
| | Kenneth Miller Esq | Kmiller@ecjlaw.com |
| Travelers | Mike Lynch | mlynch2@travelers.com |
| Barnes & Thornburg LLP | Michael K McCrory Esq | mmccrory@btlaw.com |
| Vorys Sater Seymour and Pease LLP | Malcolm M Mitchell Jr | mmitchell@vorys.com |
| | Suparna Banerjee | sbanerjee@vorys.com |
| | Kara D Lehman | kdlehman@vorys.com |
| McDonough Holland & Allen PC | Mary E Olden Esq | molden@mhalaw.com |
| | Andre K Campbell Esq | acampbell@mhalaw.com |
| | Sean Thomas Thompson Esq | sthompson@mhalaw.com |
| Connolly Bove Lodge & Hutz LLP | Min Park Esq | mpark@cblh.com |
| McCreary Veselka Bragg & Allen PC | Michael Reed | mreed@mvbalaw.com |
| Polsinelli Shalton Flanigan Suelthaus PC | Michael F Ruggio | mruggio@polsinelli.com |
| O Melveny & Myers LLP | Michael J Sage Esq | msage@omm.com |
| | Karyn B Zeldman Esq | kzeldman@omm.com |
| Michael J Sawyer | Quincy Ctr Plaza | msawyer@stopandshop.com |
| Macdermid Reynolds & Glissman PC | Michael S Stiebel | mstiebel@mrglaw.com |
| Klee Tuchin Bogdanoff & Stern LLP | Michael L Tuchin | mtuchin@ktbslaw.com |
| Gust Rosenfeld PLC | Madeleine C Wanslee | mwanslee@gustlaw.com |
| Bean Kinney & Korman PC | Mitchell B Weitzman Esq | Mweitzman@beankinney.com |
| Walter Wilhelm Law Group | Michael L Wilhelm Esq | mwilhelm@W2LG.com |
| Saiber LLC | Nancy A Washington Esq | naw@saiber.com |
| Young Goldman & Van Beek PC | Neil P Goldman Esq | ngoldman@ygvb.com |
| | John P Van Beek Esq | |
| Morgan Lewis & Bockius LLP | Neil E Herman Esq | nherman@morganlewis.com |
| | Menachem O Zelmanovitz Esq | mzelmanovitz@morganlewis.com |
| Trainor Fairbrook | Nancy Hotchkiss Esq | nhotchkiss@trainorfairbrook.com |
| Micro Center Sales Corporation | Nancy Klemstine Real Estate Mgr | nklemstine@microcenter.com |
| Neal Gerber Eisenberg LLP | Nicholas M Miller | nmiller@ngelaw.com |
| Miller & Martin PLLC | Nicholas W Whittenburg | nwhittenburg@millermartin.com |
| Spilman Thomas & Battle PLLC | Paul M Black Esq | pblack@spilmanlaw.com |
| Donchess Notinger & Tamposi | Peter N Tamposi | Peter@dntpc.com |
| | | nontrustee@dntpc.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Akin Gump Strauss Hauer & Feld LLP | Peter J Gurfein | pgurfein@akingump.com |
| MercerTrigiani LLP | Philip C Baxa Esq | phil.baxa@mercertrigiani.com |
| Dilworth Paxson LLP | Peter C Hughes Esq | phughes@dilworthlaw.com |
| Receivable Management Services | Phyllis A Hayes | Phyllis.Hayes@rmsna.com |
| Kaufman & Canoles | Paul K Campsen Esq | pkcampsen@kaufcan.com |
| Ballard Spahr Andrews & Ingersoll LLP | David L Pollack Esq | pollack@ballardspahr.com |
| | Jeffrey Meyers Esq | meyers@ballardspahr.com |
| | Jesse N Silverman Esq | silvermanj@ballardspahr.com |
| Felderstein Fitzgerald Willoughby & Pascuzzi LLP | Paul J Pascuzzi | ppascuzzi@ffwplaw.com |
| Sands Anderson Marks & Miller PC | C Thomas Ebel Esq | ppearl@sandsanderson.com |
| | William A Gray Esq | lhudson@sandsanderson.com |
| | Peter M Pearl Esq | bgray@sandsanderson.com |
| | Lisa Taylor Hudson Esq | tebel@sandsanderson.com |
| Southwinds Ltd | Paul Resnick | pr@southwindsltd.com |
| Herrick Feinstein LLP | Paul Rubin | prubin@herrick.com |
| Caparra Center Associates SE | Penny R Stark Esq | pstarkesq@yahoo.com |
| Robinson & Cole | Peter E Strniste | pstrniste@rc.com |
| | Patrick M Birney | pbirney@rc.com |
| Jorden Burt LLP | Raul A Cuervo | rac@wdc.jordenusa.com |
| Oppenheimer Blend Harrison & Tate Inc | Raymond W Battaglia | Rbattaglia@obht.com |
| Stites & Harbison PLLC | Ron C Bingham II | rbingham@stites.com |
| Mulinix Ogden Hall Andres & Ludlam PLLC | Richard C Ogden Esq | rco@lawokc.com |
| | Martin A Brown Esq | martin.brown@kawokc.com |
| The Cafaro Company | Richard T Davis | rdavis@cafarocompany.com |
| Seyfarth Shaw LLP | Robert W Dremluk Esq | rdremluk@seyfarth.com |
| Gleason Dunn Walsh & O Shea | Ronald G Dunn Esq | rdunn@gdwo.net |
| Thompson McMullan PC | Robert A Dybing | rdybing@t-mlaw.com |
| | Robert R Musick | bmusick@t-mlaw.com |
| State of Michigan Department of Treasury | Michael A Cox | |
| | Victoria A Reardon | ReardonV@michigan.gov |
| Pennsylvania Dept of Revenue | Robert C Edmundson | redmundson@attorneygeneral.gov |
| Friedlander Misler PLLC | Robert E Greenberg Esq | |
| | Thomas F Murphy Esq | rgreenberg@dclawfirm.com |
| Fullerton & Knowles PC | Richard I Hutson Esq | rhutson@fullertonlaw.com |
| Fullerton & Knowles PC | Richard I Hutson Esq | rhutson@fullertonlaw.com |

Email List

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Troutman Sanders LLP | Richard Hagerty | richard.hagerty@troutmansanders.com |
| Holland & Knight LLP | Richard E Lear | richard.lear@hklaw.com |
| Law Offices of Ronald K Brown Jr | Ronald K Brown Jr | rkbgwhw@aol.com |
| Broad and Cassel | Roy S Kobert Esq | rkobert@broadandcassel.com |
| Romero Law Firm | Martha E Romero | romero@mromerolawfirm.com |
| Posternak Blankstein & Lund LLP | Robert Somma Esq | rsomma@pbl.com |
| | Laura A Otenti Esq | lotenti@pbl.com |
| Schenk Annes Brookman & Tepper Ltd | Robert D Tepper Esq | rtepper@sabt.com |
| Durrette Bradshaw PLC | Roy M Terry Jr Esq | rterry@durrettebradshaw.com |
| | John C Smith Esq | jsmith@durrettebradshaw.com |
| | Elizabeth L Gunn Esq | egunn@durrettebradshaw.com |
| Ronald M Tucker Esq | | rtucker@simon.com |
| Canon USA Inc | Ruth Weinstein | rweinstein@cusa.canon.com |
| Hunton & Williams LLP | Robert S Westermann Esq | rwestermann@hunton.com |
| Elliott Greenleaf | Rafael X Zahralddin Aravena | rxza@elliottgreenleaf.com |
| | Neil R Lapinski | nrl@elliottgreenleaf.com |
| Lim Ruger & Kim LLP | Samuel S Oh Esq | sam.oh@limruger.com |
| Linebarger Goggan Blair & Sampson LLP | David G Aelvoet | sanantonio.bankruptcy@publicans.com |
| Sonnenschein Nath & Rosenthal LLP | Sara L Chenetz Esq | schenetz@sonnenschein.com |
| Honigman Miller Schwartz and Cohn LLP | Seth A Drucker Esq | sdrucker@honigman.com |
| | Adam K Keith Esq | akeith@honigman.com |
| | Joseph R Sgroi Esq | jsgroi@honigman.com |
| Miller Canfield Paddock and Stone PLC | John L Senica | senica@millercanfield.com |
| Munger Tolles & Olsen LLP | Seth Goldman | seth.goldman@mto.com |
| Pachulski Stang Ziehl & Jones | Stanley E Goldich | sgoldich@pszjlaw.com |
| Law Office of Robert E Luna PC | Andrea Sheehan | sheehan@txschoollaw.com |
| US Securities and Exchange Commission | Susan R Sherrill Beard | sherrill-beards@sec.gov |
| Stevens & Lee PC | Steven J Adams Esq | sja@stevenslee.com |
| Goodwin & Goodwin LLP | Suzanne Jett Trowbridge | sjt@goodwingoodwin.com |
| Hofheimer Gartlir & Gross LLP | Scott R Kipnis Esq | skipnis@hgg.com |
| | Rachel N Greenberger Esq | rgreenberger@hgg.com |
| | Nicholas B Malito Esq | nmalito@hgg.com |

Email List

Circuit City Stores, Inc.

Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Lehnardt & Lehnardt LLC | Detlef G Lehnardt<br>Stephen K Lehnardt | skleh@lehnardt-law.com |
| Leach Travell Britt PC | Stephen E Leach Esq<br>D Marc Sarata Esq | sleach@ltblaw.com<br>msarata@ltblaw.com |
| Jones Day | Sheila L Shadmand Esq | slshadmand@jonesday.com |
| Shulman Rogers Gandal Pordy & Ecker PA | Stephen A Metz Esq<br>Courtney R Sydnor Esq<br>Gregory D Grant Esq | smetz@srgpe.com<br>ggrant@srgpe.com<br>csydnor@srgpe.com |
| Wharton Aldhizer & Weaver PLC | Stephan W Milo Esq | smilo@wawlaw.com |
| Katsky Korins LLP | Steven H Newman Esq | snewman@katskykorins.com |
| County of Henrico Attorneys Office | Rhysa Griffith South Esq | Sou06@co.henrico.va.us |
| Orrick Herrington & Sutcliffe LLP | Scott A Stengel Esq<br>Jonathan P Guy Esq | sstengel@orrick.com<br>jguy@orrick.com |
| Womac & Associates | Brian D Womac<br>Stacy Kremling | Stacey@brianwomac.com<br>brianwomac@aol.com |
| Phillips Goldman & Spence PA | Stephen W Spence Esq<br>Scott L Adkins Esq | sws@pgslaw.com<br>sla@pgslaw.com |
| Kupelian Ormond & Magy PC | Terrance A Hiller Jr Esq<br>David M Blau Esq | tah@kompc.com<br>dmb@kompc.com |
| Oklahoma County Treasurer | Tammy Jones Pro Se | tammik@oklahomacounty.org |
| Greer Herz & Adams LLP | Frederick Black<br>Tara B Annweiler | tannweiler@greerherz.com |
| Madison County Alabama Tax Collector | Lynda Hall | taxcol@co.madison.al.us<br>swells@co.madison.al.us |
| Farrell Fritz PC | Ted A Berkowitz | tberkowitz@farrellfritz.com |
| Office of Unemployment Compensation Tax Services | Timothy A Bortz | tbortz@state.pa.us |
| Patton Boggs LLP | R Timothy Bryan<br>Alan M Noskow | tbryan@pattonboggs.com<br>anoskow@pattonboggs.com |
| Nelson Mullins Riley & Scarborough LLP | Terri L Gardner<br>Anitra Goodman Royster | terri.gardner@nelsonmullins.com<br>anitra.royster@nelsonmullins.com |
| Pima County Attorney Civil Division | German Yusufov<br>Terri A Roberts | terri.roberts@pcao.pima.gov<br>german.yusufov@pcao.pima.gov |
| DLA Piper LLP | Timothy W Brink Esq<br>Forrest Lammiman<br>Ann Marie Bredin Esq | timothy.brink@dlapiper.com<br>forrest.lammiman@dlapiper.com<br>ann.bredin@dlapiper.com |

Circuit City Stores, Inc.

Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Thomas G King | | tking@kech.com |
| Bracewell & Giuliani LLP | William A Trey Wood III | Trey.Wood@bgllp.com |
| Reed Smith LLP | Travis A Sabalewski Esq | tsabalewski@reedsmith.com |
| Gregory Kaplan PLC | Troy Savenko Esq | tsavenko@gregkaplaw.com |
| Williams Mullen | William H Schwarzschild III | tschwarz@williamsmullen.com |
| | W Alexander Burnett | aburnett@williamsmullen.com |
| Vorys Sater Seymour and Pease LLP | Tiffany Strelow Cobb Esq | tscobb@vssp.com |
| Lowenstein Sandler PC | Vincent A D Agostino Esq | vdagostino@lowenstein.com |
| IBM Corporation | Vicky Namken | vnamken@us.ibm.com |
| Kepley Broscious & Biggs PLC | William A Broscious Esq | wbroscious@kbbplc.com |
| Buckner Alani & Mirkovich | William D Buckner | wbuckner@bamlaw.net |
| | Catherine J Weinberg | cweinberg@bamlaw.net |
| Blankingship & Keith PC | William H Casterline Jr Esq | wcasterlinejr@bklawva.com |
| | Jeremy B Root Esq | jroot@bklawva.com |
| Four Star International Trade | Wendy M Mead PC | wendymeadpc@verizon.net |
| Seyfarth Shaw LLP | William J Factor Esq | wfactor@seyfarth.com |
| | David C Christian II | dchristian@seyfarth.com |
| Torys LLP | William F Gray Jr Esq | wgray@torys.com |
| | Timothy B Martin Esq | tmartin@torys.com |
| Hemar Rousso & Heald LLP | Wayne R Terry | wterry@hemar-rousso.com |
| Internal Revenue Service | Attn L Lorello | Linda.Lorello@irs.gov |
| Jackson Kelly PLLC | Mary Elisabeth Naumann | kybankruptcy@jacksonkelly.com |

# EXHIBIT B

Circuit City Stores, Inc.
Core List

| NAME | ATTENTION | FAX |
|------|-----------|-----|
| SECURITIES & EXCHANGE COMMISSION | ATTN: BANKRUPTCY UNIT | 202-772-9293 |
| CORPORATE SALES AND USE, EMPLOYER WITHHOLDING, AND LITTER TAX | VIRGINIA DEPARTMENT OF TAXATION | 804-254-6111 |

Facsimile List

Circuit City Stores, Inc.

Rule 2002 List

| Name | Notice Name | Fax |
|---|---|---|
| Locke Lord Bissell & Liddell LLP | Thomas G Yoxall<br>Thomas A Connop<br>Melissa S Hayward | 214-740-8800 |
| Pasadena Independent School District | Dexter D Joyner | 281-991-6012 |
| Draper & Goldberg PLLC | Adam Hiller | 302-213-0043 |
| Draper & Goldberg PLLC | James E Clarke<br>L Darren Goldberg | 703-995-4542 |
| Poyner Spruill LLP | Shannon E Hoff Esq | 704-342-5264 |
| Locke Lord Bissell & Liddell LLP | Elizabeth C Freeman | 713-223-3717 |
| G&W Service Co LP | Georgette Treece | 713-227-3410 |
| Attorney General of the United States | Robert P McIntosh | 804-819-7417 |
| Attorney General of the US | Richard F Stein<br>Dana J Boente | 804-916-3939 |
| Ornelas Castillo & Ornelas PLLC | Sylvia M Ornelas<br>Mario A Castillo Jr | 956-725-4594 |
| Gay McCall Isaacks Gordon & Roberts PC | David McCall | 972-424-5619 |

Fax List

# EXHIBIT C

Circuit City Stores, Inc.

Core List

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| CIRCUIT CITY STORES, LLC | REGINALD D. HEDGEBETH | 9950 MAYLAND DRIVE | | RICHMOND | VA | 23233 | USA |
| SECRETARY OF TREASURY | | 15TH & PENNSYLVANIA AVENUE, N.W. | | WASHINGTON | DC | 20020 | USA |
| DEPARTMENT OF JUSTICE CIVIL DIVISION | ATTN DIRECTOR | P O BOX 875 | BEN FRANKLIN STATION | WASHINGTON | DC | 20044 | USA |
| SECURITIES & EXCHANGE COMMISSION | NATHAN FUCHS ESQ PATRICIA SCHRAGE ESQ | 3 WORLD FINANCIAL CTR STE 400 | | NEW YORK | NY | 10281-1022 | USA |
| OFFICE OF THE ATTORNEY GENERAL | BOB MCDONNELL | 900 E MAIN ST | | RICHMOND | VA | 23219 | USA |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country |
|------|-------------|-----------|-----------|------|-------|-----|---------|
| Attorney General of the US | Robert K Coulter | Main Justice Building Rm 5111 | 10th St and Constitution Ave NW | Washington | DC | 20530 | USA |
| Chatham County Tax Commissioner | Daniel T Powers | PO Box 8321 | | Savannah | GA | 31412 | USA |
| UrbanCal Oakland II LLC | c o Urban Retail Properties LLC | 900 N Michigan Ave Ste 900 | | Chicago | IL | 60611 | USA |
| Eaton Corporation | David J Persichetti | Eaton Ctr 1111 Superior Ave | | Cleveland | OH | 44114-2584 | USA |
| Thomas W Daniels | | 1265 Scottsville Rd | | Rochester | NY | 14624 | USA |
| Broward County | Jeffrey J Newton | Government Center | 115 S Andrews Ave | Ft Lauderdale | FL | 33301 | USA |
| Griffith McCague & Wallace PC | Judy Gawlowski | 200 Allegheny Center Mall | | Pittsburgh | PA | 15212 | USA |
| Gregory Lee McCall | FCI Forrest City Low | PO Box 9000 | | Forrest City | AR | 72336 | USA |
| Millman 2000 Charitable Trust | David Bennett | 2400 Cherry Creek Dr S | Ste 7002 | Denver | CO | 80209-3261 | USA |
| Parsons Kinghorn Harris | George B Hofmann | 111 E Broadway 11th Fl | | Salt Lake City | UT | 84111 | USA |
| Hamilton Chase Santa Maria LLC | Stefani Batastini Asst to Chris Larson | 828 Ballard Canyon Rd | | Solvang | CA | 93463 | USA |

# EXHIBIT D

Circuit City Stores, Inc.
Special Party List

| Email |
|---|
| vanessa.adams@xerox.com |

Email List

# EXHIBIT E

Circuit City Stores, Inc.
Special Party List

| Email |
|---|
| lucythompson1@mindspring.com |
| jack@hexagongrp.com |
| gfried@streambankllc.com |

Circuit City Stores, Inc.
State Agency Email List

| Name | Notice Name | City | State | Email |
|---|---|---|---|---|
| Ada County Prosecutor Civil Division | Janice D Newell | Boise | ID | jnewell@adaweb.net |
| Alaska Department of Law | Christopher Poag | Juneau | AK | chris.poag@alaska.gov |
| Andrea Madigan | US EPA Region 8 | Denver | CO | madigan.andrea@epa.gov |
| Arapahoe County Attorney's Office | George Rosenberg | Littleton | CO | grosenberg@co.arapahoe.co.us |
| Arizona Attorney Generals Office | Christina Harper | Phoenix | AZ | christina.harper@azag.gov |
| Arizona Department of Revenue | R Jordon | Phoenix | AZ | rjordan@azdor.gov |
| Arkansas Department of Finance | David B Kaufman | Little Rock | AR | david.kaufman@rev.state.ar.us |
| Arlington County Treasurer | Patricia A Weth | Arlington | VA | pweth@arlingtonva.us |
| Arlington County Virginia | R Zambo | Arlington | VA | rzambo@arlingtonva.us |
| Attorney General of Iowa | William L Brauch | Des Moines | IA | bbrauch@ag.state.ia.us |
| Attorney General of Massachusetts | Carol Iancu | Boston | MA | Carol.Iancu@ago.state.ma.us |
| Attorney General State of Ohio | | Columbus | OH | akkaufman@ag.state.oh.us |
| Attorney Generals Office | Daniel J Hammond | Boston | MA | dan.hammond@ago.state.ma.us |
| Bankruptcy & Collections Division | Jay W. Hurst | Austin | TX | jay.hurst@oag.state.tx.us |
| Bankruptcy Division | Gill R Geldreich | Nashville | TN | gill.geldreich@ag.tn.gov |
| Board of County Commissioners Palm Beach County | | West Palm Beach | FL | bhanlon@co.palm-beach.fl.us |
| Board of Equalization | Bruce Enard | Sacramento | CA | bruce.emard@boe.ca.gov |
| Boulder County Colorado | Alycia Allshouse | Boulder | CO | aallshouse@co.boulder.co.us |
| Boulder County Treasurer's Office | Holly Costa | Boulder | CO | hcosta@co.boulder.co.us |
| CAAG Office of Attorney General of California | Hiren M Patel | Sacramento | CA | hiren.patel@doj.ca.gov |
| California Department of Justice | Attn Bonnie Holcomb | Sacramento | CA | bonnie.holcomb@doj.ca.gov |
| California Department of Justice | Attn Brian Wesley | Sacramento | CA | brian.wesley@doj.ca.gov |
| California State Board of Equalization | Kathleen Silva | Sacramento | CA | kathleen.silva@boe.ca.gov |
| Chief Tax Bankruptcy & Finance Section | David Fisher | Washington | DC | david.fisher@dc.gov |
| City of Albuquerque | Rebbeca Wardlaw | Albuquerque | NM | rwardlaw@cabq.gov |
| City of Columbus Ohio | S Aporte | Columbus | OH | saporte@columbus.gov |
| City of Montrose | | Montrose | CO | bmorris@ci.montrose.co.us |
| City of Philadelphia Law Department | Joseph DiGiuseppe | Philadelphia | PA | Joseph.DiGiuseppe@phila.gov |
| City of Thornton | Gary Jacobson | Thornton | CO | gary.jacobson@cityofthornton.net |
| City of Westminster | Eugene Mei | Westminster | CO | emei@ci.westminster.co.us |
| City of Westminster | Josh Pens | Westminster | CO | jpens@ci.westminster.co.us |
| Colorado Department of Revenue | | Denver | CO | brumburg@spike.dor.state.co.us |
| Columbus City Council | | Columbus | OH | blnicklaus@columbus.gov |
| Columbus City Council | | Columbus | OH | bnicklaus@columbus.gov |
| Comptroller of Maryland | Sylvia J Brokos | Annapolis | MD | sbrokos@comp.state.md.us |
| Connecticut Office of the Attorney General | Sandra G Arenas | Hartford | CT | Sandra.Arenas@po.state.ct.us |

Circuit City Stores, Inc.
State Agency Email List

| Name | Notice Name | City | State | Email |
|------|-------------|------|-------|-------|
| Connecticut Office of the Attorney General | Sean Kehoe | Hartford | CT | Sean.Kehoe@po.state.ct.us |
| Connecticut Student Loan Foundation | Richard Croce | Rocky Hill | CT | rcroce@mail.cslf.org |
| Consumer Advocate and Protection Division | Cynthia Kinser | Nashville | TN | cynthia.kinser@ag.tn.gov |
| Consumer Fraud Bureau | Elizabeth Blackston | Springfield | IL | eblackston@atg.state.il.us |
| Consumer Protection & Antitrust Div | Douglas L. Davis | Charleston | WV | doug.davis@wvago.gov |
| County of Loudoun Virginia | Karen J. Stapleton | Leesburg | VA | kstaplet@loudoun.gov |
| Dave Schmidt | | Broomfield | CO | dschmidt@ci.broomfield.co.us |
| Debra Kowich | Of Of General Councel | Ann Arbor | MI | dkowich@umich.edu |
| Delaware Division of Labor | Randy Weller | Wilmington | DE | randy.weller@state.de.us |
| Department of Environmental Protection, Office of General Counsel | Jonathan Alden | Tallahassee | FL | jonathan.alden@dep.state.fl.us |
| Department of Environmental Protection--Southeast Regional Office | | Norristown | PA | dstrain@state.pa.us |
| Department of Industrial Relations | Christine L Harwell | Los Angeles | CA | charwell@dir.ca.gov |
| Department of Justice Civil Enforcement Civil Recovery | Carolyn G Wade | Salem | OR | carolyn.g.wade@doj.state.or.us |
| Department of Revenue | Jennine Purrington | Tumwater | WA | jenninep@dor.wa.gov |
| Department of the Attorney General | Brian Aburano | Honolulu | HI | Brian.P.Aburano@hawaii.gov |
| Department of the Attorney General | Cynthia M Johiro | Honolulu | HI | cynthia.m.johiro@hawaii.gov |
| Department of the Attorney General | Damien A Elefante | Honolulu | HI | damien.a.elefante@hawaii.gov |
| Dept of Justice US Attorneys Office | Bethany J Hamilton | Columbus | Oh | Bethany.Hamilton@usdoj.gov |
| Deputy Attorney General Drue Chichi | c/o Department of Finance | Wilmington | DE | drue.chichi@state.de.us |
| District of Columbia Attorney General | Richard Amato | Washington | DC | richard.amato@dc.gov |
| Division of Corporations | Eileen H. Simpson | Dover | DE | eileen.simpson@state.de.us |
| Douglas County Attorney's Office | James R. Thibodeau | Omaha | NE | jthibode@co.douglas.ne.us |
| Douglas County Colorado | Angela Oein | Castle Rock | CO | aoien@douglas.co.us |
| Douglas County Colorodo | Robert Clark | Castle Rock | CO | rclark@douglas.co.us |
| Douglas County Colorodo | S Cook | Castle Rock | CO | scook@douglas.co.us |
| Elizabeth Stosur | | Baltimore | MD | estosur@dllr.state.md.us |
| Elko County Nevada | R Komperud | Elko | NV | rkomperud@elkocounty.net |
| Environmental Enforcement Sect | Kevin J Lyskowski | Washington D.C. | | Kevin (ENRD) Lyskowski |
| Finance Dept. Sales Tax Division | David Gemmell | Pueblo | CO | dgemmell@pueblo.us |
| Florida Department of Revenue | F Rudzik | Tallahassee | Fl | rudzikF@dor.state.fl.us |
| Franchise Tax Board | Fred Heltzel | Sacramento | CA | fred.heltzel@ftb.ca.gov |
| Franchise Tax Board Legal Division | Carissa Lynch | Rancho Cordova | CA | carissa.lynch@ftb.ca.gov |
| Gary Cary Ware & Freidenrich | Evan Sorem | San Diego | CA | evan.sorem@doj.ca.gov |
| Georgia Department of Revenue | Frank Martin O'Connell | Atlanta | GA | frank.o'connell@dor.ga.gov |

Circuit City Stores, Inc.
State Agency Email List

| Name | Notice Name | City | State | Email |
|---|---|---|---|---|
| Georgia Department of Revenue | James O. Greason | Atlanta | GA | james.greason@dor.ga.gov |
| Georgia Department of Revenue | Oscar B Fears | Atlanta | GA | bfears@law.ga.gov |
| Georgia Governors Office of Consumer Affairs | Ann Infinger | Atlanta | GA | anne.infinger@oca.state.ga.us |
| Greenwood Village | Danielle Tuscher | Greenwood Village | CO | dtuscher@greenwoodvillage.com |
| Hanover County | Rebecca B Randolph | Hanover | VA | rbrandolph@co.hanover.va.us |
| Haynes & Haynes, LLC | | Columbus | OH | hayneslaw@hayneslaw.com |
| Idaho Department of Labor | A Wilde | Boise | ID | awilde@labor.idaho.gov |
| Idaho State Tax Commission | Brian Nicholas | Boise | ID | bnicholas@tax.idaho.gov |
| Idaho State Tax Commission | | Boise | ID | ckaas@tax.idaho.gov |
| Iowa Department of Revenue and Finance | Dale Baker | Des Moines | IA | dale.baker@idrf.state.ia.us |
| Iowa Department of Revenue and Finance | John Waters | Des Moines | IA | John.Waters@idrf.state.ia.us |
| James I. Shepard | | Fresno | CA | j.i.shepard@sbcglobal.net |
| James MacDonald | | Westminster | CO | jhmacdon@ci.westminster.co.us |
| Jean Stepan | | St. Paul | MN | jean.stepan@co.ramsey.mn.us |
| Jeffrey S. Ogilvie | Massachusetts Department of Revenue | Boston | MA | ogilviej@dor.state.ma.us |
| Jennifer Croskey | | Marion | OH | jcroskey@co.marion.oh.us |
| Jennifer Nolan | | Englewood | CO | jnolan@englewoodgov.org |
| Jeremy Reese | | Fort Collins | CO | jreese@fcgov.com |
| Joan E. Smuda | | | | jsmuda@atg.state.il.us |
| John C Weistart | Professor of Law | Durham | NC | WEISTART@law.duke.edu |
| Johnson County Kansas | Roger Tarbutton | Olathe | KS | roger.tarbutton@jocogov.org |
| Joseph Gappa | | Oklahoma City | OK | jgappa@oktax.state.ok.us |
| Judith M. McInturff | | Columbus | OH | judy@judithmcinturff.com |
| Kansas Department of Labor | Brett Flachsbarth | Topeka | KS | brett.flachsbarth@dol.ks.gov |
| Kansas Department of Revenue | Jay Befort | Topeka | KS | Jay_Befort@kdor.state.ks.us |
| Kansas Department of Revenue | Robert W Challquist | Topeka | KS | robert_challquist@kdor.state.ks.us |
| Karon Y. Wright | | Austin | TX | karon.wright@co.travis.tx.us |
| Kathryn B. Celauro | | Nashville | TN | kathy.celauro@ag.tn.gov |
| Kraig Ecton | | Fort Collins | CO | kecton@fcgov.com |
| Krista Trousdale | | Hartford | CT | krista.trousdale@po.state.ct.us |
| Legal Collection Section | Kimberly Stephs | Baltimore | MD | kstephens@comp.state.md.us |
| Leroy Latta | | Anchorage | AK | leroy.latta@alaska.gov |
| Linda Samuelson | Revenue Licensing Agent | Fort Collins | CO | lsamuelson@fcgov.com |
| Lisa Bradley Dawson, Assistant Attorney General | | Raleigh | NC | ldawson@ncdoj.gov |
| Louisiana Public Service Commission | Ann Hill | Baton Rouge | LA | ann.hill@la.gov |

Circuit City Stores, Inc.
State Agency Email List

| Name | Notice Name | City | State | Email |
|---|---|---|---|---|
| Lucas Ward | Office of the Ohio Attorney General | Columbus | OH | lward@ag.state.oh.us |
| Margarita Padilla | Office of the Attorney General | Oakland | CA | margarita.padilla@doj.ca.gov |
| Marilyn Kueper | | Springfield | IL | mkueper@atg.state.il.us |
| Mark A. Sorrentino | | Baltimore | MD | msorrentino@dllr.state.md.us |
| Mark Bonaventura | | Columbus | OH | mbonaventura@ag.state.oh.us |
| Mark Browning | Assistant Attorney General | Austin | TX | mark.browning@oag.state.tx.us |
| Mark J. Urban | Deputy Attorney General | Sacramento | CA | mark.urban@doj.ca.gov |
| Martin Hardsocg | | Cheyenne | WY | mhards1@state.wy.us |
| Maryellen B. Mynear | Consumer Protection Division | Frankfort | KY | maryellen.mynear@ag.ky.gov |
| Maryland Department of Human Resources | Carol Ann | Baltimore | MD | casmith@dhr.state.md.us |
| Maryland Office of the Attorney General | Robert Stokes | Baltimore | MD | rstokes@choosemaryland.org |
| Maryland Office of the Attorney General | Susan A Griisser | Baltimore | MD | sgriisser@oag.state.md.us |
| Massachusetts Department of Revenue | Rosenberg | Boston | MA | rosenberg@dor.state.ma.us |
| Massachusetts Department of Revenue - Litigation Bureau | Celine E. Jackson | Boston | MA | jacksonc@dor.state.ma.us |
| Matt Tomalis | Federation of Tax Administrators | Washington | DC | matt.tomalis@taxadmin.org |
| Melinda J. Frank | City of Columbus Income Tax Division | Columbus | OH | mjfrank@columbus.gov |
| Michael C. Leitch, Esq. | Office of the Attorney General | Topeka | KS | leitchm@ksag.org |
| Michael J. Koertje | Assistant County Attorney | Boulder | CO | mkoertje@co.boulder.co.us |
| Michael Mora | Federal Commission | Washington | DC | mmora@ftc.gov |
| Michael S. Friedman | | Annapolis | MD | michaelf@dbm.state.md.us |
| Michael Wayne Grant | DOJ Civil Enf Civil Recovery | Salem | OR | michael.w.grant@doj.state.or.us |
| Michelle T. Sutter | Environmental Enforcement Section | Columbus | OH | MSUTTER@AG.STATE.OH.US |
| Michigan Department of Attorney General | Dennis Raterink | Lansing | MI | raterinkd@michigan.gov |
| Michigan Department of Attorney General | | Lansing | MI | curlingj@michigan.gov |
| Michigan Department of Environmental Quality | Barry Selden | Lansing | MI | seldenb@michigan.gov |
| Missouri Attorney Generals Office | Christie Kincannon | Jefferson City | MO | christie.kincannon@ago.mo.gov |

Circuit City Stores, Inc.
State Agency Email List

| Name | Notice Name | City | State | Email |
|---|---|---|---|---|
| Missouri Department of Revenue | Sheryl L Moreau | Jefferson City | MO | sherry.moreau@dor.mo.gov |
| Montana Department of Agriculture | Cort Jensen | Helena | MT | cojensen@mt.gov |
| Montana Department of Environmental Quality | Jane Amdahl | Helena | MT | jamdahl@mt.gov |
| Montana Department of Revenue | Kim D. Davis | Helena | MT | kimdavis@mt.gov |
| MS Attorney Generals Office | | Jackson | MS | bwill@ago.state.ms.us |
| MS Tax Commission | Heather S Deaton | Jackson | MS | hdeaton@mstc.state.ms.us |
| MS Tax Commission | **Kenitta Franklin Toole** | Raymond | MS | ktoole@mstc.state.ms.us |
| MS Tax Commission Legal Div | James L Powell | Jackson | MS | jpowell@mstc.state.ms.us |
| Muskingum County | R Glassmara | Zanesville | OH | rglaasmara@muskingumcounty.org |
| Myra M. Kaichi | Dept. of the Attorney General | Honolulu | HI | myra.m.kaichi@hawaii.gov |
| Nancy Alper | Assistant Attorney General | Bethesda | MD | nancy.alper@dc.gov |
| Nancy F. Loftus | Assistant County Attorney | Fairfax | VA | nancy.loftus@fairfaxcounty.gov |
| Nancy Parker | Franchise Tax Board Legal Division | Rancho Cordova | CA | nancy.parker@ftb.ca.gov |
| Nancy Weidman | Assistant City Attorney | Columbus | OH | nlweidman@columbus.gov |
| National Labor Relations Board | Kevin Flanagan | Washington D.C. | | kevin.flanagan@nlrb.gov |
| Nebraska Department of Environmental Quality | Annette Kovar | Lincoln | NE | Annette.Kovar@nebraska.gov |
| North Carolina Attorney General's Office | Richard Votta | Raleigh | NC | rvotta@ncdoj.gov |
| North Carolina Department of Justice | Alexandria Hightower | Raleigh | NC | ahightower@ncdoj.gov |
| North Carolina Department of Justice | Brent D Kiziah | Raleigh | NC | Brent@ncseaa.edu |
| North Carolina Department of Justice | Daniel Addison | Raleigh | NC | daddison@ncdoj.gov |
| North Carolina Department of Justice | Harriet Worley | Raleigh | NC | Hworley@ncdoj.gov |
| North Carolina Department of Revenue | Angela Fountain | Raleigh | NC | angela.fountain@dornc.com |
| North Carolina Department of Revenue | Charlie Helms | Raleigh | NC | charlie.helms@dornc.com |
| Office of Chief Counsel - Southcentral Regional Office | James Bohan | Harrisburg | PA | jbohan@state.pa.us |
| Office of Consumer Protection | Jeffrey E. Brunton | Honolulu | HI | Jeffrey.E.Brunton@dcca.hawaii.gov |
| Office of the Arizona Attorney General | Richard Rice | Phoenix | AZ | richard.rice@azag.gov |
| Office of the Arizona Attorney General | Robert Hall | Phoenix | AZ | rhall@azag.gov |
| Office of the Arizona Attorney General | Robert V Ward | Phoenix | AZ | robert.ward@azag.gov |
| Office of the Attorney General | Antonette Benita Cordero | Los Angeles | CA | antonette.cordero@doj.ca.gov |
| Office of the Attorney General | Attn Breck Tostevin | Juneau | AK | breck.tostevin@alaska.gov |
| Office of the Attorney General | Attn Brooke Paup | Austin | TX | brooke.paup@oag.state.tx.us |

Circuit City Stores, Inc.
State Agency Email List

| Name | Notice Name | City | State | Email |
|---|---|---|---|---|
| Office of the Attorney General | Cindy Norwood | Richmond | VA | cnorwood@oag.state.va.us |
| Office of the Attorney General | Dale A Comer | Lincoln | NE | dale.comer@nebraska.gov |
| Office of the Attorney General | David Chaney | San Francisco | CA | david.chaney@doj.ca.gov |
| Office of the Attorney General | Edward H. Ochoa | San Diego | CA | ed.ochoa@doj.ca.gov |
| Office of the Attorney General | Ellen Phillips | Oklahoma City | OK | ellen_phillips@oag.state.ok.us |
| Office of the Attorney General | Flora Hezel | Richmond | VA | fhezel@oag.state.va.us |
| Office of the Attorney General | Frances Train Grunder | San Francisco | CA | frances.grunder@doj.ca.gov |
| Office of the Attorney General | Gina Hantel | Nashville | TN | gina.hantel@ag.tn.gov |
| Office of the Attorney General | Gordon Durnil | Indianapolis | IN | GDURNIL@atg.state.in.us |
| Office of the Attorney General | Herschel Elkins | Los Angeles | CA | herschel.elkins@doj.ca.gov |
| Office of the Attorney General | Hugh R. Jones | Honolulu | HI | hugh.r.jones@hawaii.gov |
| Office of the Attorney General | James A. McKenna | Augusta | ME | jim.mckenna@maine.gov |
| Office of the Attorney General | Jason Evans | Lansing | MI | evansj@michigan.gov |
| Office of the Attorney General | Jeff Long | Montgomery | AL | jlong@ago.state.al.us |
| Office of the Attorney General | Joan E. Pilver | Hartford | CT | joan.pilver@po.state.ct.us |
| Office of the Attorney General | John J. Brunsman | Springfield | IL | jbrunsman@atg.state.il.us |
| Office of the Attorney General | John K. McManus | Jefferson City | MO | jack.mcmanus@ago.mo.gov |
| Office of the Attorney General | Juandisha Harris | Detroit | MI | harrisjm@michigan.gov |
| Office of the Attorney General | Kathleen Gardiner | | | gardinerk@michigan.gov |
| Office of the Attorney General | Kathryn J. Spohn | Lincoln | NE | katie.spohn@nebraska.gov |
| Office of the Attorney General | Kay Brock | Austin | TX | kay.brock@oag.state.tx.us |
| Office of the Attorney General | Kristian Dahl Whitten | San Francisco | CA | kris.whitten@doj.ca.gov |
| Office of the Attorney General | Ronald Del Vento | Austin | TX | ronald.delvento@oag.state.tx.us |
| Office of the Attorney General | Steven B. Flancher | Lansing | MI | flanchers@michigan.gov |
| Office of the Attorney General | Suann Cochran | Lansing | MI | cochrans@michigan.gov |
| Office of the Attorney General | Suzanne Hassan | Lansing | MI | hassans1@michigan.gov |
| Office of the Attorney General | | Richmond | VA | dallasp@james-city.va.us |
| Office of the Attorney General - Bankruptcy and Collections Division | Kimberly Walsh | Austix | TX | KIMBERLY.WALSH@OAG.STATE.TX.US |
| Office of the Attorney General - Consumer Advocate and Protection Division | Jennifer E. Peacock | Nashville | TN | Jennifer.Peacock@ag.tn.gov |
| Office of the Attorney General - Environmental Bureau | James Morgan | Springfield | IL | jmorgan@atg.state.il.us |
| Office of the Attorney General of Arizona | April Theis | Phoenix | AZ | april.theis@azag.gov |
| Office of the Attorney General of California | Belinda Johns | Sacramento | CA | belinda.johns@doj.ca.gov |
| Office of the Attorney General of Indiana | Andrew W Swain | Indianapolis | IN | andrew.swain@atg.in.gov |
| Office of the Attorney General of Indiana | Elizabeth AW Hess | Indianapolis | IN | beth.whelan@atg.in.gov |

Circuit City Stores, Inc.
State Agency Email List

| Name | Notice Name | City | State | Email |
|------|-------------|------|-------|-------|
| Office of the Attorney General of Massachusetts | Christopher K Barry Smith | Boston | MA | chris.barry-smith@ago.state.ma.us |
| Office of the Attorney General of Massachusetts | Judy Zeprun Kalman | Boston | MA | judy.zeprun@ago.state.ma.us |
| Office of the Attorney General State of Illinois | Archie Lawrence | Springfield | IL | alawrence@atg.state.il.us |
| Office of the Connecticut Attorney General | Robert B Teitelman | Hartford | CT | robert.teitelman@po.state.ct.us |
| Office of the Illinois Attorney General - Consumer Fraud Bureau | Jeffrey Feltman | Carbondale | IL | jfeltman@atg.state.il.us |
| Office of the Indiana Attorney General | Brian Salwowski | Indianapolis | IN | brian.salwowski@atg.in.gov |
| Office of the Texas Attorney General | Ashley F Bartram | Austin | TX | ashley.bartram@oag.state.tx.us |
| Office of the Texas Attorney General | Hal F. Morris | Austin | TX | hal.morris@oag.state.tx.us |
| Ohio Attorney General Collections Enforcement | Joseph T. Chapman | Columbus | OH | jchapman@ag.state.oh.us |
| Ohio Attorney General Library | Carol A Ottolenghi | Columbus | OH | cottolenghi@ag.state.oh.us |
| Ohio Attorney Generals Office | Robert Cheugh | Columbus | OH | rcheugh@ag.state.oh.us |
| Ohio Department of Taxation | Rebecca L Daum | Columbus | OH | rebecca_daum@tax.state.oh.us |
| PA Department of Revenue | Robert C Edmundson | Pittsburgh | PA | redmundson@attorneygeneral.gov |
| PA Office of Attorney General | Carol E Momjian | Philadelphia | PA | CMOMJIAN@ATTORNEYGENERAL.GOV |
| Pamela Lutton-Shields | Assistant Attorney General | Tallahassee | Fl | pam_lutton-shields@oag.state.fl.us |
| Pamela Waite | Department of the Attorney General | Augusta | ME | pam.waite@maine.gov |
| Patricia L. Barsalou | | San Antonio | TX | Pat.Barsalou@cpa.state.tx.us |
| Peggy Goldberg | Sales Tax Auditor | Arvada | CO | pgoldberg@ci.arvada.co.us |
| Pennsylvania Department of Environmental Resources | Stuart M Bliwas | Harrisburg | PA | bwas1@yahoo.com |
| Peter B. Haskel | Chief of Litigation | Dallas | TX | peter.haskel@dallascityhall.com |
| Peter C. Roth | New Hampshire Department of Justice | Concord | NH | peter.roth@doj.nh.gov |
| Peter G. Fairchild | Legal Division | San Francisco | CA | pgf@cpuc.ca.gov |
| Peter T. Kotula | | Detroit | MI | kotulap@michigan.gov |
| Phillip Rosario | Attorney General | Hartford | CT | phillip.rosario@po.state.ct.us |
| Pinal County | Dolores "Dodie" J. Doolittle | Florence | AZ | dodie.doolittle@co.pinal.az.us |
| Pinal County Attorney General | Rick Husk | Flroence | AZ | rick.husk@co.pinal.az.us |
| Price Cook | Centreal Research and Reference Coordinator | Mt. Pleasant | SC | pcook@motleyrice.com |
| Revenue & Collections Division | Peggy Housner | Detroit | MI | housnerp@michigan.gov |

Circuit City Stores, Inc.
State Agency Email List

| Name | Notice Name | City | State | Email |
|------|-------------|------|-------|-------|
| Revenue Litigation Bureau | James D. Newbold | Chicago | IL | jnewbold@revenue.state.il.us |
| Rhode Island Attorney Generals Office | Richard B Woolley | Providence | RI | rwoolley@riag.ri.gov |
| Rhysa G South | Board of Directors | Richmond | VA | sou06@co.henrico.va.us |
| Richard L. McGimsey | Assistant Attorney General | Baton Rouge | LA | McGimseyR@ag.state.la.us |
| Romero & Associates | Martha E Romero | Whittier | CA | romero@dslextreme.com |
| Romero Law Firm | Martha E Romero | Whittier | CA | romero@mromerolawfirm.com |
| Saint Louis County MN Attorneys Office | Barbara A Russ | Duluth | MN | russb@co.st-louis.mn.us |
| Samuel T Polk III | MS Tax Commission | Jackson | MS | spolk@mstc.state.ms.us |
| San Fransisco Treasurer and Tax Collector | Robert Fletcher | San Francisco | CA | Robert.Fletcher@sfgov.org |
| SC Department of Revenue | Joe Dusenbury | Columbia | SC | dusenbj@sctax.org |
| Shereen M Walls | Office of the Attorney General of GA | Atlanta | GA | swalls@law.ga.gov |
| State of California Franchise Tax Board | Ralph Feaster | Sacramento | CA | Ralph.Feaster@ftb.ca.gov |
| State of Delaware | April Wright | Dover | DE | april.wright@state.de.us |
| State of Michigan | John C Scherbarth | Lansing | MI | scherbarthj@michigan.gov |
| State of New Jersey Department of Labor and Workforce Development | Rachel Lehr | Trenton | NJ | rachel.lehr@law.dol.lps.state.nj.us |
| State of New Mexico | Carolyn A Wolf | Santa Fe | NM | carolyn.wolf@state.nm.us |
| Stateside Associates | Alison Gary | Arlington | VA | akg@stateside.com |
| Stateside Associates | Russ Martin | Arlington | VA | rgm@stateside.com |
| Stephanie Rutland Jones | MS Tax Commission | Raymond | MS | srjones@mstc.state.ms.us |
| Stephen G. Murphy | Department of Revenue-Litigation Bureau Commonwealth of Massachusetts | Boston | MA | murphys@dor.state.ma.us |
| Stephen L Johnson | US Attorney's Office | San Francisco | CA | stephen.johnson1@usdoj.gov |
| Steve A Ginther | Missouri Dept. of Revenue | Jefferson City | MO | steve.ginther@dor.mo.gov |
| Steven M Sakamoto-Wengel | Consumer Protection Counsel for Regulation, Legislation and Policy Consumer Protection Division | Baltimore | MD | stevesw@oag.state.md.us |
| Sue Austin | Sales Tax Auditor | Arvada | CO | susan-a@ci.arvada.co.us |
| Susan Przekop-Shaw | MI Dept of Attorney General | Lansing | MI | PrzekopShawS@michigan.gov |
| T. Lawrence Palmer | Office of Attorney General | Pittsburg | PA | lpalmer@attorneygeneral.gov |

Circuit City Stores, Inc.
State Agency Email List

| Name | Notice Name | City | State | Email |
|------|-------------|------|-------|-------|
| Tami Yellico | City and County of Broomfield | Broomfield | CO | tyellico@ci.broomfield.co.us |
| Tax Court - Judicial Department | Karen A. Olson | Salem | OR | karen.a.olson@ojd.state.or.us |
| Taxing Authority Consulting Services, P.C. | Jeffrey Scharf | Richmond | VA | jeff@taxva.com |
| Terence J Tierney | Special Assistant Attorney General | Providence | RI | ttierney@riag.ri.gov |
| Texas Attorney Generals Office | John Mark Stern | Austin | TX | john.stern@oag.state.tx.us |
| Texas Tax Authorities | Elizabeth Weller | Dallas | TX | BethW@publicans.com |
| Theresa Gray | Franchise Tax Board | Sacramento | CA | theresa.gray@ftb.ca.gov |
| Thomas C. Johnson | | Grand Rapids | MI | johnsontc@michigan.gov |
| Thomas E Davis | Environmental Bureau | Springfield | IL | tdavis@atg.state.il.us |
| Thomas Stoxen | Yavapai County Attorney's Office | Prescott | AZ | thomas.stoxen@co.yavapai.az.us |
| Thomas W Andrews | Assistant Attorney General | Des Moines | IA | tandrews@ag.state.ia.us |
| Timothy D Benton | Assistant Attorney General Environmental Law Division | Des Moines | IA | tbenton@ag.state.ia.us |
| U.S. Department of Justice, EOUSA | Judith Benderson | Washington D.C. | | judith.benderson@usdoj.gov |
| Utah Attorney General's Office - Tax & Revenue Division | Gale Francis | Salt Lake City | UT | gfrancis@utah.gov |
| Victoria Voight | Special Deputy Department of Justice | Raleigh | NC | vvoight@ncdoj.gov |
| Virginia Retirement System | Brian J Goodman | Richmond | VA | bgoodman@vrs.state.va.us |
| Washington Department of Revenue | Robin K | Olympia | WA | RobinK@dor.wa.gov |
| Washington Department of Revenue | Sally B | Olympia | WA | sallyb@dor.wa.gov |
| Washington State Office of the Attorney General | | Olympia | WA | danielr@atg.wa.gov |
| Wayne Sather | Minnesota Department of Revenue | St Paul | MI | wayne.sather@state.mn.us |
| William Ellis Little, W.M. | | Baton Rouge | LA | wlittle@rev.state.la.us |
| William Wright Banks Jr | Georgia Attorney General's Office | Atlanta | GA | wbanks@law.ga.gov |
| Wisconsin Department of Justice | Charlotte Gibson | Madison | WI | gibsoncj@doj.state.wi.us |
| Wisconsin Department of Justice | DL Remington | Madison | WI | remingtondl@doj.state.wi.us |
| Wisconsin Department of Justice | Nelle A Rohlich | Madison | WI | rohlichnr@doj.state.wi |
| Wisconsin Department of Justice | Richard E Braun | Madison | WI | braunre@doj.state.wi.us |

Circuit City Stores, Inc.
State Agency Email List

| Name | Notice Name | City | State | Email |
|---|---|---|---|---|
| Wyoming Attorney Generals Office | Sue Chatfield | Cheyenne | WY | schatf@state.wy.us |
| No Name available | | | | christopher.mosley618 |
| No Name available | | | | david.kinney@oag.state.ok.us |
| No Name available | | | | david.wiest@state.sd.us |
| No Name available | | | | dbanders@nd.gov |
| No Name available | | | | dbelcourt@ag.nv.gov |
| No Name available | | | | denise.faulk@azag.gov |
| No Name available | | | | denise.mondell@po.state.ct.us |
| No Name available | | | | derrick.w.gasperini@state.or.us |
| No Name available | | | | dfisher@dllr.state.md.us |
| No Name available | | | | dlange@dor.state.wi.us |
| No Name available | | | | dlaton@ncdoj.gov |
| No Name available | | | | dlennon@ncdoj.gov |
| No Name available | | | | don.quier@ky.gov |
| No Name available | | | | dpope@ag.nv.gov |
| No Name available | | | | kwaylett@ncdoj.gov |
| No Name available | | | | laura.mccloud@ag.tn.gov |
| No Name available | | | | lauren.lamberth@ag.tn.gov |
| No Name available | | | | lgebetsberger@oktax.state.ok.us |
| No Name available | | | | lisa.buechler@nebraska.gov |
| No Name available | | | | liz.wyman@maine.gov |
| No Name available | | | | Lon.Erickson@co.hennepin.mn.us |
| No Name available | | | | lynne.fritz@nebraksa.gov |
| No Name available | | | | margaret.reiter@doj.ca.gov |
| No Name available | | | | marilyn.tate@la.gov |
| No Name available | | | | mark_bodner@oag.state.fl.us |
| No Name available | | | | martha.davis@ag.tn.gov |
| No Name available | | | | marvin.clements@ag.tn.gov |
| No Name available | | | | maryellen.beardsley@alaska.gov |
| No Name available | | | | maryl@atg.wa.gov |
| No Name available | | | | mbart@state.pa.us |
| No Name available | | | | MccrocklinD@ag.state.la.us |
| No Name available | | | | michael.willey@ag.tn.gov |
| No Name available | | | | Mitchell@ksag.org |
| No Name available | | | | mjenkins@state.pa.us |
| No Name available | | | | molly.mosley@doj.ca.gov |
| No Name available | | | | mprousis@atg.state.il.us |

Circuit City Stores, Inc.
State Agency Email List

| Name | Notice Name | City | State | Email |
|---|---|---|---|---|
| No Name available | | | | murphyac@doj.state.wi.us |
| No Name available | | | | nag@wvago.gov |
| No Name available | | | | nancy.smith@dc.gov |
| No Name available | | | | nick.kucirek@nebraska.gov |
| No Name available | | | | nicoler@dor.wa.gov |
| No Name available | | | | nlamberti@state.pa.us |
| No Name available | | | | ollie.smith@la.gov |
| No Name available | | | | patrick.allen@dc.gov |
| No Name available | | | | Patrick.hollingsworth@arkansasag.gov |
| No Name available | | | | perry.theriot@la.gov |
| No Name available | | | | Peter.Dosh@ftb.ca.gov |
| No Name available | | | | PhilliK@co.clark.nv.us |
| No Name available | | | | piggushn@michigan.gov |
| No Name available | | | | PKhoury@columbus.gov |
| No Name available | | | | ptaliaferro@marylandports.com |
| No Name available | | | | scmandross@hotmail.com |
| No Name available | | | | slewis@utah.gov |
| No Name available | | | | stabler.michael@dol.gov |
| No Name available | | | | stephanie.kahn@ago.state.ma.us |
| No Name available | | | | stephen.crawford@ky.gov |
| No Name available | | | | stuart.drowos@state.de.us |
| No Name available | | | | sue-ann.robinson@maine.gov |
| No Name available | | | | susan.stiver@ky.gov |
| No Name available | | | | swarren@ag.nv.gov |
| No Name available | | | | Tammie.Beauregard@state.vt.us |
| No Name available | | | | tcalahan@spike.dor.state.co.us |
| No Name available | | | | thom.castagna@Seattle.Gov |
| No Name available | | | | Tim.Shea@ftb.ca.gov |
| No Name available | | | | tlucas@law.ga.gov |
| No Name available | | | | tnichols@dor.in.gov |
| No Name available | | | | toby.steinberger@alaska.gov |
| No Name available | | | | Tom.Aarestad@co.hennepin.mn.us |
| No Name available | | | | tracyessiglaw@cox.net |
| No Name available | | | | valerie.trott@state.de.us |
| No Name available | | | | vbarbin@state.pa.us |
| No Name available | | | | vgarry@ag.state.oh.us |
| No Name available | | | | waldmeird@michigan.gov |

Circuit City Stores, Inc.
State Agency Email List

| Name | Notice Name | City | State | Email |
|------|-------------|------|-------|-------|
| No Name available | | | | welchd@michigan.gov |
| No Name available | | | | wfinlat@ncdoj.gov |
| No Name available | | | | william.s.parkinson@usdoj.gov |
| No Name available | | | | wkatich@atg.state.il.us |
| No Name available | | | | abarnabei@state.pa.us |
| No Name available | | | | amatthews@ncdoj.gov |
| No Name available | | | | aqueen@ag.state.sc.us |
| No Name available | | | | barbara.kenney@ky.gov |
| No Name available | | | | becky.miner@tax.virginia.gov |
| No Name available | | | | Betsey.Streuli@deq.state.ok.us |
| No Name available | | | | esp@oag.state.tx.us |
| No Name available | | | | george.kirkpatrick@la.gov |
| No Name available | | | | jcunningham@ftc.gov |
| No Name available | | | | jesi.brock@state.nm.us |
| No Name available | | | | jim.woodruff.@nebraska.gov |
| No Name available | | | | john.smith@ag.tn.gov |
| No Name available | | | | jwhitlock@state.pa.us |
| No Name available | | | | karen.johnson@co.pinal.az.us |
| No Name available | | | | karmsby@law.ga.gov |
| No Name available | | | | katherine.sanchez@state.nm.us |
| No Name available | | | | kdecesare@state.pa.us |
| No Name available | | | | kerichards@state.pa.us |

Circuit City Stores, Inc.
Interested Parties List

| Company | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---------|-------------|-----------|-----------|------|-------|-----|---------|
| For the purpose of confidentiality, the Interested Parties are not disclosed in this Affidavit of Service. | | | | | | | |

Email

# EXHIBIT F

Circuit City Stores, Inc.
Interested Parties List

| Company | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---------|-------------|-----------|-----------|------|-------|-----|---------|
| For the purpose of confidentiality, the Interested Parties are not disclosed in this Affidavit of Service. | | | | | | | |

Overnight Mail

# EXHIBIT G

Circuit City Stores, Inc.
Interested Parties List

| Company | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---------|-------------|-----------|-----------|------|-------|-----|---------|
| For the purpose of confidentiality, the Interested Parties are not disclosed in this Affidavit of Service. | | | | | | | |

Email