William H. Schwarzschild, III (VSB No. 15274)
R. Joseph Noble (VSB No. 77138)
WILLIAMS MULLEN
Two James Center, 17th Floor
1021 East Cary Street
Post Office Box 1320
Richmond, Virginia  23218-1320
Tel:  804.783.6489
Fax:  804.783.6507
tschwarz@williamsmullen.com
jnoble@williamsmullen.com

*Counsel for Vonage Marketing, LLC*

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE EASTERN DISTRICT OF VIRGINIA
### (Richmond Division)

| | |
|---|---|
| In re: | ) |
| | ) Chapter 11 |
| CIRCUIT CITY STORES, INC., et al., | ) |
| | ) Case No. 08-35653-KRH |
| Debtors. | ) |
| | ) (Jointly Administered) |
| | ) |

## RESPONSE OF VONAGE MARKETING, LLC
## TO DEBTORS' TWENTY-THIRD OMNIBUS OBJECTION TO CLAIMS
## (MODIFICATION OF CERTAIN DUPLICATE 503(b)(9) CLAIMS)

Vonage Marketing, LLC (formerly doing business as Vonage Marketing, Inc.)
("Vonage"), by counsel, hereby responds to the Debtors' Twenty-Third Omnibus Objection to
Claims (Modification of Certain Duplicate 503(b)(9) Claims) (the "Objection") as follows:

1.    On or about December 19, 2008, Vonage timely filed a claim (designated Claim
No. 1056) in the amount of $69,022.58 in accordance with the procedures governing the filing of
claims entitled to priority under 11 U.S.C. § 503(b)(9) in this case for goods sold to Circuit City
Stores, Inc. ("Circuit City") in the ordinary course of Circuit City's business and received by
Circuit City within 20 days before the date of the commencement of this case.  A copy of Claim
No. 1056 is attached hereto as Exhibit A.

2.      On or about January 29, 2009, Vonage timely filed a secured claim (designated Claim No. 8012) in the amount of $555,979.26.  A copy of Claim No. 8012 is attached hereto as Exhibit B.

3.      On or about June 23, 2009, the Debtors filed the Objection.

4.      The Objection asserts that Claim No. 8012 is duplicative of Claim No. 1056 with respect to the 503(b)(9) portion of Claim No. 8012 in the amount of $69,022.58.

5.      Vonage acknowledges that the portion of Claim No. 8012 entitled to priority under 11 U.S.C. § 503(b)(9) is duplicative of Claim No. 1056 filed pursuant to the procedures established by the court governing the filing of claims entitled to priority under 11 U.S.C. § 503(b)(9).

6.      Vonage does not seek duplicative payment under Claim No. 8012 for the same amounts sought under Claim No. 1056, however Vonage asserts that the character of the two claims is different.  To the extent that Claim No. 8012 is not treated as a secured claim under 11 U.S.C. § 506(a), Vonage asserts that it is entitled to priority under 11 U.S.C. § 503(b)(9) up to $69,022.58.

7.      Attached hereto as Exhibit C is the Declaration of John S. Rego, Treasurer of Vonage, who has personal knowledge of the facts that support this Response.

WHEREFORE Vonage prays that (i) Claim No. 1056 be allowed in an amount no less than $69,022.58 with priority pursuant to 11 U.S.C. § 503(b)(9) of the Bankruptcy Code to the extent not allowed as a secured claim pursuant to 11 U.S.C. § 506(a); (ii) Claim No. 8012 be allowed as a secured claim pursuant to 11 U.S.C. § 506(a) in the amount of $555,979.26, subject to the limitations set forth above; (iii) the Objection be overruled to the extent that it seeks disallowance of any portion of Claim No. 1056 or Claim No. 8012 except as otherwise

acknowledged herein; and (iv) Vonage be granted a hearing and such other relief as may be appropriate and as its interests may appear.

Dated: Richmond, Virginia
     July 16, 2009

<b>VONAGE MARKETING, LLC</b>

              */s/ William H. Schwarzschild, III*

By: _____
                     Counsel

William H. Schwarzschild, III - VSB No. 15274
R. Joseph Noble – VSB No. 77138
WILLIAMS MULLEN
Two James Center, 17th Floor
1021 East Cary Street
Post Office Box 1320
Richmond, Virginia  23218-1320
Phone:  804.783.6489
FAX:  804.783.6507
tschwarz@williamsmullen.com
jnoble@williamsmullen.com

    *Counsel for Vonage Marketing, LLC*

6555154_3.DOC

3

**EXHIBIT A**

[Claim No. 1056]

United States Bankruptcy Court
Eastern District of Virginia
Richmond Division

### Section 503(b)(9) Claim Request Form

| | |
|---|---|
| Circuit City Stores, Inc., et al., Claims Processing<br>c/o Kurtzman Carson Consultants LLC, 2335 Alaska Avenue, El Segundo, CA 90245 | Circuit City Stores, Inc., et al.<br>Case Nos. 08-35653 through 08-35670<br>Chapter 11 Jointly Administered |

NOTE:  Pursuant to an Order of the Bankruptcy Court in the above-referenced chapter 11 cases (see Docket No. 107), to have claims allowed as administrative expense under 11 U.S.C. § 503(b)(9), this form must be served upon Circuit City Stores, Inc., et al., Claims Processing, c/o Kurtzman Carson Consultants LLC, 2335 Alaska Avenue, El Segundo, CA 90245 by December 19, 2008, the Bar Date for Section 503(b)(9) claims in the above-referenced cases.  The form may be submitted in person or by regular mail, overnight mail, or hand delivery.  Facsimile, email or electronic submissions will not be accepted.  Requests shall be deemed filed when actually received by Kurtzman Carson Consultants LLC.

Name and Address of Creditor: *(The person or other entity to whom the debtor owes money or property)*

Vonage Marketing Inc.

Telephone: 732-226-4187
Fax: 732-202-5221

Name and address where notices should be sent (if different from above)

COPY

Telephone: _____
Fax: _____

☐ Check box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars.

☐ Check box if you have made any demand(s) to reclaim goods sold to the debtor under 11 U.S.C. § 546(c). (attach copies of any such demand(s))

☐ Check box if you have transferred the rights of your claim to any third party. If so please list name of transferee:

☐ Check box if you have never received any notices from the bankruptcy court in this case.

Debtor against which claim is asserted:  (Check one box below):

☑ Circuit City Stores, Inc. (Tax I.D. No. 54-0493875)
☐ Abbott Advertising, Inc. (Tax I.D. No. 54-1624659)
☐ Circuit City Stores West Coast, Inc. (Tax I.D. No. 95-4460785)
☐ CC Distribution Company of Virginia, Inc. (Tax I.D. No. 54-1712821)
☐ Circuit City Properties, LLC (Tax I.D. No. 54-0793353)
☐ Patapsco Designs, Inc. (Tax I.D. No. 52-1086796)
☐ Ventoux International, Inc. (Tax I.D. No. 20-1071838)
☐ Sky Venture Corporation (Tax I.D. No. 54-1760311)
☐ Prahs, Inc. (n/a)
☐ XS Stuff, LLC (Tax I.D. No. 54-2029263)
☐ Kinzer Technology, LLC (Tax I.D. No. 54-2022157)
☐ Circuit City Purchasing Company, LLC (Tax I.D. No. 20-0995170)
☐ Orbyx Electronics, LLC (Tax I.D. No. 20-1203360)
☐ InterTAN, Inc. (Tax I.D. No. 75-2130875)
☐ CC Aviation, LLC (Tax I.D. No. 20-5290841)
☐ Courchevel, LLC (n/a)
☐ Circuit City Stores PR, LLC (Tax I.D. No. 66-0695512)
☐ Mayland MN, LLC (Tax I.D. No. 20-0896116)

ACCOUNT OR OTHER NUMBER BY WHICH CREDITOR IDENTIFIES DEBTOR:  5035

Check here if this claim ☐ replaces
☐ amends   a previously filed claim, dated: _____

1. BASIS FOR CLAIM:  Goods received by the Debtor within 20 days before the date of commencement of the case.  Value of Goods: $ 69,022.58

2. DATE OF SHIPMENT: See Attached   METHOD OF SHIPMENT: See Attached   DATE OF RECEIPT: See Attached
NAME OF CARRIER: See Attached   PLACE OF DELIVERY: see attached

3. TOTAL AMOUNT OF SECTION 503(b)(9) CLAIM: $ 69,022.58
☐ Check this box if claim includes interest or other charges in addition to the principal amount of the claim. Attach itemized statement of all additional charges.

4. BRIEF DESCRIPTION OF CLAIM:  Delivery of Devices Sold
Describe goods sold:  Telephone Adapters for Use with Vonage Services   Attach support for your claim.

5. CREDITS AND SETOFFS: The amount of all payments on this claim has been credited and deducted for the purpose of making this claim.  In filing this claim, claimant has deducted all amounts that claimant owes to debtor.   see attached

FOR COURT USE ONLY

6. SUPPORTING DOCUMENTS: Attach copies of supporting documents, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, or contracts. DO NOT SEND ORIGINAL DOCUMENTS. If the documents are not available, explain. If the documents are voluminous, attach a summary.  Attachments must be printed on 8-1/2" by 11" paper.

7. DATE-STAMPED COPY: To receive an acknowledgement of the filing of your claim, enclose a stamped, self-addressed envelope and copy of this claim request form.

8. ORDINARY COURSE CERTIFICATION: By signing this claim request form, you are certifying that the goods for which payment is sought hereby, were sold to the debtor in the ordinary course of the debtor's business as required by 11 U.S.C. § 503(b)(9).

Penalty for presenting fraudulent claim:  Fine of up to $500,000 or imprisonment for up to 5 years, or both.  18 U.S.C. §§ 152 and 3571.

RECEIVED
DEC 1 9 2008
KURTZMAN CARSON CONSULTANTS

| Date<br>12/18/08 | Sign and print the name and title, if any, of the creditor or other person authorized to file this claim (attach copy of power of attorney, if any)<br>Angelique Electra, Vice President-Law |
|---|---|

**Circuit City Stores, Inc., et al.**
**Case No. 08-35653**

**Attachment to Section 503(b)(9) Claim Request Form**

A.    Background.  Vonage Marketing Inc. ("Claimant") is a supplier of the Debtor and delivered goods reflected on the attached sheets that were received by the Debtor during the 20-day period prior to the commencement of this case. Attached is a summary of all claims for delivered goods. Further information shall be provided upon request.

B.    Amount of Claims; Supplementation.  The Company has paid no portion of the claims asserted in this Claim Request Form (the "Claims"). Upon information and belief, some or all of the Claims may be subject to valid setoff, counterclaim or recoupment. Claimant does not waive its right to the payment of costs, charges or expenses asserted in or associated with the Claims.  Claimant further reserves the right to amend and supplement this Claim Request Form and to file other claims that may be timely filed during the course of this case.

D.    No Judgment.  No judgment has been rendered on the Claims presented herein.

E.    Secured and Priority Status.  No security is held for the Claims presented herein except to the extent that Claimant has a right of setoff with respect to the Claims. Claimant claims administrative priority status with respect to the Claims pursuant to 11 U.S.C. § 503(b)(9).

F.    Reservation of Rights.  Submission of this Claim Request Form is filed under compulsion of a bar date set in this case with respect to claims arising under 11 U.S.C. § 503(b)(9) and is filed to protect Claimant from forfeiture of certain of its claims by reason of said bar date. Filing of this Claim Request Form is not and should not be construed to be:  (a) a waiver or release of Claimant's rights against any other entity or person liable for all or part of any claim described herein; (b) a consent by Claimant to the jurisdiction of this Court with respect to any proceeding commenced in this case against or otherwise involving Claimant; (c) a consent by Claimant to the treatment of any non-core claim against it as a core claim; (d) a waiver of the right to withdraw the reference with respect to the subject matter of these Claims, any objection or other proceedings commenced with respect thereto, or any other proceedings commenced in this case against or otherwise involving Claimant; (e) a waiver of any right to the subordination, in favor of Claimant, of indebtedness or liens held by creditors of the Company; or (f) an election of remedy which waives or otherwise affects any other remedy of Claimant.  Claimant expressly reserves the right to amend or supplement this Claim Request Form in any respect, and to file additional proofs of claim for any additional claim or claims with respect to any other claim or claims that Claimant may have against the Debtor or any of its affiliates.

1696209v1

Vonage Marketing Inc. 503(b)(9) Claim re Circuit City Stores Inc.

| name | address1 | city | stat | zip | ship_via | tracking_num | ship_date | deliver date | bp_item_co/sku | qty | item_co |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CIRCUIT CITY #344 | 400 LONGFELLOW CT | LIVERMORE | CA | 94550 | FEDEX | 074347332642740 | 10/15/2008 | 10/21/2008 | VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #344 | 400 LONGFELLOW CT | LIVERMORE | CA | 94550 | FEDEX | 074347332642740 | 10/15/2008 | 10/21/2008 | VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #344 | 400 LONGFELLOW CT | LIVERMORE | CA | 94550 | FEDEX | 074347332642740 | 10/15/2008 | 10/21/2008 | VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #344 | 400 LONGFELLOW CT | LIVERMORE | CA | 94550 | FEDEX | 074347332642740 | 10/15/2008 | 10/21/2008 | VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #344 | 400 LONGFELLOW CT | LIVERMORE | CA | 94550 | FEDEX | 074347332642757 | 10/15/2008 | 10/21/2008 | VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #344 | 400 LONGFELLOW CT | LIVERMORE | CA | 94550 | FEDEX | 074347332642757 | 10/15/2008 | 10/21/2008 | VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #344 | 400 LONGFELLOW CT | LIVERMORE | CA | 94550 | FEDEX | 074347332642771 | 10/15/2008 | 10/21/2008 | VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #344 | 400 LONGFELLOW CT | LIVERMORE | CA | 94550 | FEDEX | 074347332642771 | 10/15/2008 | 10/21/2008 | VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #344 | 400 LONGFELLOW CT | LIVERMORE | CA | 94550 | FEDEX | 074347332642771 | 10/15/2008 | 10/21/2008 | VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #344 | 400 LONGFELLOW CT | LIVERMORE | CA | 94550 | FEDEX | 074347332642771 | 10/15/2008 | 10/21/2008 | VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #344 | 400 LONGFELLOW CT | LIVERMORE | CA | 94550 | FEDEX | 074347332642825 | 10/15/2008 | 10/21/2008 | VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #344 | 400 LONGFELLOW CT | LIVERMORE | CA | 94550 | FEDEX | 074347332642825 | 10/15/2008 | 10/21/2008 | VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #344 | 400 LONGFELLOW CT | LIVERMORE | CA | 94550 | FEDEX | 074347332642825 | 10/15/2008 | 10/21/2008 | VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #344 | 400 LONGFELLOW CT | LIVERMORE | CA | 94550 | FEDEX | 074347332642894 | 10/15/2008 | 10/21/2008 | VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #344 | 400 LONGFELLOW CT | LIVERMORE | CA | 94550 | FEDEX | 074347332642894 | 10/15/2008 | 10/21/2008 | VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #344 | 400 LONGFELLOW CT | LIVERMORE | CA | 94550 | FEDEX | 074347332642894 | 10/15/2008 | 10/21/2008 | VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #344 | 400 LONGFELLOW CT | LIVERMORE | CA | 94550 | FEDEX | 074347332665190 | 10/15/2008 | 10/21/2008 | V256-USB11-VR | 1 | 28 |
| CIRCUIT CITY #344 | 400 LONGFELLOW CT | LIVERMORE | CA | 94550 | FEDEX | 074347332665190 | 10/15/2008 | 10/21/2008 | V256-USB11-VR | 1 | 28 |
| CIRCUIT CITY #344 | 400 LONGFELLOW CT | LIVERMORE | CA | 94550 | FEDEX | 074347332665190 | 10/15/2008 | 10/21/2008 | V256-USB11-VR | 1 | 28 |
| CIRCUIT CITY #344 | 400 LONGFELLOW CT | LIVERMORE | CA | 94550 | FEDEX | 074347332665190 | 10/15/2008 | 10/21/2008 | V256-USB11-VR | 1 | 28 |
| CIRCUIT CITY #344 | 400 LONGFELLOW CT | LIVERMORE | CA | 94550 | FEDEX | 074347332643037 | 10/15/2008 | 10/21/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #344 | 400 LONGFELLOW CT | LIVERMORE | CA | 94550 | FEDEX | 074347332643037 | 10/15/2008 | 10/21/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #344 | 400 LONGFELLOW CT | LIVERMORE | CA | 94550 | FEDEX | 074347332643037 | 10/15/2008 | 10/21/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #344 | 400 LONGFELLOW CT | LIVERMORE | CA | 94550 | FEDEX | 074347332643044 | 10/15/2008 | 10/21/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #344 | 400 LONGFELLOW CT | LIVERMORE | CA | 94550 | FEDEX | 074347332643044 | 10/15/2008 | 10/21/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #344 | 400 LONGFELLOW CT | LIVERMORE | CA | 94550 | FEDEX | 074347332643044 | 10/15/2008 | 10/21/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #344 | 400 LONGFELLOW CT | LIVERMORE | CA | 94550 | FEDEX | 074347332643549 | 10/15/2008 | 10/21/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #344 | 400 LONGFELLOW CT | LIVERMORE | CA | 94550 | FEDEX | 074347332643549 | 10/15/2008 | 10/21/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #344 | 400 LONGFELLOW CT | LIVERMORE | CA | 94550 | FEDEX | 074347332643549 | 10/15/2008 | 10/21/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #344 | 400 LONGFELLOW CT | LIVERMORE | CA | 94550 | FEDEX | 074347332645246 | 10/15/2008 | 10/21/2008 | VDV21-CVR | 1 | 133.65 |
| CIRCUIT CITY #344 | 400 LONGFELLOW CT | LIVERMORE | CA | 94550 | FEDEX | 074347332645246 | 10/15/2008 | 10/21/2008 | VDV21-CVR | 1 | 133.65 |
| CIRCUIT CITY #344 | 400 LONGFELLOW CT | LIVERMORE | CA | 94550 | FEDEX | 074347332645246 | 10/15/2008 | 10/21/2008 | VDV21-CVR | 1 | 133.65 |
| CIRCUIT CITY #344 | 400 LONGFELLOW CT | LIVERMORE | CA | 94550 | FEDEX | 074347332645253 | 10/15/2008 | 10/21/2008 | VDV21-CVR | 1 | 133.65 |
| CIRCUIT CITY #344 | 400 LONGFELLOW CT | LIVERMORE | CA | 94550 | FEDEX | 074347332645253 | 10/15/2008 | 10/21/2008 | VDV21-CVR | 1 | 133.65 |
| CIRCUIT CITY #344 | 400 LONGFELLOW CT | LIVERMORE | CA | 94550 | FEDEX | 074347332645253 | 10/15/2008 | 10/21/2008 | VDV21-CVR | 1 | 133.65 |
| CIRCUIT CITY #344 | 400 LONGFELLOW CT | LIVERMORE | CA | 94550 | FEDEX | 074347332645277 | 10/15/2008 | 10/21/2008 | VDV21-CVR | 1 | 133.65 |
| CIRCUIT CITY #344 | 400 LONGFELLOW CT | LIVERMORE | CA | 94550 | FEDEX | 074347332645277 | 10/15/2008 | 10/21/2008 | VDV21-CVR | 1 | 133.65 |

Vonage Marketing Inc. 503(b)(9) Claim re Circuit City Stores Inc.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CIRCUIT CITY #344 | 400 LONGFELLOW CT | LIVERMORE | CA | 94550 | FEDEX 074347332645277 | 10/15/2008 | 10/21/2008 | VDV21-CVR | 1 | 133.65 |
| CIRCUIT CITY #344 | 400 LONGFELLOW CT | LIVERMORE | CA | 94550 | FEDEX 074347332645291 | 10/15/2008 | 10/21/2008 | VDV21-CVR | 1 | 133.65 |
| CIRCUIT CITY #344 | 400 LONGFELLOW CT | LIVERMORE | CA | 94550 | FEDEX 074347332645291 | 10/15/2008 | 10/21/2008 | VDV21-CVR | 1 | 133.65 |
| CIRCUIT CITY #344 | 400 LONGFELLOW CT | LIVERMORE | CA | 94550 | FEDEX 074347332645307 | 10/15/2008 | 10/21/2008 | VDV21-CVR | 1 | 133.65 |
| CIRCUIT CITY #344 | 400 LONGFELLOW CT | LIVERMORE | CA | 94550 | FEDEX 074347332645307 | 10/15/2008 | 10/21/2008 | VDV21-CVR | 1 | 133.65 |
| CIRCUIT CITY #344 | 400 LONGFELLOW CT | LIVERMORE | CA | 94550 | FEDEX 074347332645307 | 10/15/2008 | 10/21/2008 | VDV21-CVR | 1 | 133.65 |
| CIRCUIT CITY #344 | 400 LONGFELLOW CT | LIVERMORE | CA | 94550 | FEDEX 074347332651124 | 10/15/2008 | 10/21/2008 | VDV21-CVR | 1 | 133.65 |
| CIRCUIT CITY #344 | 400 LONGFELLOW CT | LIVERMORE | CA | 94550 | FEDEX 074347332651124 | 10/15/2008 | 10/21/2008 | VDV21-CVR | 1 | 133.65 |
| CIRCUIT CITY #344 | 400 LONGFELLOW CT | LIVERMORE | CA | 94550 | FEDEX 074347332645413 | 10/15/2008 | 10/21/2008 | VDV21-CVR | 1 | 133.65 |
| CIRCUIT CITY #344 | 400 LONGFELLOW CT | LIVERMORE | CA | 94550 | FEDEX 074347332645352 | 10/15/2008 | 10/21/2008 | VDV21-CVR | 1 | 133.65 |
| CIRCUIT CITY #344 | 400 LONGFELLOW CT | LIVERMORE | CA | 94550 | FEDEX 074347332645352 | 10/15/2008 | 10/21/2008 | VDV21-CVR | 1 | 133.65 |
| CIRCUIT CITY #344 | 400 LONGFELLOW CT | LIVERMORE | CA | 94550 | FEDEX 074347332645352 | 10/15/2008 | 10/21/2008 | VDV21-CVR | 1 | 133.65 |
| CIRCUIT CITY #344 | 400 LONGFELLOW CT | LIVERMORE | CA | 94550 | FEDEX 074347332645307 | 10/15/2008 | 10/21/2008 | VDV21-CVR | 1 | 133.65 |
| CIRCUIT CITY #344 | 400 LONGFELLOW CT | LIVERMORE | CA | 94550 | FEDEX 074347332651124 | 10/15/2008 | 10/21/2008 | VDV21-CVR | 1 | 133.65 |
| CIRCUIT CITY #353 | 680 S LEMON AVE | WALNUT | CA | 91789 | FEDEX 074347332642733 | 10/15/2008 | 10/21/2008 | VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #353 | 680 S LEMON AVE | WALNUT | CA | 91789 | FEDEX 074347332642733 | 10/15/2008 | 10/21/2008 | VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #353 | 680 S LEMON AVE | WALNUT | CA | 91789 | FEDEX 074347332642764 | 10/15/2008 | 10/21/2008 | VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #353 | 680 S LEMON AVE | WALNUT | CA | 91789 | FEDEX 074347332642764 | 10/15/2008 | 10/21/2008 | VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #353 | 680 S LEMON AVE | WALNUT | CA | 91789 | FEDEX 074347332642887 | 10/15/2008 | 10/21/2008 | VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #353 | 680 S LEMON AVE | WALNUT | CA | 91789 | FEDEX 074347332642887 | 10/15/2008 | 10/21/2008 | VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #353 | 680 S LEMON AVE | WALNUT | CA | 91789 | FEDEX 074347332642917 | 10/15/2008 | 10/21/2008 | VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #353 | 680 S LEMON AVE | WALNUT | CA | 91789 | FEDEX 074347332642917 | 10/15/2008 | 10/21/2008 | VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #353 | 680 S LEMON AVE | WALNUT | CA | 91789 | FEDEX 074347332642948 | 10/15/2008 | 10/21/2008 | VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #353 | 680 S LEMON AVE | WALNUT | CA | 91789 | FEDEX 074347332642948 | 10/15/2008 | 10/21/2008 | VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #353 | 680 S LEMON AVE | WALNUT | CA | 91789 | FEDEX 074347332642962 | 10/15/2008 | 10/21/2008 | VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #353 | 680 S LEMON AVE | WALNUT | CA | 91789 | FEDEX 074347332642962 | 10/15/2008 | 10/21/2008 | VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #353 | 680 S LEMON AVE | WALNUT | CA | 91789 | FEDEX 074347332642979 | 10/15/2008 | 10/21/2008 | VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #353 | 680 S LEMON AVE | WALNUT | CA | 91789 | FEDEX 074347332642979 | 10/15/2008 | 10/21/2008 | VWR-VR | 1 | 75.04 |

Page 2

Vonage Marketing Inc. 503(b)(9) Claim re Circuit City Stores Inc.

| Store | Address | City | State | Zip | Carrier | Tracking | Date 1 | Date 2 | Code | Qty | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CIRCUIT CITY #353 | 680 S LEMON AVE | WALNUT | CA | 91789 | FEDEX | 074347332642993 | 10/15/2008 | 10/21/2008 | VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #353 | 680 S LEMON AVE | WALNUT | CA | 91789 | FEDEX | 074347332642993 | 10/15/2008 | 10/21/2008 | VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #353 | 680 S LEMON AVE | WALNUT | CA | 91789 | FEDEX | 074347332642993 | 10/15/2008 | 10/21/2008 | VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #353 | 680 S LEMON AVE | WALNUT | CA | 91789 | FEDEX | 074347332643006 | 10/15/2008 | 10/21/2008 | VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #353 | 680 S LEMON AVE | WALNUT | CA | 91789 | FEDEX | 074347332643006 | 10/15/2008 | 10/21/2008 | VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #353 | 680 S LEMON AVE | WALNUT | CA | 91789 | FEDEX | 074347332643006 | 10/15/2008 | 10/21/2008 | VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #353 | 680 S LEMON AVE | WALNUT | CA | 91789 | FEDEX | 074347332643013 | 10/15/2008 | 10/21/2008 | VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #353 | 680 S LEMON AVE | WALNUT | CA | 91789 | FEDEX | 074347332643013 | 10/15/2008 | 10/21/2008 | VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #353 | 680 S LEMON AVE | WALNUT | CA | 91789 | FEDEX | 074347332643013 | 10/15/2008 | 10/21/2008 | VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #353 | 680 S LEMON AVE | WALNUT | CA | 91789 | FEDEX | 074347332645079 | 10/15/2008 | 10/21/2008 | VDV21-CVR | 1 | 133.65 |
| CIRCUIT CITY #353 | 680 S LEMON AVE | WALNUT | CA | 91789 | FEDEX | 074347332645079 | 10/15/2008 | 10/21/2008 | VDV21-CVR | 1 | 133.65 |
| CIRCUIT CITY #353 | 680 S LEMON AVE | WALNUT | CA | 91789 | FEDEX | 074347332645147 | 10/15/2008 | 10/21/2008 | VDV21-CVR | 1 | 133.65 |
| CIRCUIT CITY #353 | 680 S LEMON AVE | WALNUT | CA | 91789 | FEDEX | 074347332645147 | 10/15/2008 | 10/21/2008 | VDV21-CVR | 1 | 133.65 |
| CIRCUIT CITY #353 | 680 S LEMON AVE | WALNUT | CA | 91789 | FEDEX | 074347332645147 | 10/15/2008 | 10/21/2008 | VDV21-CVR | 1 | 133.65 |
| CIRCUIT CITY #353 | 680 S LEMON AVE | WALNUT | CA | 91789 | FEDEX | 074347332645239 | 10/15/2008 | 10/21/2008 | VDV21-CVR | 1 | 133.65 |
| CIRCUIT CITY #353 | 680 S LEMON AVE | WALNUT | CA | 91789 | FEDEX | 074347332645239 | 10/15/2008 | 10/21/2008 | VDV21-CVR | 1 | 133.65 |
| CIRCUIT CITY #353 | 680 S LEMON AVE | WALNUT | CA | 91789 | FEDEX | 074347332645260 | 10/15/2008 | 10/21/2008 | VDV21-CVR | 1 | 133.65 |
| CIRCUIT CITY #353 | 680 S LEMON AVE | WALNUT | CA | 91789 | FEDEX | 074347332645260 | 10/15/2008 | 10/21/2008 | VDV21-CVR | 1 | 133.65 |
| CIRCUIT CITY #353 | 680 S LEMON AVE | WALNUT | CA | 91789 | FEDEX | 074347332645314 | 10/15/2008 | 10/21/2008 | VDV21-CVR | 1 | 133.65 |
| CIRCUIT CITY #353 | 680 S LEMON AVE | WALNUT | CA | 91789 | FEDEX | 074347332645314 | 10/15/2008 | 10/21/2008 | VDV21-CVR | 1 | 133.65 |
| CIRCUIT CITY #353 | 680 S LEMON AVE | WALNUT | CA | 91789 | FEDEX | 074347332645338 | 10/15/2008 | 10/21/2008 | VDV21-CVR | 1 | 133.65 |
| CIRCUIT CITY #353 | 680 S LEMON AVE | WALNUT | CA | 91789 | FEDEX | 074347332645338 | 10/15/2008 | 10/21/2008 | VDV21-CVR | 1 | 133.65 |
| CIRCUIT CITY #353 | 680 S LEMON AVE | WALNUT | CA | 91789 | FEDEX | 074347332645345 | 10/15/2008 | 10/21/2008 | VDV21-CVR | 1 | 133.65 |
| CIRCUIT CITY #353 | 680 S LEMON AVE | WALNUT | CA | 91789 | FEDEX | 074347332645345 | 10/15/2008 | 10/21/2008 | VDV21-CVR | 1 | 133.65 |
| CIRCUIT CITY #255 | 4000 TOWNSHIP LINE R BETHLEHEM | | PA | 18020 | FEDEX | 074347332683163 | 10/17/2008 | 10/21/2008 | VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #255 | 4000 TOWNSHIP LINE R BETHLEHEM | | PA | 18020 | FEDEX | 074347332683163 | 10/17/2008 | 10/21/2008 | VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #255 | 4000 TOWNSHIP LINE R BETHLEHEM | | PA | 18020 | FEDEX | 074347332685761 | 10/17/2008 | 10/21/2008 | VWR-VR | 1 | 75.04 |

Vonage Marketing Inc. 503(b)(9) Claim re Circuit City Stores Inc.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CIRCUIT CITY #255 | 4000 TOWNSHIP LINE R BETHLEHEM | PA | 18020 | FEDEX | 074347332685761 | 10/17/2008 | VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #255 | 4000 TOWNSHIP LINE R BETHLEHEM | PA | 18020 | FEDEX | 074347332685761 | 10/17/2008 | VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #255 | 4000 TOWNSHIP LINE R BETHLEHEM | PA | 18020 | FEDEX | 074347332685785 | 10/17/2008 | VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #255 | 4000 TOWNSHIP LINE R BETHLEHEM | PA | 18020 | FEDEX | 074347332685785 | 10/17/2008 | VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #255 | 4000 TOWNSHIP LINE R BETHLEHEM | PA | 18020 | FEDEX | 074347332685785 | 10/17/2008 | VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #255 | 4000 TOWNSHIP LINE R BETHLEHEM | PA | 18020 | FEDEX | 074347332688577 | 10/17/2008 | VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #255 | 4000 TOWNSHIP LINE R BETHLEHEM | PA | 18020 | FEDEX | 074347332688577 | 10/17/2008 | VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #255 | 4000 TOWNSHIP LINE R BETHLEHEM | PA | 18020 | FEDEX | 074347332685877 | 10/17/2008 | VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #255 | 4000 TOWNSHIP LINE R BETHLEHEM | PA | 18020 | FEDEX | 074347332685877 | 10/17/2008 | VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #255 | 4000 TOWNSHIP LINE R BETHLEHEM | PA | 18020 | FEDEX | 074347332685945 | 10/17/2008 | VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #255 | 4000 TOWNSHIP LINE R BETHLEHEM | PA | 18020 | FEDEX | 074347332685945 | 10/17/2008 | VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #255 | 4000 TOWNSHIP LINE R BETHLEHEM | PA | 18020 | FEDEX | 074347332686034 | 10/17/2008 | VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #255 | 4000 TOWNSHIP LINE R BETHLEHEM | PA | 18020 | FEDEX | 074347332686034 | 10/17/2008 | VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #255 | 4000 TOWNSHIP LINE R BETHLEHEM | PA | 18020 | FEDEX | 074347332686034 | 10/17/2008 | VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #255 | 4000 TOWNSHIP LINE R BETHLEHEM | PA | 18020 | FEDEX | 074347332682678 | 10/17/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #255 | 4000 TOWNSHIP LINE R BETHLEHEM | PA | 18020 | FEDEX | 074347332682678 | 10/17/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #255 | 4000 TOWNSHIP LINE R BETHLEHEM | PA | 18020 | FEDEX | 074347332682231 | 10/17/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #255 | 4000 TOWNSHIP LINE R BETHLEHEM | PA | 18020 | FEDEX | 074347332682231 | 10/17/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #255 | 4000 TOWNSHIP LINE R BETHLEHEM | PA | 18020 | FEDEX | 074347332682231 | 10/17/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #255 | 4000 TOWNSHIP LINE R BETHLEHEM | PA | 18020 | FEDEX | 074347332683279 | 10/21/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #255 | 4000 TOWNSHIP LINE R BETHLEHEM | PA | 18020 | FEDEX | 074347332683279 | 10/21/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #255 | 4000 TOWNSHIP LINE R BETHLEHEM | PA | 18020 | FEDEX | 074347332683279 | 10/21/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #255 | 4000 TOWNSHIP LINE R BETHLEHEM | PA | 18020 | FEDEX | 074347332683415 | 10/21/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #255 | 4000 TOWNSHIP LINE R BETHLEHEM | PA | 18020 | FEDEX | 074347332683415 | 10/21/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #255 | 4000 TOWNSHIP LINE R BETHLEHEM | PA | 18020 | FEDEX | 074347332683415 | 10/21/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #255 | 4000 TOWNSHIP LINE R BETHLEHEM | PA | 18020 | FEDEX | 074347332683767 | 10/21/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #255 | 4000 TOWNSHIP LINE R BETHLEHEM | PA | 18020 | FEDEX | 074347332683767 | 10/21/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #255 | 4000 TOWNSHIP LINE R BETHLEHEM | PA | 18020 | FEDEX | 074347332683767 | 10/21/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #255 | 4000 TOWNSHIP LINE R BETHLEHEM | PA | 18020 | FEDEX | 074347332683811 | 10/21/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #255 | 4000 TOWNSHIP LINE R BETHLEHEM | PA | 18020 | FEDEX | 074347332683811 | 10/21/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #255 | 4000 TOWNSHIP LINE R BETHLEHEM | PA | 18020 | FEDEX | 074347332683835 | 10/21/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #255 | 4000 TOWNSHIP LINE R BETHLEHEM | PA | 18020 | FEDEX | 074347332683835 | 10/21/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #255 | 4000 TOWNSHIP LINE R BETHLEHEM | PA | 18020 | FEDEX | 074347332684078 | 10/21/2008 | VDV21-VD | 1 | 62.83 |

Vonage Marketing Inc. 503(b)(9) Claim re Circuit City Stores Inc.

| Name | Address | City | State | Zip | Tracking | Date | Date/Type | | Amount |
|---|---|---|---|---|---|---|---|---|---|
| CIRCUIT CITY #255 | 4000 TOWNSHIP LINE R | BETHLEHEM | PA | 18020 | FEDEX :074347332684078 | 10/17/2008 | 10/21/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #255 | 4000 TOWNSHIP LINE R | BETHLEHEM | PA | 18020 | FEDEX :074347332684658 | 10/17/2008 | 10/21/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #255 | 4000 TOWNSHIP LINE R | BETHLEHEM | PA | 18020 | FEDEX :074347332684658 | 10/17/2008 | 10/21/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #255 | 4000 TOWNSHIP LINE R | BETHLEHEM | PA | 18020 | FEDEX :074347332684986 | 10/17/2008 | 10/21/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #255 | 4000 TOWNSHIP LINE R | BETHLEHEM | PA | 18020 | FEDEX :074347332684986 | 10/17/2008 | 10/21/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #255 | 4000 TOWNSHIP LINE R | BETHLEHEM | PA | 18020 | FEDEX :074347332684986 | 10/17/2008 | 10/21/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #255 | 4000 TOWNSHIP LINE R | BETHLEHEM | PA | 18020 | FEDEX :074347332685679 | 10/17/2008 | 10/21/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #255 | 4000 TOWNSHIP LINE R | BETHLEHEM | PA | 18020 | FEDEX :074347332685679 | 10/17/2008 | 10/21/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #255 | 4000 TOWNSHIP LINE R | BETHLEHEM | PA | 18020 | FEDEX :074347332685679 | 10/17/2008 | 10/21/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #255 | 4000 TOWNSHIP LINE R | BETHLEHEM | PA | 18020 | FEDEX :074347332685686 | 10/17/2008 | 10/21/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #255 | 4000 TOWNSHIP LINE R | BETHLEHEM | PA | 18020 | FEDEX :074347332685686 | 10/17/2008 | 10/21/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #255 | 4000 TOWNSHIP LINE R | BETHLEHEM | PA | 18020 | FEDEX :074347332685686 | 10/17/2008 | 10/21/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #255 | 4000 TOWNSHIP LINE R | BETHLEHEM | PA | 18020 | FEDEX :074347332685693 | 10/17/2008 | 10/21/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #255 | 4000 TOWNSHIP LINE R | BETHLEHEM | PA | 18020 | FEDEX :074347332685693 | 10/17/2008 | 10/21/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #255 | 4000 TOWNSHIP LINE R | BETHLEHEM | PA | 18020 | FEDEX :074347332685723 | 10/17/2008 | 10/21/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #255 | 4000 TOWNSHIP LINE R | BETHLEHEM | PA | 18020 | FEDEX :074347332685723 | 10/17/2008 | 10/21/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #255 | 4000 TOWNSHIP LINE R | BETHLEHEM | PA | 18020 | FEDEX :074347332685723 | 10/17/2008 | 10/21/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #255 | 4000 TOWNSHIP LINE R | BETHLEHEM | PA | 18020 | FEDEX :074347332685990 | 10/17/2008 | 10/21/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #255 | 4000 TOWNSHIP LINE R | BETHLEHEM | PA | 18020 | FEDEX :074347332685990 | 10/17/2008 | 10/21/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #255 | 4000 TOWNSHIP LINE R | BETHLEHEM | PA | 18020 | FEDEX :074347332685990 | 10/17/2008 | 10/21/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #255 | 4000 TOWNSHIP LINE R | BETHLEHEM | PA | 18020 | FEDEX :074347332682267 | 10/17/2008 | 10/21/2008 | VDV21-CVR | 1 | 133.65 |
| CIRCUIT CITY #255 | 4000 TOWNSHIP LINE R | BETHLEHEM | PA | 18020 | FEDEX :074347332682267 | 10/17/2008 | 10/21/2008 | VDV21-CVR | 1 | 133.65 |
| CIRCUIT CITY #255 | 4000 TOWNSHIP LINE R | BETHLEHEM | PA | 18020 | FEDEX :074347332682267 | 10/17/2008 | 10/21/2008 | VDV21-CVR | 1 | 133.65 |
| CIRCUIT CITY #255 | 4000 TOWNSHIP LINE R | BETHLEHEM | PA | 18020 | FEDEX :074347332683373 | 10/17/2008 | 10/21/2008 | VDV21-CVR | 1 | 133.65 |
| CIRCUIT CITY #255 | 4000 TOWNSHIP LINE R | BETHLEHEM | PA | 18020 | FEDEX :074347332683373 | 10/17/2008 | 10/21/2008 | VDV21-CVR | 1 | 133.65 |
| CIRCUIT CITY #255 | 4000 TOWNSHIP LINE R | BETHLEHEM | PA | 18020 | FEDEX :074347332683373 | 10/17/2008 | 10/21/2008 | VDV21-CVR | 1 | 133.65 |
| CIRCUIT CITY #255 | 4000 TOWNSHIP LINE R | BETHLEHEM | PA | 18020 | FEDEX :074347332688403 | 10/17/2008 | 10/21/2008 | VDV21-CVR | 1 | 133.65 |
| CIRCUIT CITY #255 | 4000 TOWNSHIP LINE R | BETHLEHEM | PA | 18020 | FEDEX :074347332688403 | 10/17/2008 | 10/21/2008 | VDV21-CVR | 1 | 133.65 |
| CIRCUIT CITY #255 | 4000 TOWNSHIP LINE R | BETHLEHEM | PA | 18020 | FEDEX :074347332688403 | 10/17/2008 | 10/21/2008 | VDV21-CVR | 1 | 133.65 |
| CIRCUIT CITY #255 | 4000 TOWNSHIP LINE R | BETHLEHEM | PA | 18020 | FEDEX :074347332688465 | 10/17/2008 | 10/21/2008 | VDV21-CVR | 1 | 133.65 |
| CIRCUIT CITY #255 | 4000 TOWNSHIP LINE R | BETHLEHEM | PA | 18020 | FEDEX :074347332688465 | 10/17/2008 | 10/21/2008 | VDV21-CVR | 1 | 133.65 |
| CIRCUIT CITY #255 | 4000 TOWNSHIP LINE R | BETHLEHEM | PA | 18020 | FEDEX :074347332688465 | 10/17/2008 | 10/21/2008 | VDV21-CVR | 1 | 133.65 |
| CIRCUIT CITY #255 | 4000 TOWNSHIP LINE R | BETHLEHEM | PA | 18020 | FEDEX :074347332688502 | 10/17/2008 | 10/21/2008 | VDV21-CVR | 1 | 133.65 |
| CIRCUIT CITY #255 | 4000 TOWNSHIP LINE R | BETHLEHEM | PA | 18020 | FEDEX :074347332688502 | 10/17/2008 | 10/21/2008 | VDV21-CVR | 1 | 133.65 |

Page 5

Vonage Marketing Inc. 503(b)(9) Claim re Circuit City Stores Inc.

| Name | Address | City | State | Zip | Carrier | Tracking | Date | Date | Code | Qty | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CIRCUIT CITY #255 | 4000 TOWNSHIP LINE F | BETHLEHEM | PA | 18020 | FEDEX | 074347332688892 | 10/17/2008 | 10/21/2008 | VDV21-CVR | 1 | 133.65 |
| CIRCUIT CITY #255 | 4000 TOWNSHIP LINE F | BETHLEHEM | PA | 18020 | FEDEX | 074347332688892 | 10/17/2008 | 10/21/2008 | VDV21-CVR | 1 | 133.65 |
| CIRCUIT CITY #255 | 4000 TOWNSHIP LINE F | BETHLEHEM | PA | 18020 | FEDEX | 074347332688892 | 10/17/2008 | 10/21/2008 | VDV21-CVR | 1 | 133.65 |
| CIRCUIT CITY #255 | 4000 TOWNSHIP LINE F | BETHLEHEM | PA | 18020 | FEDEX | 074347332692264 | 10/17/2008 | 10/21/2008 | VDV21-CVR | 1 | 133.65 |
| CIRCUIT CITY #255 | 4000 TOWNSHIP LINE F | BETHLEHEM | PA | 18020 | FEDEX | 074347332692264 | 10/17/2008 | 10/21/2008 | VDV21-CVR | 1 | 133.65 |
| CIRCUIT CITY #255 | 4000 TOWNSHIP LINE F | BETHLEHEM | PA | 18020 | FEDEX | 074347332692264 | 10/17/2008 | 10/21/2008 | VDV21-CVR | 1 | 133.65 |
| CIRCUIT CITY #255 | 4000 TOWNSHIP LINE F | BETHLEHEM | PA | 18020 | FEDEX | 074347332692264 | 10/17/2008 | 10/21/2008 | VDV21-CVR | 1 | 133.65 |
| CIRCUIT CITY #567 | 1901 COOPER DR | ARDMORE | OK | 73401 | FEDEX | 074347332683262 | 10/17/2008 | 10/21/2008 | VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #567 | 1901 COOPER DR | ARDMORE | OK | 73401 | FEDEX | 074347332683262 | 10/17/2008 | 10/21/2008 | VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #567 | 1901 COOPER DR | ARDMORE | OK | 73401 | FEDEX | 074347332683262 | 10/17/2008 | 10/21/2008 | VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #567 | 1901 COOPER DR | ARDMORE | OK | 73401 | FEDEX | 074347332683286 | 10/17/2008 | 10/21/2008 | VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #567 | 1901 COOPER DR | ARDMORE | OK | 73401 | FEDEX | 074347332683286 | 10/17/2008 | 10/21/2008 | VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #567 | 1901 COOPER DR | ARDMORE | OK | 73401 | FEDEX | 074347332683286 | 10/17/2008 | 10/21/2008 | VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #567 | 1901 COOPER DR | ARDMORE | OK | 73401 | FEDEX | 074347332683194 | 10/17/2008 | 10/21/2008 | VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #567 | 1901 COOPER DR | ARDMORE | OK | 73401 | FEDEX | 074347332683194 | 10/17/2008 | 10/21/2008 | VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #567 | 1901 COOPER DR | ARDMORE | OK | 73401 | FEDEX | 074347332683194 | 10/17/2008 | 10/21/2008 | VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #255 | 4000 TOWNSHIP LINE F | BETHLEHEM | PA | 18020 | FEDEX | 074347332689325 | 10/17/2008 | 10/21/2008 | VDV21-CVR | 1 | 133.65 |
| CIRCUIT CITY #255 | 4000 TOWNSHIP LINE F | BETHLEHEM | PA | 18020 | FEDEX | 074347332689325 | 10/17/2008 | 10/21/2008 | VDV21-CVR | 1 | 133.65 |
| CIRCUIT CITY #255 | 4000 TOWNSHIP LINE F | BETHLEHEM | PA | 18020 | FEDEX | 074347332689325 | 10/17/2008 | 10/21/2008 | VDV21-CVR | 1 | 133.65 |
| CIRCUIT CITY #255 | 4000 TOWNSHIP LINE F | BETHLEHEM | PA | 18020 | FEDEX | 074347332893125 | 10/17/2008 | 10/21/2008 | VDV21-CVR | 1 | 133.65 |
| CIRCUIT CITY #567 | 1901 COOPER DR | ARDMORE | OK | 73401 | FEDEX | 074347332683194 | 10/17/2008 | 10/21/2008 | VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #567 | 1901 COOPER DR | ARDMORE | OK | 73401 | FEDEX | 074347332683194 | 10/17/2008 | 10/21/2008 | VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #567 | 1901 COOPER DR | ARDMORE | OK | 73401 | FEDEX | 074347332683262 | 10/17/2008 | 10/21/2008 | VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #567 | 1901 COOPER DR | ARDMORE | OK | 73401 | FEDEX | 074347332683262 | 10/17/2008 | 10/21/2008 | VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #567 | 1901 COOPER DR | ARDMORE | OK | 73401 | FEDEX | 074347332683286 | 10/17/2008 | 10/21/2008 | VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #567 | 1901 COOPER DR | ARDMORE | OK | 73401 | FEDEX | 074347332683408 | 10/17/2008 | 10/21/2008 | VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #567 | 1901 COOPER DR | ARDMORE | OK | 73401 | FEDEX | 074347332683408 | 10/17/2008 | 10/21/2008 | VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #567 | 1901 COOPER DR | ARDMORE | OK | 73401 | FEDEX | 074347332683408 | 10/17/2008 | 10/21/2008 | VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #567 | 1901 COOPER DR | ARDMORE | OK | 73401 | FEDEX | 074347332683408 | 10/17/2008 | 10/21/2008 | VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #567 | 1901 COOPER DR | ARDMORE | OK | 73401 | FEDEX | 074347332683989 | 10/17/2008 | 10/21/2008 | VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #567 | 1901 COOPER DR | ARDMORE | OK | 73401 | FEDEX | 074347332683989 | 10/17/2008 | 10/21/2008 | VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #567 | 1901 COOPER DR | ARDMORE | OK | 73401 | FEDEX | 074347332683989 | 10/17/2008 | 10/21/2008 | VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #567 | 1901 COOPER DR | ARDMORE | OK | 73401 | FEDEX | 074347332684016 | 10/17/2008 | 10/21/2008 | VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #567 | 1901 COOPER DR | ARDMORE | OK | 73401 | FEDEX | 074347332684016 | 10/17/2008 | 10/21/2008 | VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #567 | 1901 COOPER DR | ARDMORE | OK | 73401 | FEDEX | 074347332684016 | 10/17/2008 | 10/21/2008 | VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #567 | 1901 COOPER DR | ARDMORE | OK | 73401 | FEDEX | 074347332684061 | 10/17/2008 | 10/21/2008 | VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #567 | 1901 COOPER DR | ARDMORE | OK | 73401 | FEDEX | 074347332684061 | 10/17/2008 | 10/21/2008 | VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #567 | 1901 COOPER DR | ARDMORE | OK | 73401 | FEDEX | 074347332685860 | 10/17/2008 | 10/21/2008 | VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #567 | 1901 COOPER DR | ARDMORE | OK | 73401 | FEDEX | 074347332685860 | 10/17/2008 | 10/21/2008 | VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #567 | 1901 COOPER DR | ARDMORE | OK | 73401 | FEDEX | 074347332685860 | 10/17/2008 | 10/21/2008 | VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #567 | 1901 COOPER DR | ARDMORE | OK | 73401 | FEDEX | 074347332687376 | 10/17/2008 | 10/21/2008 | VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #567 | 1901 COOPER DR | ARDMORE | OK | 73401 | FEDEX | 074347332687376 | 10/17/2008 | 10/21/2008 | VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #567 | 1901 COOPER DR | ARDMORE | OK | 73401 | FEDEX | 074347332687376 | 10/17/2008 | 10/21/2008 | VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #567 | 1901 COOPER DR | ARDMORE | OK | 73401 | FEDEX | 074347332689363 | 10/17/2008 | 10/21/2008 | VWR-VR | 1 | 75.04 |

Vonage Marketing Inc. 503(b)(9) Claim re Circuit City Stores Inc.

Page 7

| Name | Address | City | State | Zip | Carrier / Tracking | Ship Date | Delivery | | Amount |
|---|---|---|---|---|---|---|---|---|---|
| CIRCUIT CITY #567 | 1901 COOPER DR | ARDMORE | OK | 73401 | FEDEX /074347332689363 | 10/17/2008 | 10/21/2008 VWR-VR | 1 | 76.04 |
| CIRCUIT CITY #567 | 1901 COOPER DR | ARDMORE | OK | 73401 | FEDEX /074347332688363 | 10/17/2008 | 10/21/2008 VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #567 | 1901 COOPER DR | ARDMORE | OK | 73401 | FEDEX /074347332682456 | 10/17/2008 | 10/21/2008 VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #567 | 1901 COOPER DR | ARDMORE | OK | 73401 | FEDEX /074347332682456 | 10/17/2008 | 10/21/2008 VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #567 | 1901 COOPER DR | ARDMORE | OK | 73401 | FEDEX /074347332682685 | 10/17/2008 | 10/21/2008 VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #567 | 1901 COOPER DR | ARDMORE | OK | 73401 | FEDEX /074347332682685 | 10/17/2008 | 10/21/2008 VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #567 | 1901 COOPER DR | ARDMORE | OK | 73401 | FEDEX /074347332682685 | 10/17/2008 | 10/21/2008 VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #567 | 1901 COOPER DR | ARDMORE | OK | 73401 | FEDEX /074347332682692 | 10/17/2008 | 10/21/2008 VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #567 | 1901 COOPER DR | ARDMORE | OK | 73401 | FEDEX /074347332682692 | 10/17/2008 | 10/21/2008 VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #567 | 1901 COOPER DR | ARDMORE | OK | 73401 | FEDEX /074347332627739 | 10/17/2008 | 10/21/2008 VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #567 | 1901 COOPER DR | ARDMORE | OK | 73401 | FEDEX /074347332627739 | 10/17/2008 | 10/21/2008 VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #567 | 1901 COOPER DR | ARDMORE | OK | 73401 | FEDEX /074347332683026 | 10/17/2008 | 10/21/2008 VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #567 | 1901 COOPER DR | ARDMORE | OK | 73401 | FEDEX /074347332683026 | 10/17/2008 | 10/21/2008 VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #567 | 1901 COOPER DR | ARDMORE | OK | 73401 | FEDEX /074347332683026 | 10/17/2008 | 10/21/2008 VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #567 | 1901 COOPER DR | ARDMORE | OK | 73401 | FEDEX /074347332683798 | 10/17/2008 | 10/21/2008 VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #567 | 1901 COOPER DR | ARDMORE | OK | 73401 | FEDEX /074347332683798 | 10/17/2008 | 10/21/2008 VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #567 | 1901 COOPER DR | ARDMORE | OK | 73401 | FEDEX /074347332685884 | 10/17/2008 | 10/21/2008 VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #567 | 1901 COOPER DR | ARDMORE | OK | 73401 | FEDEX /074347332685884 | 10/17/2008 | 10/21/2008 VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #567 | 1901 COOPER DR | ARDMORE | OK | 73401 | FEDEX /074347332685884 | 10/17/2008 | 10/21/2008 VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #567 | 1901 COOPER DR | ARDMORE | OK | 73401 | FEDEX /074347332685914 | 10/17/2008 | 10/21/2008 VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #567 | 1901 COOPER DR | ARDMORE | OK | 73401 | FEDEX /074347332685914 | 10/17/2008 | 10/21/2008 VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #567 | 1901 COOPER DR | ARDMORE | OK | 73401 | FEDEX /074347332685952 | 10/17/2008 | 10/21/2008 VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #567 | 1901 COOPER DR | ARDMORE | OK | 73401 | FEDEX /074347332685952 | 10/17/2008 | 10/21/2008 VDV21-CVR | 1 | 62.83 |
| CIRCUIT CITY #567 | 1901 COOPER DR | ARDMORE | OK | 73401 | FEDEX /074347332688175 | 10/17/2008 | 10/21/2008 VDV21-CVR | 1 | 62.83 |
| CIRCUIT CITY #567 | 1901 COOPER DR | ARDMORE | OK | 73401 | FEDEX /074347332688175 | 10/17/2008 | 10/21/2008 VDV21-CVR | 1 | 133.65 |
| CIRCUIT CITY #567 | 1901 COOPER DR | ARDMORE | OK | 73401 | FEDEX /074347332688243 | 10/17/2008 | 10/21/2008 VDV21-CVR | 1 | 133.65 |
| CIRCUIT CITY #567 | 1901 COOPER DR | ARDMORE | OK | 73401 | FEDEX /074347332688243 | 10/17/2008 | 10/21/2008 VDV21-CVR | 1 | 133.65 |
| CIRCUIT CITY #567 | 1901 COOPER DR | ARDMORE | OK | 73401 | FEDEX /074347332688243 | 10/17/2008 | 10/21/2008 VDV21-CVR | 1 | 133.65 |
| CIRCUIT CITY #567 | 1901 COOPER DR | ARDMORE | OK | 73401 | FEDEX /074347332688410 | 10/17/2008 | 10/21/2008 VDV21-CVR | 1 | 133.65 |
| CIRCUIT CITY #567 | 1901 COOPER DR | ARDMORE | OK | 73401 | FEDEX /074347332688410 | 10/17/2008 | 10/21/2008 VDV21-CVR | 1 | 133.65 |

Vonage Marketing Inc. 503(b)(9) Claim re Circuit City Stores Inc.

| Store | Address | City | State | Zip | Tracking | Date | Date | Code | Qty | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| CIRCUIT CITY #567 | 1901 COOPER DR | ARDMORE | OK | 73401 | FEDEX 074347332688410 | 10/17/2008 | 10/21/2008 | VDV21-CVR | 1 | 133.65 |
| CIRCUIT CITY #567 | 1901 COOPER DR | ARDMORE | OK | 73401 | FEDEX 074347332688434 | 10/17/2008 | 10/21/2008 | VDV21-CVR | 1 | 133.65 |
| CIRCUIT CITY #567 | 1901 COOPER DR | ARDMORE | OK | 73401 | FEDEX 074347332688434 | 10/17/2008 | 10/21/2008 | VDV21-CVR | 1 | 133.65 |
| CIRCUIT CITY #567 | 1901 COOPER DR | ARDMORE | OK | 73401 | FEDEX 074347332688434 | 10/17/2008 | 10/21/2008 | VDV21-CVR | 1 | 133.65 |
| CIRCUIT CITY #567 | 1901 COOPER DR | ARDMORE | OK | 73401 | FEDEX 074347332688489 | 10/17/2008 | 10/21/2008 | VDV21-CVR | 1 | 133.65 |
| CIRCUIT CITY #567 | 1901 COOPER DR | ARDMORE | OK | 73401 | FEDEX 074347332688489 | 10/17/2008 | 10/21/2008 | VDV21-CVR | 1 | 133.65 |
| CIRCUIT CITY #567 | 1901 COOPER DR | ARDMORE | OK | 73401 | FEDEX 074347332688489 | 10/17/2008 | 10/21/2008 | VDV21-CVR | 1 | 133.65 |
| CIRCUIT CITY #567 | 1901 COOPER DR | ARDMORE | OK | 73401 | FEDEX 074347332688496 | 10/17/2008 | 10/21/2008 | VDV21-CVR | 1 | 133.65 |
| CIRCUIT CITY #567 | 1901 COOPER DR | ARDMORE | OK | 73401 | FEDEX 074347332688496 | 10/17/2008 | 10/21/2008 | VDV21-CVR | 1 | 133.65 |
| CIRCUIT CITY #567 | 1901 COOPER DR | ARDMORE | OK | 73401 | FEDEX 074347332688496 | 10/17/2008 | 10/21/2008 | VDV21-CVR | 1 | 133.65 |
| CIRCUIT CITY #567 | 1901 COOPER DR | ARDMORE | OK | 73401 | FEDEX 074347332688519 | 10/17/2008 | 10/21/2008 | VDV21-CVR | 1 | 133.65 |
| CIRCUIT CITY #567 | 1901 COOPER DR | ARDMORE | OK | 73401 | FEDEX 074347332688519 | 10/17/2008 | 10/21/2008 | VDV21-CVR | 1 | 133.65 |
| CIRCUIT CITY #567 | 1901 COOPER DR | ARDMORE | OK | 73401 | FEDEX 074347332688519 | 10/17/2008 | 10/21/2008 | VDV21-CVR | 1 | 133.65 |
| CIRCUIT CITY #567 | 1901 COOPER DR | ARDMORE | OK | 73401 | FEDEX 074347332688915 | 10/17/2008 | 10/21/2008 | VDV21-CVR | 1 | 133.65 |
| CIRCUIT CITY #567 | 1901 COOPER DR | ARDMORE | OK | 73401 | FEDEX 074347332688915 | 10/17/2008 | 10/21/2008 | VDV21-CVR | 1 | 133.65 |
| CIRCUIT CITY #567 | 1901 COOPER DR | ARDMORE | OK | 73401 | FEDEX 074347332688915 | 10/17/2008 | 10/21/2008 | VDV21-CVR | 1 | 133.65 |
| CIRCUIT CITY #567 | 1901 COOPER DR | ARDMORE | OK | 73401 | FEDEX 074347332689915 | 10/17/2008 | 10/21/2008 | VDV21-CVR | 1 | 133.65 |
| CIRCUIT CITY #755 | 1100 CIRCUIT CITY RD | MARION | IL | 62959 | FEDEX 074347332684207 | 10/17/2008 | 10/21/2008 | VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #755 | 1100 CIRCUIT CITY RD | MARION | IL | 62959 | FEDEX 074347332684207 | 10/17/2008 | 10/21/2008 | VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #755 | 1100 CIRCUIT CITY RD | MARION | IL | 62959 | FEDEX 074347332684207 | 10/17/2008 | 10/21/2008 | VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #755 | 1100 CIRCUIT CITY RD | MARION | IL | 62959 | FEDEX 074347332684320 | 10/17/2008 | 10/21/2008 | VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #755 | 1100 CIRCUIT CITY RD | MARION | IL | 62959 | FEDEX 074347332684320 | 10/17/2008 | 10/21/2008 | VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #755 | 1100 CIRCUIT CITY RD | MARION | IL | 62959 | FEDEX 074347332684320 | 10/17/2008 | 10/21/2008 | VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #755 | 1100 CIRCUIT CITY RD | MARION | IL | 62959 | FEDEX 074347332684474 | 10/17/2008 | 10/21/2008 | VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #755 | 1100 CIRCUIT CITY RD | MARION | IL | 62959 | FEDEX 074347332684474 | 10/17/2008 | 10/21/2008 | VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #755 | 1100 CIRCUIT CITY RD | MARION | IL | 62959 | FEDEX 074347332684474 | 10/17/2008 | 10/21/2008 | VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #755 | 1100 CIRCUIT CITY RD | MARION | IL | 62959 | FEDEX 074347332685457 | 10/17/2008 | 10/21/2008 | VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #755 | 1100 CIRCUIT CITY RD | MARION | IL | 62959 | FEDEX 074347332685457 | 10/17/2008 | 10/21/2008 | VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #755 | 1100 CIRCUIT CITY RD | MARION | IL | 62959 | FEDEX 074347332685457 | 10/17/2008 | 10/21/2008 | VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #755 | 1100 CIRCUIT CITY RD | MARION | IL | 62959 | FEDEX 074347332685730 | 10/17/2008 | 10/21/2008 | VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #755 | 1100 CIRCUIT CITY RD | MARION | IL | 62959 | FEDEX 074347332685730 | 10/17/2008 | 10/21/2008 | VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #755 | 1100 CIRCUIT CITY RD | MARION | IL | 62959 | FEDEX 074347332685754 | 10/17/2008 | 10/21/2008 | VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #755 | 1100 CIRCUIT CITY RD | MARION | IL | 62959 | FEDEX 074347332685754 | 10/17/2008 | 10/21/2008 | VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #755 | 1100 CIRCUIT CITY RD | MARION | IL | 62959 | FEDEX 074347332685754 | 10/17/2008 | 10/21/2008 | VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #755 | 1100 CIRCUIT CITY RD | MARION | IL | 62959 | FEDEX 074347332685808 | 10/17/2008 | 10/21/2008 | VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #755 | 1100 CIRCUIT CITY RD | MARION | IL | 62959 | FEDEX 074347332685808 | 10/17/2008 | 10/21/2008 | VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #755 | 1100 CIRCUIT CITY RD | MARION | IL | 62959 | FEDEX 074347332685808 | 10/17/2008 | 10/21/2008 | VWR-VR | 1 | 75.04 |

Vonage Marketing Inc. 508(b)(9) Claim re Circuit City Stores Inc.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CIRCUIT CITY #755 | 1100 CIRCUIT CITY RD | MARION | IL | 62959 | FEDEX | 074347332685815 | 10/17/2008 | VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #755 | 1100 CIRCUIT CITY RD | MARION | IL | 62959 | FEDEX | 074347332685815 | 10/17/2008 | VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #755 | 1100 CIRCUIT CITY RD | MARION | IL | 62959 | FEDEX | 074347332685315 | 10/17/2008 | VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #755 | 1100 CIRCUIT CITY RD | MARION | IL | 62959 | FEDEX | 074347332685839 | 10/17/2008 | VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #755 | 1100 CIRCUIT CITY RD | MARION | IL | 62959 | FEDEX | 074347332685839 | 10/17/2008 | VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #755 | 1100 CIRCUIT CITY RD | MARION | IL | 62959 | FEDEX | 074347332685853 | 10/17/2008 | VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #755 | 1100 CIRCUIT CITY RD | MARION | IL | 62959 | FEDEX | 074347332685853 | 10/17/2008 | VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #755 | 1100 CIRCUIT CITY RD | MARION | IL | 62959 | FEDEX | 074347332685853 | 10/17/2008 | VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #755 | 1100 CIRCUIT CITY RD | MARION | IL | 62959 | FEDEX | 074347332685891 | 10/17/2008 | VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #755 | 1100 CIRCUIT CITY RD | MARION | IL | 62959 | FEDEX | 074347332685891 | 10/17/2008 | VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #755 | 1100 CIRCUIT CITY RD | MARION | IL | 62959 | FEDEX | 074347332685938 | 10/17/2008 | VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #755 | 1100 CIRCUIT CITY RD | MARION | IL | 62959 | FEDEX | 074347332685938 | 10/17/2008 | VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #755 | 1100 CIRCUIT CITY RD | MARION | IL | 62959 | FEDEX | 074347332686003 | 10/17/2008 | VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #755 | 1100 CIRCUIT CITY RD | MARION | IL | 62959 | FEDEX | 074347332686003 | 10/17/2008 | VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #755 | 1100 CIRCUIT CITY RD | MARION | IL | 62959 | FEDEX | 074347332686010 | 10/17/2008 | VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #755 | 1100 CIRCUIT CITY RD | MARION | IL | 62959 | FEDEX | 074347332686010 | 10/17/2008 | VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #755 | 1100 CIRCUIT CITY RD | MARION | IL | 62959 | FEDEX | 074347332686027 | 10/17/2008 | VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #755 | 1100 CIRCUIT CITY RD | MARION | IL | 62959 | FEDEX | 074347332686027 | 10/17/2008 | VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #755 | 1100 CIRCUIT CITY RD | MARION | IL | 62959 | FEDEX | 074347332686027 | 10/17/2008 | VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #755 | 1100 CIRCUIT CITY RD | MARION | IL | 62959 | FEDEX | 074347332686494 | 10/21/2008 | VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #755 | 1100 CIRCUIT CITY RD | MARION | IL | 62959 | FEDEX | 074347332686494 | 10/21/2008 | VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #755 | 1100 CIRCUIT CITY RD | MARION | IL | 62959 | FEDEX | 074347332682494 | 10/21/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #755 | 1100 CIRCUIT CITY RD | MARION | IL | 62959 | FEDEX | 074347332682586 | 10/21/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #755 | 1100 CIRCUIT CITY RD | MARION | IL | 62959 | FEDEX | 074347332682586 | 10/21/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #755 | 1100 CIRCUIT CITY RD | MARION | IL | 62959 | FEDEX | 074347332682586 | 10/21/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #755 | 1100 CIRCUIT CITY RD | MARION | IL | 62959 | FEDEX | 074347332682647 | 10/21/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #755 | 1100 CIRCUIT CITY RD | MARION | IL | 62959 | FEDEX | 074347332682647 | 10/21/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #755 | 1100 CIRCUIT CITY RD | MARION | IL | 62959 | FEDEX | 074347332682654 | 10/21/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #755 | 1100 CIRCUIT CITY RD | MARION | IL | 62959 | FEDEX | 074347332682654 | 10/21/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #755 | 1100 CIRCUIT CITY RD | MARION | IL | 62959 | FEDEX | 074347332683439 | 10/21/2008 | VDV21-VD | 1 | 62.83 |

Vonage Marketing Inc. 503(b)(9) Claim re Circuit City Stores Inc.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CIRCUIT CITY #755 | 1100 CIRCUIT CITY RD | MARION | IL | 62959 | FEDEX | 074347332683439 | 10/17/2008 | 10/21/2008 VDV21-VD | 62.83 |
| CIRCUIT CITY #755 | 1100 CIRCUIT CITY RD | MARION | IL | 62959 | FEDEX | 074347332683439 | 10/17/2008 | 10/21/2008 VDV21-VD | 62.83 |
| CIRCUIT CITY #755 | 1100 CIRCUIT CITY RD | MARION | IL | 62959 | FEDEX | 074347332684160 | 10/17/2008 | 10/21/2008 VDV21-VD | 62.83 |
| CIRCUIT CITY #755 | 1100 CIRCUIT CITY RD | MARION | IL | 62959 | FEDEX | 074347332684160 | 10/17/2008 | 10/21/2008 VDV21-VD | 62.83 |
| CIRCUIT CITY #755 | 1100 CIRCUIT CITY RD | MARION | IL | 62959 | FEDEX | 074347332684719 | 10/17/2008 | 10/21/2008 VDV21-VD | 62.83 |
| CIRCUIT CITY #755 | 1100 CIRCUIT CITY RD | MARION | IL | 62959 | FEDEX | 074347332684719 | 10/17/2008 | 10/21/2008 VDV21-VD | 62.83 |
| CIRCUIT CITY #755 | 1100 CIRCUIT CITY RD | MARION | IL | 62959 | FEDEX | 074347332684719 | 10/17/2008 | 10/21/2008 VDV21-VD | 62.83 |
| CIRCUIT CITY #755 | 1100 CIRCUIT CITY RD | MARION | IL | 62959 | FEDEX | 074347332684856 | 10/17/2008 | 10/21/2008 VDV21-VD | 62.83 |
| CIRCUIT CITY #755 | 1100 CIRCUIT CITY RD | MARION | IL | 62959 | FEDEX | 074347332684856 | 10/17/2008 | 10/21/2008 VDV21-VD | 62.83 |
| CIRCUIT CITY #755 | 1100 CIRCUIT CITY RD | MARION | IL | 62959 | FEDEX | 074347332684856 | 10/17/2008 | 10/21/2008 VDV21-VD | 62.83 |
| CIRCUIT CITY #755 | 1100 CIRCUIT CITY RD | MARION | IL | 62959 | FEDEX | 074347332684924 | 10/17/2008 | 10/21/2008 VDV21-VD | 62.83 |
| CIRCUIT CITY #755 | 1100 CIRCUIT CITY RD | MARION | IL | 62959 | FEDEX | 074347332684924 | 10/17/2008 | 10/21/2008 VDV21-VD | 62.83 |
| CIRCUIT CITY #755 | 1100 CIRCUIT CITY RD | MARION | IL | 62959 | FEDEX | 074347332684924 | 10/17/2008 | 10/21/2008 VDV21-VD | 62.83 |
| CIRCUIT CITY #755 | 1100 CIRCUIT CITY RD | MARION | IL | 62959 | FEDEX | 074347332685655 | 10/17/2008 | 10/21/2008 VDV21-VD | 62.83 |
| CIRCUIT CITY #755 | 1100 CIRCUIT CITY RD | MARION | IL | 62959 | FEDEX | 074347332685655 | 10/17/2008 | 10/21/2008 VDV21-VD | 62.83 |
| CIRCUIT CITY #755 | 1100 CIRCUIT CITY RD | MARION | IL | 62959 | FEDEX | 074347332685655 | 10/17/2008 | 10/21/2008 VDV21-VD | 62.83 |
| CIRCUIT CITY #755 | 1100 CIRCUIT CITY RD | MARION | IL | 62959 | FEDEX | 074347332685662 | 10/17/2008 | 10/21/2008 VDV21-VD | 62.83 |
| CIRCUIT CITY #755 | 1100 CIRCUIT CITY RD | MARION | IL | 62959 | FEDEX | 074347332685662 | 10/17/2008 | 10/21/2008 VDV21-VD | 62.83 |
| CIRCUIT CITY #755 | 1100 CIRCUIT CITY RD | MARION | IL | 62959 | FEDEX | 074347332685747 | 10/17/2008 | 10/21/2008 VDV21-VD | 62.83 |
| CIRCUIT CITY #755 | 1100 CIRCUIT CITY RD | MARION | IL | 62959 | FEDEX | 074347332685747 | 10/17/2008 | 10/21/2008 VDV21-VD | 62.83 |
| CIRCUIT CITY #755 | 1100 CIRCUIT CITY RD | MARION | IL | 62959 | FEDEX | 074347332685747 | 10/17/2008 | 10/21/2008 VDV21-VD | 62.83 |
| CIRCUIT CITY #755 | 1100 CIRCUIT CITY RD | MARION | IL | 62959 | FEDEX | 074347332685778 | 10/17/2008 | 10/21/2008 VDV21-VD | 62.83 |
| CIRCUIT CITY #755 | 1100 CIRCUIT CITY RD | MARION | IL | 62959 | FEDEX | 074347332685778 | 10/17/2008 | 10/21/2008 VDV21-VD | 62.83 |
| CIRCUIT CITY #755 | 1100 CIRCUIT CITY RD | MARION | IL | 62959 | FEDEX | 074347332685778 | 10/17/2008 | 10/21/2008 VDV21-VD | 62.83 |
| CIRCUIT CITY #755 | 1100 CIRCUIT CITY RD | MARION | IL | 62959 | FEDEX | 074347332685792 | 10/17/2008 | 10/21/2008 VDV21-VD | 62.83 |
| CIRCUIT CITY #755 | 1100 CIRCUIT CITY RD | MARION | IL | 62959 | FEDEX | 074347332685792 | 10/17/2008 | 10/21/2008 VDV21-VD | 62.83 |
| CIRCUIT CITY #755 | 1100 CIRCUIT CITY RD | MARION | IL | 62959 | FEDEX | 074347332685792 | 10/17/2008 | 10/21/2008 VDV21-VD | 62.83 |
| CIRCUIT CITY #755 | 1100 CIRCUIT CITY RD | MARION | IL | 62959 | FEDEX | 074347332685822 | 10/17/2008 | 10/21/2008 VDV21-VD | 62.83 |
| CIRCUIT CITY #755 | 1100 CIRCUIT CITY RD | MARION | IL | 62959 | FEDEX | 074347332685822 | 10/17/2008 | 10/21/2008 VDV21-VD | 62.83 |
| CIRCUIT CITY #755 | 1100 CIRCUIT CITY RD | MARION | IL | 62959 | FEDEX | 074347332685822 | 10/17/2008 | 10/21/2008 VDV21-VD | 62.83 |
| CIRCUIT CITY #755 | 1100 CIRCUIT CITY RD | MARION | IL | 62959 | FEDEX | 074347332685846 | 10/17/2008 | 10/21/2008 VDV21-VD | 62.83 |
| CIRCUIT CITY #755 | 1100 CIRCUIT CITY RD | MARION | IL | 62959 | FEDEX | 074347332685846 | 10/17/2008 | 10/21/2008 VDV21-VD | 62.83 |
| CIRCUIT CITY #755 | 1100 CIRCUIT CITY RD | MARION | IL | 62959 | FEDEX | 074347332685846 | 10/17/2008 | 10/21/2008 VDV21-VD | 62.83 |
| CIRCUIT CITY #755 | 1100 CIRCUIT CITY RD | MARION | IL | 62959 | FEDEX | 074347332685976 | 10/17/2008 | 10/21/2008 VDV21-VD | 62.83 |
| CIRCUIT CITY #755 | 1100 CIRCUIT CITY RD | MARION | IL | 62959 | FEDEX | 074347332685976 | 10/17/2008 | 10/21/2008 VDV21-VD | 62.83 |
| CIRCUIT CITY #755 | 1100 CIRCUIT CITY RD | MARION | IL | 62959 | FEDEX | 074347332685976 | 10/17/2008 | 10/21/2008 VDV21-VD | 62.83 |

Vonage Marketing Inc. 503(b)(9) Claim re Circuit City Stores Inc.

| Name | Address | City | State | Zip | Carrier / Tracking | Ship Date | Delivery / Code | Qty | Amount |
|---|---|---|---|---|---|---|---|---|---|
| CIRCUIT CITY #755 | 1100 CIRCUIT CITY RD | MARION | IL | 62959 | FEDEX 074347332689976 | 10/17/2008 | 10/21/2008 VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #755 | 1100 CIRCUIT CITY RD | MARION | IL | 62959 | FEDEX 074347332687635 | 10/17/2008 | 10/21/2008 VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #755 | 1100 CIRCUIT CITY RD | MARION | IL | 62959 | FEDEX 074347332687635 | 10/17/2008 | 10/21/2008 VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #755 | 1100 CIRCUIT CITY RD | MARION | IL | 62959 | FEDEX 074347332688625 | 10/17/2008 | 10/21/2008 VDV21-CVR | 1 | 133.65 |
| CIRCUIT CITY #755 | 1100 CIRCUIT CITY RD | MARION | IL | 62959 | FEDEX 074347332686625 | 10/17/2008 | 10/21/2008 VDV21-CVR | 1 | 133.65 |
| CIRCUIT CITY #755 | 1100 CIRCUIT CITY RD | MARION | IL | 62959 | FEDEX 074347332688793 | 10/17/2008 | 10/21/2008 VDV21-CVR | 1 | 133.65 |
| CIRCUIT CITY #755 | 1100 CIRCUIT CITY RD | MARION | IL | 62959 | FEDEX 074347332688793 | 10/17/2008 | 10/21/2008 VDV21-CVR | 1 | 133.65 |
| CIRCUIT CITY #755 | 1100 CIRCUIT CITY RD | MARION | IL | 62959 | FEDEX 074347332688793 | 10/17/2008 | 10/21/2008 VDV21-CVR | 1 | 133.65 |
| CIRCUIT CITY #755 | 1100 CIRCUIT CITY RD | MARION | IL | 62959 | FEDEX 074347332687793 | 10/17/2008 | 10/21/2008 VDV21-CVR | 1 | 133.65 |
| CIRCUIT CITY #755 | 1100 CIRCUIT CITY RD | MARION | IL | 62959 | FEDEX 074347332688939 | 10/17/2008 | 10/21/2008 VDV21-CVR | 1 | 133.65 |
| CIRCUIT CITY #755 | 1100 CIRCUIT CITY RD | MARION | IL | 62959 | FEDEX 074347332688939 | 10/17/2008 | 10/21/2008 VDV21-CVR | 1 | 133.65 |
| CIRCUIT CITY #755 | 1100 CIRCUIT CITY RD | MARION | IL | 62959 | FEDEX 074347332689271 | 10/17/2008 | 10/21/2008 VDV21-CVR | 1 | 133.65 |
| CIRCUIT CITY #755 | 1100 CIRCUIT CITY RD | MARION | IL | 62959 | FEDEX 074347332689271 | 10/17/2008 | 10/21/2008 VDV21-CVR | 1 | 133.65 |
| CIRCUIT CITY #755 | 19925 INDEPENDENCE | GROVELAND | FL | 34736 | FEDEX 074347332689907 | 10/17/2008 | 10/22/2008 VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #755 | 19925 INDEPENDENCE | GROVELAND | FL | 34736 | FEDEX 074347332685907 | 10/17/2008 | 10/22/2008 VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #755 | 19925 INDEPENDENCE | GROVELAND | FL | 34736 | FEDEX 074347332685907 | 10/17/2008 | 10/22/2008 VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #755 | 19925 INDEPENDENCE | GROVELAND | FL | 34736 | FEDEX 074347332685921 | 10/17/2008 | 10/22/2008 VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #755 | 19925 INDEPENDENCE | GROVELAND | FL | 34736 | FEDEX 074347332685921 | 10/17/2008 | 10/22/2008 VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #755 | 19925 INDEPENDENCE | GROVELAND | FL | 34736 | FEDEX 074347332685969 | 10/17/2008 | 10/22/2008 VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #755 | 19925 INDEPENDENCE | GROVELAND | FL | 34736 | FEDEX 074347332685969 | 10/17/2008 | 10/22/2008 VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #755 | 19925 INDEPENDENCE | GROVELAND | FL | 34736 | FEDEX 074347332685983 | 10/17/2008 | 10/22/2008 VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #755 | 19925 INDEPENDENCE | GROVELAND | FL | 34736 | FEDEX 074347332685983 | 10/17/2008 | 10/22/2008 VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #755 | 19925 INDEPENDENCE | GROVELAND | FL | 34736 | FEDEX 074347332686041 | 10/17/2008 | 10/22/2008 VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #755 | 19925 INDEPENDENCE | GROVELAND | FL | 34736 | FEDEX 074347332686041 | 10/17/2008 | 10/22/2008 VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #775 | 19925 INDEPENDENCE | GROVELAND | FL | 34736 | FEDEX 074347332689639 | 10/17/2008 | 10/22/2008 V256-USB11-VR | 1 | 28 |
| CIRCUIT CITY #775 | 19925 INDEPENDENCE | GROVELAND | FL | 34736 | FEDEX 074347332689639 | 10/17/2008 | 10/22/2008 V256-USB11-VR | 1 | 28 |
| CIRCUIT CITY #775 | 19925 INDEPENDENCE | GROVELAND | FL | 34736 | FEDEX 074347332689639 | 10/17/2008 | 10/22/2008 V256-USB11-VR | 1 | 28 |
| CIRCUIT CITY #775 | 19925 INDEPENDENCE | GROVELAND | FL | 34736 | FEDEX 074347332689639 | 10/17/2008 | 10/22/2008 V256-USB11-VR | 1 | 28 |
| CIRCUIT CITY #775 | 19925 INDEPENDENCE | GROVELAND | FL | 34736 | FEDEX 074347332689639 | 10/17/2008 | 10/22/2008 V256-USB11-VR | 1 | 28 |

Vonage Marketing Inc. 503(b)(9) Claim re Circuit City Stores Inc.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CIRCUIT CITY #775 | 19925 INDEPENDENCE | GROVELAND | FL | 34736 | FEDEX :074347332689 6639 | 10/17/2008 | 10/22/2008 | V256-USB11-VR | 1 | 28 |
| CIRCUIT CITY #775 | 19925 INDEPENDENCE | GROVELAND | FL | 34736 | FEDEX :074347332689 6639 | 10/17/2008 | 10/22/2008 | V256-USB11-VR | 1 | 28 |
| CIRCUIT CITY #775 | 19925 INDEPENDENCE | GROVELAND | FL | 34736 | FEDEX :074347332689 5639 | 10/17/2008 | 10/22/2008 | V256-USB11-VR | 1 | 28 |
| CIRCUIT CITY #775 | 19925 INDEPENDENCE | GROVELAND | FL | 34736 | FEDEX :074347332689 5639 | 10/17/2008 | 10/22/2008 | V256-USB11-VR | 1 | 28 |
| CIRCUIT CITY #775 | 19925 INDEPENDENCE | GROVELAND | FL | 34736 | FEDEX :074347332689 639 | 10/17/2008 | 10/22/2008 | V256-USB11-VR | 1 | 28 |
| CIRCUIT CITY #775 | 19925 INDEPENDENCE | GROVELAND | FL | 34736 | FEDEX :074347332689 639 | 10/17/2008 | 10/22/2008 | V256-USB11-VR | 1 | 28 |
| CIRCUIT CITY #775 | 19925 INDEPENDENCE | GROVELAND | FL | 34736 | FEDEX :074347332689 639 | 10/17/2008 | 10/22/2008 | V256-USB11-VR | 1 | 28 |
| CIRCUIT CITY #775 | 19925 INDEPENDENCE | GROVELAND | FL | 34736 | FEDEX :074347332683 576 | 10/17/2008 | 10/22/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #775 | 19925 INDEPENDENCE | GROVELAND | FL | 34736 | FEDEX :074347332683 576 | 10/17/2008 | 10/22/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #775 | 19925 INDEPENDENCE | GROVELAND | FL | 34736 | FEDEX :074347332683 422 | 10/17/2008 | 10/22/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #775 | 19925 INDEPENDENCE | GROVELAND | FL | 34736 | FEDEX :074347332683 422 | 10/17/2008 | 10/22/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #775 | 19925 INDEPENDENCE | GROVELAND | FL | 34736 | FEDEX :074347332683 347 | 10/17/2008 | 10/22/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #775 | 19925 INDEPENDENCE | GROVELAND | FL | 34736 | FEDEX :074347332683 347 | 10/17/2008 | 10/22/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #775 | 19925 INDEPENDENCE | GROVELAND | FL | 34736 | FEDEX :074347332683 347 | 10/17/2008 | 10/22/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #775 | 19925 INDEPENDENCE | GROVELAND | FL | 34736 | FEDEX :074347332683 781 | 10/17/2008 | 10/22/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #775 | 19925 INDEPENDENCE | GROVELAND | FL | 34736 | FEDEX :074347332683 781 | 10/17/2008 | 10/22/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #775 | 19925 INDEPENDENCE | GROVELAND | FL | 34736 | FEDEX :074347332683 828 | 10/17/2008 | 10/22/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #775 | 19925 INDEPENDENCE | GROVELAND | FL | 34736 | FEDEX :074347332683 828 | 10/17/2008 | 10/22/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #775 | 19925 INDEPENDENCE | GROVELAND | FL | 34736 | FEDEX :074347332683 965 | 10/17/2008 | 10/22/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #775 | 19925 INDEPENDENCE | GROVELAND | FL | 34736 | FEDEX :074347332683 965 | 10/17/2008 | 10/22/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #775 | 19925 INDEPENDENCE | GROVELAND | FL | 34736 | FEDEX :074347332684 221 | 10/17/2008 | 10/22/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #775 | 19925 INDEPENDENCE | GROVELAND | FL | 34736 | FEDEX :074347332684 221 | 10/17/2008 | 10/22/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #775 | 19925 INDEPENDENCE | GROVELAND | FL | 34736 | FEDEX :074347332685 709 | 10/17/2008 | 10/22/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #775 | 19925 INDEPENDENCE | GROVELAND | FL | 34736 | FEDEX :074347332685 709 | 10/17/2008 | 10/22/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #775 | 19925 INDEPENDENCE | GROVELAND | FL | 34736 | FEDEX :074347332687 352 | 10/17/2008 | 10/22/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #775 | 19925 INDEPENDENCE | GROVELAND | FL | 34736 | FEDEX :074347332687 352 | 10/17/2008 | 10/22/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #775 | 19925 INDEPENDENCE | GROVELAND | FL | 34736 | FEDEX :074347332688 328 | 10/17/2008 | 10/22/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #775 | 19925 INDEPENDENCE | GROVELAND | FL | 34736 | FEDEX :074347332688 328 | 10/17/2008 | 10/22/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #775 | 19925 INDEPENDENCE | GROVELAND | FL | 34736 | FEDEX :074347332688 397 | 10/17/2008 | 10/22/2008 | VDV21-CVR | 1 | 133.65 |
| CIRCUIT CITY #775 | 19925 INDEPENDENCE | GROVELAND | FL | 34736 | FEDEX :074347332688 397 | 10/17/2008 | 10/22/2008 | VDV21-CVR | 1 | 133.65 |

Vonage Marketing Inc. 503(b)(9) Claim re Circuit City Stores Inc.

| Store | Address | City | State | Zip | Carrier | Tracking | Ship Date | Date | Code | Qty | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CIRCUIT CITY #775 | 19925 INDEPENDENCE | GROVELAND | FL | 34736 | FEDEX | 074347332688397 | 10/17/2008 | 10/22/2008 | VDV21-CVR | 1 | 133.65 |
| CIRCUIT CITY #775 | 19925 INDEPENDENCE | GROVELAND | FL | 34736 | FEDEX | 074347332688397 | 10/17/2008 | 10/22/2008 | VDV21-CVR | 1 | 133.65 |
| CIRCUIT CITY #775 | 19925 INDEPENDENCE | GROVELAND | FL | 34736 | FEDEX | 074347332688427 | 10/17/2008 | 10/22/2008 | VDV21-CVR | 1 | 133.65 |
| CIRCUIT CITY #775 | 19925 INDEPENDENCE | GROVELAND | FL | 34736 | FEDEX | 074347332688427 | 10/17/2008 | 10/22/2008 | VDV21-CVR | 1 | 133.65 |
| CIRCUIT CITY #775 | 19925 INDEPENDENCE | GROVELAND | FL | 34736 | FEDEX | 074347332688427 | 10/17/2008 | 10/22/2008 | VDV21-CVR | 1 | 133.65 |
| CIRCUIT CITY #775 | 19925 INDEPENDENCE | GROVELAND | FL | 34736 | FEDEX | 074347332688441 | 10/17/2008 | 10/22/2008 | VDV21-CVR | 1 | 133.65 |
| CIRCUIT CITY #775 | 19925 INDEPENDENCE | GROVELAND | FL | 34736 | FEDEX | 074347332688441 | 10/17/2008 | 10/22/2008 | VDV21-CVR | 1 | 133.65 |
| CIRCUIT CITY #775 | 19925 INDEPENDENCE | GROVELAND | FL | 34736 | FEDEX | 074347332688441 | 10/17/2008 | 10/22/2008 | VDV21-CVR | 1 | 133.65 |
| CIRCUIT CITY #775 | 19925 INDEPENDENCE | GROVELAND | FL | 34736 | FEDEX | 074347332688458 | 10/17/2008 | 10/22/2008 | VDV21-CVR | 1 | 133.65 |
| CIRCUIT CITY #775 | 19925 INDEPENDENCE | GROVELAND | FL | 34736 | FEDEX | 074347332688458 | 10/17/2008 | 10/22/2008 | VDV21-CVR | 1 | 133.65 |
| CIRCUIT CITY #775 | 19925 INDEPENDENCE | GROVELAND | FL | 34736 | FEDEX | 074347332688458 | 10/17/2008 | 10/22/2008 | VDV21-CVR | 1 | 133.65 |
| CIRCUIT CITY #775 | 19925 INDEPENDENCE | GROVELAND | FL | 34736 | FEDEX | 074347332688472 | 10/17/2008 | 10/22/2008 | VDV21-CVR | 1 | 133.65 |
| CIRCUIT CITY #775 | 19925 INDEPENDENCE | GROVELAND | FL | 34736 | FEDEX | 074347332688472 | 10/17/2008 | 10/22/2008 | VDV21-CVR | 1 | 133.65 |
| CIRCUIT CITY #775 | 19925 INDEPENDENCE | GROVELAND | FL | 34736 | FEDEX | 074347332688472 | 10/17/2008 | 10/22/2008 | VDV21-CVR | 1 | 133.65 |
| CIRCUIT CITY #775 | 19925 INDEPENDENCE | GROVELAND | FL | 34736 | FEDEX | 074347332688632 | 10/17/2008 | 10/22/2008 | VDV21-CVR | 1 | 133.65 |
| CIRCUIT CITY #775 | 19925 INDEPENDENCE | GROVELAND | FL | 34736 | FEDEX | 074347332688632 | 10/17/2008 | 10/22/2008 | VDV21-CVR | 1 | 133.65 |
| CIRCUIT CITY #775 | 19925 INDEPENDENCE | GROVELAND | FL | 34736 | FEDEX | 074347332688632 | 10/17/2008 | 10/22/2008 | VDV21-CVR | 1 | 133.65 |
| CIRCUIT CITY #775 | 19925 INDEPENDENCE | GROVELAND | FL | 34736 | FEDEX | 074347332688649 | 10/17/2008 | 10/22/2008 | VDV21-CVR | 1 | 133.65 |
| CIRCUIT CITY #775 | 19925 INDEPENDENCE | GROVELAND | FL | 34736 | FEDEX | 074347332688649 | 10/17/2008 | 10/22/2008 | VDV21-CVR | 1 | 133.65 |
| CIRCUIT CITY #775 | 19925 INDEPENDENCE | GROVELAND | FL | 34736 | FEDEX | 074347332688656 | 10/17/2008 | 10/22/2008 | VDV21-CVR | 1 | 133.65 |
| CIRCUIT CITY #775 | 19925 INDEPENDENCE | GROVELAND | FL | 34736 | FEDEX | 074347332688656 | 10/17/2008 | 10/22/2008 | VDV21-CVR | 1 | 133.65 |
| CIRCUIT CITY #775 | 19925 INDEPENDENCE | GROVELAND | FL | 34736 | FEDEX | 074347332688670 | 10/17/2008 | 10/22/2008 | VDV21-CVR | 1 | 133.65 |
| CIRCUIT CITY #775 | 19925 INDEPENDENCE | GROVELAND | FL | 34736 | FEDEX | 074347332688670 | 10/17/2008 | 10/22/2008 | VDV21-CVR | 1 | 133.65 |
| CIRCUIT CITY #775 | 19925 INDEPENDENCE | GROVELAND | FL | 34736 | FEDEX | 074347332688670 | 10/17/2008 | 10/22/2008 | VDV21-CVR | 1 | 133.65 |
| CIRCUIT CITY #775 | 19925 INDEPENDENCE | GROVELAND | FL | 34736 | FEDEX | 074347332689100 | 10/17/2008 | 10/22/2008 | VDV21-CVR | 1 | 133.65 |
| CIRCUIT CITY #775 | 19925 INDEPENDENCE | GROVELAND | FL | 34736 | FEDEX | 074347332689100 | 10/17/2008 | 10/22/2008 | VDV21-CVR | 1 | 133.65 |
| CIRCUIT CITY #775 | 19925 INDEPENDENCE | GROVELAND | FL | 34736 | FEDEX | 074347332689141 | 10/22/2008 | 10/22/2008 | VDV21-CVR | 1 | 133.65 |
| CIRCUIT CITY #775 | 19925 INDEPENDENCE | GROVELAND | FL | 34736 | FEDEX | 074347332689141 | 10/22/2008 | 10/22/2008 | VDV21-CVR | 1 | 133.65 |
| CIRCUIT CITY #775 | 19925 INDEPENDENCE | GROVELAND | FL | 34736 | FEDEX | 074347332689141 | 10/22/2008 | 10/22/2008 | VDV21-CVR | 1 | 133.65 |
| CIRCUIT CITY #775 | 19925 INDEPENDENCE | GROVELAND | FL | 34736 | FEDEX | 074347332693100 | 10/22/2008 | 10/22/2008 | VDV21-CVR | 1 | 133.65 |
| CIRCUIT CITY #775 | 19925 INDEPENDENCE | GROVELAND | FL | 34736 | FEDEX | 074347332693100 | 10/22/2008 | 10/22/2008 | VDV21-CVR | 1 | 133.65 |
| CIRCUIT CITY #775 | 19925 INDEPENDENCE | GROVELAND | FL | 34736 | FEDEX | 074347332789704 | 10/22/2008 | 10/22/2008 | VDV21-CVR | 1 | 133.65 |
| CIRCUIT CITY #353 | 680 S LEMON AVE | WALNUT | CA | 91789 | FEDEX | 074347332789704 | 10/22/2008 | 10/22/2008 | VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #353 | 680 S LEMON AVE | WALNUT | CA | 91789 | FEDEX | 074347332789704 | 10/22/2008 | 10/28/2008 | VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #353 | 680 S LEMON AVE | WALNUT | CA | 91789 | FEDEX | 074347332789711 | 10/22/2008 | 10/28/2008 | VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #353 | 680 S LEMON AVE | WALNUT | CA | 91789 | FEDEX | 074347332789711 | 10/22/2008 | 10/28/2008 | VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #353 | 680 S LEMON AVE | WALNUT | CA | 91789 | FEDEX | 074347332789711 | 10/22/2008 | 10/28/2008 | VWR-VR | 1 | 75.04 |

Vonage Marketing Inc. 503(b)(9) Claim re Circuit City Stores Inc.

| Name | Address | City | State | Zip | Carrier | Tracking | Date | Code | Qty | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| CIRCUIT CITY #355 | 680 S LEMON AVE | WALNUT | CA | 91789 | FEDEX | 074347332789711 | 10/22/2008 | VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #353 | 680 S LEMON AVE | WALNUT | CA | 91789 | FEDEX | 074347332789726 | 10/22/2008 | VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #353 | 680 S LEMON AVE | WALNUT | CA | 91789 | FEDEX | 074347332789759 | 10/22/2008 | VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #353 | 680 S LEMON AVE | WALNUT | CA | 91789 | FEDEX | 074347332789759 | 10/28/2008 | VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #353 | 680 S LEMON AVE | WALNUT | CA | 91789 | FEDEX | 074347332789766 | 10/28/2008 | VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #353 | 680 S LEMON AVE | WALNUT | CA | 91789 | FEDEX | 074347332789766 | 10/28/2008 | VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #353 | 680 S LEMON AVE | WALNUT | CA | 91789 | FEDEX | 074347332789766 | 10/28/2008 | VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #344 | 400 LONGFELLOW CT | LIVERMORE | CA | 94550 | FEDEX | 074347332786994 | 10/28/2008 | V256-USB11-VR | 1 | 28 |
| CIRCUIT CITY #344 | 400 LONGFELLOW CT | LIVERMORE | CA | 94550 | FEDEX | 074347332786994 | 10/28/2008 | V256-USB11-VR | 1 | 28 |
| CIRCUIT CITY #344 | 400 LONGFELLOW CT | LIVERMORE | CA | 94550 | FEDEX | 074347332786994 | 10/28/2008 | V256-USB11-VR | 1 | 28 |
| CIRCUIT CITY #344 | 400 LONGFELLOW CT | LIVERMORE | CA | 94550 | FEDEX | 074347332786994 | 10/28/2008 | V256-USB11-VR | 1 | 28 |
| CIRCUIT CITY #344 | 400 LONGFELLOW CT | LIVERMORE | CA | 94550 | FEDEX | 074347332786994 | 10/28/2008 | V256-USB11-VR | 1 | 28 |
| CIRCUIT CITY #344 | 400 LONGFELLOW CT | LIVERMORE | CA | 94550 | FEDEX | 074347332786994 | 10/28/2008 | V256-USB11-VR | 1 | 28 |
| CIRCUIT CITY #344 | 400 LONGFELLOW CT | LIVERMORE | CA | 94550 | FEDEX | 074347332786994 | 10/28/2008 | V256-USB11-VR | 1 | 28 |
| CIRCUIT CITY #344 | 400 LONGFELLOW CT | LIVERMORE | CA | 94550 | FEDEX | 074347332786994 | 10/28/2008 | V256-USB11-VR | 1 | 28 |
| CIRCUIT CITY #344 | 400 LONGFELLOW CT | LIVERMORE | CA | 94550 | FEDEX | 074347332786994 | 10/28/2008 | V256-USB11-VR | 1 | 28 |
| CIRCUIT CITY #344 | 400 LONGFELLOW CT | LIVERMORE | CA | 94550 | FEDEX | 074347332786994 | 10/28/2008 | V256-USB11-VR | 1 | 28 |
| CIRCUIT CITY #344 | 400 LONGFELLOW CT | LIVERMORE | CA | 94550 | FEDEX | 074347332786994 | 10/28/2008 | V256-USB11-VR | 1 | 28 |
| CIRCUIT CITY #344 | 400 LONGFELLOW CT | LIVERMORE | CA | 94550 | FEDEX | 074347332786994 | 10/28/2008 | V256-USB11-VR | 1 | 28 |
| CIRCUIT CITY #344 | 400 LONGFELLOW CT | LIVERMORE | CA | 94550 | FEDEX | 074347332786994 | 10/28/2008 | V256-USB11-VR | 1 | 28 |
| CIRCUIT CITY #344 | 400 LONGFELLOW CT | LIVERMORE | CA | 94550 | FEDEX | 074347332786994 | 10/28/2008 | V256-USB11-VR | 1 | 28 |
| CIRCUIT CITY #344 | 400 LONGFELLOW CT | LIVERMORE | CA | 94550 | FEDEX | 074347332786994 | 10/28/2008 | V256-USB11-VR | 1 | 28 |
| CIRCUIT CITY #344 | 400 LONGFELLOW CT | LIVERMORE | CA | 94550 | FEDEX | 074347332786994 | 10/28/2008 | V256-USB11-VR | 1 | 28 |
| CIRCUIT CITY #344 | 400 LONGFELLOW CT | LIVERMORE | CA | 94550 | FEDEX | 074347332786994 | 10/28/2008 | V256-USB11-VR | 1 | 28 |
| CIRCUIT CITY #344 | 400 LONGFELLOW CT | LIVERMORE | CA | 94550 | FEDEX | 074347332786994 | 10/28/2008 | V256-USB11-VR | 1 | 28 |
| CIRCUIT CITY #344 | 400 LONGFELLOW CT | LIVERMORE | CA | 94550 | FEDEX | 074347332786994 | 10/28/2008 | V256-USB11-VR | 1 | 28 |
| CIRCUIT CITY #344 | 400 LONGFELLOW CT | LIVERMORE | CA | 94550 | FEDEX | 074347332786994 | 10/28/2008 | V256-USB11-VR | 1 | 28 |
| CIRCUIT CITY #344 | 400 LONGFELLOW CT | LIVERMORE | CA | 94550 | FEDEX | 074347332786994 | 10/28/2008 | V256-USB11-VR | 1 | 28 |
| CIRCUIT CITY #344 | 400 LONGFELLOW CT | LIVERMORE | CA | 94550 | FEDEX | 074347332789735 | 10/28/2008 | VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #344 | 400 LONGFELLOW CT | LIVERMORE | CA | 94550 | FEDEX | 074347332789735 | 10/28/2008 | VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #344 | 400 LONGFELLOW CT | LIVERMORE | CA | 94550 | FEDEX | 074347332789735 | 10/28/2008 | VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #344 | 400 LONGFELLOW CT | LIVERMORE | CA | 94550 | FEDEX | 074347332789742 | 10/28/2008 | VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #344 | 400 LONGFELLOW CT | LIVERMORE | CA | 94550 | FEDEX | 074347332789742 | 10/28/2008 | VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #344 | 400 LONGFELLOW CT | LIVERMORE | CA | 94550 | FEDEX | 074347332897628 | 10/28/2008 | VWR-VR | 1 | 28 |
| CIRCUIT CITY #344 | 400 LONGFELLOW CT | LIVERMORE | CA | 94550 | FEDEX | 074347332866628 | 10/28/2008 | VWR-VR | 1 | 28 |
| CIRCUIT CITY #344 | 400 LONGFELLOW CT | LIVERMORE | CA | 94550 | FEDEX | 074347332866628 | 10/28/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #344 | 400 LONGFELLOW CT | LIVERMORE | CA | 94550 | FEDEX | 074347332866628 | 10/28/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #344 | 400 LONGFELLOW CT | LIVERMORE | CA | 94550 | FEDEX | 074347332866628 | 10/28/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #344 | 400 LONGFELLOW CT | LIVERMORE | CA | 94550 | FEDEX | 074347332866635 | 10/28/2008 | VDV21-VD | 1 | 62.83 |

Vonage Marketing Inc. 503(b)(9) Claim re Circuit City Stores Inc.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CIRCUIT CITY #344 | 400 LONGFELLOW CT | LIVERMORE | CA | 94550 | FEDEX | 074347332786635 | 10/22/2008 | 10/28/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #344 | 400 LONGFELLOW CT | LIVERMORE | CA | 94550 | FEDEX | 074347332786635 | 10/22/2008 | 10/28/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #344 | 400 LONGFELLOW CT | LIVERMORE | CA | 94550 | FEDEX | 074347332786796 | 10/22/2008 | 10/28/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #344 | 400 LONGFELLOW CT | LIVERMORE | CA | 94550 | FEDEX | 074347332786796 | 10/22/2008 | 10/28/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #344 | 400 LONGFELLOW CT | LIVERMORE | CA | 94550 | FEDEX | 074347332786796 | 10/22/2008 | 10/28/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #344 | 400 LONGFELLOW CT | LIVERMORE | CA | 94550 | FEDEX | 074347332786802 | 10/22/2008 | 10/28/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #344 | 400 LONGFELLOW CT | LIVERMORE | CA | 94550 | FEDEX | 074347332786602 | 10/22/2008 | 10/28/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #344 | 400 LONGFELLOW CT | LIVERMORE | CA | 94550 | FEDEX | 074347332786602 | 10/22/2008 | 10/28/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #344 | 400 LONGFELLOW CT | LIVERMORE | CA | 94550 | FEDEX | 074347332786901 | 10/22/2008 | 10/28/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #344 | 400 LONGFELLOW CT | LIVERMORE | CA | 94550 | FEDEX | 074347332786901 | 10/22/2008 | 10/28/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #344 | 400 LONGFELLOW CT | LIVERMORE | CA | 94550 | FEDEX | 074347332786918 | 10/22/2008 | 10/28/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #344 | 400 LONGFELLOW CT | LIVERMORE | CA | 94550 | FEDEX | 074347332786918 | 10/22/2008 | 10/28/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #344 | 400 LONGFELLOW CT | LIVERMORE | CA | 94550 | FEDEX | 074347332786970 | 10/22/2008 | 10/28/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #344 | 400 LONGFELLOW CT | LIVERMORE | CA | 94550 | FEDEX | 074347332786970 | 10/22/2008 | 10/28/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #344 | 400 LONGFELLOW CT | LIVERMORE | CA | 94550 | FEDEX | 074347332786987 | 10/22/2008 | 10/28/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #344 | 400 LONGFELLOW CT | LIVERMORE | CA | 94550 | FEDEX | 074347332786987 | 10/22/2008 | 10/28/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #344 | 400 LONGFELLOW CT | LIVERMORE | CA | 94550 | FEDEX | 074347332787014 | 10/22/2008 | 10/28/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #344 | 400 LONGFELLOW CT | LIVERMORE | CA | 94550 | FEDEX | 074347332787014 | 10/22/2008 | 10/28/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #344 | 400 LONGFELLOW CT | LIVERMORE | CA | 94550 | FEDEX | 074347332787021 | 10/22/2008 | 10/28/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #344 | 400 LONGFELLOW CT | LIVERMORE | CA | 94550 | FEDEX | 074347332787021 | 10/22/2008 | 10/28/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #344 | 400 LONGFELLOW CT | LIVERMORE | CA | 94550 | FEDEX | 074347332787151 | 10/22/2008 | 10/28/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #344 | 400 LONGFELLOW CT | LIVERMORE | CA | 94550 | FEDEX | 074347332787151 | 10/22/2008 | 10/28/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #344 | 400 LONGFELLOW CT | LIVERMORE | CA | 94550 | FEDEX | 074347332787151 | 10/22/2008 | 10/28/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #344 | 400 LONGFELLOW CT | LIVERMORE | CA | 94550 | FEDEX | 074347332787175 | 10/22/2008 | 10/28/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #344 | 400 LONGFELLOW CT | LIVERMORE | CA | 94550 | FEDEX | 074347332787175 | 10/22/2008 | 10/28/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #567 | 1901 COOPER DR | ARDMORE | OK | 73401 | FEDEX | 074347332833063 | 10/24/2008 | 10/28/2008 | VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #567 | 1901 COOPER DR | ARDMORE | OK | 73401 | FEDEX | 074347332833063 | 10/24/2008 | 10/28/2008 | VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #567 | 1901 COOPER DR | ARDMORE | OK | 73401 | FEDEX | 074347332833063 | 10/24/2008 | 10/28/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #567 | 1901 COOPER DR | ARDMORE | OK | 73401 | FEDEX | 074347332831779 | 10/24/2008 | 10/28/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #567 | 1901 COOPER DR | ARDMORE | OK | 73401 | FEDEX | 074347332831779 | 10/24/2008 | 10/28/2008 | VDV21-VD | 1 | 62.83 |

Vonage Marketing Inc. 503(b)(9) Claim re Circuit City Stores Inc.

| Store | Address | City | ST | Zip | Carrier | Tracking | Ship Date | Deliv Date | Ref | Qty | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CIRCUIT CITY #567 | 1901 COOPER DR | ARDMORE | OK | 73401 | FEDEX | 074347332831779 | 10/24/2008 | 10/28/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #567 | 1901 COOPER DR | ARDMORE | OK | 73401 | FEDEX | 074347332831786 | 10/24/2008 | 10/28/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #567 | 1901 COOPER DR | ARDMORE | OK | 73401 | FEDEX | 074347332831786 | 10/24/2008 | 10/28/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #567 | 1901 COOPER DR | ARDMORE | OK | 73401 | FEDEX | 074347332831786 | 10/24/2008 | 10/28/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #567 | 1901 COOPER DR | ARDMORE | OK | 73401 | FEDEX | 074347332831809 | 10/24/2008 | 10/28/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #567 | 1901 COOPER DR | ARDMORE | OK | 73401 | FEDEX | 074347332831809 | 10/24/2008 | 10/28/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #567 | 1901 COOPER DR | ARDMORE | OK | 73401 | FEDEX | 074347332831847 | 10/24/2008 | 10/28/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #567 | 1901 COOPER DR | ARDMORE | OK | 73401 | FEDEX | 074347332831847 | 10/24/2008 | 10/28/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #567 | 1901 COOPER DR | ARDMORE | OK | 73401 | FEDEX | 074347332831847 | 10/24/2008 | 10/28/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #567 | 1901 COOPER DR | ARDMORE | OK | 73401 | FEDEX | 074347332832011 | 10/24/2008 | 10/28/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #567 | 1901 COOPER DR | ARDMORE | OK | 73401 | FEDEX | 074347332832011 | 10/24/2008 | 10/28/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #567 | 1901 COOPER DR | ARDMORE | OK | 73401 | FEDEX | 074347332831816 | 10/24/2008 | 10/28/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #567 | 1901 COOPER DR | ARDMORE | OK | 73401 | FEDEX | 074347332831816 | 10/24/2008 | 10/28/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #775 | 19925 INDEPENDENCE | GROVELAND | FL | 34736 | FEDEX | 074347332833179 | 10/24/2008 | 10/29/2008 | V256-USB11-VR | 1 | 28 |
| CIRCUIT CITY #775 | 19925 INDEPENDENCE | GROVELAND | FL | 34736 | FEDEX | 074347332833179 | 10/24/2008 | 10/29/2008 | V256-USB11-VR | 1 | 28 |
| CIRCUIT CITY #775 | 19925 INDEPENDENCE | GROVELAND | FL | 34736 | FEDEX | 074347332833179 | 10/24/2008 | 10/29/2008 | V256-USB11-VR | 1 | 28 |
| CIRCUIT CITY #775 | 19925 INDEPENDENCE | GROVELAND | FL | 34736 | FEDEX | 074347332833179 | 10/24/2008 | 10/29/2008 | V256-USB11-VR | 1 | 28 |
| CIRCUIT CITY #775 | 19925 INDEPENDENCE | GROVELAND | FL | 34736 | FEDEX | 074347332833179 | 10/24/2008 | 10/29/2008 | V256-USB11-VR | 1 | 28 |
| CIRCUIT CITY #775 | 19925 INDEPENDENCE | GROVELAND | FL | 34736 | FEDEX | 074347332833179 | 10/24/2008 | 10/29/2008 | V256-USB11-VR | 1 | 28 |
| CIRCUIT CITY #775 | 19925 INDEPENDENCE | GROVELAND | FL | 34736 | FEDEX | 074347332833179 | 10/24/2008 | 10/29/2008 | VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #775 | 19925 INDEPENDENCE | GROVELAND | FL | 34736 | FEDEX | 074347332833056 | 10/24/2008 | 10/29/2008 | VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #775 | 19925 INDEPENDENCE | GROVELAND | FL | 34736 | FEDEX | 074347332833056 | 10/24/2008 | 10/29/2008 | VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #775 | 19925 INDEPENDENCE | GROVELAND | FL | 34736 | FEDEX | 074347332833087 | 10/24/2008 | 10/29/2008 | VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #775 | 19925 INDEPENDENCE | GROVELAND | FL | 34736 | FEDEX | 074347332833087 | 10/24/2008 | 10/29/2008 | VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #775 | 19925 INDEPENDENCE | GROVELAND | FL | 34736 | FEDEX | 074347332833087 | 10/24/2008 | 10/29/2008 | VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #775 | 19925 INDEPENDENCE | GROVELAND | FL | 34736 | FEDEX | 074347332833094 | 10/24/2008 | 10/29/2008 | VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #775 | 19925 INDEPENDENCE | GROVELAND | FL | 34736 | FEDEX | 074347332833094 | 10/24/2008 | 10/29/2008 | V256-USB11-VR | 1 | 28 |
| CIRCUIT CITY #775 | 19925 INDEPENDENCE | GROVELAND | FL | 34736 | FEDEX | 074347332833087 | 10/24/2008 | 10/29/2008 | VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #775 | 19925 INDEPENDENCE | GROVELAND | FL | 34736 | FEDEX | 074347332833179 | 10/24/2008 | 10/29/2008 | V256-USB11-VR | 1 | 28 |
| CIRCUIT CITY #775 | 19925 INDEPENDENCE | GROVELAND | FL | 34736 | FEDEX | 074347332833056 | 10/24/2008 | 10/29/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #775 | 19925 INDEPENDENCE | GROVELAND | FL | 34736 | FEDEX | 074347332833056 | 10/24/2008 | 10/29/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #775 | 19925 INDEPENDENCE | GROVELAND | FL | 34736 | FEDEX | 074347332833094 | 10/24/2008 | 10/29/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #775 | 19925 INDEPENDENCE | GROVELAND | FL | 34736 | FEDEX | 074347332833087 | 10/29/2008 | 10/29/2008 | VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #775 | 19925 INDEPENDENCE | GROVELAND | FL | 34736 | FEDEX | 074347332833087 | 10/29/2008 | 10/29/2008 | VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #775 | 19925 INDEPENDENCE | GROVELAND | FL | 34736 | FEDEX | 074347332833094 | 10/29/2008 | 10/29/2008 | VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #775 | 19925 INDEPENDENCE | GROVELAND | FL | 34736 | FEDEX | 074347332833087 | 10/29/2008 | 10/29/2008 | VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #775 | 19925 INDEPENDENCE | GROVELAND | FL | 34736 | FEDEX | 074347332833093 | 10/29/2008 | 10/29/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #775 | 19925 INDEPENDENCE | GROVELAND | FL | 34736 | FEDEX | 074347332831793 | 10/29/2008 | 10/29/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #775 | 19925 INDEPENDENCE | GROVELAND | FL | 34736 | FEDEX | 074347332831793 | 10/29/2008 | 10/29/2008 | VDV2-VD | 1 | 62.83 |
| CIRCUIT CITY #775 | 19925 INDEPENDENCE | GROVELAND | FL | 34736 | FEDEX | 074347332831823 | 10/29/2008 | 10/29/2008 | VDV21-VD | 1 | 62.83 |

Vonage Marketing Inc. 503(b)(9) Claim re Circuit City Stores Inc.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CIRCUIT CITY #775 | 19925 INDEPENDENCE | GROVELAND | FL | 34736 | FEDEX | 074347332318823 | 10/24/2008 | 10/29/2008 VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #775 | 19925 INDEPENDENCE | GROVELAND | FL | 34736 | FEDEX | 074347332318823 | 10/24/2008 | 10/29/2008 VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #775 | 19925 INDEPENDENCE | GROVELAND | FL | 34736 | FEDEX | 074347332831830 | 10/24/2008 | 10/29/2008 VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #775 | 19925 INDEPENDENCE | GROVELAND | FL | 34736 | FEDEX | 074347332831830 | 10/24/2008 | 10/29/2008 VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #775 | 19925 INDEPENDENCE | GROVELAND | FL | 34736 | FEDEX | 074347332831830 | 10/24/2008 | 10/29/2008 VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #775 | 19925 INDEPENDENCE | GROVELAND | FL | 34736 | FEDEX | 074347332831854 | 10/24/2008 | 10/29/2008 VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #775 | 19925 INDEPENDENCE | GROVELAND | FL | 34736 | FEDEX | 074347332831854 | 10/24/2008 | 10/29/2008 VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #775 | 19925 INDEPENDENCE | GROVELAND | FL | 34736 | FEDEX | 074347332831854 | 10/24/2008 | 10/29/2008 VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #775 | 19925 INDEPENDENCE | GROVELAND | FL | 34736 | FEDEX | 074347332831861 | 10/24/2008 | 10/29/2008 VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #775 | 19925 INDEPENDENCE | GROVELAND | FL | 34736 | FEDEX | 074347332831861 | 10/24/2008 | 10/29/2008 VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #775 | 19925 INDEPENDENCE | GROVELAND | FL | 34736 | FEDEX | 074347332831861 | 10/24/2008 | 10/29/2008 VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #775 | 19925 INDEPENDENCE | GROVELAND | FL | 34736 | FEDEX | 074347332831878 | 10/24/2008 | 10/29/2008 VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #775 | 19925 INDEPENDENCE | GROVELAND | FL | 34736 | FEDEX | 074347332831878 | 10/24/2008 | 10/29/2008 VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #775 | 19925 INDEPENDENCE | GROVELAND | FL | 34736 | FEDEX | 074347332831960 | 10/24/2008 | 10/29/2008 VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #775 | 19925 INDEPENDENCE | GROVELAND | FL | 34736 | FEDEX | 074347332831960 | 10/24/2008 | 10/29/2008 VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #775 | 19925 INDEPENDENCE | GROVELAND | FL | 34736 | FEDEX | 074347332832028 | 10/24/2008 | 10/29/2008 VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #775 | 19925 INDEPENDENCE | GROVELAND | FL | 34736 | FEDEX | 074347332832028 | 10/24/2008 | 10/29/2008 VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #775 | 19925 INDEPENDENCE | GROVELAND | FL | 34736 | FEDEX | 074347332832028 | 10/24/2008 | 10/29/2008 VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #775 | 19925 INDEPENDENCE | GROVELAND | FL | 34736 | FEDEX | 074347332832059 | 10/24/2008 | 10/29/2008 VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #775 | 19925 INDEPENDENCE | GROVELAND | FL | 34736 | FEDEX | 074347332832059 | 10/24/2008 | 10/29/2008 VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #775 | 19925 INDEPENDENCE | GROVELAND | FL | 34736 | FEDEX | 074347332832066 | 10/24/2008 | 10/29/2008 VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #775 | 19925 INDEPENDENCE | GROVELAND | FL | 34736 | FEDEX | 074347332832066 | 10/24/2008 | 10/29/2008 VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #775 | 19925 INDEPENDENCE | GROVELAND | FL | 34736 | FEDEX | 074347332832073 | 10/24/2008 | 10/29/2008 VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #775 | 19925 INDEPENDENCE | GROVELAND | FL | 34736 | FEDEX | 074347332832073 | 10/24/2008 | 10/29/2008 VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #775 | 19925 INDEPENDENCE | GROVELAND | FL | 34736 | FEDEX | 074347332832080 | 10/24/2008 | 10/29/2008 VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #775 | 19925 INDEPENDENCE | GROVELAND | FL | 34736 | FEDEX | 074347332832080 | 10/24/2008 | 10/29/2008 VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #775 | 19925 INDEPENDENCE | GROVELAND | FL | 34736 | FEDEX | 074347332832103 | 10/24/2008 | 10/29/2008 VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #775 | 19925 INDEPENDENCE | GROVELAND | FL | 34736 | FEDEX | 074347332832103 | 10/24/2008 | 10/29/2008 VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #775 | 19925 INDEPENDENCE | GROVELAND | FL | 34736 | FEDEX | 074347332832103 | 10/24/2008 | 10/29/2008 VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #775 | 19925 INDEPENDENCE | GROVELAND | FL | 34736 | FEDEX | 074347332832165 | 10/24/2008 | 10/29/2008 VDV21-VD | 1 | 62.83 |

Vonage Marketing Inc. 503(b)(9) Claim re Circuit City Stores Inc.

| Account | Address | City | State | Zip | Carrier | Tracking | Ship Date | Deliver Date | Ref | Qty | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CIRCUIT CITY #775 | 19925 INDEPENDENCE | GROVELAND | FL | 34736 | FEDEX | 074347332832165 | 10/24/2008 | 10/29/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #775 | 19925 INDEPENDENCE | GROVELAND | FL | 34736 | FEDEX | 074347332832233 | 10/24/2008 | 10/29/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #775 | 19925 INDEPENDENCE | GROVELAND | FL | 34736 | FEDEX | 074347332832233 | 10/24/2008 | 10/29/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #775 | 19925 INDEPENDENCE | GROVELAND | FL | 34736 | FEDEX | 074347332832240 | 10/24/2008 | 10/29/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #775 | 19925 INDEPENDENCE | GROVELAND | FL | 34736 | FEDEX | 074347332832240 | 10/24/2008 | 10/29/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #775 | 19925 INDEPENDENCE | GROVELAND | FL | 34736 | FEDEX | 074347332832035 | 10/24/2008 | 10/29/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #775 | 19925 INDEPENDENCE | GROVELAND | FL | 34736 | FEDEX | 074347332832035 | 10/24/2008 | 10/29/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #775 | 19925 INDEPENDENCE | GROVELAND | FL | 34736 | FEDEX | 074347332832042 | 10/24/2008 | 10/29/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #775 | 19925 INDEPENDENCE | GROVELAND | FL | 34736 | FEDEX | 074347332832042 | 10/24/2008 | 10/29/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #775 | 19925 INDEPENDENCE | GROVELAND | FL | 34736 | FEDEX | 074347332832097 | 10/24/2008 | 10/29/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #775 | 19925 INDEPENDENCE | GROVELAND | FL | 34736 | FEDEX | 074347332832097 | 10/24/2008 | 10/29/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #775 | 19925 INDEPENDENCE | GROVELAND | FL | 34736 | FEDEX | 074347332832158 | 10/24/2008 | 10/29/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #775 | 19925 INDEPENDENCE | GROVELAND | FL | 34736 | FEDEX | 074347332832158 | 10/24/2008 | 10/29/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #775 | 19925 INDEPENDENCE | GROVELAND | FL | 34736 | FEDEX | 074347332832264 | 10/24/2008 | 10/29/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #775 | 19925 INDEPENDENCE | GROVELAND | FL | 34736 | FEDEX | 074347332832264 | 10/24/2008 | 10/29/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #775 | 19925 INDEPENDENCE | GROVELAND | FL | 34736 | FEDEX | 074347332833307 | 10/24/2008 | 10/29/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #775 | 4000 TOWNSHIP LINE | BETHLEHEM | PA | 18020 | FEDEX | 074347332833070 | 10/24/2008 | 10/28/2008 | VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #255 | 4000 TOWNSHIP LINE | BETHLEHEM | PA | 18020 | FEDEX | 074347332833070 | 10/24/2008 | 10/28/2008 | VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #255 | 4000 TOWNSHIP LINE | BETHLEHEM | PA | 18020 | FEDEX | 074347332833100 | 10/24/2008 | 10/28/2008 | VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #255 | 4000 TOWNSHIP LINE | BETHLEHEM | PA | 18020 | FEDEX | 074347332833100 | 10/24/2008 | 10/28/2008 | VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #255 | 4000 TOWNSHIP LINE | BETHLEHEM | PA | 18020 | FEDEX | 074347332833117 | 10/24/2008 | 10/28/2008 | VWR-VR | 1 | 74.04 |
| CIRCUIT CITY #255 | 4000 TOWNSHIP LINE | BETHLEHEM | PA | 18020 | FEDEX | 074347332833117 | 10/24/2008 | 10/28/2008 | VWR-VR | 1 | 74.04 |
| CIRCUIT CITY #255 | 4000 TOWNSHIP LINE | BETHLEHEM | PA | 18020 | FEDEX | 074347332831885 | 10/24/2008 | 10/28/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #255 | 4000 TOWNSHIP LINE | BETHLEHEM | PA | 18020 | FEDEX | 074347332831885 | 10/24/2008 | 10/28/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #255 | 4000 TOWNSHIP LINE | BETHLEHEM | PA | 18020 | FEDEX | 074347332831892 | 10/24/2008 | 10/28/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #255 | 4000 TOWNSHIP LINE | BETHLEHEM | PA | 18020 | FEDEX | 074347332831892 | 10/24/2008 | 10/28/2008 | VDV21-VD | 1 | 62.83 |

Vonage Marketing Inc. 503(b)(9) Claim re Circuit City Stores Inc.

| CIRCUIT CITY #255 | 4000 TOWNSHIP LINE R BETHLEHEM | PA | 18020 | FEDEX | 074347332831908 | 10/24/2008 | 10/28/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #255 | 4000 TOWNSHIP LINE R BETHLEHEM | PA | 18020 | FEDEX | 074347332831908 | 10/24/2008 | 10/28/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #255 | 4000 TOWNSHIP LINE R BETHLEHEM | PA | 18020 | FEDEX | 074347332831908 | 10/24/2008 | 10/28/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #255 | 4000 TOWNSHIP LINE R BETHLEHEM | PA | 18020 | FEDEX | 074347332831915 | 10/24/2008 | 10/28/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #255 | 4000 TOWNSHIP LINE R BETHLEHEM | PA | 18020 | FEDEX | 074347332831915 | 10/24/2008 | 10/28/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #255 | 4000 TOWNSHIP LINE R BETHLEHEM | PA | 18020 | FEDEX | 074347332831915 | 10/24/2008 | 10/28/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #255 | 4000 TOWNSHIP LINE R BETHLEHEM | PA | 18020 | FEDEX | 074347332831922 | 10/24/2008 | 10/28/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #255 | 4000 TOWNSHIP LINE R BETHLEHEM | PA | 18020 | FEDEX | 074347332831922 | 10/24/2008 | 10/28/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #255 | 4000 TOWNSHIP LINE R BETHLEHEM | PA | 18020 | FEDEX | 074347332831939 | 10/24/2008 | 10/28/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #255 | 4000 TOWNSHIP LINE R BETHLEHEM | PA | 18020 | FEDEX | 074347332831939 | 10/24/2008 | 10/28/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #255 | 4000 TOWNSHIP LINE R BETHLEHEM | PA | 18020 | FEDEX | 074347332831946 | 10/24/2008 | 10/28/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #255 | 4000 TOWNSHIP LINE R BETHLEHEM | PA | 18020 | FEDEX | 074347332831946 | 10/24/2008 | 10/28/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #255 | 4000 TOWNSHIP LINE R BETHLEHEM | PA | 18020 | FEDEX | 074347332831953 | 10/24/2008 | 10/28/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #255 | 4000 TOWNSHIP LINE R BETHLEHEM | PA | 18020 | FEDEX | 074347332831953 | 10/24/2008 | 10/28/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #255 | 4000 TOWNSHIP LINE R BETHLEHEM | PA | 18020 | FEDEX | 074347332831953 | 10/24/2008 | 10/28/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #255 | 4000 TOWNSHIP LINE R BETHLEHEM | PA | 18020 | FEDEX | 074347332831977 | 10/24/2008 | 10/28/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #255 | 4000 TOWNSHIP LINE R BETHLEHEM | PA | 18020 | FEDEX | 074347332831977 | 10/24/2008 | 10/28/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #255 | 4000 TOWNSHIP LINE R BETHLEHEM | PA | 18020 | FEDEX | 074347332831977 | 10/24/2008 | 10/28/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #255 | 4000 TOWNSHIP LINE R BETHLEHEM | PA | 18020 | FEDEX | 074347332831984 | 10/24/2008 | 10/28/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #255 | 4000 TOWNSHIP LINE R BETHLEHEM | PA | 18020 | FEDEX | 074347332831984 | 10/24/2008 | 10/28/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #255 | 4000 TOWNSHIP LINE R BETHLEHEM | PA | 18020 | FEDEX | 074347332831991 | 10/24/2008 | 10/28/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #255 | 4000 TOWNSHIP LINE R BETHLEHEM | PA | 18020 | FEDEX | 074347332831991 | 10/24/2008 | 10/28/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #255 | 4000 TOWNSHIP LINE R BETHLEHEM | PA | 18020 | FEDEX | 074347332832004 | 10/24/2008 | 10/28/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #255 | 4000 TOWNSHIP LINE R BETHLEHEM | PA | 18020 | FEDEX | 074347332832004 | 10/24/2008 | 10/28/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #255 | 4000 TOWNSHIP LINE R BETHLEHEM | PA | 18020 | FEDEX | 074347332832004 | 10/24/2008 | 10/28/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #255 | 4000 TOWNSHIP LINE R BETHLEHEM | PA | 18020 | FEDEX | 074347332832110 | 10/24/2008 | 10/28/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #255 | 4000 TOWNSHIP LINE R BETHLEHEM | PA | 18020 | FEDEX | 074347332832110 | 10/24/2008 | 10/28/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #255 | 4000 TOWNSHIP LINE R BETHLEHEM | PA | 18020 | FEDEX | 074347332832127 | 10/24/2008 | 10/28/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #255 | 4000 TOWNSHIP LINE R BETHLEHEM | PA | 18020 | FEDEX | 074347332832127 | 10/24/2008 | 10/28/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #255 | 4000 TOWNSHIP LINE R BETHLEHEM | PA | 18020 | FEDEX | 074347332832127 | 10/24/2008 | 10/28/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #255 | 4000 TOWNSHIP LINE R BETHLEHEM | PA | 18020 | FEDEX | 074347332832141 | 10/24/2008 | 10/28/2008 | VDV21-VD | 1 | 62.83 |

Vonage Marketing Inc. 503(b)(9) Claim re Circuit City Stores Inc.

| Store | Address | City | State | ZIP | Tracking | Date | Code | Qty | Amount |
|---|---|---|---|---|---|---|---|---|---|
| CIRCUIT CITY #255 | 4000 TOWNSHIP LINE R | BETHLEHEM | PA | 18020 | FEDEX :074347332832141 | 10/24/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #255 | 4000 TOWNSHIP LINE R | BETHLEHEM | PA | 18020 | FEDEX :074347332832141 | 10/28/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #255 | 4000 TOWNSHIP LINE R | BETHLEHEM | PA | 18020 | FEDEX :074347332832202 | 10/28/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #255 | 4000 TOWNSHIP LINE R | BETHLEHEM | PA | 18020 | FEDEX :074347332832202 | 10/28/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #255 | 4000 TOWNSHIP LINE R | BETHLEHEM | PA | 18020 | FEDEX :074347332832226 | 10/28/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #255 | 4000 TOWNSHIP LINE R | BETHLEHEM | PA | 18020 | FEDEX :074347332832226 | 10/28/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #255 | 4000 TOWNSHIP LINE R | BETHLEHEM | PA | 18020 | FEDEX :074347332832226 | 10/28/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #255 | 4000 TOWNSHIP LINE R | BETHLEHEM | PA | 18020 | FEDEX :074347332832271 | 10/28/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #255 | 4000 TOWNSHIP LINE R | BETHLEHEM | PA | 18020 | FEDEX :074347332832271 | 10/28/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #255 | 4000 TOWNSHIP LINE R | BETHLEHEM | PA | 18020 | FEDEX :074347332832196 | 10/28/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #255 | 4000 TOWNSHIP LINE R | BETHLEHEM | PA | 18020 | FEDEX :074347332832196 | 10/28/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #255 | 4000 TOWNSHIP LINE R | BETHLEHEM | PA | 18020 | FEDEX :074347332832288 | 10/28/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #255 | 4000 TOWNSHIP LINE R | BETHLEHEM | PA | 18020 | FEDEX :074347332832288 | 10/28/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #255 | 4000 TOWNSHIP LINE R | BETHLEHEM | PA | 18020 | FEDEX :074347332832295 | 10/28/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #255 | 4000 TOWNSHIP LINE R | BETHLEHEM | PA | 18020 | FEDEX :074347332832295 | 10/28/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #255 | 4000 TOWNSHIP LINE R | BETHLEHEM | PA | 18020 | FEDEX :074347332832301 | 10/28/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #255 | 4000 TOWNSHIP LINE R | BETHLEHEM | PA | 18020 | FEDEX :074347332832301 | 10/28/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #255 | 4000 TOWNSHIP LINE R | BETHLEHEM | PA | 18020 | FEDEX :074347332832318 | 10/28/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #255 | 4000 TOWNSHIP LINE R | BETHLEHEM | PA | 18020 | FEDEX :074347332832318 | 10/28/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #255 | 4000 TOWNSHIP LINE R | BETHLEHEM | PA | 18020 | FEDEX :074347332832325 | 10/28/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #255 | 4000 TOWNSHIP LINE R | BETHLEHEM | PA | 18020 | FEDEX :074347332832325 | 10/28/2008 | VWR-VR | 1 | 62.83 |
| CIRCUIT CITY #255 | 4000 TOWNSHIP LINE R | BETHLEHEM | PA | 18020 | FEDEX :074347332833124 | 10/24/2008 | VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #755 | 1100 CIRCUIT CITY RD | MARION | IL | 62959 | FEDEX :074347332833124 | 10/29/2008 | VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #755 | 1100 CIRCUIT CITY RD | MARION | IL | 62959 | FEDEX :074347332833155 | 10/29/2008 | VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #755 | 1100 CIRCUIT CITY RD | MARION | IL | 62959 | FEDEX :074347332833155 | 10/29/2008 | VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #755 | 1100 CIRCUIT CITY RD | MARION | IL | 62959 | FEDEX :074347332832172 | 10/29/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #755 | 1100 CIRCUIT CITY RD | MARION | IL | 62959 | FEDEX :074347332832172 | 10/29/2008 | VDV21-VD | 1 | 62.83 |

Vonage Marketing Inc. 503(b)(9) Claim re Circuit City Stores Inc.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CIRCUIT CITY #755 | 1100 CIRCUIT CITY RD | MARION | IL | 62959 | FEDEX :074347332832172 | 10/24/2008 | 10/29/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #755 | 1100 CIRCUIT CITY RD | MARION | IL | 62959 | FEDEX :074347332832189 | 10/24/2008 | 10/29/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #755 | 1100 CIRCUIT CITY RD | MARION | IL | 62959 | FEDEX :074347332832189 | 10/24/2008 | 10/29/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #755 | 1100 CIRCUIT CITY RD | MARION | IL | 62959 | FEDEX :074347332832219 | 10/24/2008 | 10/29/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #755 | 1100 CIRCUIT CITY RD | MARION | IL | 62959 | FEDEX :074347332832219 | 10/24/2008 | 10/29/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #755 | 1100 CIRCUIT CITY RD | MARION | IL | 62959 | FEDEX :074347332832257 | 10/24/2008 | 10/29/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #755 | 1100 CIRCUIT CITY RD | MARION | IL | 62959 | FEDEX :074347332832257 | 10/24/2008 | 10/29/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #755 | 1100 CIRCUIT CITY RD | MARION | IL | 62959 | FEDEX :074347332832134 | 10/24/2008 | 10/29/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #755 | 1100 CIRCUIT CITY RD | MARION | IL | 62959 | FEDEX :074347332832134 | 10/24/2008 | 10/29/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #755 | 1100 CIRCUIT CITY RD | MARION | IL | 62959 | FEDEX :074347332832332 | 10/24/2008 | 10/29/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #755 | 1100 CIRCUIT CITY RD | MARION | IL | 62959 | FEDEX :074347332832349 | 10/24/2008 | 10/29/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #755 | 1100 CIRCUIT CITY RD | MARION | IL | 62959 | FEDEX :074347332832349 | 10/24/2008 | 10/29/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #755 | 1100 CIRCUIT CITY RD | MARION | IL | 62959 | FEDEX :074347332832332 | 10/24/2008 | 10/29/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #755 | 1100 CIRCUIT CITY RD | MARION | IL | 62959 | FEDEX :074347332832356 | 10/24/2008 | 10/29/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #755 | 1100 CIRCUIT CITY RD | MARION | IL | 62959 | FEDEX :074347332832356 | 10/24/2008 | 10/29/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #755 | 1100 CIRCUIT CITY RD | MARION | IL | 62959 | FEDEX :074347332832363 | 10/24/2008 | 10/29/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #755 | 1100 CIRCUIT CITY RD | MARION | IL | 62959 | FEDEX :074347332832363 | 10/24/2008 | 10/29/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #755 | 1100 CIRCUIT CITY RD | MARION | IL | 62959 | FEDEX :074347332832370 | 10/24/2008 | 10/29/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #755 | 1100 CIRCUIT CITY RD | MARION | IL | 62959 | FEDEX :074347332832370 | 10/24/2008 | 10/29/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #755 | 1100 CIRCUIT CITY RD | MARION | IL | 62959 | FEDEX :074347332832387 | 10/24/2008 | 10/29/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #755 | 1100 CIRCUIT CITY RD | MARION | IL | 62959 | FEDEX :074347332832387 | 10/24/2008 | 10/29/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #755 | 1100 CIRCUIT CITY RD | MARION | IL | 62959 | FEDEX :074347332832417 | 10/24/2008 | 10/29/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #755 | 1100 CIRCUIT CITY RD | MARION | IL | 62959 | FEDEX :074347332832417 | 10/24/2008 | 10/29/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #755 | 1100 CIRCUIT CITY RD | MARION | IL | 62959 | FEDEX :074347332832424 | 10/24/2008 | 10/29/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #755 | 1100 CIRCUIT CITY RD | MARION | IL | 62959 | FEDEX :074347332832424 | 10/24/2008 | 10/29/2008 | VDV21-VD | 1 | 62.83 |

Vonage Marketing Inc. 503(b)(9) Claim re Circuit City Stores Inc.

| Store | Address | City | State | Zip | Tracking | Ship Date | Delivery | Qty | Amount |
|---|---|---|---|---|---|---|---|---|---|
| CIRCUIT CITY #755 | 1100 CIRCUIT CITY RD | MARION | IL | 62959 | FEDEX :074347332832455 | 10/24/2008 | 10/29/2008 VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #755 | 1100 CIRCUIT CITY RD | MARION | IL | 62959 | FEDEX :074347332832455 | 10/24/2008 | 10/29/2008 VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #755 | 1100 CIRCUIT CITY RD | MARION | IL | 62959 | FEDEX :074347332832608 | 10/24/2008 | 10/29/2008 VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #755 | 1100 CIRCUIT CITY RD | MARION | IL | 62959 | FEDEX :074347332832608 | 10/24/2008 | 10/29/2008 VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #353 | 680 S LEMON AVE | WALNUT | CA | 91789 | FEDEX :074347332893913 | 10/29/2008 | 10/29/2008 VDV21-VD | 1 | 75.04 |
| CIRCUIT CITY #353 | 680 S LEMON AVE | WALNUT | CA | 91789 | FEDEX :074347332893913 | 10/29/2008 | 10/29/2008 VDV21-VD | 1 | 75.04 |
| CIRCUIT CITY #353 | 680 S LEMON AVE | WALNUT | CA | 91789 | FEDEX :074347332893913 | 10/29/2008 | 10/29/2008 VDV21-VD | 1 | 75.04 |
| CIRCUIT CITY #353 | 680 S LEMON AVE | WALNUT | CA | 91789 | FEDEX :074347332893951 | 10/29/2008 | 10/29/2008 VDV21-VD | 1 | 75.04 |
| CIRCUIT CITY #353 | 680 S LEMON AVE | WALNUT | CA | 91789 | FEDEX :074347332893951 | 10/29/2008 | 10/29/2008 VDV21-VD | 1 | 75.04 |
| CIRCUIT CITY #255 | 4000 TOWNSHIP LINE R | BETHLEHEM | PA | 18020 | FEDEX :074347332924488 | 10/31/2008 | 11/4/2008 VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #255 | 4000 TOWNSHIP LINE R | BETHLEHEM | PA | 18020 | FEDEX :074347332924488 | 10/31/2008 | 11/4/2008 VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #255 | 4000 TOWNSHIP LINE R | BETHLEHEM | PA | 18020 | FEDEX :074347332924488 | 10/31/2008 | 11/4/2008 VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #255 | 4000 TOWNSHIP LINE R | BETHLEHEM | PA | 18020 | FEDEX :074347332924495 | 10/31/2008 | 11/4/2008 VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #255 | 4000 TOWNSHIP LINE R | BETHLEHEM | PA | 18020 | FEDEX :074347332924495 | 10/31/2008 | 11/4/2008 VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #255 | 4000 TOWNSHIP LINE R | BETHLEHEM | PA | 18020 | FEDEX :074347332924518 | 10/31/2008 | 11/4/2008 VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #255 | 4000 TOWNSHIP LINE R | BETHLEHEM | PA | 18020 | FEDEX :074347332924518 | 10/31/2008 | 11/4/2008 VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #255 | 4000 TOWNSHIP LINE R | BETHLEHEM | PA | 18020 | FEDEX :074347332924518 | 10/31/2008 | 11/4/2008 VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #255 | 4000 TOWNSHIP LINE R | BETHLEHEM | PA | 18020 | FEDEX :074347332924532 | 10/31/2008 | 11/4/2008 VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #255 | 4000 TOWNSHIP LINE R | BETHLEHEM | PA | 18020 | FEDEX :074347332924532 | 10/31/2008 | 11/4/2008 VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #255 | 4000 TOWNSHIP LINE R | BETHLEHEM | PA | 18020 | FEDEX :074347332924532 | 10/31/2008 | 11/4/2008 VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #255 | 4000 TOWNSHIP LINE R | BETHLEHEM | PA | 18020 | FEDEX :074347332924556 | 10/31/2008 | 11/4/2008 VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #255 | 4000 TOWNSHIP LINE R | BETHLEHEM | PA | 18020 | FEDEX :074347332924556 | 10/31/2008 | 11/4/2008 VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #255 | 4000 TOWNSHIP LINE R | BETHLEHEM | PA | 18020 | FEDEX :074347332924556 | 10/31/2008 | 11/4/2008 VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #255 | 4000 TOWNSHIP LINE R | BETHLEHEM | PA | 18020 | FEDEX :074347332924570 | 10/31/2008 | 11/4/2008 VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #255 | 4000 TOWNSHIP LINE R | BETHLEHEM | PA | 18020 | FEDEX :074347332924570 | 10/31/2008 | 11/4/2008 VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #255 | 4000 TOWNSHIP LINE R | BETHLEHEM | PA | 18020 | FEDEX :074347332924570 | 10/31/2008 | 11/4/2008 VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #255 | 4000 TOWNSHIP LINE R | BETHLEHEM | PA | 18020 | FEDEX :074347332924587 | 11/4/2008 | 11/4/2008 VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #255 | 4000 TOWNSHIP LINE R | BETHLEHEM | PA | 18020 | FEDEX :074347332924587 | 11/4/2008 | 11/4/2008 VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #255 | 4000 TOWNSHIP LINE R | BETHLEHEM | PA | 18020 | FEDEX :074347332924587 | 11/4/2008 | 11/4/2008 VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #255 | 4000 TOWNSHIP LINE R | BETHLEHEM | PA | 18020 | FEDEX :074347332924624 | 11/4/2008 | 11/4/2008 VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #255 | 4000 TOWNSHIP LINE R | BETHLEHEM | PA | 18020 | FEDEX :074347332924624 | 11/4/2008 | 11/4/2008 VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #255 | 4000 TOWNSHIP LINE R | BETHLEHEM | PA | 18020 | FEDEX :074347332924372 | 11/4/2008 | 11/4/2008 VDV21-VD | 1 | 62.83 |

Vonage Marketing Inc. 503(b)(9) Claim re Circuit City Stores Inc.

| Store | Address | City | State | Zip | Carrier | Tracking | Ship Date | Deliv. Date | Code | Qty | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CIRCUIT CITY #255 | 4000 TOWNSHIP LINE R | BETHLEHEM | PA | 18020 | FEDEX | 074347332924372 | 10/31/2008 | 11/4/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #255 | 4000 TOWNSHIP LINE R | BETHLEHEM | PA | 18020 | FEDEX | 074347332924372 | 10/31/2008 | 11/4/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #255 | 4000 TOWNSHIP LINE R | BETHLEHEM | PA | 18020 | FEDEX | 074347332924396 | 10/31/2008 | 11/4/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #255 | 4000 TOWNSHIP LINE R | BETHLEHEM | PA | 18020 | FEDEX | 074347332924396 | 10/31/2008 | 11/4/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #255 | 4000 TOWNSHIP LINE R | BETHLEHEM | PA | 18020 | FEDEX | 074347332924396 | 10/31/2008 | 11/4/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #255 | 4000 TOWNSHIP LINE R | BETHLEHEM | PA | 18020 | FEDEX | 074347332924396 | 10/31/2008 | 11/4/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #255 | 4000 TOWNSHIP LINE R | BETHLEHEM | PA | 18020 | FEDEX | 074347332924402 | 10/31/2008 | 11/4/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #255 | 4000 TOWNSHIP LINE R | BETHLEHEM | PA | 18020 | FEDEX | 074347332924402 | 10/31/2008 | 11/4/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #255 | 4000 TOWNSHIP LINE R | BETHLEHEM | PA | 18020 | FEDEX | 074347332924402 | 10/31/2008 | 11/4/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #255 | 4000 TOWNSHIP LINE R | BETHLEHEM | PA | 18020 | FEDEX | 074347332924402 | 10/31/2008 | 11/4/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #255 | 4000 TOWNSHIP LINE R | BETHLEHEM | PA | 18020 | FEDEX | 074347332924631 | 10/31/2008 | 11/4/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #255 | 4000 TOWNSHIP LINE R | BETHLEHEM | PA | 18020 | FEDEX | 074347332924631 | 10/31/2008 | 11/4/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #255 | 4000 TOWNSHIP LINE R | BETHLEHEM | PA | 18020 | FEDEX | 074347332924631 | 10/31/2008 | 11/4/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #255 | 4000 TOWNSHIP LINE R | BETHLEHEM | PA | 18020 | FEDEX | 074347332924648 | 10/31/2008 | 11/4/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #255 | 4000 TOWNSHIP LINE R | BETHLEHEM | PA | 18020 | FEDEX | 074347332924648 | 10/31/2008 | 11/4/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #255 | 4000 TOWNSHIP LINE R | BETHLEHEM | PA | 18020 | FEDEX | 074347332924655 | 10/31/2008 | 11/4/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #255 | 4000 TOWNSHIP LINE R | BETHLEHEM | PA | 18020 | FEDEX | 074347332924655 | 10/31/2008 | 11/4/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #255 | 4000 TOWNSHIP LINE R | BETHLEHEM | PA | 18020 | FEDEX | 074347332924662 | 10/31/2008 | 11/4/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #255 | 4000 TOWNSHIP LINE R | BETHLEHEM | PA | 18020 | FEDEX | 074347332924662 | 10/31/2008 | 11/4/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #255 | 4000 TOWNSHIP LINE R | BETHLEHEM | PA | 18020 | FEDEX | 074347332924679 | 10/31/2008 | 11/4/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #255 | 4000 TOWNSHIP LINE R | BETHLEHEM | PA | 18020 | FEDEX | 074347332924679 | 10/31/2008 | 11/4/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #255 | 4000 TOWNSHIP LINE R | BETHLEHEM | PA | 18020 | FEDEX | 074347332924907 | 10/31/2008 | 11/4/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #255 | 4000 TOWNSHIP LINE R | BETHLEHEM | PA | 18020 | FEDEX | 074347332924907 | 10/31/2008 | 11/4/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #567 | 1901 COOPER DR | ARDMORE | OK | 73401 | FEDEX | 074347332924198 | 10/31/2008 | 11/4/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #567 | 1901 COOPER DR | ARDMORE | OK | 73401 | FEDEX | 074347332924198 | 10/31/2008 | 11/4/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #567 | 1901 COOPER DR | ARDMORE | OK | 73401 | FEDEX | 074347332924204 | 10/31/2008 | 11/4/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #567 | 1901 COOPER DR | ARDMORE | OK | 73401 | FEDEX | 074347332924204 | 10/31/2008 | 11/4/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #1901 | 1901 COOPER DR | ARDMORE | OK | 73401 | FEDEX | 074347332924204 | 10/31/2008 | 11/4/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #1901 | 1901 COOPER DR | ARDMORE | OK | 73401 | FEDEX | 074347332924204 | 10/31/2008 | 11/4/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #1901 | 1901 COOPER DR | ARDMORE | OK | 73401 | FEDEX | 074347332924211 | 10/31/2008 | 11/4/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #1901 | 1901 COOPER DR | ARDMORE | OK | 73401 | FEDEX | 074347332924211 | 10/31/2008 | 11/4/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #567 | 1901 COOPER DR | ARDMORE | OK | 73401 | FEDEX | 074347332924211 | 10/31/2008 | 11/4/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #755 | 1100 CIRCUIT CITY RD | MARION | IL | 62959 | FEDEX | 074347332924501 | 10/31/2008 | 11/4/2008 | VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #755 | 1100 CIRCUIT CITY RD | MARION | IL | 62959 | FEDEX | 074347332924501 | 10/31/2008 | 11/4/2008 | VWR-VR | 1 | 75.04 |

Vonage Marketing Inc. 503(b)(9) Claim re Circuit City Stores Inc.

| Name | Address | City | State | Zip | Carrier | Tracking | Date | Date | Service | Qty | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CIRCUIT CITY #755 | 1100 CIRCUIT CITY RD | MARION | FL | 62959 | FEDEX | :074347332924501 | 10/31/2008 | 11/4/2008 | VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #755 | 1100 CIRCUIT CITY RD | MARION | FL | 62959 | FEDEX | :074347332924525 | 10/31/2008 | 11/4/2008 | VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #755 | 1100 CIRCUIT CITY RD | MARION | FL | 62959 | FEDEX | :074347332924525 | 10/31/2008 | 11/4/2008 | VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #755 | 1100 CIRCUIT CITY RD | MARION | FL | 62959 | FEDEX | :074347332924525 | 10/31/2008 | 11/4/2008 | VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #755 | 1100 CIRCUIT CITY RD | MARION | FL | 62959 | FEDEX | :074347332924563 | 10/31/2008 | 11/4/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #755 | 1100 CIRCUIT CITY RD | MARION | FL | 62959 | FEDEX | :074347332924563 | 10/31/2008 | 11/4/2008 | VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #755 | 1100 CIRCUIT CITY RD | MARION | FL | 62959 | FEDEX | :074347332924563 | 10/31/2008 | 11/4/2008 | VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #755 | 1100 CIRCUIT CITY RD | MARION | FL | 62959 | FEDEX | :074347332924235 | 10/31/2008 | 11/4/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #755 | 1100 CIRCUIT CITY RD | MARION | FL | 62959 | FEDEX | :074347332924235 | 10/31/2008 | 11/4/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #755 | 1100 CIRCUIT CITY RD | MARION | FL | 62959 | FEDEX | :074347332924242 | 10/31/2008 | 11/4/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #755 | 1100 CIRCUIT CITY RD | MARION | FL | 62959 | FEDEX | :074347332924242 | 10/31/2008 | 11/4/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #755 | 1100 CIRCUIT CITY RD | MARION | FL | 62959 | FEDEX | :074347332924242 | 10/31/2008 | 11/4/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #755 | 1100 CIRCUIT CITY RD | MARION | FL | 62959 | FEDEX | :074347332924266 | 10/31/2008 | 11/4/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #755 | 1100 CIRCUIT CITY RD | MARION | FL | 62959 | FEDEX | :074347332924266 | 10/31/2008 | 11/4/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #755 | 1100 CIRCUIT CITY RD | MARION | FL | 62959 | FEDEX | :074347332924273 | 10/31/2008 | 11/4/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #755 | 1100 CIRCUIT CITY RD | MARION | FL | 62959 | FEDEX | :074347332924273 | 10/31/2008 | 11/4/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #755 | 1100 CIRCUIT CITY RD | MARION | FL | 62959 | FEDEX | :074347332924303 | 10/31/2008 | 11/4/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #755 | 1100 CIRCUIT CITY RD | MARION | FL | 62959 | FEDEX | :074347332924303 | 10/31/2008 | 11/4/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #755 | 1100 CIRCUIT CITY RD | MARION | FL | 62959 | FEDEX | :074347332924303 | 10/31/2008 | 11/4/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #755 | 1100 CIRCUIT CITY RD | MARION | FL | 62959 | FEDEX | :074347332924327 | 10/31/2008 | 11/4/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #755 | 1100 CIRCUIT CITY RD | MARION | FL | 62959 | FEDEX | :074347332924327 | 10/31/2008 | 11/4/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #755 | 1100 CIRCUIT CITY RD | MARION | FL | 62959 | FEDEX | :074347332924327 | 10/31/2008 | 11/4/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #755 | 1100 CIRCUIT CITY RD | MARION | FL | 62959 | FEDEX | :074347332924334 | 10/31/2008 | 11/4/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #755 | 1100 CIRCUIT CITY RD | MARION | FL | 62959 | FEDEX | :074347332924334 | 10/31/2008 | 11/4/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #755 | 1100 CIRCUIT CITY RD | MARION | FL | 62959 | FEDEX | :074347332924334 | 10/31/2008 | 11/4/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #755 | 1100 CIRCUIT CITY RD | MARION | FL | 62959 | FEDEX | :074347332924365 | 10/31/2008 | 11/4/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #755 | 1100 CIRCUIT CITY RD | MARION | FL | 62959 | FEDEX | :074347332924365 | 10/31/2008 | 11/4/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #755 | 1100 CIRCUIT CITY RD | MARION | FL | 62959 | FEDEX | :074347332924365 | 10/31/2008 | 11/4/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #755 | 1100 CIRCUIT CITY RD | MARION | FL | 62959 | FEDEX | :074347332924389 | 10/31/2008 | 11/4/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #755 | 1100 CIRCUIT CITY RD | MARION | FL | 62959 | FEDEX | :074347332924389 | 10/31/2008 | 11/4/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #775 | 19925 INDEPENDENCE | GROVELAND | FL | 34736 | FEDEX | :074347332924389 | 10/31/2008 | 11/4/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #775 | 19925 INDEPENDENCE | GROVELAND | FL | 34736 | FEDEX | :074347332924389 | 10/31/2008 | 11/5/2008 | VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #775 | 19925 INDEPENDENCE | GROVELAND | FL | 34736 | FEDEX | :074347332924600 | 10/31/2008 | 11/5/2008 | VWR-VR | 1 | 75.04 |
| CIRCUIT CITY #775 | 19925 INDEPENDENCE | GROVELAND | FL | 34736 | FEDEX | :074347332924600 | 10/31/2008 | 11/5/2008 | VWR-VR | 1 | 75.04 |

Page 24

Vonage Marketing Inc. 503(b)(9) Claim re Circuit City Stores Inc.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CIRCUIT CITY #775 | 19925 INDEPENDENCE | GROVELAND | FL | 34736 | FEDEX | 074347332924228 | 10/31/2008 | 11/5/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #775 | 19925 INDEPENDENCE | GROVELAND | FL | 34736 | FEDEX | 074347332924228 | 10/31/2008 | 11/5/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #775 | 19925 INDEPENDENCE | GROVELAND | FL | 34736 | FEDEX | 074347332924228 | 10/31/2008 | 11/5/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #775 | 19925 INDEPENDENCE | GROVELAND | FL | 34736 | FEDEX | 074347332924259 | 10/31/2008 | 11/5/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #775 | 19925 INDEPENDENCE | GROVELAND | FL | 34736 | FEDEX | 074347332924259 | 10/31/2008 | 11/5/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #775 | 19925 INDEPENDENCE | GROVELAND | FL | 34736 | FEDEX | 074347332924259 | 10/31/2008 | 11/5/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #775 | 19925 INDEPENDENCE | GROVELAND | FL | 34736 | FEDEX | 074347332924280 | 10/31/2008 | 11/5/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #775 | 19925 INDEPENDENCE | GROVELAND | FL | 34736 | FEDEX | 074347332924280 | 10/31/2008 | 11/5/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #775 | 19925 INDEPENDENCE | GROVELAND | FL | 34736 | FEDEX | 074347332924280 | 10/31/2008 | 11/5/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #775 | 19925 INDEPENDENCE | GROVELAND | FL | 34736 | FEDEX | 074347332924297 | 10/31/2008 | 11/5/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #775 | 19925 INDEPENDENCE | GROVELAND | FL | 34736 | FEDEX | 074347332924297 | 10/31/2008 | 11/5/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #775 | 19925 INDEPENDENCE | GROVELAND | FL | 34736 | FEDEX | 074347332924297 | 10/31/2008 | 11/5/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #775 | 19925 INDEPENDENCE | GROVELAND | FL | 34736 | FEDEX | 074347332924310 | 10/31/2008 | 11/5/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #775 | 19925 INDEPENDENCE | GROVELAND | FL | 34736 | FEDEX | 074347332924310 | 10/31/2008 | 11/5/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #775 | 19925 INDEPENDENCE | GROVELAND | FL | 34736 | FEDEX | 074347332924310 | 10/31/2008 | 11/5/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #775 | 19925 INDEPENDENCE | GROVELAND | FL | 34736 | FEDEX | 074347332924341 | 10/31/2008 | 11/5/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #775 | 19925 INDEPENDENCE | GROVELAND | FL | 34736 | FEDEX | 074347332924341 | 10/31/2008 | 11/5/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #775 | 19925 INDEPENDENCE | GROVELAND | FL | 34736 | FEDEX | 074347332924341 | 10/31/2008 | 11/5/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #775 | 19925 INDEPENDENCE | GROVELAND | FL | 34736 | FEDEX | 074347332924358 | 10/31/2008 | 11/5/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #775 | 19925 INDEPENDENCE | GROVELAND | FL | 34736 | FEDEX | 074347332924358 | 10/31/2008 | 11/5/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #775 | 19925 INDEPENDENCE | GROVELAND | FL | 34736 | FEDEX | 074347332924358 | 10/31/2008 | 11/5/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #775 | 19925 INDEPENDENCE | GROVELAND | FL | 34736 | FEDEX | 074347332924433 | 10/31/2008 | 11/5/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #775 | 19925 INDEPENDENCE | GROVELAND | FL | 34736 | FEDEX | 074347332924433 | 10/31/2008 | 11/5/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #775 | 19925 INDEPENDENCE | GROVELAND | FL | 34736 | FEDEX | 074347332924433 | 10/31/2008 | 11/5/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #775 | 19925 INDEPENDENCE | GROVELAND | FL | 34736 | FEDEX | 074347332924457 | 10/31/2008 | 11/5/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #775 | 19925 INDEPENDENCE | GROVELAND | FL | 34736 | FEDEX | 074347332924457 | 10/31/2008 | 11/5/2008 | VDV21-VD | 1 | 62.83 |
| CIRCUIT CITY #775 | 19925 INDEPENDENCE | GROVELAND | FL | 34736 | FEDEX | 074347332924457 | 10/31/2008 | 11/5/2008 | VDV21-VD | 1 | 62.83 |

**EXHIBIT B**

[Claim No. 8012]



B 10 (Official Form 10) (12/08)

| UNITED STATES BANKRUPTCY COURT | Eastern District of Virginia | PROOF OF CLAIM |
|---|---|---|

| Name of Debtor: Circuit City Stores, Inc. | Case Number: 08-35653 |
|---|---|

NOTE: *This form should not be used to make a claim for an administrative expense arising after the commencement of the case. A request for payment of an administrative expense may be filed pursuant to 11 U.S.C. § 503.*

| Name of Creditor (the person or other entity to whom the debtor owes money or property): Vonage Marketing LLC (f/k/a Vonage Marketing, Inc.) | ☐ Check this box to indicate that this claim amends a previously filed claim. |
|---|---|
| Name and address where notices should be sent: Vonage Marketing, LLC Attn: Angelique Electra, Vice President - Law  (See Addendum) 23 Main Street Holmdel, NJ 07728 Telephone number: (732) 226-4187 | **Court Claim Number:** _____ *(If known)* Filed on: _____ |

| Name and address where payment should be sent (if different from above): Telephone number: | ☐ Check this box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars. ☐ Check this box if you are the debtor or trustee in this case. |
|---|---|

| 1. Amount of Claim as of Date Case Filed:       $_____555,979.26 | 5. Amount of Claim Entitled to Priority under 11 U.S.C. §507(a). If any portion of your claim falls in one of the following categories, check the box and state the amount. |
|---|---|

If all or part of your claim is secured, complete item 4 below; however, if all of your claim is unsecured, do not complete item 4.

If all or part of your claim is entitled to priority, complete item 5.

☐ Check this box if claim includes interest or other charges in addition to the principal amount of claim. Attach itemized statement of interest or charges.

2. Basis for Claim:  **Goods Sold**
(See instruction #2 on reverse side.)

3. Last four digits of any number by which creditor identifies debtor:  **5326**

   3a. Debtor may have scheduled account as: _____
   (See instruction #3a on reverse side.)

4. Secured Claim (See instruction #4 on reverse side.)
   Check the appropriate box if your claim is secured by a lien on property or a right of setoff and provide the requested information.

   Nature of property or right of setoff: ☐ Real Estate   ☐ Motor Vehicle   ☑ Other
   Describe:

   Value of Property:$_____  Annual Interest Rate_____%

   Amount of arrearage and other charges as of time case filed included in secured claim,

   if any: $_____   Basis for perfection: _____

   Amount of Secured Claim: $____555,979.26   Amount Unsecured: $_____0.00

Specify the priority of the claim.

☐ Domestic support obligations under 11 U.S.C. §507(a)(1)(A) or (a)(1)(B).

☐ Wages, salaries, or commissions (up to $10,950*) earned within 180 days before filing of the bankruptcy petition or cessation of the debtor's business, whichever is earlier – 11 U.S.C. §507 (a)(4).

☐ Contributions to an employee benefit plan – 11 U.S.C. §507 (a)(5).

☐ Up to $2,425* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use – 11 U.S.C. §507 (a)(7).

☐ Taxes or penalties owed to governmental units – 11 U.S.C. §507 (a)(8).

☐ Other – Specify applicable paragraph of 11 U.S.C. §507 (a)(___).

Amount entitled to priority:

$_____

*Amounts are subject to adjustment on 4/1/10 and every 3 years thereafter with respect to cases commenced on or after the date of adjustment.*

6. Credits: The amount of all payments on this claim has been credited for the purpose of making this proof of claim.

7. Documents: Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. You may also attach a summary. Attach redacted copies of documents providing evidence of perfection of a security interest. You may also attach a summary. *(See instruction 7 and definition of "redacted" on reverse side.)*

DO NOT SEND ORIGINAL DOCUMENTS. ATTACHED DOCUMENTS MAY BE DESTROYED AFTER SCANNING.

If the documents are not available, please explain:

| Date: 1/28/09 | Signature: The person filing this claim must sign it. Sign and print name and title, if any, of the creditor or other person authorized to file this claim and state address and telephone number if different from the notice address above. Attach copy of power of attorney, if any.  Vonage Marketing, LLC by *Henry B. Pickens* its **Asst. Secretary** | FOR COURT USE ONLY  RECEIVED  JAN 29 2009  KURTZMAN CARSON CONSULTANTS |
|---|---|---|

*Penalty for presenting fraudulent claim: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571.*

## ADDENDUM TO CLAIM OF
## VONAGE MARKETING LLC

### Circuit City Stores, Inc., et al.
### Case No. 08-35653

A.    Background. Vonage Marketing LLC (f/k/a Vonage Marketing Inc.) ("Claimant") is a supplier of the Debtor and delivered goods reflected on the attached invoices and/or summaries.

B.    Amount of Claim; Supplementation. The Debtor has paid no portion of the claims asserted in this Proof of Claim (the "Claim"). Upon information and belief, the Claim is subject to valid setoff, counterclaim or recoupment. Claimant does not waive its right to the payment of costs, charges or expenses asserted in or associated with the Claim. Claimant further reserves the right to amend and supplement this Claim.

C.    No Judgment. No judgment has been rendered on the Claim presented herein.

D.    Secured and Priority Status. The Claim presented herein is secured pursuant to 11 U.S.C. § 506(a)(1) to the extent of Claimant's valid right of setoff or recoupment with respect to the Claim. Claimant asserts a right of setoff or recoupment with respect to the full amount of the Claim.

E.    Reservation of Rights. Submission of this Claim is filed under compulsion of a bar date set in this case and is filed to protect Claimant from forfeiture of certain of its claims by reason of said bar date. Filing of this Claim is not and should not be construed to be: (a) a waiver or release of Claimant's rights against any other entity or person liable for all or part of any claim described herein; (b) a consent by Claimant to the jurisdiction of this Court with respect to any proceeding commenced in this case against or otherwise involving Claimant; (c) a consent by Claimant to the treatment of any non-core claim against it as a core claim; (d) a waiver of the right to withdraw the reference with respect to the subject matter of this Claim, any objection or other proceedings commenced with respect thereto, or any other proceedings commenced in this case against or otherwise involving Claimant; (e) a waiver of any right to the subordination, in favor of Claimant, of indebtedness or liens held by creditors of the Company; or (f) an election of remedy which waives or otherwise affects any other remedy of Claimant. Claimant expressly reserves the right to amend or supplement this Claim in any respect, and to file additional proofs of claim for any additional claim or claims with respect to any other claim or claims that Claimant may have against the Debtor or any of its affiliates.

F.    Notices. All notices concerning this proof of claim shall be sent to:

        Vonage
        Angelique Electra
        Vice President - Law
        23 Main Street
        Holmdel, NJ  07733
        Tel.: (732) 226-4187

**EXHIBIT C**

[Declaration of John S. Rego, Treasurer]

William H. Schwarzschild, III (VSB No. 15274)
W. Alexander Burnett (VSB No. 68000)
WILLIAMS MULLEN
Two James Center, 17th Floor
1021 East Cary Street
Post Office Box 1320
Richmond, Virginia 23218-1320
Tel: 804.783.6489
Fax: 804.783.6507
tschwarz@williamsmullen.com
aburnett@williamsmullen.com

*Counsel for Vonage Marketing, LLC*

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE EASTERN DISTRICT OF VIRGINIA
### (Richmond Division)

| | |
|---|---|
| In re: | ) |
| | ) Chapter 11 |
| CIRCUIT CITY STORES, INC., et al., | ) |
| | ) Case No. 08-35653-KRH |
| Debtors. | ) |
| | ) (Jointly Administered) |
| | ) |

## DECLARATION OF JOHN S. REGO, TREASURER
## OF VONAGE MARKETING, LLC

I, John S. Rego, Treasurer of Vonage Marketing, LLC (formerly doing business as Vonage Marketing, Inc.), hereby declare as follows:

1.    I have reviewed the Response of Vonage Marketing, LLC to Debtors' Twenty-Third Omnibus Objection to Claims (Modification of Certain Duplicate 503(b)(9) Claims) (the "Response").

2.    I am personally aware of the information set forth in the Response.

3.    The Response is true and correct to the best of my information and belief.

Date: July __15__, 2009

_____
John S. Rego, Treasurer of Vonage Marketing, LLC

6578262_1.DOC

## CERTIFICATE OF SERVICE

The undersigned hereby certifies that a true copy of the foregoing Response of Vonage Marketing, LLC to Debtors' Twenty-Third Omnibus Objection to Claims (Modification of Certain Duplicate 503(b)(9) Claims) was served this 16th day of July, 2009, via email and by first class mail, postage prepaid, upon:

**Dion W. Hayes**
McGuireWoods LLP
One James Center, 901 E. Cary St.
Richmond, VA 23219
dhayes@mcguirewoods.com

**Douglas M. Foley**
McGuireWoods LLP
9000 World Trade Center, 101 W. Main St.
Norfolk, VA 23510
dfoley@mcguirewoods.com

**Ian S. Fredericks**
Skadden Arps Slate Meagher
& Flom LLP
One Rodney Sq.
PO Box 636
Wilmington, DE 19899
ian.fredericks@skadden.com

**Chris L. Dickerson**
Skadden Arps Slate Meagher
& Flom LLP
333 West Wacker Drive
Chicago, IL 60606
chris.dickerson@skadden.com

**Robert J. Feinstein**
Pachulski Stang Ziehl & Jones LLP
780 Third Ave., 36th Floor
New York, NY 10017
rfeinstein@pszjlaw.com

**Brad R. Godshall**
Pachulski Stang Ziehl & Jones, LLP
10100 Santa Monica Blvd, 11th Floor
Los Angeles, CA 90067-4100
bgodshall@pszjlaw.com

**Jeffrey N. Pomerantz**
Pachulski Stang Ziehl & Jones LLP
10100 Santa Monica Blvd., Suite 1100
Los Angeles, CA 90067
jpomerantz@pszjlaw.com

**John D. Fiero**
Pachulski Stang Ziehl & Jones LLP
150 California Street, 15th Floor
San Francisco, CA 94111-4500
jfiero@pszjlaw.com

**Lynn L. Tavenner**
Tavenner & Beran, PLC
20 North Eighth Street, Second Floor
Richmond, VA 23219
ltavenner@tb-lawfirm.com

**Paula S. Beran**
Tavenner & Beran, PLC
20 North Eighth Street, Second Floor
Richmond, VA 23219
pberan@tb-lawfirm.com

**Robert B. Van Arsdale**
Office of the U. S. Trustee
701 East Broad Street, Suite 4304
Richmond, VA 23219
Robert.B.Van.Arsdale@usdoj.gov

**Adam M. Feinmesser, Esq.**
Esbin & Alter, LLP
497 South Main Street
New City, NY 10956
afeinmesser@esbinalter.com

                                    */s/ William H. Schwarzschild, III*
                        By: _____
                              William H. Schwarzschild, III

William H. Schwarzschild, III - VSB No. 15274
WILLIAMS MULLEN
Two James Center, 17th Floor
1021 East Cary Street
Post Office Box 1320
Richmond, Virginia  23218-1320
Phone:  804.783.6489
Fax:  804.783.6507
tschwarz@williamsmullen.com

        *Counsel for Vonage Marketing, LLC*

6555154_3.DOC

                                    8