Gregg M. Galardi, Esq.
Ian S. Fredericks, Esq.
SKADDEN, ARPS, SLATE, MEAGHER &
FLOM, LLP
One Rodney Square
PO Box 636
Wilmington, Delaware 19899-0636
(302) 651-3000

   - and -

Chris L. Dickerson, Esq.
SKADDEN, ARPS, SLATE, MEAGHER &
FLOM, LLP
155 North Wacker Drive
Chicago, Illinois 60606-1720
(312) 407-0700

Dion W. Hayes (VSB No. 34304)
Douglas M. Foley (VSB No. 34364)
MCGUIREWOODS LLP
One James Center
901 E. Cary Street
Richmond, Virginia 23219
(804) 775-1000

Counsel to the Debtors and
Debtors in Possession

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF VIRGINIA
RICHMOND DIVISION

- - - - - - - - - - - - - - x
In re:                      :   Chapter 11
                            :
CIRCUIT CITY STORES, INC.,  :   Case No. 08-35653 (KRH)
et al.,                     :
                            :
            Debtors.        :   Jointly Administered
- - - - - - - - - - - - - - x

**DEBTORS' TWENTY-FIFTH OMNIBUS OBJECTION TO CLAIMS
(DISALLOWANCE OF CERTAIN CLAIMS FOR PAID TIME OFF)**

The debtors and debtors in possession in the above-

captioned cases (collectively, the "Debtors"),[1] hereby file

their Twenty-Fifth Omnibus Objection to Claims (Disallowance

of Certain Claims for Paid Time Off) (the "Objection"), and

hereby move this Court, pursuant to sections 105 and 502 of

title 11 of the United States Code, 11 U.S.C. §§ 101 et seq.

(as amended, the "Bankruptcy Code"), Rule 3007 of the

Federal Rules of Bankruptcy Procedure (the "Bankruptcy

Rules"), and Local Bankruptcy Rule 3007-1, for an order, the

proposed form of which is attached hereto as Exhibit A,

granting the relief sought by this Objection, and in support

thereof states as follows:

## JURISDICTION AND VENUE

1.   This Court has jurisdiction to consider this

Objection under 28 U.S.C. §§ 157 and 1334.  This is a core

proceeding under 28 U.S.C. § 157(b).  Venue of these cases

and this Objection in this district is proper under 28

---

[1]     The Debtors and the last four digits of their respective taxpayer
identification numbers are as follows: Circuit City Stores, Inc. (3875),
Circuit City Stores West Coast, Inc. (0785), InterTAN, Inc. (0875),
Ventoux International, Inc. (1838), Circuit City Purchasing Company, LLC
(5170), CC Aviation, LLC (0841), CC Distribution Company of Virginia,
Inc. (2821), Circuit City Proper ties, LLC (3353), Kinzer Technology, LLC
(2157), Abbott Advertising Agency, Inc. (4659), Patapsco Designs,
Inc.(6796), Sky Venture Corp. (0311), PRAHS, Inc.(n/a), XSStuff, LLC
(9263), Mayland MN, LLC (6116), Courchevel, LLC (n/a), Orbyx Electronics,
LLC (3360), and Circuit City Stores PR, LLC (5512). The address of
Circuit City Stores West Coast, Inc. is 9250 Sheridan Boulevard,
Westminster, Colorado 80031. For all other Debtors, the address was 9950
Mayland Drive, Richmond, Virginia 23233 and currently is 4951 Lake Brook
Drive, Glen Allen, Virginia 23060.

U.S.C. §§ 1408 and 1409.   The statutory and legal predicates
for the relief requested herein are Bankruptcy Code sections
105 and 502, and Rule 3007 of the Bankruptcy Rules.

## BACKGROUND

2.   On November 10, 2008 (the "Petition Date"), the
Debtors filed voluntary petitions in this Court for relief
under chapter 11 of the Bankruptcy Code.

3.   The Debtors continue to manage and operate their
businesses as debtors in possession pursuant to Bankruptcy
Code sections 1107 and 1108.

4.   On November 12, 2008, the Office of the United
States Trustee for the Eastern District of Virginia
appointed a statutory committee of unsecured creditors (the
"Creditors' Committee").   To date, no trustee or examiner
has been appointed in these chapter 11 cases.

5.   On November 12, 2008, the Court appointed Kurtzman
Carson Consultants LLC ("KCC") as claims, noticing and
balloting agent for the Debtors in these chapter 11 cases
pursuant to 28 U.S.C. § 156(c).

6.   On December 10, 2009, the Court entered that
certain Order Pursuant to Bankruptcy Code Sections 105 and
502 and Bankruptcy Rules 2002, 3003(c)(3), and 9007 (I)
Setting General Bar Date and Procedures for Filing Proofs of

Claim; and (II) Approving Form and Manner of Notice Thereof
(Docket No. 890) (the "Claims Bar Date Order").

7.    Pursuant to the Claims Bar Date Order, the
deadline for filing all "claims" (as defined in 11 U.S.C. §
105(5)) arising before November 10, 2008 against the Debtors
by any non-governmental entity was 5:00 p.m. (Pacific) on
January 30, 2009 (the "General Bar Date").  The deadline for
governmental units to file claims that arose before November
10, 2009 was 5:00 p.m. (Pacific) on May 11, 2009 (the
"Governmental Bar Date").  Pursuant to the Claims Bar Date
Order, this Court approved the form and manner of the claims
bar date notice, which was attached as Exhibit A to the
Claims Bar Date Order (the "Claims Bar Date Notice").

8.    On December 17 and 19, 2008, KCC served a copy of
the Claims Bar Date Notice on all parties who filed notices
of appearance pursuant to Bankruptcy Rule 2002, all of the
Debtors' scheduled creditors in these cases, the Debtors'
equity holders, and certain other parties (Docket No. 1314).
In addition, the Debtors published the Claims Bar Date
Notice in The Wall Street Journal (Docket No. 1395) and The
Richmond Times-Dispatch (Docket No. 1394).

9.    On January 16, 2009, the Court authorized the
Debtors, among other things, to conduct going out of

4

business sales at the Debtors' remaining 567 stores pursuant to an agency agreement (the "Agency Agreement") between the Debtors and a joint venture, as agent (the "Agent").   On January 17, 2009, the Agent commenced going out of business sales pursuant to the Agency Agreement at the Debtors remaining stores.   As of March 8, 2009, the going out of business sales at the Debtors' remaining stores had been completed.

10.   On April 1, 2009, this Court entered an Order Establishing Omnibus Objection Procedures and Approving the Form and Manner of Notice of Omnibus Objections (Docket No. 2881) (the "Omnibus Objection Procedures Order").

<u>**OBJECTIONS TO CLAIMS**</u>

11.   By this Objection, the Debtors seek entry of an order, in substantially the form annexed as <u>Exhibit A</u>, pursuant to Bankruptcy Code sections 105(a) and 502 and Bankruptcy Rule 3007, disallowing the claims listed on <u>Exhibit C</u> attached hereto.   The basis for the disallowance of the claims listed on <u>Exhibit C</u> attached hereto is that all of the claims (the "Claims") are asserted by former employees of the Debtors for paid time off under a corporate policy that was amended pre-petition.

12.   Prior to the Petition Date, the Debtors' corporate

policy allowed employees to accrue paid time off during the term of their employment (the "Former Paid Time Off Policy"). Pursuant to the Former Paid Time Off Policy, if an employee's accrued time off was not used at end of the employee's employment with the Debtors, the employee would receive a check for the employee's accrued vacation that was not used (the "Paid Time Off").

13. The Debtors amended their Former Paid Time Off Policy effective as of the Petition Date (the "Paid Time Off Policy"). Pursuant to the Paid Time Off Policy, the Debtors eliminated the accrual of Paid Time Off and the Debtors' employees were no longer entitled to Paid Time Off at the termination of their employment because the Paid Time Off had no cash equivalent value under the new policy. The Debtors advised its employees of such change in the Paid Time Off Policy post-petition.

14. For ease of reference, attached as <u>Exhibit B</u> is an alphabetical listing of all claimants whose Claims are included in this Objection (the "Claimants"), with a cross-reference by claim number.

15. At this time, the Debtors have not completed their review of the validity of all claims/expenses filed against their estates, including the Claims. Accordingly, the

Claims may be the subject of additional subsequently filed objections.  To that end, the Debtors reserve the right to further object to any and all claims, whether or not the subject of this Objection, for allowance, voting, and/or distribution purposes, and on any other grounds. Furthermore, the Debtors reserve the right to modify, supplement and/or amend this Objection as it pertains to any Claim or Claimant herein.

## RESERVATION OF RIGHTS

16.  As noted above, the Debtors reserve their rights to file objections to these Claims at a later time on any grounds that bankruptcy or non-bankruptcy law permits.  The Debtors likewise reserve the right to modify, supplement and/or amend this Objection as it pertains to any claim or claimant herein.

## NOTICE AND PROCEDURE

17.  Notice of this Objection has been provided to all claimants with claims that are the subject to this Objection as identified on Exhibit C, respectively, and to parties-in-interest in accordance with the Court's Order Pursuant to Bankruptcy Code Sections 102 and 105, Bankruptcy Rules 2002 and 9007, and Local Bankruptcy Rules 2002-1 and 9013-1 Establishing Certain Notice, Case Management and

Administrative Procedures (Docket No. 130) (the "Case Management Order").  The Debtors submit that the following methods of service upon the Claimants should be deemed by the Court to constitute due and sufficient service of this Objection: (a) service in accordance with Bankruptcy Rule 7004 and the applicable provisions of Federal Rule of Civil Procedure 4; (b) to the extent counsel for a Claimant is not known to the Debtors, by first class mail, postage prepaid, on the signatory of the Claimant's proof of claim form or other representative identified in the proof of claim form or any attachment thereto; or (c) by first class mail, postage prepaid, on any counsel that has appeared on the Claimant's behalf in the Debtors' bankruptcy cases.  The Debtors are serving the Claimant with this Objection and the exhibit on which the Claimant's claim is listed.

18.  To the extent any Claimant timely files and properly serves a response to this Objection by **4:00 p.m. on August 10, 2009** as required by the Case Management Order and under applicable law, and the parties are unable to otherwise resolve the Objection, the Debtors request that the Court conduct a status conference with respect to any such responding claimant at **2:00 p.m. on August 18, 2009** and thereafter schedule the matter for a future hearing as to

the merits of such claim.[2]  However, to the extent any

Claimant fails to timely file and properly serve a response

to this Objection as required by the Case Management Order

and applicable law, the Debtors request that the Court enter

an order, substantially in the form attached hereto as

Exhibit A, disallowing the Claims set forth on Exhibit C

attached hereto for all purposes in these bankruptcy cases.

## COMPLIANCE WITH BANKRUPTCY RULE 3007 AND
## THE OMNIBUS OBJECTION PROCEDURES ORDER

19.   This Objection complies with Bankruptcy Rule

3007(e).  Additionally, the Debtors submit that this

Objection is filed in accordance with the Omnibus Objection

Procedures Order.

## WAIVER OF MEMORANDUM OF LAW

20.   Pursuant to Local Bankruptcy Rule 9013-1(G), and

because there are no novel issues of law presented in the

Motion, the Debtors request that the requirement that all

motions be accompanied by a written memorandum of law be

waived.

## NO PRIOR RELIEF

21.   No previous request for the relief sought herein

---

[2]  In accordance with the Omnibus Objection Procedures Order, claimants
who respond to the Objection do not need to appear at the status
conference.

has been made to this Court or any other court.

WHEREFORE, the Debtors request the Court to enter an Order sustaining this Objection and granting such other and further relief as the Court deems appropriate.

Dated: Richmond, Virginia
July 17, 2009

SKADDEN, ARPS, SLATE, MEAGHER &
FLOM, LLP
Gregg M. Galardi, Esq.
Ian S. Fredericks, Esq.
P.O. Box 636
Wilmington, Delaware 19899-0636
(302) 651-3000

– and –

SKADDEN, ARPS, SLATE, MEAGHER &
FLOM, LLP
Chris L. Dickerson, Esq.
155 North Wacker Drive
Chicago, Illinois 60606-7120
(312) 407-0700

– and –

MCGUIREWOODS LLP

_/s/ Douglas M. Foley_____
Dion W. Hayes (VSB No. 34304)
Douglas M. Foley (VSB No. 34364)
One James Center
901 E. Cary Street
Richmond, Virginia 23219
(804) 775-1000

Counsel for Debtors and Debtors
in Possession

## EXHIBIT A

Gregg M. Galardi, Esq.     Dion W. Hayes (VSB No. 34304)
Ian S. Fredericks, Esq.     Douglas M. Foley (VSB No. 34364)
SKADDEN, ARPS, SLATE, MEAGHER &    MCGUIREWOODS LLP
FLOM, LLP     One James Center
One Rodney Square     901 E. Cary Street
PO Box 636     Richmond, Virginia 23219
Wilmington, Delaware 19899-0636   (804) 775-1000
(302) 651-3000

       - and -

Chris L. Dickerson, Esq.
SKADDEN, ARPS, SLATE, MEAGHER &
FLOM, LLP
155 North Wacker Drive
Chicago, Illinois 60606-7120
(312) 407-0700

Counsel to the Debtors and
Debtors in Possession

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF VIRGINIA
RICHMOND DIVISION

```
- - - - - - - - - - - - - - x
In re:                      :   Chapter 11
                            :
CIRCUIT CITY STORES, INC.,  :   Case No. 08-35653 (KRH)
et al.,                     :
                            :
              Debtors.      :   Jointly Administered
- - - - - - - - - - - - - - x
```

**ORDER SUSTAINING DEBTORS' TWENTY-FIFTH OMNIBUS OBJECTION TO
CLAIMS (DISALLOWANCE OF CERTAIN CLAIMS FOR PAID TIME OFF)**

THIS MATTER having come before the Court on the

Debtors' Twenty-Fifth Omnibus Objection to Claims

(Disallowance of Certain Claims for Paid Time Off) (the

"Objection"), which requested, among other things, that the

claims specifically identified on Exhibit C attached to the

Objection be disallowed for those reasons set forth in the
Objection; and it appearing that due and proper notice and
service of the Objection as set forth therein was good and
sufficient and that no other further notice or service of
the Objection need be given; and it further appearing that
no response was timely filed or properly served by the
Claimants being affected by this Order; and it appearing
that the relief requested on the Objection is in the best
interest of the Debtors, their estates and creditors and
other parties-in-interest; and after due deliberation
thereon good and sufficient cause exists for the granting of
the relief as set forth herein,

    IT IS HEREBY ORDERED ADJUDGED AND DECREED THAT:

    1.    The Objection is GRANTED.

    2.    The Claims identified on Exhibit A as attached
hereto and incorporated herein, are forever disallowed in
their entirety for all purposes in these bankruptcy cases.

Dated: Richmond, Virginia
      August___, 2009

_____
HONORABLE KEVIN R. HUENNEKENS
UNITED STATES BANKRUPTCY JUDGE

WE ASK FOR THIS:

Gregg M. Galardi, Esq.
Ian S. Fredericks, Esq.
SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP
One Rodney Square
PO Box 636
Wilmington, Delaware 19899-0636
(302) 651-3000

        - and -

Chris L. Dickerson, Esq.
SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP
155 North Wacker Drive
Chicago, Illinois 60606-1720
(312) 407-0700

        - and -


_/s/ Douglas M. Foley_____
Dion W. Hayes (VSB No. 34304)
Douglas M. Foley (VSB No. 34364)
MCGUIREWOODS LLP
One James Center
901 E. Cary Street
Richmond, Virginia 23219
(804) 775-1000

Counsel to the Debtors
and Debtors in Possession


### CERTIFICATION OF ENDORSEMENT UNDER LOCAL RULE 9022-1(C)

     Pursuant to Local Bankruptcy Rule 9022-1(C), I hereby
certify that the foregoing proposed order has been endorsed
by or served upon all necessary parties.

                    __/s/ Douglas M. Foley_____
                    Douglas M. Foley

\9677719.1

In re: Circuit City Stores, Inc, et al.                                                    Debtors' Twenty-Fifth Omnibus Objection to Claims PTO No Liability
Case No. 08-35653 (KRH)

Exhibit B - Claimants and Related Claims Subject To Twenty-Fifth Omnibus Objection to Claims

| Claim Holder | Claim | Exhibit |
|---|---|---|
| ABBRING, DEREK | 6581 | EXHIBIT C - PTO NO LIABILITY |
| ACEVEDO, KELVIS | 8738 | EXHIBIT C - PTO NO LIABILITY |
| ADAMS, AMANDA | 7906 | EXHIBIT C - PTO NO LIABILITY |
| ADAMS, JOSHUA L | 5623 | EXHIBIT C - PTO NO LIABILITY |
| ADAMS, VICTORIA S | 4219 | EXHIBIT C - PTO NO LIABILITY |
| ADRIAN JAGNANAN | 6961 | EXHIBIT C - PTO NO LIABILITY |
| AIMEE NOEL PROFIT | 8785 | EXHIBIT C - PTO NO LIABILITY |
| ALAINA GOMEZ | 7887 | EXHIBIT C - PTO NO LIABILITY |
| ALAN L GOLLEN | 6699 | EXHIBIT C - PTO NO LIABILITY |
| ALEXA DENNIS P | 8202 | EXHIBIT C - PTO NO LIABILITY |
| ALEXA, DENNIS P | 3924 | EXHIBIT C - PTO NO LIABILITY |
| ALEXANDER ROLDAN | 7493 | EXHIBIT C - PTO NO LIABILITY |
| ALEXANDER, DERONIQUE RACHELLE | 9556 | EXHIBIT C - PTO NO LIABILITY |
| ALFARO, FRANCISCO JAVIER | 8095 | EXHIBIT C - PTO NO LIABILITY |
| ALLEN T HIGGS | 6604 | EXHIBIT C - PTO NO LIABILITY |
| ALLEN, LANNETTE L | 9885 | EXHIBIT C - PTO NO LIABILITY |
| AMANDA LYNN HAYSLIP | 9536 | EXHIBIT C - PTO NO LIABILITY |
| AMBER JONES | 5950 | EXHIBIT C - PTO NO LIABILITY |
| AMY FLAA | 7633 | EXHIBIT C - PTO NO LIABILITY |
| AMY SMITH | 5134 | EXHIBIT C - PTO NO LIABILITY |
| ANA PESIC | 9073 | EXHIBIT C - PTO NO LIABILITY |
| ANDERSON, GLORIA D | 8335 | EXHIBIT C - PTO NO LIABILITY |
| ANDRES CEDENO | 8976 | EXHIBIT C - PTO NO LIABILITY |
| ANDREW H CHADWICK | 9473 | EXHIBIT C - PTO NO LIABILITY |
| ANDREW HAUBRICH | 7540 | EXHIBIT C - PTO NO LIABILITY |
| ANDREW MUSHYNSKY | 7395 | EXHIBIT C - PTO NO LIABILITY |
| ANGEL GONZALEZ | 9370 | EXHIBIT C - PTO NO LIABILITY |
| APOLONIO, SHANNON | 7818 | EXHIBIT C - PTO NO LIABILITY |
| ARIEL JOSE GONZALEZ | 6726 | EXHIBIT C - PTO NO LIABILITY |
| ARMANDO ISAAC CACERES | 8732 | EXHIBIT C - PTO NO LIABILITY |
| ARNALDO CALZADILLA | 9849 | EXHIBIT C - PTO NO LIABILITY |
| ARNALDO SANTANA OLIVEIRA | 6627 | EXHIBIT C - PTO NO LIABILITY |
| ARNOLD, WILLIAM S | 6097 | EXHIBIT C - PTO NO LIABILITY |
| ASHELY P SMITH | 8431 | EXHIBIT C - PTO NO LIABILITY |
| ASHLEY LANDERS | 8156 | EXHIBIT C - PTO NO LIABILITY |
| AVILA, CESAR RICARDO | 6920 | EXHIBIT C - PTO NO LIABILITY |
| AYALA, CHRISTOPHER T | 10051 | EXHIBIT C - PTO NO LIABILITY |
| AYRES, GREGORY HUNTER | 7289 | EXHIBIT C - PTO NO LIABILITY |

In re: Circuit City Stores, Inc, et al.                                      Debtors' Twenty-Fifth Omnibus Objection to Claims PTO No Liability
Case No. 08-35653 (KRH)

Exhibit B - Claimants and Related Claims Subject To Twenty-Fifth Omnibus Objection to Claims

| Claim Holder | Claim | Exhibit |
|---|---|---|
| BABAA, AYMAN K | 9703 | EXHIBIT C - PTO NO LIABILITY |
| BARANDA SUAREZ, MAGALI | 7723 | EXHIBIT C - PTO NO LIABILITY |
| BARBARA K WARD | 8602 | EXHIBIT C - PTO NO LIABILITY |
| BARNES, RONALD E | 6258 | EXHIBIT C - PTO NO LIABILITY |
| BASIM M DAWOOD | 9610 | EXHIBIT C - PTO NO LIABILITY |
| BEAL, DENINE RONDA | 4448 | EXHIBIT C - PTO NO LIABILITY |
| BEATTIE, MATTHEW | 9430 | EXHIBIT C - PTO NO LIABILITY |
| BELOVICH, ANDREW FRANCIS | 7302 | EXHIBIT C - PTO NO LIABILITY |
| BENGTSON, BRITT | 9884 | EXHIBIT C - PTO NO LIABILITY |
| BENJAMIN SCALA | 8434 | EXHIBIT C - PTO NO LIABILITY |
| BENNETT, CONSTANCE L | 5976 | EXHIBIT C - PTO NO LIABILITY |
| BENNETT, WILLIAM D | 6164 | EXHIBIT C - PTO NO LIABILITY |
| BEROVIDES, RICHARD | 6497 | EXHIBIT C - PTO NO LIABILITY |
| BINKLEY, JASON LEE | 7966 | EXHIBIT C - PTO NO LIABILITY |
| BLAUM, DARLENE M | 3925 | EXHIBIT C - PTO NO LIABILITY |
| BLESSING, BERNEY GLENN | 9242 | EXHIBIT C - PTO NO LIABILITY |
| BOOTH, DAVID EDWARD | 7584 | EXHIBIT C - PTO NO LIABILITY |
| BOOTH, KATHARINE R | 6868 | EXHIBIT C - PTO NO LIABILITY |
| BOWDEN, JOSHUA G | 5805 | EXHIBIT C - PTO NO LIABILITY |
| BRACKETT, SIMON FRANCIS | 3837 | EXHIBIT C - PTO NO LIABILITY |
| BRADLEY E ROEHRIG | 6197 | EXHIBIT C - PTO NO LIABILITY |
| BRENDA B RABHAN | 5394 | EXHIBIT C - PTO NO LIABILITY |
| BRENES, LEDIA MARGARITA | 9491 | EXHIBIT C - PTO NO LIABILITY |
| BREZIAL, SHAUNELLE A | 8846 | EXHIBIT C - PTO NO LIABILITY |
| BRIAN MOORE | 7827 | EXHIBIT C - PTO NO LIABILITY |
| BRIDGES, ERIC | 5725 | EXHIBIT C - PTO NO LIABILITY |
| BRIERTON, BRYAN A | 5231 | EXHIBIT C - PTO NO LIABILITY |
| BRITNEY MOSCATI | 8916 | EXHIBIT C - PTO NO LIABILITY |
| BRYAN P CRUZ | 8219 | EXHIBIT C - PTO NO LIABILITY |
| BRYAN THOMAS SEYMOUR | 7929 | EXHIBIT C - PTO NO LIABILITY |
| BUCHANAN, KATHERINE S | 6482 | EXHIBIT C - PTO NO LIABILITY |
| BUCHANAN, KATHERINE S | 9803 | EXHIBIT C - PTO NO LIABILITY |
| BURFITT, NEAL JAMES | 4628 | EXHIBIT C - PTO NO LIABILITY |
| BURNS, PHILLIP | 9192 | EXHIBIT C - PTO NO LIABILITY |
| CABE GLENN D | 6689 | EXHIBIT C - PTO NO LIABILITY |
| CALOMINO, DOMINIC | 6350 | EXHIBIT C - PTO NO LIABILITY |
| CALVIN ROGERS | 8887 | EXHIBIT C - PTO NO LIABILITY |
| CAMERON ROBERT CROOKS | 7534 | EXHIBIT C - PTO NO LIABILITY |

In re: Circuit City Stores, Inc, et al.                                    Debtors' Twenty-Fifth Omnibus Objection to Claims PTO No Liability
Case No. 08-35653 (KRH)

Exhibit B - Claimants and Related Claims Subject To Twenty-Fifth Omnibus Objection to Claims

| Claim Holder | Claim | Exhibit |
|---|---|---|
| CANDELARIO, MARCOS A | 6492 | EXHIBIT C - PTO NO LIABILITY |
| CAPPS, LEE J | 8803 | EXHIBIT C - PTO NO LIABILITY |
| CARA LACKENBACH | 9496 | EXHIBIT C - PTO NO LIABILITY |
| CAREY, KARINA K | 7445 | EXHIBIT C - PTO NO LIABILITY |
| CARLOS JON SANTA ROMANA JR | 7817 | EXHIBIT C - PTO NO LIABILITY |
| CARNEAL, PATRICIA A | 7234 | EXHIBIT C - PTO NO LIABILITY |
| CARTER, REGINA D | 8475 | EXHIBIT C - PTO NO LIABILITY |
| CASANDRA A LAKE | 5952 | EXHIBIT C - PTO NO LIABILITY |
| CASANDRA H LAKE | 5957 | EXHIBIT C - PTO NO LIABILITY |
| CASTELLANOS, CLARA I | 9869 | EXHIBIT C - PTO NO LIABILITY |
| CESAR LUIS REAL | 9146 | EXHIBIT C - PTO NO LIABILITY |
| CHAD B EDEN | 8946 | EXHIBIT C - PTO NO LIABILITY |
| CHAD CHAMBERLAIN | 8447 | EXHIBIT C - PTO NO LIABILITY |
| CHAPMAN, JEFF R | 9388 | EXHIBIT C - PTO NO LIABILITY |
| CHARLES V BROWN | 10154 | EXHIBIT C - PTO NO LIABILITY |
| CHASNIS, PETER M | 7637 | EXHIBIT C - PTO NO LIABILITY |
| CHESTER, WILLIAM ALAN | 5884 | EXHIBIT C - PTO NO LIABILITY |
| CHIRIBOGA, MARIA VERONICA | 5007 | EXHIBIT C - PTO NO LIABILITY |
| CHOOKITTIAMPOL RICHIE S | 9133 | EXHIBIT C - PTO NO LIABILITY |
| CHRIS D SCHLAEPFER | 6248 | EXHIBIT C - PTO NO LIABILITY |
| CHRIS GIBSON | 7467 | EXHIBIT C - PTO NO LIABILITY |
| CHRISTOPHER ALAN HERGET | 9145 | EXHIBIT C - PTO NO LIABILITY |
| CHRISTOPHER D CONNOR | 8453 | EXHIBIT C - PTO NO LIABILITY |
| CHRISTOPHER J EASTERWOOD | 8265 | EXHIBIT C - PTO NO LIABILITY |
| CHRISTOPHER M DEANGELIS | 6813 | EXHIBIT C - PTO NO LIABILITY |
| CHRISTOPHER ROBB | 7387 | EXHIBIT C - PTO NO LIABILITY |
| CLAUDE DRAUGHN | 8116 | EXHIBIT C - PTO NO LIABILITY |
| CLAUDIA L PEREIRA | 6672 | EXHIBIT C - PTO NO LIABILITY |
| CODY M LARSON | 8816 | EXHIBIT C - PTO NO LIABILITY |
| COINER, NATHAN W | 4599 | EXHIBIT C - PTO NO LIABILITY |
| COLEMAN, LASHANA J | 9254 | EXHIBIT C - PTO NO LIABILITY |
| CONAL PUCHALSKI | 9480 | EXHIBIT C - PTO NO LIABILITY |
| CONWELL, MATTHEW KEVIN | 4589 | EXHIBIT C - PTO NO LIABILITY |
| CORNEY, NATHANIEL | 9399 | EXHIBIT C - PTO NO LIABILITY |
| COURTNEY VANDERSTEL | 5589 | EXHIBIT C - PTO NO LIABILITY |
| CRAIG ALLISON | 5813 | EXHIBIT C - PTO NO LIABILITY |
| CRAWFORD, THOMAS R | 8303 | EXHIBIT C - PTO NO LIABILITY |
| CROOKS, CAMERON ROBERT | 6797 | EXHIBIT C - PTO NO LIABILITY |

In re: Circuit City Stores, Inc, et al.                                    Debtors' Twenty-Fifth Omnibus Objection to Claims PTO No Liability
Case No. 08-35653 (KRH)

Exhibit B - Claimants and Related Claims Subject To Twenty-Fifth Omnibus Objection to Claims

| Claim Holder | Claim | Exhibit |
|---|---|---|
| CROSS, DEREK | 3715 | EXHIBIT C - PTO NO LIABILITY |
| CROSS, MARTHA J | 8528 | EXHIBIT C - PTO NO LIABILITY |
| CURBELO, ANDRES | 7557 | EXHIBIT C - PTO NO LIABILITY |
| CZUPKOWSKI MARK A | 7854 | EXHIBIT C - PTO NO LIABILITY |
| CZUPKOWSKI, MARK A | 7845 | EXHIBIT C - PTO NO LIABILITY |
| DAN CARDOSA | 5597 | EXHIBIT C - PTO NO LIABILITY |
| DANIEL CAMACHO | 8880 | EXHIBIT C - PTO NO LIABILITY |
| DANIEL GABRIEL | 8185 | EXHIBIT C - PTO NO LIABILITY |
| DANIEL H ESTILL | 7912 | EXHIBIT C - PTO NO LIABILITY |
| DANNY M BOTTOMS | 9096 | EXHIBIT C - PTO NO LIABILITY |
| DARIUS SARRAFZADEH | 8247 | EXHIBIT C - PTO NO LIABILITY |
| DASHAUN SPIVEY | 8890 | EXHIBIT C - PTO NO LIABILITY |
| DAVID BARBOSA | 7484 | EXHIBIT C - PTO NO LIABILITY |
| DAVID COUTURE | 8982 | EXHIBIT C - PTO NO LIABILITY |
| DAVID GARCIA | 6358 | EXHIBIT C - PTO NO LIABILITY |
| DAVID L DOWNEY | 8403 | EXHIBIT C - PTO NO LIABILITY |
| DAVID WILLIAM DONOFRIO | 8821 | EXHIBIT C - PTO NO LIABILITY |
| DAVIS, ROBERT LEROY | 5890 | EXHIBIT C - PTO NO LIABILITY |
| DEMALTO, NICHOLAS | 9757 | EXHIBIT C - PTO NO LIABILITY |
| DEREK BROWN | 7791 | EXHIBIT C - PTO NO LIABILITY |
| DESANTIS, VINCENT M | 3503 | EXHIBIT C - PTO NO LIABILITY |
| DIANA HERREROS | 8879 | EXHIBIT C - PTO NO LIABILITY |
| DIANE M HALL | 6763 | EXHIBIT C - PTO NO LIABILITY |
| DIEGO AVILA | 8825 | EXHIBIT C - PTO NO LIABILITY |
| DISALVO, NICHOLAS J | 9104 | EXHIBIT C - PTO NO LIABILITY |
| DISNEY, DESIREE | 9890 | EXHIBIT C - PTO NO LIABILITY |
| DOCHSTADER, CHAD | 7068 | EXHIBIT C - PTO NO LIABILITY |
| DODD, SEAN | 7790 | EXHIBIT C - PTO NO LIABILITY |
| DOMINGO, JOEMARI LIM | 8812 | EXHIBIT C - PTO NO LIABILITY |
| DONALD L MASSEY | 8429 | EXHIBIT C - PTO NO LIABILITY |
| DORCIE COLLIER | 8442 | EXHIBIT C - PTO NO LIABILITY |
| DOVE, TYLER JAMES | 3480 | EXHIBIT C - PTO NO LIABILITY |
| DRUCELLA DAVIS | 7894 | EXHIBIT C - PTO NO LIABILITY |
| DUNCAN, CONNERY | 9642 | EXHIBIT C - PTO NO LIABILITY |
| DUONG, DUC V | 7658 | EXHIBIT C - PTO NO LIABILITY |
| DUPUIS, EMERSON | 6999 | EXHIBIT C - PTO NO LIABILITY |
| DUSTIN HARVELL | 5846 | EXHIBIT C - PTO NO LIABILITY |
| DUSTIN UMIKER | 9300 | EXHIBIT C - PTO NO LIABILITY |

In re: Circuit City Stores, Inc, et al.                                          Debtors' Twenty-Fifth Omnibus Objection to Claims PTO No Liability
Case No. 08-35653 (KRH)

Exhibit B - Claimants and Related Claims Subject To Twenty-Fifth Omnibus Objection to Claims

| Claim Holder | Claim | Exhibit |
|---|---|---|
| DYSON ANDREW | 7080 | EXHIBIT C - PTO NO LIABILITY |
| EARLY, REGINA M | 7684 | EXHIBIT C - PTO NO LIABILITY |
| EAST BENJAMIN ADAM | 10084 | EXHIBIT C - PTO NO LIABILITY |
| EDGAR MARTINEZ | 8191 | EXHIBIT C - PTO NO LIABILITY |
| EDUARDO FRANCISCO VILCHEZ | 6411 | EXHIBIT C - PTO NO LIABILITY |
| EDWARD M MAHNKE | 9499 | EXHIBIT C - PTO NO LIABILITY |
| EIN CULHANE | 8792 | EXHIBIT C - PTO NO LIABILITY |
| ELIZABETH RENEE FLEMING | 5951 | EXHIBIT C - PTO NO LIABILITY |
| ELLIOTT, MICHAEL | 6012 | EXHIBIT C - PTO NO LIABILITY |
| ELVIRA TARA VINGELLI | 8396 | EXHIBIT C - PTO NO LIABILITY |
| ENGLEHART, JUDITH L | 9077 | EXHIBIT C - PTO NO LIABILITY |
| ERIC RODRIGUEZ | 8884 | EXHIBIT C - PTO NO LIABILITY |
| ERIK HERLAND | 7875 | EXHIBIT C - PTO NO LIABILITY |
| ESQUIVEL, THERESA L | 9292 | EXHIBIT C - PTO NO LIABILITY |
| FAMBRO, DERRICK LAMAR | 4896 | EXHIBIT C - PTO NO LIABILITY |
| FARMER, JACOB R | 4263 | EXHIBIT C - PTO NO LIABILITY |
| FARMER, JILL E | 6152 | EXHIBIT C - PTO NO LIABILITY |
| FARMER, KIMBERLEY G | 5815 | EXHIBIT C - PTO NO LIABILITY |
| FELIX, JOANNE G | 7290 | EXHIBIT C - PTO NO LIABILITY |
| FLEMING, ELIZABETH RENEE | 4970 | EXHIBIT C - PTO NO LIABILITY |
| FLORES, OSMAN | 4476 | EXHIBIT C - PTO NO LIABILITY |
| FONVILLE, ROSHELLE J | 8451 | EXHIBIT C - PTO NO LIABILITY |
| FORREST CODY DEAR | 6914 | EXHIBIT C - PTO NO LIABILITY |
| FORREST CODY DEAR | 6736 | EXHIBIT C - PTO NO LIABILITY |
| FRAKES, TIM EVAN | 4067 | EXHIBIT C - PTO NO LIABILITY |
| FRANKLIN MARSHALL | 8152 | EXHIBIT C - PTO NO LIABILITY |
| FUS, KATRINA MARIE | 7564 | EXHIBIT C - PTO NO LIABILITY |
| GARCIA, HENLY DE JESUS | 7721 | EXHIBIT C - PTO NO LIABILITY |
| GARMER, CHRISTOPHER J | 7263 | EXHIBIT C - PTO NO LIABILITY |
| GARNER, CLAYTON C | 7896 | EXHIBIT C - PTO NO LIABILITY |
| GARY L KRZENESKI | 9078 | EXHIBIT C - PTO NO LIABILITY |
| GARZA, MARY A | 6232 | EXHIBIT C - PTO NO LIABILITY |
| GEORGE H BURNS | 8198 | EXHIBIT C - PTO NO LIABILITY |
| GERMAN L SORTO | 8929 | EXHIBIT C - PTO NO LIABILITY |
| GLONEK, PATRICK STEPHEN | 4603 | EXHIBIT C - PTO NO LIABILITY |
| GRAHAM III, CHARLES BENJAMIN | 8140 | EXHIBIT C - PTO NO LIABILITY |
| GREG SINGLETON | 7466 | EXHIBIT C - PTO NO LIABILITY |
| GRIFFITHS, DAVID JEFFREY | 6876 | EXHIBIT C - PTO NO LIABILITY |

In re: Circuit City Stores, Inc, et al.                                    Debtors' Twenty-Fifth Omnibus Objection to Claims PTO No Liability
Case No. 08-35653 (KRH)

Exhibit B - Claimants and Related Claims Subject To Twenty-Fifth Omnibus Objection to Claims

| Claim Holder | Claim | Exhibit |
|---|---|---|
| HABASHY, MAGDY R | 8380 | EXHIBIT C - PTO NO LIABILITY |
| HALL RONALD A III | 8307 | EXHIBIT C - PTO NO LIABILITY |
| HAMMOND, DAMIAN | 7284 | EXHIBIT C - PTO NO LIABILITY |
| HARRIS, EARL ERNEST | 4936 | EXHIBIT C - PTO NO LIABILITY |
| HARVEY, LAMAR T | 10048 | EXHIBIT C - PTO NO LIABILITY |
| HAYSLIP, MELISSA J | 6198 | EXHIBIT C - PTO NO LIABILITY |
| HEATHERINGTON, RYAN JOSEPH | 9342 | EXHIBIT C - PTO NO LIABILITY |
| HECTOR MANUEL GONZALEZ | 6725 | EXHIBIT C - PTO NO LIABILITY |
| HENDRICKS II, JEFFREY CHARLES | 5920 | EXHIBIT C - PTO NO LIABILITY |
| HENSHAW, ROSE L | 9186 | EXHIBIT C - PTO NO LIABILITY |
| HERNANDEZ, JOSE OMAR | 6196 | EXHIBIT C - PTO NO LIABILITY |
| HERNANDEZ, JUNIOR | 9475 | EXHIBIT C - PTO NO LIABILITY |
| HERRERA, ANTONIO | 6921 | EXHIBIT C - PTO NO LIABILITY |
| HEYWOOD LITTLE | 6505 | EXHIBIT C - PTO NO LIABILITY |
| HILLER, HOWARD | 7089 | EXHIBIT C - PTO NO LIABILITY |
| HOLMES, BEN | 9402 | EXHIBIT C - PTO NO LIABILITY |
| HOLZBACH, DONNA L | 6479 | EXHIBIT C - PTO NO LIABILITY |
| HOURANY, NAJEEB A | 8739 | EXHIBIT C - PTO NO LIABILITY |
| HOUSDEN, WENDY T | 7913 | EXHIBIT C - PTO NO LIABILITY |
| HOWARD HILLER | 8814 | EXHIBIT C - PTO NO LIABILITY |
| HUBBS, STEVE | 9574 | EXHIBIT C - PTO NO LIABILITY |
| HUDGINS, MARLENE | 7681 | EXHIBIT C - PTO NO LIABILITY |
| HUEBENER, KRISTINE NICOLE | 6437 | EXHIBIT C - PTO NO LIABILITY |
| HURST, JESSICA | 7706 | EXHIBIT C - PTO NO LIABILITY |
| IACOVINO DAVID ANTHONY | 8184 | EXHIBIT C - PTO NO LIABILITY |
| IJLAL SARDAR | 6891 | EXHIBIT C - PTO NO LIABILITY |
| INGRAM, ORLANDO L | 9479 | EXHIBIT C - PTO NO LIABILITY |
| ISAAC A ORTIZ | 6842 | EXHIBIT C - PTO NO LIABILITY |
| JACQUELINE N HOBBS | 5384 | EXHIBIT C - PTO NO LIABILITY |
| JAMES DOE | 8986 | EXHIBIT C - PTO NO LIABILITY |
| JAMES MARTIN DEBERRY | 7443 | EXHIBIT C - PTO NO LIABILITY |
| JAMES P MORAN | 6285 | EXHIBIT C - PTO NO LIABILITY |
| JAMES, CLAUDETTE | 6939 | EXHIBIT C - PTO NO LIABILITY |
| JEAN RODRIGUEZ | 5758 | EXHIBIT C - PTO NO LIABILITY |
| JEFFERY WILLIAM OTTEY | 8391 | EXHIBIT C - PTO NO LIABILITY |
| JEFFREY R JONES | 6380 | EXHIBIT C - PTO NO LIABILITY |
| JENNIFER JEDIK | 8313 | EXHIBIT C - PTO NO LIABILITY |
| JENNY CASTRO | 8196 | EXHIBIT C - PTO NO LIABILITY |

In re: Circuit City Stores, Inc, et al.                                    Debtors' Twenty-Fifth Omnibus Objection to Claims PTO No Liability
Case No. 08-35653 (KRH)

Exhibit B - Claimants and Related Claims Subject To Twenty-Fifth Omnibus Objection to Claims

| Claim Holder | Claim | Exhibit |
|---|---|---|
| JHAMMAT, MICHAEL | 8239 | EXHIBIT C - PTO NO LIABILITY |
| JOAN ROLLER MUSTIAN | 6019 | EXHIBIT C - PTO NO LIABILITY |
| JOE RODAK | 8435 | EXHIBIT C - PTO NO LIABILITY |
| JOHN SALTZGIVER | 6239 | EXHIBIT C - PTO NO LIABILITY |
| JOHN SCHLEGEL JR | 8320 | EXHIBIT C - PTO NO LIABILITY |
| JOHN W WALKER | 5214 | EXHIBIT C - PTO NO LIABILITY |
| JOHNSON, DUANE C | 6046 | EXHIBIT C - PTO NO LIABILITY |
| JOHNSON, TAWANDA R | 5228 | EXHIBIT C - PTO NO LIABILITY |
| JONATHAN R MANCINELLI | 8820 | EXHIBIT C - PTO NO LIABILITY |
| JONATHAN RODRIGUEZ | 9363 | EXHIBIT C - PTO NO LIABILITY |
| JONATHAN T MCKINZIE | 6393 | EXHIBIT C - PTO NO LIABILITY |
| JONES, CHRISTOPHER MICHAEL | 10046 | EXHIBIT C - PTO NO LIABILITY |
| JONES, LAKHESIA YESHEIN | 9185 | EXHIBIT C - PTO NO LIABILITY |
| JONES, VAUNDRA R | 7737 | EXHIBIT C - PTO NO LIABILITY |
| JORGE ELISER MANTILLA | 8823 | EXHIBIT C - PTO NO LIABILITY |
| JOSE A GARCIA | 7198 | EXHIBIT C - PTO NO LIABILITY |
| JOSE L MUNOZ | 6809 | EXHIBIT C - PTO NO LIABILITY |
| JOSE LUIS CANTU | 9275 | EXHIBIT C - PTO NO LIABILITY |
| JOSE PINEYRO | 8813 | EXHIBIT C - PTO NO LIABILITY |
| JOSEPH JIMENEZ | 9277 | EXHIBIT C - PTO NO LIABILITY |
| JOSEPH M PETERSON | 8817 | EXHIBIT C - PTO NO LIABILITY |
| JOSEPH R LAGACY | 8790 | EXHIBIT C - PTO NO LIABILITY |
| JOSEPH W SEIFERT JR | 7744 | EXHIBIT C - PTO NO LIABILITY |
| JOSEPH WALKER | 5568 | EXHIBIT C - PTO NO LIABILITY |
| JOSEPHS, ALVIN | 6050 | EXHIBIT C - PTO NO LIABILITY |
| JOSH GRAHAM | 6134 | EXHIBIT C - PTO NO LIABILITY |
| JOSHUA A COSTEA | 5318 | EXHIBIT C - PTO NO LIABILITY |
| JOSHUA ERIC FARNSWORTH | 8834 | EXHIBIT C - PTO NO LIABILITY |
| JOSHUA RITO ALFARO | 6137 | EXHIBIT C - PTO NO LIABILITY |
| JOSHUA SWINFORD | 9149 | EXHIBIT C - PTO NO LIABILITY |
| JOVANNY CASTANO | 9167 | EXHIBIT C - PTO NO LIABILITY |
| JULIA N EUBANKS | 9253 | EXHIBIT C - PTO NO LIABILITY |
| JULIAN CRUZ MELENDEZ | 9604 | EXHIBIT C - PTO NO LIABILITY |
| JUNIOR CABRERA | 6798 | EXHIBIT C - PTO NO LIABILITY |
| JUNKINS, MICHAEL A | 9016 | EXHIBIT C - PTO NO LIABILITY |
| JUSTIN DAUGHERTY | 6501 | EXHIBIT C - PTO NO LIABILITY |
| JUSTIN DESANTIS | 5488 | EXHIBIT C - PTO NO LIABILITY |
| JUSTIN MICHAEL FYNN | 7884 | EXHIBIT C - PTO NO LIABILITY |

In re: Circuit City Stores, Inc, et al.                                    Debtors' Twenty-Fifth Omnibus Objection to Claims PTO No Liability
Case No. 08-35653 (KRH)

Exhibit B - Claimants and Related Claims Subject To Twenty-Fifth Omnibus Objection to Claims

| Claim Holder | Claim | Exhibit |
|---|---|---|
| KAREN L FALLIN | 5377 | EXHIBIT C - PTO NO LIABILITY |
| KARR, ANN M | 6919 | EXHIBIT C - PTO NO LIABILITY |
| KATHERINE BUCHANAN | 4855 | EXHIBIT C - PTO NO LIABILITY |
| KATHERINE BUCHANON | 4689 | EXHIBIT C - PTO NO LIABILITY |
| KATHY JO L JENKS | 8436 | EXHIBIT C - PTO NO LIABILITY |
| KATHY L THOMASSON | 5653 | EXHIBIT C - PTO NO LIABILITY |
| KELLY A DREINER | 8384 | EXHIBIT C - PTO NO LIABILITY |
| KELLY, SAVANA | 6186 | EXHIBIT C - PTO NO LIABILITY |
| KENDRICK D JONES | 4959 | EXHIBIT C - PTO NO LIABILITY |
| KENNETH GRAY | 8921 | EXHIBIT C - PTO NO LIABILITY |
| KENNETH ROBERT PORTER | 4847 | EXHIBIT C - PTO NO LIABILITY |
| KENNY ALBERTO BELTRAN | 8882 | EXHIBIT C - PTO NO LIABILITY |
| KERR, STEVEN L | 4660 | EXHIBIT C - PTO NO LIABILITY |
| KEVIN A CLUGGISH | 7917 | EXHIBIT C - PTO NO LIABILITY |
| KEVIN STEPHENS | 5828 | EXHIBIT C - PTO NO LIABILITY |
| KHAN, JEREMY NAZIR | 9671 | EXHIBIT C - PTO NO LIABILITY |
| KIRSCHNER, CHRISTOPHER | 8216 | EXHIBIT C - PTO NO LIABILITY |
| KOENEMAN, DEBORAH J | 7255 | EXHIBIT C - PTO NO LIABILITY |
| KOPECKY, JASON ALAN | 9463 | EXHIBIT C - PTO NO LIABILITY |
| KYLE ANDERSON | 6892 | EXHIBIT C - PTO NO LIABILITY |
| LACH, KEVIN ANDREW | 3362 | EXHIBIT C - PTO NO LIABILITY |
| LAFRAMBOISE, DONALD JOSEPH | 8426 | EXHIBIT C - PTO NO LIABILITY |
| LARISSA SAGER | 6373 | EXHIBIT C - PTO NO LIABILITY |
| LAURIE A TALBOT | 6696 | EXHIBIT C - PTO NO LIABILITY |
| LAWSON, RUSSELL DOUGLAS | 8160 | EXHIBIT C - PTO NO LIABILITY |
| LAXSON, SUZANNE | 4424 | EXHIBIT C - PTO NO LIABILITY |
| LEE ISSA | 9168 | EXHIBIT C - PTO NO LIABILITY |
| LEE, CARRIE A | 5661 | EXHIBIT C - PTO NO LIABILITY |
| LEMPKA, SANDRA IRENE | 6244 | EXHIBIT C - PTO NO LIABILITY |
| LEWIS, SHEILA R | 8337 | EXHIBIT C - PTO NO LIABILITY |
| LILLIAN BLAKELY | 6609 | EXHIBIT C - PTO NO LIABILITY |
| LINKSMAN, LEEZA | 6105 | EXHIBIT C - PTO NO LIABILITY |
| LISA MICHELE CESSOR | 6494 | EXHIBIT C - PTO NO LIABILITY |
| LOCKETT, MAURICE | 9898 | EXHIBIT C - PTO NO LIABILITY |
| LUCK, KEVIN L | 6888 | EXHIBIT C - PTO NO LIABILITY |
| LUIS R BRAVO | 8838 | EXHIBIT C - PTO NO LIABILITY |
| LUZ MARY NINO | 6227 | EXHIBIT C - PTO NO LIABILITY |
| LYNN DENISE REIGAL | 9492 | EXHIBIT C - PTO NO LIABILITY |

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)

Debtors' Twenty-Fifth Omnibus Objection to Claims PTO No Liability

Exhibit B - Claimants and Related Claims Subject To Twenty-Fifth Omnibus Objection to Claims

| Claim Holder | Claim | Exhibit |
|---|---|---|
| MACSUGA, JAMES T | 9386 | EXHIBIT C - PTO NO LIABILITY |
| MAGENTI, VINCENT JAMES | 9541 | EXHIBIT C - PTO NO LIABILITY |
| MALETTA, CHARLES | 8394 | EXHIBIT C - PTO NO LIABILITY |
| MARIA CECILIA FERNANDEZ | 6702 | EXHIBIT C - PTO NO LIABILITY |
| MARIE LINE PAUL | 7193 | EXHIBIT C - PTO NO LIABILITY |
| MARIO CAMACHO | 9072 | EXHIBIT C - PTO NO LIABILITY |
| MARISELA QUINTANA | 9467 | EXHIBIT C - PTO NO LIABILITY |
| MARKIN, DANIEL ERIC | 5684 | EXHIBIT C - PTO NO LIABILITY |
| MARTIN ALEX NATHANIAL | 6700 | EXHIBIT C - PTO NO LIABILITY |
| MARTINEZ, JUAN ALEJANDRO | 9109 | EXHIBIT C - PTO NO LIABILITY |
| MARTINEZ, JUAN C | 5174 | EXHIBIT C - PTO NO LIABILITY |
| MARTON, MATTHEW R | 7700 | EXHIBIT C - PTO NO LIABILITY |
| MATAR, DINA | 9825 | EXHIBIT C - PTO NO LIABILITY |
| MATCHETT, JEFFREY WADE | 5909 | EXHIBIT C - PTO NO LIABILITY |
| MATIC, BOJAN | 9867 | EXHIBIT C - PTO NO LIABILITY |
| MATTHEW AUSTIN TERRY | 8150 | EXHIBIT C - PTO NO LIABILITY |
| MATTHEWS, ROD ANTHONY | 4666 | EXHIBIT C - PTO NO LIABILITY |
| MCDANIEL, RICHARD S | 7647 | EXHIBIT C - PTO NO LIABILITY |
| MCLEMORE, STEPHEN BRIGGS | 4282 | EXHIBIT C - PTO NO LIABILITY |
| MEGHAN LINTON | 7883 | EXHIBIT C - PTO NO LIABILITY |
| MELISSA SOLTAN | 7760 | EXHIBIT C - PTO NO LIABILITY |
| MELISSA SOLTAN | 8158 | EXHIBIT C - PTO NO LIABILITY |
| MICHAEL AHRENDT | 6377 | EXHIBIT C - PTO NO LIABILITY |
| MICHAEL BOHN | 7619 | EXHIBIT C - PTO NO LIABILITY |
| MICHAEL DAVIS | 8258 | EXHIBIT C - PTO NO LIABILITY |
| MICHAEL G CARFI | 8679 | EXHIBIT C - PTO NO LIABILITY |
| MICHAEL LEZCANO | 8920 | EXHIBIT C - PTO NO LIABILITY |
| MICHAEL LOGAN | 7620 | EXHIBIT C - PTO NO LIABILITY |
| MIKE E SANTOS | 7502 | EXHIBIT C - PTO NO LIABILITY |
| MINICK BRUCE CAMILLE | 8112 | EXHIBIT C - PTO NO LIABILITY |
| MOLLAH, MOHAMMAD M | 7899 | EXHIBIT C - PTO NO LIABILITY |
| MONICA HAGANS | 8188 | EXHIBIT C - PTO NO LIABILITY |
| MORAN JAMES P | 6413 | EXHIBIT C - PTO NO LIABILITY |
| MORAN, JAMES P | 3880 | EXHIBIT C - PTO NO LIABILITY |
| MORRISON II, JOHN L | 5400 | EXHIBIT C - PTO NO LIABILITY |
| MULLAN, JOHN C | 5930 | EXHIBIT C - PTO NO LIABILITY |
| MURPHY, DAVID MICHAEL | 6135 | EXHIBIT C - PTO NO LIABILITY |
| MURRAY, MATTHEW JACOB | 7017 | EXHIBIT C - PTO NO LIABILITY |

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)

Debtors' Twenty-Fifth Omnibus Objection to Claims PTO No Liability

Exhibit B - Claimants and Related Claims Subject To Twenty-Fifth Omnibus Objection to Claims

| Claim Holder | Claim | Exhibit |
|---|---|---|
| MWALILINO, OFWA K | 9469 | EXHIBIT C - PTO NO LIABILITY |
| MYERS JR, EDGAR L | 8533 | EXHIBIT C - PTO NO LIABILITY |
| NAIF JOAMIL HERNANDEZ | 8878 | EXHIBIT C - PTO NO LIABILITY |
| NASSIF, WILLIAM JOHN | 3958 | EXHIBIT C - PTO NO LIABILITY |
| NATASHA E CHRISTIAN | 5285 | EXHIBIT C - PTO NO LIABILITY |
| NATHAN VALINSKY | 8463 | EXHIBIT C - PTO NO LIABILITY |
| NAVAS, ANDRES | 3575 | EXHIBIT C - PTO NO LIABILITY |
| NAYARITH IVETH HERNANDEZ | 8881 | EXHIBIT C - PTO NO LIABILITY |
| NELSON, KYLE CHARLES | 8273 | EXHIBIT C - PTO NO LIABILITY |
| NICHOLAS A MARQUIS | 8458 | EXHIBIT C - PTO NO LIABILITY |
| NICHOLAS ALONZO | 7657 | EXHIBIT C - PTO NO LIABILITY |
| NICHOLAS BRUTON | 7903 | EXHIBIT C - PTO NO LIABILITY |
| NICOLE L STEVENSON | 8155 | EXHIBIT C - PTO NO LIABILITY |
| NIX, TOM J | 8330 | EXHIBIT C - PTO NO LIABILITY |
| OLENOSKI NEAL DAVID | 7077 | EXHIBIT C - PTO NO LIABILITY |
| OLGUIN, EDMOND C | 7780 | EXHIBIT C - PTO NO LIABILITY |
| OLIVEIRA, ARNALDO S | 6477 | EXHIBIT C - PTO NO LIABILITY |
| OWENS, PRISCILLA M | 5058 | EXHIBIT C - PTO NO LIABILITY |
| OWENS, PRISCILLA M | 6194 | EXHIBIT C - PTO NO LIABILITY |
| PALMER, LARRY | 3614 | EXHIBIT C - PTO NO LIABILITY |
| PATRICK F FENNELL | 8379 | EXHIBIT C - PTO NO LIABILITY |
| PATRICK NEE | 8925 | EXHIBIT C - PTO NO LIABILITY |
| PAUL KRISHER | 8413 | EXHIBIT C - PTO NO LIABILITY |
| PAUL N DAVIDSON | 7137 | EXHIBIT C - PTO NO LIABILITY |
| PAYNE, MARLON J | 3450 | EXHIBIT C - PTO NO LIABILITY |
| PAYNTER, SALAINA LEE | 5457 | EXHIBIT C - PTO NO LIABILITY |
| PEDRO, JESSICA | 7482 | EXHIBIT C - PTO NO LIABILITY |
| PENA, JOSE | 7293 | EXHIBIT C - PTO NO LIABILITY |
| PENICK, SHAWN M | 7918 | EXHIBIT C - PTO NO LIABILITY |
| PERUSSE, JOSEPH | 5269 | EXHIBIT C - PTO NO LIABILITY |
| PETER JOE MEDRANO | 8256 | EXHIBIT C - PTO NO LIABILITY |
| PETERMAN, MATTHEW DONALD | 4127 | EXHIBIT C - PTO NO LIABILITY |
| PHILLIP SIM | 9561 | EXHIBIT C - PTO NO LIABILITY |
| PHILLIPS, BONITA C | 6221 | EXHIBIT C - PTO NO LIABILITY |
| PHOMMATHEP, PHILAPHONH | 8402 | EXHIBIT C - PTO NO LIABILITY |
| PIERCE, KATHY S | 4573 | EXHIBIT C - PTO NO LIABILITY |
| PLOUGH, MARK E | 9673 | EXHIBIT C - PTO NO LIABILITY |
| PORTER, KENNETH ROBERT | 4932 | EXHIBIT C - PTO NO LIABILITY |

In re: Circuit City Stores, Inc, et al.                                        Debtors' Twenty-Fifth Omnibus Objection to Claims PTO No Liability
Case No. 08-35653 (KRH)

Exhibit B - Claimants and Related Claims Subject To Twenty-Fifth Omnibus Objection to Claims

| Claim Holder | Claim | Exhibit |
|---|---|---|
| PORTER, MEGAN I | 6704 | EXHIBIT C - PTO NO LIABILITY |
| PRIEST, CLYDE JUSTIN | 4538 | EXHIBIT C - PTO NO LIABILITY |
| QUARLES, JANE B | 5972 | EXHIBIT C - PTO NO LIABILITY |
| RACINES, MAYDA K | 6421 | EXHIBIT C - PTO NO LIABILITY |
| RAFAEL DIAZ | 8949 | EXHIBIT C - PTO NO LIABILITY |
| RANIA BROCK | 8810 | EXHIBIT C - PTO NO LIABILITY |
| RAYMOND ORTIZ | 8400 | EXHIBIT C - PTO NO LIABILITY |
| REEVES, ALETHIA MARIE | 4147 | EXHIBIT C - PTO NO LIABILITY |
| REHMAN, TARIQ | 5451 | EXHIBIT C - PTO NO LIABILITY |
| REID, KELVIN F | 9401 | EXHIBIT C - PTO NO LIABILITY |
| REMENTER, JAMES | 5461 | EXHIBIT C - PTO NO LIABILITY |
| RENEE J MAYHEW | 5375 | EXHIBIT C - PTO NO LIABILITY |
| RENKER, JODI | 9753 | EXHIBIT C - PTO NO LIABILITY |
| REYNOLDS, SHARON L | 6177 | EXHIBIT C - PTO NO LIABILITY |
| RICHARD L SENKO | 9468 | EXHIBIT C - PTO NO LIABILITY |
| RICHARD M MARINO | 5445 | EXHIBIT C - PTO NO LIABILITY |
| RICHARD, MAUREEN L | 7266 | EXHIBIT C - PTO NO LIABILITY |
| RICHARDSON, ANGELA D | 9284 | EXHIBIT C - PTO NO LIABILITY |
| RISIOTT, DEBORAH G | 5596 | EXHIBIT C - PTO NO LIABILITY |
| ROBERT CONAT | 8230 | EXHIBIT C - PTO NO LIABILITY |
| ROBERT L JAMES | 6552 | EXHIBIT C - PTO NO LIABILITY |
| RODNEY, LINDA L | 6328 | EXHIBIT C - PTO NO LIABILITY |
| RODRIGUEZ, FRANCISCO JAVIER | 10045 | EXHIBIT C - PTO NO LIABILITY |
| RODRIGUEZ, JORGE A | 6713 | EXHIBIT C - PTO NO LIABILITY |
| RODRIGUEZ, STEPHEN ANTHONY | 9340 | EXHIBIT C - PTO NO LIABILITY |
| ROLANDO E PEREZ | 7123 | EXHIBIT C - PTO NO LIABILITY |
| RONALD DUPERT JR | 6159 | EXHIBIT C - PTO NO LIABILITY |
| ROSA GOMEZ | 8811 | EXHIBIT C - PTO NO LIABILITY |
| ROSENFELD, AARON | 9758 | EXHIBIT C - PTO NO LIABILITY |
| ROSSO, TERRY ALAN | 9622 | EXHIBIT C - PTO NO LIABILITY |
| SABINO, MARIO VINCENT | 8422 | EXHIBIT C - PTO NO LIABILITY |
| SADIANA MARIA LOPEZ | 6230 | EXHIBIT C - PTO NO LIABILITY |
| SAHEL RAFAEL TAMAYO | 8255 | EXHIBIT C - PTO NO LIABILITY |
| SALGADO, HANSEL | 8154 | EXHIBIT C - PTO NO LIABILITY |
| SAMUEL FRANK LOMBARDI | 8886 | EXHIBIT C - PTO NO LIABILITY |
| SANDOR RODRIGUEZ | 9863 | EXHIBIT C - PTO NO LIABILITY |
| SARA LYNNE MCCLURE | 6915 | EXHIBIT C - PTO NO LIABILITY |
| SARGENT JEREMY M | 8085 | EXHIBIT C - PTO NO LIABILITY |

In re: Circuit City Stores, Inc, et al.                                              Debtors' Twenty-Fifth Omnibus Objection to Claims PTO No Liability
Case No. 08-35653 (KRH)

Exhibit B - Claimants and Related Claims Subject To Twenty-Fifth Omnibus Objection to Claims

| Claim Holder | Claim | Exhibit |
|---|---|---|
| SAVANNAH BAYLE | 6382 | EXHIBIT C - PTO NO LIABILITY |
| SAYED ELIE KHABBAZ | 6705 | EXHIBIT C - PTO NO LIABILITY |
| SAYEN, ROBERT M | 8360 | EXHIBIT C - PTO NO LIABILITY |
| SCOTT A BROADBENT | 7440 | EXHIBIT C - PTO NO LIABILITY |
| SEAN BUCHER | 8893 | EXHIBIT C - PTO NO LIABILITY |
| SEAN DEISTON ANDERSON | 7228 | EXHIBIT C - PTO NO LIABILITY |
| SEZANAYEV, ARIEL | 6279 | EXHIBIT C - PTO NO LIABILITY |
| SHAUN P STOVER | 7789 | EXHIBIT C - PTO NO LIABILITY |
| SHELLY DELISLE | 6338 | EXHIBIT C - PTO NO LIABILITY |
| SHEVCHENKO, DMITRIY | 9106 | EXHIBIT C - PTO NO LIABILITY |
| SHIRLEY ANN RAGSDALE | 9868 | EXHIBIT C - PTO NO LIABILITY |
| SIJO KIZHAKKEKARA | 7087 | EXHIBIT C - PTO NO LIABILITY |
| SIMON, GREGORY MICHAEL | 9170 | EXHIBIT C - PTO NO LIABILITY |
| SINGLETON, STEVEN PAUL | 3780 | EXHIBIT C - PTO NO LIABILITY |
| SMITH, CHRISTOPHER JOHN WADE | 9341 | EXHIBIT C - PTO NO LIABILITY |
| SMITH, STEPHEN L | 3883 | EXHIBIT C - PTO NO LIABILITY |
| SNELGROVE, JULIE ANN | 6178 | EXHIBIT C - PTO NO LIABILITY |
| SOSA, LUIS ANTONIO | 5387 | EXHIBIT C - PTO NO LIABILITY |
| SOUTHEARD, ZACH TAYLOR | 4822 | EXHIBIT C - PTO NO LIABILITY |
| STAGER, PAUL ANTHONY | 8220 | EXHIBIT C - PTO NO LIABILITY |
| STANISLAW WLODARCZYK | 6394 | EXHIBIT C - PTO NO LIABILITY |
| STEPHANIE GOODWIN | 8310 | EXHIBIT C - PTO NO LIABILITY |
| STEPHEN JOY SHIN | 6013 | EXHIBIT C - PTO NO LIABILITY |
| STEVEN INMAN | 4678 | EXHIBIT C - PTO NO LIABILITY |
| STOCKETT, LES K | 7990 | EXHIBIT C - PTO NO LIABILITY |
| STRADTNER, EMILY RENEE | 8174 | EXHIBIT C - PTO NO LIABILITY |
| STROH, JOSEPH M | 8789 | EXHIBIT C - PTO NO LIABILITY |
| STRONG JR , LARRY | 9314 | EXHIBIT C - PTO NO LIABILITY |
| SUSAN ANN WHITE | 6858 | EXHIBIT C - PTO NO LIABILITY |
| SUSANA MARQUES | 7876 | EXHIBIT C - PTO NO LIABILITY |
| TABITHA GRASSO | 7444 | EXHIBIT C - PTO NO LIABILITY |
| TAPERNOUX, MARC PIERRE | 8464 | EXHIBIT C - PTO NO LIABILITY |
| TATELYNN JAMES REDDICK | 4679 | EXHIBIT C - PTO NO LIABILITY |
| TERHORST, DOROTHY R | 5247 | EXHIBIT C - PTO NO LIABILITY |
| TERHORST, DOROTHY R | 6327 | EXHIBIT C - PTO NO LIABILITY |
| TERRELL A WOODS | 8193 | EXHIBIT C - PTO NO LIABILITY |
| THERRIEN KARA | 7083 | EXHIBIT C - PTO NO LIABILITY |
| THOMAS D DANG | 8109 | EXHIBIT C - PTO NO LIABILITY |

In re: Circuit City Stores, Inc, et al.                                    Debtors' Twenty-Fifth Omnibus Objection to Claims PTO No Liability
Case No. 08-35653 (KRH)

Exhibit B - Claimants and Related Claims Subject To Twenty-Fifth Omnibus Objection to Claims

| Claim Holder | Claim | Exhibit |
|---|---|---|
| THOMAS FOX | 6897 | EXHIBIT C - PTO NO LIABILITY |
| THORP, MATTHEU | 8211 | EXHIBIT C - PTO NO LIABILITY |
| THRASHER, KATHRYN MICHELLE | 5487 | EXHIBIT C - PTO NO LIABILITY |
| TIM DEVIVO | 9500 | EXHIBIT C - PTO NO LIABILITY |
| TIMOTHY MICHAEL FOOR | 7231 | EXHIBIT C - PTO NO LIABILITY |
| TITO MAURICE FYNN | 8462 | EXHIBIT C - PTO NO LIABILITY |
| TODD ATKINS | 6117 | EXHIBIT C - PTO NO LIABILITY |
| TORRES FIDEL C | 7281 | EXHIBIT C - PTO NO LIABILITY |
| TORRES, HUMBERTO | 7332 | EXHIBIT C - PTO NO LIABILITY |
| TREVOR JOHNSON | 8210 | EXHIBIT C - PTO NO LIABILITY |
| TRUEHEART, LAQUISHA M | 5391 | EXHIBIT C - PTO NO LIABILITY |
| ULLAH, WASEEM | 5103 | EXHIBIT C - PTO NO LIABILITY |
| URBINA PEDRO | 6732 | EXHIBIT C - PTO NO LIABILITY |
| VALENTE, JOSEPH RAYMOND | 4738 | EXHIBIT C - PTO NO LIABILITY |
| VALLADARES, CAROLOTA | 7296 | EXHIBIT C - PTO NO LIABILITY |
| VENECIA QUEZADA | 8677 | EXHIBIT C - PTO NO LIABILITY |
| VERTICELLI, NICHOLAS JAMES | 5154 | EXHIBIT C - PTO NO LIABILITY |
| VICTOR VEGA RODRIGUEZ | 10026 | EXHIBIT C - PTO NO LIABILITY |
| VILLASANTE, JORGE | 7975 | EXHIBIT C - PTO NO LIABILITY |
| VOISINE, JEFF NORMAND | 7436 | EXHIBIT C - PTO NO LIABILITY |
| VUONG Q THANG | 7655 | EXHIBIT C - PTO NO LIABILITY |
| WADE RASMUSSEN | 9850 | EXHIBIT C - PTO NO LIABILITY |
| WALTON, NATALIA G | 5056 | EXHIBIT C - PTO NO LIABILITY |
| WANSLEY, SHEMEKIA DENISE | 8288 | EXHIBIT C - PTO NO LIABILITY |
| WARREN, DONNA J | 9582 | EXHIBIT C - PTO NO LIABILITY |
| WARREN, RITA | 5378 | EXHIBIT C - PTO NO LIABILITY |
| WATTS III, THOMAS RANDOLPH | 4626 | EXHIBIT C - PTO NO LIABILITY |
| WEBB, TERESA M | 9380 | EXHIBIT C - PTO NO LIABILITY |
| WEBER, SARAH K | 6160 | EXHIBIT C - PTO NO LIABILITY |
| WEBSTER, KIMBERLY S | 4591 | EXHIBIT C - PTO NO LIABILITY |
| WESTLUND, ERIK | 7693 | EXHIBIT C - PTO NO LIABILITY |
| WHISENANT, DEREK M | 9865 | EXHIBIT C - PTO NO LIABILITY |
| WHITE, LENFORD L | 9989 | EXHIBIT C - PTO NO LIABILITY |
| WHITE, STEVEN L | 8020 | EXHIBIT C - PTO NO LIABILITY |
| WILLIAM S JONES | 9143 | EXHIBIT C - PTO NO LIABILITY |
| WILLIS, DEIESHA | 4063 | EXHIBIT C - PTO NO LIABILITY |
| WILSON PUENTES | 5967 | EXHIBIT C - PTO NO LIABILITY |
| WOODS, TERRELL ALTON | 8190 | EXHIBIT C - PTO NO LIABILITY |

In re: Circuit City Stores, Inc, et al.                                    Debtors' Twenty-Fifth Omnibus Objection to Claims PTO No Liability
Case No. 08-35653 (KRH)

Exhibit B - Claimants and Related Claims Subject To Twenty-Fifth Omnibus Objection to Claims

| Claim Holder | Claim | Exhibit |
|---|---|---|
| YANSI MORALES | 6811 | EXHIBIT C - PTO NO LIABILITY |
| YORK, CAROLYN | 8237 | EXHIBIT C - PTO NO LIABILITY |
| YOUNG, BRIAN WOODWARD | 6212 | EXHIBIT C - PTO NO LIABILITY |
| ZAKIA MAYS | 8118 | EXHIBIT C - PTO NO LIABILITY |
| ZAPATA, ETER M | 8127 | EXHIBIT C - PTO NO LIABILITY |
| ZEVGOLIS, MICHELLE L | 5385 | EXHIBIT C - PTO NO LIABILITY |

In re: Circuit City Stores, Inc, et al.    Debtors' Twenty-Fifth Omnibus Objection to Claims  Pto No Liability
Case No. 08-35653-KRH

**EXHIBIT C**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ABBRING, DEREK<br>9735 BEND DR<br>JENISON, MI 49428 | 6581 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $403.00<br><br><br><br>$403.00 | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ACEVEDO, KELVIS<br>4767 NW 97TH CT<br>MIAMI, FL 33178 | 8738 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $325.20<br><br><br><br>$325.20 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ADAMS, AMANDA<br>275 F AUDINO LANE<br>ROCHESTER, NY 14624 | 7906 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$185.15<br>$185.15 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ADAMS, JOSHUA L<br>2045 MONACO ST<br>FLINT, MI 48532 | 5623 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $412.97<br><br><br><br>$412.97 | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ADAMS, VICTORIA S<br>309 ERIN WAY<br>WARNER ROBINS, GA 31088 | 4219 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $550.12<br><br><br><br>$550.12 | 01/21/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ALEXA, DENNIS P<br>62 RT6N<br>MAHOPAC, NY 10541 | 8202 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $1,821.88<br><br><br><br>$1,821.88 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Debtors' Twenty-Fifth Omnibus Objection to Claims Pto No Liability
Case No. 08-35653-KRH

EXHIBIT C

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ALEXA, DENNIS P<br>62 RT6N<br>MAHOPAC, NY 10541 | 3924 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br><br><br><br>UNL | 01/20/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ALEXANDER, DERONIQUE RACHELLE<br>5607 D CRENSHAW RD<br>UNIT D<br>RICHMOND, VA 23227 | 9556 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $156.00<br><br><br><br>$156.00 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ALFARO, FRANCISCO JAVIER<br>3421 JEWELL ST<br>SACHSE, TX 75048 | 8095 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $620.28<br><br><br><br>$620.28 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ALFARO, JOSHUA RITO<br>259 HOPE AVE<br>HOLLAND, MI 49423 | 6137 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $882.10<br><br><br><br>$882.10 | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ALLEN T HIGGS<br>1092 NW 37 ST<br>MIAMI, FL 33127 | 6604 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $486.25<br><br><br><br>$486.25 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ALLEN, LANNETTE L<br>12051 N LODORE RD<br>AMELIA, VA 23002 | 9885 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $2,043.06<br><br><br><br>$2,043.06 | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Debtors' Twenty-Fifth Omnibus Objection to Claims  Pto No Liability
Case No. 08-35653-KRH

**EXHIBIT C**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ALLISON, CRAIG<br>16771 ABRAM AVE<br>CALDWELL, ID 83607 | 5813 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $1,022.72<br><br><br><br>$1,022.72 | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ALONZO, NICHOLAS<br>2357 RESTMERE LN<br>SPRING HILL, FL 34609 | 7657 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$540.00<br>$540.00 | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ANDERSON, GLORIA D<br>8367 LEE DAVIS RD<br>MECHANSVILLE, VA 23111 | 8335 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $2,443.68<br><br><br><br>$2,443.68 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ANDERSON, SEAN DEISTON<br>SEAN ANDERSON<br>1153 NW 47 TER<br>MIAMI, FL 33127 | 7228 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $676.60<br><br><br><br>$676.60 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ANDREW MUSHYNSKY<br>181 CHARTWELL RD<br>COLUMBIA, SC 29210 | 7395 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $1,255.02<br><br><br><br>$1,255.02 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| APOLONIO, SHANNON<br>84 859 HANA ST<br>WAIANAE, HI 96792 | 7818 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>UNL<br>UNL | 01/29/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                    Debtors' Twenty-Fifth Omnibus Objection to Claims  Pto No Liability
Case No. 08-35653-KRH

EXHIBIT C

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ARIEL JOSE GONZALEZ<br>854 NW 87 AVE NO 508<br>MIAMI, FL 33172 | 6726 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $1,873.35<br><br><br><br>$1,873.35 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ARNALDO SANTANA OLIVEIRA<br>ARNALDO S OLIVEIRA<br>812 PLUMERIA DR<br>ARLINGTON, TX 76002 | 6627 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $887.37<br><br><br><br>$887.37 | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ARNOLD, WILLIAM S<br>5528 S DOVE VALLEY<br>BUCKEYE, AZ 85326 | 6097 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $2,494.10<br><br><br><br>$2,494.10 | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ATKINS, TODD<br>26 WILDES RD<br>CHELMSFORD, MA 01824 | 6117 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $2,163.36<br><br><br><br>$2,163.36 | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| AVILA, CESAR RICARDO<br>1010 MYRTLE AVE<br>SAINT CLOUD, FL 34771 | 6920 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $923.50<br><br><br><br>$923.50 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| AVILA, DIEGO<br>12 RIVEREDGE RD<br>LINCOLN PARK, NJ 07035 | 8825 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $938.14<br><br><br><br>$938.14 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Debtors' Twenty-Fifth Omnibus Objection to Claims  Pto No Liability
Case No. 08-35653-KRH

EXHIBIT C

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| AYALA, CHRISTOPHER T<br>2793 NW 92ND AVE<br>CORAL SPRINGS, FL 33065 | 10051 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$514.08<br>$514.08 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| AYRES, GREGORY HUNTER<br>717 ROUTE 9W<br>NYACK, NY 10960 | 7289 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$621.06<br>$621.06 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BABAA, AYMAN K<br>1710 MARTINIQUE DR<br>MANSFIELD, TX 76063 | 9703 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$672.84<br><br><br><br>$672.84 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BARANDA SUAREZ, MAGALI<br>PO BOX 6563 LOIZA STATION<br>SAN JUAN, PR 00914-6563 | 7723 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$720.00<br>$720.00 | 01/29/2009 | CIRCUIT CITY STORES PR, LLC (08-35660) |
| BARBOSA, DAVID<br>357 CROWELL LN<br>ROYSE CITY, TX 75189 | 7484 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$1,767.00<br><br><br><br>$1,767.00 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BARNES, RONALD E<br>2304 LYNCREST CT<br>VALRICO, FL 33596-8300 | 6258 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$1,934.49<br>$1,934.49 | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Debtors' Twenty-Fifth Omnibus Objection to Claims  Pto No Liability
Case No. 08-35653-KRH

**EXHIBIT C**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BEAL, DENINE RONDA<br>931 THE FALLS PKWY<br>DULUTH, GA 30096 | 4448 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $499.64<br><br><br><br>$499.64 | 01/21/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BEATTIE, MATTHEW<br>19 STEVENS RD<br>PELHOM, NH 03076 | 9430 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$755.37<br>$755.37 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BELOVICH, ANDREW FRANCIS<br>6140 NW 60TH AVE<br>PARKLAND, FL 33067 | 7302 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$954.80<br><br><br><br>$954.80 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BENGTSON, BRITT<br>5040 ALENCIA CT<br>DELRAY BEACH, FL 33484 | 9884 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$2,100.48<br><br><br><br>$2,100.48 | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BENNETT, CONSTANCE L<br>1227 C GASKINS RD<br>RICHMOND, VA 23238 | 5976 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$822.63<br><br><br><br>$822.63 | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BENNETT, WILLIAM D<br>10237 ACWORTH DRIVE<br>GLEN ALLEN, VA 23060 | 6164 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$2,332.40<br><br><br><br>$2,332.40 | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Debtors' Twenty-Fifth Omnibus Objection to Claims P to No Liability
Case No. 08-35653-KRH

EXHIBIT C

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BEROVIDES, RICHARD<br>14422 NW 88TH PL<br>MIAMI, FL 33018 | 6497 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $674.40<br><br><br><br>$674.40 | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BINKLEY, JASON LEE<br>3091 VERONA CANEY RD<br>LEWISBURG, TN 37091 | 7966 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $422.72<br><br><br><br>$422.72 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BLAUM, DARLENE M<br>9429 WILD ROSE CT<br>MECHANICSVILLE, VA 23116 | 3925 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Total: | $4,939.14<br><br><br><br>$4,939.14 | 01/20/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BLESSING, BERNEY GLENN<br>1134 HEATHERWOOD DR<br>DUNCANVILLE, TX 75137 | 9242 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $192.58<br><br><br><br>$192.58 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BOHN, MICHAEL<br>1 JAMES ST<br>PLAINVILLE, MA 02762 | 7619 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$54.14<br>$54.14 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BOOTH, DAVID EDWARD<br>50 W 255 S<br>OREM, UT 84058 | 7584 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $679.42<br><br><br><br>$679.42 | 01/29/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                                   Debtors' Twenty-Fifth Omnibus Objection to Claims  Pto No Liability
Case No. 08-35653-KRH

**EXHIBIT C**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BOOTH, KATHARINE R<br>4107 KENSINGTON AVE<br>RICHMOND, VA 23221 | 6868 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$3,015.50<br>$3,015.50 | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BOTTOMS, DANNY M<br>7721 FOUR WINDS DR<br>FORTWORTH, TX 76133 | 9096 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$1,771.35<br><br><br><br>$1,771.35 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BOWDEN, JOSHUA G<br>3909 ZINGARA RD<br>CONYERS, GA 30012 | 5805 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$1,417.10<br>$1,417.10 | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BRACKETT, SIMON FRANCIS<br>1317 AIRPORT DR<br>F13<br>TALLAHASSEE, FL 32304 | 3837 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$761.41<br><br><br><br>$761.41 | 01/15/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BRAVO, LUIS R<br>309 EXPRESS CT<br>FORNEY, TX 75126 | 8838 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$1,323.52<br><br><br><br>$1,323.52 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BRENES, LEDIA MARGARITA<br>6680 W 2ND CT NO 206<br>HIALEAH, FL 33012 | 9491 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$1,567.75<br><br><br><br>$1,567.75 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.   Debtor's Twenty-Fifth Omnibus Objection to Claims  Pto No Liability
Case No. 08-35653-KRH

**EXHIBIT C**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BREZIAL, SHAUNELLE A<br>2883 CENTURY PL<br>MACON, GA 31217 | 8846 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $628.18<br><br><br><br>$628.18 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BRIDGES, ERIC<br>4106 BLAIR ST<br>HUDSONVILLE, MI 49426 | 5725 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$49.41<br>$49.41 | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BRIERTON, BRYAN A<br>17723 ESPRIT DR<br>TAMPA, FL 33647 | 5231 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$1,425.92<br><br><br><br>$1,425.92 | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BRITNEY MOSCATI<br>1806 MARINER DR NO 317<br>TARPON SPRINGS, FL 34689 | 8916 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$261.24<br><br><br><br>$261.24 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BROADBENT, SCOTT A<br>269 LYCOMING RD<br>ROCHESTER, NY 14623 | 7440 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$898.38<br><br><br><br>$898.38 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BROCK, RANIA<br>19B HAZEN CT<br>WAYNE, NJ 07470 | 8810 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$704.58<br><br><br><br>$704.58 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

* "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Debtors' Twenty-Fifth Omnibus Objection to Claims  Pto No Liability
Case No. 08-35653-KRH

**EXHIBIT C**

| CREDITOR'S  NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BROWN, CHARLES V 12392 EASTLINE RD TRENTON, TX 75490 | 10154 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $1,530.67 $1,530.67 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BRUTON, NICHOLAS 5631 RIDGE RD W SPENCERPORT, NY 14559 | 7903 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $247.67 $247.67 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BUCHANAN, KATHERINE KATHERINE S BUCHANAN 8316 LANSDOWNE RD RICHMOND, VA 23229 | 4689 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $368.53 $368.53 | 01/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BUCHANAN, KATHERINE KATHERINE S BUCHANAN 8316 LANSDOWNE RD RICHMOND, VA 23229 | 4855 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $368.53 $368.53 | 01/21/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BUCHANAN, KATHERINE S 8316 LANSDOWNE RD RICHMOND, VA 23229 | 9803 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $986.37 $986.37 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BUCHANAN, KATHERINE S 8316 LANSDOWNE RD RICHMOND, VA 23229 | 6482 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $986.37 $986.37 | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Debtor's Twenty-Fifth Omnibus Objection to Claims  Pto No Liability
Case No. 08-35653-KRH

### EXHIBIT C

| CREDITOR'S  NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BURFITT, NEAL JAMES 9009 220 ST SW EDMONDS, WA 98026 | 4628 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $919.36 $919.36 | 01/21/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BURNS, GEORGE H 11110 WOODMEADOW PKWY NO 1405 DALLAS, TX 972-681-8154 | 8198 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $1,137.87 $1,137.87 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BURNS, PHILLIP 3214 REDWOOD LODGE DR KINGWOOD, TX 77339-0000 | 9192 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $245.20 $245.20 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CABE GLENN D 1035 WILIKI DR HONOLULU, HI 96818 | 6689 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $1,514.92 $1,514.92 | 01/28/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| CACERES, ARMANDO ISAAC 3311 NW 208TH ST MIAMI GARDENS, FL 33056 | 8732 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $291.92 $291.92 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CALOMINO, DOMINIC 6744 S WEBSTER ST 201 LITTLETON, CO 80128 | 6350 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $966.54 $966.54 | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                     Debtors' Twenty-Fifth Omnibus Objection to Claims  Pto No Liability
Case No. 08-35653-KRH

EXHIBIT C

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CALVIN ROGERS<br>50 PINE ST UNIT 321<br>MONTCLAIR, NJ 07042 | 8887 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $111.93<br><br><br><br>$111.93 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CALZADILLA, ARNALDO<br>13301 SW 254 TERR<br>HOMESTEAD, FL 33032 | 9849 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $185.85<br><br><br><br>$185.85 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CAMACHO, MARIO<br>480 PARK AVE<br>FAIRVIEW, NJ 07022 | 9072 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $18,565.38<br><br><br><br>$18,565.38 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CANDELARIO, MARCOS A<br>18400 N W 21ST ST<br>PEMBROKE PINES, FL 33029-3808 | 6492 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $1,794.27<br><br><br><br>$1,794.27 | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CANTU, JOSE LUIS<br>17876 TROPICAL COVE DR<br>TAMPA, FL 33647 | 9275 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $378.56<br><br><br><br>$378.56 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CAPPS, LEE J<br>743A PALMETTO RD<br>TUPELO, MS 38801 | 8803 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$270.26<br>$270.26 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Debtors' Twenty-Fifth Omnibus Objection to Claims  Pto No Liability
Case No. 08-35653-KRH

EXHIBIT C

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CARDOSA, DAN<br>1107 BRYANT ST SW<br>WYOMING, MI 49509 | 5597 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $622.75<br><br><br><br>$622.75 | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CAREY, KARINA K<br>17855 SW SUMAC LANE<br>BEAVERTON, OR 97007 | 7445 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $1,915.63<br><br><br><br>$1,915.63 | 01/29/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| CARFI, MICHAEL G<br>7 ROYAL AVE<br>HAWTHORNE, NJ 07506 | 8679 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $519.83<br><br><br><br>$519.83 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CARNEAL, PATRICIA A<br>8502 LINCOLN RD<br>MECHANICSVILLE, VA 23116 | 7234 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $805.73<br><br><br><br>$805.73 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CARTER, REGINA D<br>873 PLEASANT ST<br>HIGHLAND SPRINGS, VA 23075 | 8475 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $593.54<br><br><br><br>$593.54 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CASTANO, JOVANNY<br>9110 FONTAINEBLEAU BLVD APT 405<br>MIAMI, FL 33172 | 9167 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $171.47<br><br><br><br>$171.47 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Debtors' Twenty-Fifth Omnibus Objection to Claims  Pto No Liability
Case No. 08-35653-KRH

EXHIBIT C

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CASTELLANOS, CLARA I<br>7332 JACKSON ARCH DR<br>MECHANICSVILLE, VA 23111 | 9869 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $1,235.19<br><br><br><br>$1,235.19 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CASTRO, JENNY<br>1329 ONTARIO DR<br>GARLAND, TX 75040 | 8196 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $212.59<br><br><br><br>$212.59 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CEDENO, ANDRES<br>6129 JEFFERSON ST<br>W NEW YORK, NJ 07093 | 8976 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $1,141.25<br><br><br><br>$1,141.25 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CHAD B EDEN<br>13020 NW 6TH TER<br>MIAMI, FL 33182 | 8946 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $756.16<br><br><br><br>$756.16 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CHADWICK, ANDREW H<br>9232 ARROW DR<br>ST LOUIS, MO 63123 | 9473 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $2,158.00<br><br><br><br>$2,158.00 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CHAMBERLAIN, CHAD<br>20 MARBLE CIR<br>ROCHESTER, NY 14615 | 8447 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $973.59<br><br><br><br>$973.59 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Debtors' Twenty-Fifth Omnibus Objection to Claims  Pto No Liability
Case No. 08-35653-KRH

EXHIBIT C

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CHAPMAN, JEFF R<br>10TH AVE SE<br>EVERETT, WA 98208 | 9388 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $1,362.28<br><br><br><br>$1,362.28 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CHASNIS, PETER M<br>5098 VENOY RD<br>SAGINAW, MI 48604 | 7637 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $1,462.03<br><br><br><br>$1,462.03 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CHESTER, WILLIAM ALAN<br>4943 LAKE PARK LANE<br>ACWORTH, GA 30101 | 5884 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$773.46<br>$773.46 | 01/16/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CHIRIBOGA, MARIA VERONICA<br>23 WREXHAM RD<br>YONKERS, NY 10708 | 5007 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $853.20<br><br><br><br>$853.20 | 01/21/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CHOOKITTIAMPOL, RICHIE S<br>832 RIDGECREST RD<br>GRAND PRAIRIE, TX 75052 | 9133 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $663.00<br><br><br><br>$663.00 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CHRISTOPHER D CONNOR<br>250 W GALVANI DR<br>MERIDIAN, ID 83642 | 8453 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$610.04<br>$610.04 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Debtor's Twenty-Fifth Omnibus Objection to Claims  Pto No Liability
Case No. 08-35653-KRH

EXHIBIT C

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CHRISTOPHER M DEANGELIS<br>33 WHEATLAND ST<br>SOMERVILLE, MA 02145 | 6813 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $1,084.89<br><br><br><br>$1,084.89 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CHRISTOPHER ROBB<br>5831 JENNIFER LN<br>MIDLOTHIAN, TX 76065 | 7387 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $479.36<br><br><br><br>$479.36 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CLAUDIA L PEREIRA<br>820 NW 87TH AVE APT NO 413<br>MIAMI, FL 33172 | 6672 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $75.40<br><br><br><br>$75.40 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CLUGGISH, KEVIN A<br>3275 BARTLETT RD<br>MANTUA, OH 44255 | 7917 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $839.62<br><br><br><br>$839.62 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| COINER, NATHAN W<br>1113 MONTE BELLE PL<br>FRANKLIN, TN 37067 | 4599 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $893.43<br><br><br><br>$893.43 | 01/20/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| COLEMAN, LASHANA J<br>40 PRINCETON CT<br>COVINGTON, GA 30016 | 9254 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $445.13<br><br><br><br>$445.13 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Debtors' Thirty-Fifth Omnibus Objection to Claims  Pto No Liability
Case No. 08-35653-KRH

EXHIBIT C

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| COLLIER, DORCIE<br>3008 MEADOW BLUFF DR<br>WYLIE, TX 75098 | 8442 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $725.56<br><br><br><br>$725.56 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CONAT, ROBERT<br>313 SPINNAKER<br>LANSING, MI 48917 | 8230 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $755.16<br><br><br><br>$755.16 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CONWELL, MATTHEW KEVIN<br>2190 MEMORIAL DR APT A18<br>CLARKSVILLE, TN 37043 | 4589 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $544.39<br><br><br><br>$544.39 | 01/20/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CORNEY, NATHANIEL<br>1552 STARFLOWER CT<br>WALWORTH, NY 14568 | 9399 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$300.86<br>$300.86 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| COSTEA, JOSHUA A<br>1209 1/2 BLUE BELL RD<br>HOUSTON, TX 77038 | 5318 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $1,654.68<br><br><br><br>$1,654.68 | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| COUTURE, DAVID<br>3 LOUISBURG SQ APT 6<br>NASHUA, NH 03060 | 8982 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $2,466.83<br><br><br><br>$2,466.83 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                Debtors' Twenty-Fifth Omnibus Objection to Claims  Pto No Liability
Case No. 08-35653-KRH

**EXHIBIT C**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CRAWFORD, THOMAS R<br>88 N DIVISION ST<br>AUBURN, NY 13021 | 8303 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$915.01<br>$915.01 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CROOKS, CAMERON ROBERT<br>13580 NW 4TH ST NO 105<br>PEMBROKE PINES, FL 33028 | 7534 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$668.99<br><br><br><br>$668.99 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CROOKS, CAMERON ROBERT<br>4560 NW 107TH AVE<br>NO 304<br>MIAMI, FL 33178 | 6797 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$668.99<br><br><br><br>$668.99 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CROSS, DEREK<br>239 WYNGATE RD<br>MOON TOWNSHIP, PA 15108-0000 | 3715 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$41.22<br><br><br><br>$41.22 | 01/15/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CROSS, MARTHA J<br>5621 BETHNALGREEN DR APT B<br>RICHMOND, VA 23228 | 8528 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$1,200.40<br>$1,200.40 | 01/29/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| CRUZ, BRYAN P<br>55 BOIZ CT<br>MT LAUREL, NJ 08054 | 8219 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$1,214.82<br>$1,214.82 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Debtors' Twenty-Fifth Omnibus Objection to Claims  Pto No Liability
Case No. 08-35653-KRH

EXHIBIT C

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CULHANE, EIN<br>204 BRAYTON RD<br>ROCHESTER, NY 14616 | 8792 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $814.78<br><br><br><br>$814.78 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CURBELO, ANDRES<br>7018 CHAUCER LN<br>ORLANDO, FL 32809 | 7557 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $1,482.03<br><br><br><br>$1,482.03 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CZUPKOWSKI, MARK A<br>648 FAN HILL RD<br>MONROE, CT 06468 | 7854 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $66.02<br><br><br><br>$66.02 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CZUPKOWSKI, MARK A<br>648 FAN HILL RD<br>MONROE, CT 06468 | 7845 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $12.50<br><br><br><br>$12.50 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DANG, THOMAS D<br>6613 N 10TH ST<br>PHILADELPHIA, PA 19126 | 8109 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $499.30<br><br><br><br>$499.30 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DANIEL CAMACHO<br>480 PARK AVE<br>FAIRVIEW, NJ 07022 | 8880 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $947.24<br><br><br><br>$947.24 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Debtors' Twenty-Fifth Omnibus Objection to Claims  Pto No Liability
Case No. 08-35653-KRH

**EXHIBIT C**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DASHAUN SPIVEY<br>38 SEARS PL<br>CLIFTON, NJ 07011 | 8890 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $276.59<br><br><br><br>$276.59 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DAUGHERTY, JUSTIN<br>11 SUSSEX PL<br>DOWINGTOWN, PA 19335 | 6501 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $819.95<br><br><br><br>$819.95 | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DAVIDSON, PAUL N<br>1724 ASHCLIFF WAY<br>RICHMOND, VA 23228 | 7137 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$1,365.69<br>$1,365.69 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DAVIS, DRUCELLA<br>8994 W LA SALLE AVE<br>LAKEWOOD, CO 80227 | 7894 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$1,522.79<br><br><br><br>$1,522.79 | 01/29/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| DAVIS, MICHAEL<br>351 CHAPARRAL RD APT 1403<br>ALLEN, TX 75002 | 8258 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$1,657.42<br><br><br><br>$1,657.42 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DAVIS, ROBERT LEROY<br>1742 SAM RITTENBERG BLVD NO 19D<br>CHARLESTON, SC 29407 | 5890 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$260.19<br><br><br><br>$260.19 | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Debtors' Twenty-Fifth Omnibus Objection to Claims  Pto No Liability
Case No. 08-35653-KRH

**EXHIBIT C**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DAWOOD, BASIM M<br>34450 DEQUINDRE RD APT 149<br>STERLING HEIGHTS, MI 48310 | 9610 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $1,279.48<br><br><br><br>$1,279.48 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DEBERRY, JAMES MARTIN<br>446 LOS PALMAS DR<br>ORANGE PARK, FL 32003 | 7443 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$889.47<br>$889.47 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DEMALTO, NICHOLAS<br>730 CLAIRE RD<br>PHILADELPHIA, PA 19128 | 9757 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$197.78<br><br><br><br>$197.78 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DEREK BROWN<br>1360 TAMARISK DR<br>WEST LINN, OR 97068 | 7791 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$856.13<br><br><br><br>$856.13 | 01/29/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| DESANTIS, JUSTIN<br>806 WYOMING AVE<br>ERIE, PA 16505 | 5488 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$866.98<br><br><br><br>$866.98 | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DESANTIS, VINCENT M<br>452 MONSON RD<br>WILBRAHAM, MA 01095 | 3503 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$1,236.90<br><br><br><br>$1,236.90 | 01/13/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Debtors' Twenty-Fifth Omnibus Objection to Claims  Pto No Liability
Case No. 08-35653-KRH

EXHIBIT C

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DIANA HERREROS<br>25 PAMELA DR<br>TOTOWA, NJ 07512 | 8879 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $262.20<br><br><br>_____<br>$262.20 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DIANE M HALL<br>11701 HERRICK LN<br>GLEN ALLEN, VA 23059 | 6763 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$1,316.60<br>$1,316.60 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DISALVO, NICHOLAS J<br>1531 NAPOLI DR E<br>SARASOTA, FL 34232 | 9104 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $405.25<br><br><br>_____<br>$405.25 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DISNEY, DESIREE<br>538 WIGARD AVE<br>PHILADELPHIA, PA 19128 | 9890 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $117.37<br><br><br>_____<br>$117.37 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DOCHSTADER, CHAD<br>1306 COUNTRY ELM CT<br>LUTZ, FL 33549 | 7068 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $1,688.13<br><br><br>_____<br>$1,688.13 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DODD, SEAN<br>19314 75TH AVE E<br>SPANAWAY, WA 98387 | 7790 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $1,696.51<br><br><br>_____<br>$1,696.51 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Debtors' Twenty-Fifth Omnibus Objection to Claims  P to No Liability
Case No. 08-35653-KRH

EXHIBIT C

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DOE, JAMES CRESTMARK BLVD APT 426 LITHIA SPGS, GA 30122 | 8986 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $633.45 $633.45 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DOMINGO, JOEMARI LIM 4837 SAVANNAH SKY AVE LAS VEGAS, NV 89131 | 8812 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $1,033.72 $1,033.72 | 01/30/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| DONOFRIO, DAVID WILLIAM 1 34 36TH ST FAIR LAWN, NJ 07410 | 8821 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $214.20 $214.20 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DOVE, TYLER JAMES 1467 CARRIAGE CROSSING LA CHESTERFIELD, MO 63005 | 3480 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $478.92 $478.92 | 01/13/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DOWNEY, DAVID L 521 C VINE ST HARRISONBURG, VA 22802 | 8403 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $796.94 $796.94 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DRAUGHN, CLAUDE 7301 SHARPLESS RD MELROSE PARK, PA 19027 | 8116 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $798.97 $798.97 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Debtors' Twenty-Fifth Omnibus Objection to Claims  Pto No Liability
Case No. 08-35653-KRH

EXHIBIT C

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DREINER, KELLY A<br>KELLY DREINER<br>1110 SE 19TH TER<br>CAPE CORAL, FL 33990 | 8384 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$938.88<br>$938.88 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DUNCAN, CONNERY<br>213 15TH AVE N<br>ST PETERSBURG, FL 33704 | 9642 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$447.30<br><br><br><br>$447.30 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DUONG, DUC V<br>2445 8TH AVE NORTH<br>SAINT PETERSBURG, FL 33713 | 7658 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$448.12<br>$448.12 | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DUPERT JR, RONALD<br>PO BOX 16<br>LANDISBURG, PA 17040 | 6159 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$171.88<br><br><br><br>$171.88 | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DUPUIS, EMERSON<br>8107 CHAINFIRE COVE<br>AUSTIN, TX 78729 | 6999 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$897.55<br>$897.55 | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DYSON, ANDREW<br>191 KENWOOD DR<br>NEW BRITAIN, CT 06052 | 7080 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$580.08<br><br><br><br>$580.08 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Debtors' Twenty-Fifth Omnibus Objection to Claims  Pto No Liability
Case No. 08-35653-KRH

**EXHIBIT C**

| CREDITOR'S  NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| EARLY, REGINA M<br>1604 MAIDENS RD<br>MAIDENS, VA 23102 | 7684 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $478.17<br><br><br><br>$478.17 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| EAST, BENJAMIN ADAM<br>4611 VILLA NAVA ST<br>SAN ANTONIO, TX 78233 | 10084 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $1,023.98<br><br><br><br>$1,023.98 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| EASTERWOOD, CHRISTOPHER J<br>CHRISTOPHER EASTERWOOD<br>16 WHITE BIRCH RD<br>TURNERSVILLE, NJ 08012 | 8265 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $1,097.11<br><br><br><br>$1,097.11 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| EDUARDO FRANCISCO VILCHEZ<br>EDUARDO F VILCHEZ<br>14001 SW 84TH ST<br>MIAMI, FL 33183 | 6411 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $800.80<br><br><br><br>$800.80 | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ELLIOTT, MICHAEL<br>2488 N HARBOR DR M 7<br>BAY CITY, MI 48706 | 6012 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $1,508.08<br><br><br><br>$1,508.08 | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ENGLEHART, JUDITH L<br>7959 BANEBERRY DR<br>MECHANICSVILLE, VA 23111 | 9077 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $3,099.71<br><br><br><br>$3,099.71 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Debtors' Twenty-Fifth Omnibus Objection to Claims  Pto No Liability
Case No. 08-35653-KRH

**EXHIBIT C**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ERIC RODRIGUEZ 320 N 12TH ST NEWARK, NJ 07107 | 8884 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $1,102.42  $1,102.42 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ESQUIVEL, THERESA L 2832 MONTEITH RD RICHMOND, VA 23235 | 9292 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $304.26  $304.26 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ESTILL, DANIEL H 601 LOUISA LN MECHANICSBURG, PA 17050 | 7912 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | UNL  UNL | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| EUBANKS, JULIA N 3000 HWY 5 APT 119 DOUGLASVILLE, GA 30135 | 9253 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $1,426.39  $1,426.39 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| FALLIN, KAREN L 9012 PATTERSON AVE APT 46 RICHMOND, VA 23229 | 5377 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $1,349.73  $1,349.73 | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| FAMBRO, DERRICK LAMAR 103 CARVER CT WARNER ROBINS, GA 31088 | 4896 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $523.00  $523.00 | 01/21/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                    Debtors' Thirty-Fifth Omnibus Objection to Claims  Pto No Liability
Case No. 08-35653-KRH

**EXHIBIT C**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| FARMER, JACOB R<br>3710 SAWYER AVE<br>MIDDLETOWN, OH 45042 | 4263 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $141.02<br><br><br><br>$141.02 | 01/15/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| FARMER, JILL E<br>8211 ANDERSON RD<br>GLEN ALLEN, VA 23060 | 6152 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $470.19<br><br><br><br>$470.19 | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| FARMER, KIMBERLEY G<br>8715 EVERSHAM RD<br>RICHMOND, VA 23294 | 5815 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $2,114.91<br><br><br><br>$2,114.91 | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| FARNSWORTH, JOSHUA ERIC<br>9860 NW 25TH CT<br>CORAL SPRINGS, FL 33065 | 8834 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $801.16<br><br><br><br>$801.16 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| FELIX, JOANNE G<br>13163 CEDAR LANE<br>ASHLAND, VA 23005 | 7290 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $1,326.76<br><br><br><br>$1,326.76 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| FENNELL, PATRICK F<br>115 WILMINGTON RD<br>BURLINGTON, MA 01803 | 8379 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $762.16<br><br><br><br>$762.16 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                    Debtors' Twenty-Fifth Omnibus Objection to Claims  P to No Liability
Case No. 08-35653-KRH

EXHIBIT C

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|
| FLAA, AMY<br>410 ROOSEVELT AVE<br>LINDENWOLD, NJ 08021 | 7633 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured: $176.03<br>Total: $176.03 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| FLEMING, ELIZABETH RENEE<br>3313 LOOP RD<br>APT 6<br>TUSCALOOSA, AL 35405 | 4970 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured: $924.50<br>Total: $924.50 | 01/22/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| FLEMING, ELIZABETH RENEE<br>3313 LOOP RD E APT 6<br>TUSCALOOSA, AL 35404 | 5951 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured: $205.88<br>Total: $205.88 | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| FLORES, OSMAN<br>1805 CLINTON AVE<br>4B<br>BRONX, NY 10457 | 4476 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured: $746.05<br>Total: $746.05 | 01/21/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| FONVILLE, ROSHELLE J<br>8101 DIANE LN<br>RICHMOND, VA 23227 | 8451 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured: $1,528.80<br>Total: $1,528.80 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| FOOR, TIMOTHY MICHAEL<br>819 TODD PRIES DR<br>NASHVILLE, TN 37221 | 7231 | Secured:<br>Priority: $1,025.00<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: $1,025.00 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Debtors' Twenty-Fifth Omnibus Objection to Claims  Pto No Liability
Case No. 08-35653-KRH

EXHIBIT C

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| FORREST CODY DEAR<br>1430 STEENS CREEK DR<br>FLORENCE, MS 39075 | 6736 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $1,090.22<br><br><br><br>$1,090.22 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| FORREST CODY DEAR<br>1430 STEENS CREEK DR<br>FLORENCE, MS 39075 | 6914 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $1,647.46<br><br><br><br>$1,647.46 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| FRAKES, TIM EVAN<br>2035 SETTINDOWN DR<br>ROSWELL, GA 30075 | 4067 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $1,032.87<br><br><br><br>$1,032.87 | 01/20/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| FUS, KATRINA MARIE<br>2190 BOARDMAN RD<br>BARTOW, FL 33830 | 7564 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $681.72<br><br><br><br>$681.72 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| FYNN, JUSTIN MICHAEL<br>60 SHANLEY DR<br>ATTLEBORO, MA 02703 | 7884 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$570.44<br>$570.44 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| FYNN, TITO MAURICE<br>466 NE 210 CIRCLE TER BLDG 10B<br>NO 101<br>MIAMI, FL 33179 | 8462 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $1,330.77<br><br><br><br>$1,330.77 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                      Debtors' Twenty-Fifth Omnibus Objection to Claims  P to No Liability
Case No. 08-35653-KRH

EXHIBIT C

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GABRIEL, DANIEL 3461 CRESSON ST PHILADELPHIA, PA 19129 | 8185 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $93.62 $93.62 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GARCIA, DAVID 5021 ROUNDTREE CT HALTOM CITY, TX 76137 | 6358 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $1,289.80 $1,289.80 | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GARCIA, HENLY DE JESUS 12442 SW 123RD ST MIAMI, FL 33186 | 7721 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $663.95 $663.95 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GARCIA, JOSE A 807 64TH AVENUE DR E BRUDENTOWN, FL 34203 | 7198 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $1,092.80 $1,092.80 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GARMER, CHRISTOPHER J 6564 NATURE LANE TIMBERVILLE, VA 22853 | 7263 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $552.69 $552.69 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GARNER, CLAYTON C 1019 S MILLER WAY LAKEWOOD, CO 80226 | 7896 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $1,341.99 $1,341.99 | 01/29/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |

\*     "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Debtor's Thirty-Fifth Omnibus Objection to Claims  Pto No Liability
Case No. 08-35653-KRH

**EXHIBIT C**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GARZA, MARY A<br>3306 FENDALL AVE<br>RICHMOND, VA 23222 | 6232 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $1,055.87<br><br><br><br>$1,055.87 | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GERMAN L SORTO<br>11965 GLEN ALDEN RD<br>FAIRFAX, VA 22030 | 8929 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$201.18<br>$201.18 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GIBSON, CHRIS<br>33 LEGEND CREEK TER<br>DOUGLASVILLE, GA 30134 | 7467 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$1,668.80<br><br><br><br>$1,668.80 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GLONEK, PATRICK STEPHEN<br>8001 RUSHMORE RD<br>FORT WORTH, TX 76137 | 4603 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$70.97<br><br><br><br>$70.97 | 01/20/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GOLLEN, ALAN L<br>ALAN GOLLEN<br>5877 MADRONA DR<br>FERNDALEI, WA 98248 | 6699 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$1,390.35<br><br><br><br>$1,390.35 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GOMEZ, ALAINA<br>7 TAUNTON ST NO 203<br>PLAINVILLE, MA 02762 | 7887 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$979.47<br>$979.47 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Debtors' Twenty-Fifth Omnibus Objection to Claims  Pto No Liability
Case No. 08-35653-KRH

EXHIBIT C

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GOMEZ, ROSA<br>163 E 21ST ST<br>PETERSON, NJ 07513 | 8811 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $1,497.75<br><br><br><br>$1,497.75 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GONZALEZ, ANGEL<br>1115 83RD ST<br>NORTH BERGEN, NJ 07047 | 9370 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $5,784.48<br><br><br><br>$5,784.48 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GOODWIN, STEPHANIE<br>3 CHESTNUT PL<br>AUBURN, NY 13021 | 8310 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$38.70<br>$38.70 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GRAHAM III, CHARLES BENJAMIN<br>301 WOODVINE DR<br>LAWRENCEVILLE, GA 30044 | 8140 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $184.37<br><br><br><br>$184.37 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GRAHAM, JOSH<br>8260 BRIAR LN<br>JENISON, MI 49428 | 6134 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $21.28<br><br><br><br>$21.28 | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GRASSO, TABITHA<br>138 JERRYS AVE<br>CLAYTON, NJ 08312 | 7444 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$804.33<br>$804.33 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                     Debtors' Twenty-Fifth Omnibus Objection to Claims  Pto No Liability
Case No. 08-35653-KRH

EXHIBIT C

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GRIFFITHS, DAVID JEFFREY<br>7924 JOLAIN DR<br>CINCINNATI, OH 45242 | 6876 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $1,275.00<br><br><br><br>$1,275.00 | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HABASHY, MAGDY R<br>5373 EAGLE LAKE DR<br>PALM BEACH GARDEN, FL 33418 | 8380 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $2,284.76<br><br><br><br>$2,284.76 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HAGANS, MONICA<br>7724 A LUCRETIA MOTT WAY<br>ELKINS PARK, PA 19027 | 8188 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $108.07<br><br><br><br>$108.07 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HALL, RONALD A III<br>8793 SOUTH ST<br>WEEDSPORT, NY 13166 | 8307 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$460.55<br>$460.55 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HAMMOND, DAMIAN<br>25658 CORNELIA ST<br>SEAFORD, DE 19973 | 7284 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$1,483.44<br>$1,483.44 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HARRIS, EARL ERNEST<br>69 WINFIELD RD<br>ERIAL, NJ 08081 | 4936 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $813.95<br><br><br><br>$813.95 | 01/21/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                Debtors' Twenty-Fifth Omnibus Objection to Claims  Pto No Liability
Case No. 08-35653-KRH

**EXHIBIT C**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HARVELL, DUSTIN<br>213 PARKGATE CT<br>SIMPSONVILLE, SC 29680 | 5846 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $2,292.50<br>$2,292.50 | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HARVEY, LAMAR T<br>3232 SALEM CHURCH RD<br>MUSELLA, GA 31066 | 10048 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $2,368.00<br>$2,368.00 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HAUBRICH, ANDREW<br>16485 CASSIDY RD<br>LAPINE, OR 97739 | 7540 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $855.09<br>$855.09 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HAYSLIP, AMANDA LYNN<br>56 ALFONSO DR<br>ROCHESTER, NY 14626 | 9536 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $603.71<br>$603.71 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HAYSLIP, MELISSA J<br>56 ALFONSO DR<br>ROCHESTER, NY 14626 | 6198 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $1,099.79<br>$1,099.79 | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HEATHERINGTON, RYAN JOSEPH<br>436 CHAMPAGNE CIR<br>PORT ORANGE, FL 32127 | 9342 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $196.00<br>$196.00 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.       Debtors' Twenty-Fifth Omnibus Objection to Claims  Pto No Liability
Case No. 08-35653-KRH

**EXHIBIT C**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HECTOR MANUEL GONZALEZ<br>HECTOR M GONZALEZ<br>854 NW 87 AVE APT NO 508<br>MIAMI, FL 33172 | 6725 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $177.21<br><br><br><br>$177.21 | 01/28/2009 | ORBYX ELECTRONICS, LLC (08-35662) |
| HENDRICKS II, JEFFREY CHARLES<br>53240 MANCHESTER AVE<br>SHELBY TOWNSHIP, MI 48316 | 5920 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $720.44<br><br><br><br>$720.44 | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HENSHAW, ROSE L<br>2916 SOUTH RIDGE DR<br>MIDLOTHIAN, VA 23112 | 9186 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$1,971.24<br>$1,971.24 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HERGET, CHRISTOPHER ALAN<br>394 MCCLINTOCK ST<br>NEW BRITAIN, CT 06053 | 9145 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $663.16<br><br><br><br>$663.16 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HERLAND, ERIK<br>16 LIBERTY ST<br>CUMBERLAND, RI 02864 | 7875 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$855.50<br>$855.50 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HERNANDEZ, JOSE OMAR<br>16012 SHERINGHAM WAY<br>GAINESVILLE, VA 20155 | 6196 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $799.68<br><br><br><br>$799.68 | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                  Debtors' Twenty-Fifth Omnibus Objection to Claims  Pto No Liability
Case No. 08-35653-KRH

EXHIBIT C

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HERNANDEZ, JUNIOR<br>59 COX ST<br>NASHUA, NH 03064 | 9475 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $1,398.22<br><br><br><br>$1,398.22 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HERRERA, ANTONIO<br>3005 SERENITY SKY LN<br>KISSIMMEE, FL 34744 | 6921 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $791.51<br><br><br><br>$791.51 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HILLER, HOWARD<br>833 B MAIN ST<br>BELLEVILLE, NJ 07109 | 8814 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $1,669.76<br><br><br><br>$1,669.76 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HILLER, HOWARD<br>833B MAIN ST<br>BELLEVILLE, NJ 07109 | 7089 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $1,602.00<br><br><br><br>$1,602.00 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HOBBS, JACQUELINE N<br>8810 GAYTON RD<br>RICHMOND, VA 23229 | 5384 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $1,025.18<br><br><br><br>$1,025.18 | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HOLMES, BEN<br>1730 PENFIELD RD APT 24<br>PENFIELD, NY 14526 | 9402 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$1,356.79<br>$1,356.79 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                  Debtors' Twenty-Fifth Omnibus Objection to Claims  Pto No Liability
Case No. 08-35653-KRH

EXHIBIT C

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|
| HOLZBACH, DONNA L<br>5285 SUMMER PLAINS DR<br>MECHANICSVILLE, VA 23116 | 6479 | Secured:<br>Priority: $324.70<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: $324.70 | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HOURANY, NAJEEB A<br>10300 SW 52 ST<br>MIAMI, FL 33165 | 8739 | Secured:<br>Priority: $1,610.11<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: $1,610.11 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HOUSDEN, WENDY T<br>10100 RIDGE RUN RD<br>CHESTERFIELD, VA 23832 | 7913 | Secured:<br>Priority: $1,879.29<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: $1,879.29 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HUBBS, STEVE<br>117 JOWERS LN<br>LEESBURG, GA 31763 | 9574 | Secured:<br>Priority: $1,515.00<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: $1,515.00 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HUDGINS, MARLENE<br>9401 WAKEFIELD RD<br>RICHMOND, VA 23228 | 7681 | Secured:<br>Priority: $1,474.04<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: $1,474.04 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HUEBENER, KRISTINE NICOLE<br>838 SERBEN DR<br>CINCINNATI, OH 45233 | 6437 | Secured:<br>Priority: $730.85<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: $730.85 | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*   "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                Debtors' Twenty-Fifth Omnibus Objection to Claims  Pto No Liability
Case No. 08-35653-KRH

EXHIBIT C

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HURST, JESSICA<br>1180 MATT URBAN DR APT 222<br>HOLLAND, MI 49423 | 7706 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$660.80<br>$660.80 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| IACOVINO,  DAVID ANTHONY<br>2119 SIERRA RD<br>PLYMOUTH MEERING, PA 19462 | 8184 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$885.49<br><br><br><br>$885.49 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| IJLAL SARDAR<br>715 146TH ST SW<br>LYNNWOOD, WA 98087 | 6891 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$333.96<br><br><br><br>$333.96 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| INGRAM, ORLANDO L<br>2796 KNOLLVIEW DR<br>DECATUR, GA 30034 | 9479 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$456.95<br><br><br><br>$456.95 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| INMAN, STEVEN<br>STEVEN ALEXANDER INMAN<br>305 LYNNWOOD DR NO 14<br>KNOXVILLE, TN 37918 | 4678 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$666.37<br><br><br><br>$666.37 | 01/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ISAAC A ORTIZ<br>6052 WESTGATE DR APT 101<br>ORLANDO, FL 32835 | 6842 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$2,129.52<br><br><br><br>$2,129.52 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Debtors' Twenty-Fifth Omnibus Objection to Claims  Pto No Liability
Case No. 08-35653-KRH

EXHIBIT C

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ISSA, LEE<br>325 PALISADE AVE APT 1<br>CLIFFSIDE PARK, NJ 07010 | 9168 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $577.14<br><br><br><br>$577.14 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JAGNANAN, ADRIAN<br>6713 VON BAMPUS DR<br>ORLANDO, FL 32809 | 6961 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $1,371.60<br><br><br><br>$1,371.60 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JAMES, CLAUDETTE<br>10819 STANTON WAY<br>RICHMOND, VA 23238 | 6939 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $1,500.00<br><br><br><br>$1,500.00 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JEDIK, JENNIFER<br>45 PARK AVE<br>AUBURN, NY 13021 | 8313 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$956.96<br>$956.96 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JENKS, KATHY JO L<br>144 GENESEE GARDEN APT 5<br>AUBURN, NY 13021 | 8436 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$65.55<br>$65.55 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JHAMMAT, MICHAEL<br>2726 HEALEY DR<br>DALLAS, TX 75228 | 8239 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$286.38<br>$286.38 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                    Debtors' Twenty-Fifth Omnibus Objection to Claims  Pto No Liability
Case No. 08-35653-KRH

**EXHIBIT C**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JIMENEZ, JOSEPH<br>6210 JACKSON ST<br>WEST NEW YORK, NJ 07093 | 9277 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $986.29<br><br><br><br>$986.29 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JOHNSON, DUANE C<br>2368 WELLBORN HILLS CT<br>LITHONIA, GA 30058 | 6046 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $13.00<br><br><br><br>$13.00 | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JOHNSON, TAWANDA R<br>7427 BROOK WAY CT<br>MECHANICSVILLE, VA 23111 | 5228 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$688.66<br>$688.66 | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JOHNSON, TREVOR<br>11951 SW 176 TER<br>MIAMI, FL 33117 | 8210 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $2,519.82<br><br><br><br>$2,519.82 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JONES, AMBER<br>5350 KEN SEALY DR A205<br>COTTONDALE, AL 35453 | 5950 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $340.32<br><br><br><br>$340.32 | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JONES, CHRISTOPHER MICHAEL<br>11465 NW 45TH ST<br>CORAL SPRINGS, FL 33065 | 10046 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$591.93<br>$591.93 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                        Debtor's Twenty-Fifth Omnibus Objection to Claims  Pto No Liability
Case No. 08-35653-KRH

**EXHIBIT C**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JONES, JEFFREY R<br>129 32ND ST<br>WYOMING, MI 49548 | 6380 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $1,690.23<br><br><br><br>$1,690.23 | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JONES, KENDRICK D<br>3500 WEST CIR APT 44<br>NORTHPOINT, AL 35476 | 4959 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $1,656.25<br><br><br><br>$1,656.25 | 01/22/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JONES, LAKHESIA YESHEIN<br>1944 REPP CIR<br>HIGHLAND SPRINGS, VA 23075 | 9185 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$635.95<br>$635.95 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JONES, VAUNDRA R<br>7600PORTADOWNCT APT2811<br>RICHMOND, VA 23228 | 7737 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $3,800.00<br><br><br><br>$3,800.00 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JONES, WILLIAM S<br>974 JADESTONE CIR<br>ORLANDO, FL 32828 | 9143 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $960.00<br><br><br><br>$960.00 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JOSE L MUNOZ<br>8L ALEXANDER ST<br>DORCHESTER, MA 02125 | 6809 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $1,494.90<br><br><br><br>$1,494.90 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                   Debtor's Thirty-Fifth Omnibus Objection to Claims  Pto No Liability
Case No. 08-35653-KRH

EXHIBIT C

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JOSEPHS, ALVIN<br>4002 WINDERLAKES DR<br>ORLANDO, FL 32835 | 6050 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $2,092.78<br><br><br><br>$2,092.78 | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JUNIOR CABRERA<br>2540 OAK ST<br>KISSIMMEE, FL 34744 | 6798 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $956.42<br><br><br><br>$956.42 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JUNKINS, MICHAEL A<br>15 BEAVER BROOK RD<br>BEDFORD, NH 03110 | 9016 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$1,674.75<br>$1,674.75 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| KARR, ANN M<br>3824 YATES DR<br>LITHIA SPRINGS, GA 30122 | 6919 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $1,358.95<br><br><br><br>$1,358.95 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| KELLY, SAVANA<br>1408 OLEANDER DR<br>TARPON SPRINGS, FL 34689 | 6186 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $702.33<br><br><br><br>$702.33 | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| KENNETH GRAY<br>43513 LAIDLOW ST<br>CHANTILLY, VA 20152 | 8921 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$1,352.52<br>$1,352.52 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                    Debtors' Twenty-Fifth Omnibus Objection to Claims  Pto No Liability
Case No. 08-35653-KRH

EXHIBIT C

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| KENNY ALBERTO BELTRAN<br>156 LIBERTY ST UNIT 20<br>LITTLE FERRY, NJ 07643 | 8882 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $1,090.04<br><br><br><br>$1,090.04 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| KERR, STEVEN L<br>101 FOREST CT<br>SPRINGFIELD, TN 37172 | 4660 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$2,300.95<br>$2,300.95 | 01/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| KHAN, JEREMY NAZIR<br>4938 BRIGHTMOUR CIR<br>ORLANDO, FL 32837 | 9671 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $1,016.75<br><br><br><br>$1,016.75 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| KIRSCHNER, CHRISTOPHER<br>44 WHITNEY CIRCLE<br>WINDSOR, CT 06095 | 8216 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $87.50<br><br><br><br>$87.50 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| KIZHAKKEKARA, SIJO<br>9 ADNA RD<br>BRISTOL, CT 06010 | 7087 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $1,584.05<br><br><br><br>$1,584.05 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| KOENEMAN, DEBORAH J<br>9321 TOTOPOTOMOY TRAIL<br>ASHLAND, VA 23005 | 7255 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $1,644.26<br><br><br><br>$1,644.26 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                    Debtors' Twenty-Fifth Omnibus Objection to Claims  Pto No Liability
Case No. 08-35653-KRH

EXHIBIT C

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| KOPECKY, JASON ALAN 1330 HILL DR CONYERS, GA 30094 | 9463 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $1,154.48 $1,154.48 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| KRISHER, PAUL 2010 TETLOW PL NO 10 SARASOTA, FL 34239 | 8413 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $384.90 $384.90 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| KRZENESKI, GARY L 3062 231ST LN SE APT B201 SAMMAMISH, WA 98075 | 9078 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $1,570.42 $1,570.42 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| KYLE ANDERSON 13834 70TH AVE NE KIRKLAND, WA 98054 | 6892 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $281.22 $281.22 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LACH, KEVIN ANDREW 4667 WEBSTER WAY ACWORTH, GA 30101 | 3362 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $1,192.50 $1,192.50 | 01/12/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LACKENBACH, CARA 73 HAROLD DR NEWINGTON, CT 06111 | 9496 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $174.85 $174.85 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                Debtors' Thirty-Fifth Omnibus Objection to Claims  Pto No Liability
Case No. 08-35653-KRH

EXHIBIT C

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LAFRAMBOISE, DONALD JOSEPH<br>614 A GEORGETOWN DR<br>CASSELBERRY, FL 32707 | 8426 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $1,197.41<br><br><br><br>$1,197.41 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LAGACY, JOSEPH R<br>11 BERKSHIRE CIR<br>WARE, MA 01082 | 8790 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $1,770.88<br><br><br><br>$1,770.88 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LAKE, CASANDRA A<br>3318 50TH ST E<br>TUSCALOOSA, AL 35405 | 5952 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$683.47<br>$683.47 | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LAKE, CASANDRA H<br>3315 50TH ST E<br>TUSCALOOSA, AL 35405 | 5957 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$438.03<br>$438.03 | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LANDERS, ASHLEY<br>25 OAK DR<br>UNION SPRINGS, NY 13160 | 8156 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$174.59<br>$174.59 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LARISSA SAGER<br>9201 PATTERSON AVE APT 31<br>RICHMOND, VA 23229 | 6373 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$1,202.21<br>$1,202.21 | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Debtors' Twenty-Fifth Omnibus Objection to Claims  Pto No Liability
Case No. 08-35653-KRH

EXHIBIT C

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LARSON, CODY M<br>26 SPRUCE RD<br>POMPTON LAKES, NJ 07442 | 8816 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $181.55<br><br><br>_____<br>$181.55 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LAURIE A TALBOT<br>16801 SW 277 ST<br>HOMESTEAD, FL 33031 | 6696 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $1,634.50<br><br><br>_____<br>$1,634.50 | 01/28/2009 | ORBYX ELECTRONICS, LLC (08-35662) |
| LAWSON, RUSSELL DOUGLAS<br>1024 SOMERSET SPRINGS DR<br>SPRING HILL, TN 37174 | 8160 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$57.99<br>$57.99 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LAXSON, SUZANNE<br>P O BOX 621<br>FRANKTOWN, CO 80116 | 4424 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $782.28<br><br><br>_____<br>$782.28 | 01/20/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LEE, CARRIE A<br>5408 MACALPINE CIRCLE<br>APT NO 1435<br>GLEN ALLEN, VA 23059 | 5661 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$542.60<br>$542.60 | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LEMPKA, SANDRA IRENE<br>7138 KLINE CT<br>ARVADA, CO 80004 | 6244 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $2,049.00<br><br><br>_____<br>$2,049.00 | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Debtors' Twenty-Fifth Omnibus Objection to Claims  Pto No Liability
Case No. 08-35653-KRH

EXHIBIT C

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LEWIS, SHEILA R<br>128 N BEECH AVE<br>HIGHLAND SPRINGS, VA 23075 | 8337 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $2,309.61<br><br><br><br>$2,309.61 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LILLIAN BLAKELY<br>158 MCNEARY FERNY RD<br>LEESVILLE, SC 29070 | 6609 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $900.47<br><br><br><br>$900.47 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LINKSMAN, LEEZA<br>5031 FILLMORE AVE<br>APT 203<br>ALEXANDRIA, VA 22311 | 6105 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$405.26<br>$405.26 | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LINTON, MEGHAN<br>8 OAK ST<br>SMITHFIELD, RI 02917 | 7883 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$254.21<br>$254.21 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LISA MICHELE CESSOR<br>PO BOX 659<br>BROOKLAND, AR 72417 | 6494 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $431.89<br><br><br><br>$431.89 | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LITTLE, HEYWOOD<br>209 PATRICIA AVE<br>CLEARWATER, FL 33765 | 6505 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $968.44<br><br><br><br>$968.44 | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Debtor's Twenty-Fifth Omnibus Objection to Claims  Pto No Liability
Case No. 08-35653-KRH

**EXHIBIT C**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LOCKETT, MAURICE<br>505 BENTON DR NO 9102<br>ALLEN, TX 75013 | 9898 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $241.79<br><br><br><br>$241.79 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LOGAN, MICHAEL<br>23 THORNELL AVE<br>WALPOLE, MA 02032 | 7620 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $432.50<br><br><br><br>$432.50 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LOPEZ, SADIANA MARIA<br>14614 SW 122ND PL<br>MIAMI, FL 33186 | 6230 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Total: | $2,235.40<br><br><br>$2,235.40 | 01/27/2009 | ORBYX ELECTRONICS, LLC (08-35662) |
| LUCK, KEVIN L<br>2006 GALLERIA LN<br>SMYRNA, GA 30080 | 6888 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $1,183.00<br><br><br><br>$1,183.00 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MACSUGA, JAMES T<br>1705 S MAMER RD<br>SPOKANE, WA 99216 | 9386 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $869.86<br><br><br><br>$869.86 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MAGENTI, VINCENT JAMES<br>21451 IRONTON AVE<br>PORT CHARLOTTE, FL 33952 | 9541 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $1,620.00<br><br><br><br>$1,620.00 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Debtors' Twenty-Fifth Omnibus Objection to Claims  Pto No Liability
Case No. 08-35653-KRH

EXHIBIT C

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MAHNKE, EDWARD M<br>6757 99TH PL NO AA<br>PLEASANT PRAIRIE, WI 53158 | 9499 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $73.28<br><br><br><br>$73.28 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MALETTA, CHARLES<br>2449 BLOXOM ST<br>GROVE CITY, OH 43123 | 8394 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $1,387.35<br><br><br><br>$1,387.35 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MANCINELLI, JONATHAN R<br>17 MEADOW LN<br>CLIFTON, NJ 07012 | 8820 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $860.85<br><br><br><br>$860.85 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MANTILLA, JORGE ELISER<br>481 EAST 32ND ST APT 2<br>PATERSON, NJ 07504 | 8823 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $117.29<br><br><br><br>$117.29 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MARIA CECILIA FERNANDEZ<br>1850 NE 186TH ST APT 3L<br>N MIAMI BCH, FL 33179 | 6702 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $1,059.08<br><br><br><br>$1,059.08 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MARINO, RICHARD M<br>2 JAMES CT<br>SALISBURY, MA 01952 | 5445 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $3,886.84<br><br><br><br>$3,886.84 | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Debtors' Twenty-Fifth Omnibus Objection to Claims  Pto No Liability
Case No. 08-35653-KRH

EXHIBIT C

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MARKIN, DANIEL ERIC<br>8261 THAMES BLVD UNIT A<br>BOCA RATON, FL 33433 | 5684 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $939.41<br><br><br><br>$939.41 | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MARQUES, SUSANA<br>39 MERRY ST<br>PAWTUCKET, RI 02860 | 7876 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$1,314.13<br>$1,314.13 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MARQUIS, NICHOLAS A<br>711 PINNACLE RD<br>PITTSFORD, NY 14534 | 8458 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $1,276.15<br><br><br><br>$1,276.15 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MARSHALL, FRANKLIN<br>461 GLADEWOOD DR<br>PLANO, TX 75075 | 8152 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $410.40<br><br><br><br>$410.40 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MARTIN ALEX NATHANIAL<br>801 SPRING LOOP APT NO 1604<br>COLLEGE STATION, TX 77840 | 6700 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $749.62<br><br><br><br>$749.62 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MARTINEZ, EDGAR<br>6623 SELENA DR<br>EDINBURG, TX 78542 | 8191 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$1,643.50<br>$1,643.50 | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Debtor - Twenty-Fifth Omnibus Objection to Claims  Pto No Liability
Case No. 08-35653-KRH

**EXHIBIT C**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MARTINEZ, JUAN ALEJANDRO JUAN MARTINEZ 65 PARSONAGE ST ROCKY HILL, CT 06067 | 9109 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $1,372.30 $1,372.30 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MARTINEZ, JUAN C 17325 E ADRIATIC DR L203 AURORA, CO 80013 | 5174 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $2,040.99 $2,040.99 | 01/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MARTON, MATTHEW R 605 OLD DUNSTABLE RD GROTON, MA 01450 | 7700 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $2,015.17 $2,015.17 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MASSEY, DONALD L 1741 DAVIES RD PORT BYRON, NY 13140 | 8429 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $292.50 $292.50 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MATAR, DINA 7883 SW BARNARD DR BEAVERTON, OR 97007 | 9825 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $408.50 $408.50 | 01/30/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| MATCHETT, JEFFREY WADE 3390 SPINNAKER WAY ACWORTH, GA 30102 | 5909 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $766.40 $766.40 | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Debtors' Twenty-Fifth Omnibus Objection to Claims  Pto No Liability
Case No. 08-35653-KRH

EXHIBIT C

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MATIC, BOJAN<br>528 HOLT VALLEY RD<br>NASHVILLE, TN 37221 | 9867 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br><br><br><br>UNL | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MATTHEWS, ROD ANTHONY<br>1115 REGIMENT DR<br>ACWORTH, GA 30101 | 4666 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$1,555.93<br>$1,555.93 | 01/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MAYHEW, RENEE J<br>3316 VENTER RD<br>AYLETT, VA 23009 | 5375 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$2,009.90<br><br><br><br>$2,009.90 | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MAYS, ZAKIA<br>138 MELROSE AVE 2ND FL<br>E LANSDOWNE, PA 19050 | 8118 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$116.15<br><br><br><br>$116.15 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MCDANIEL, RICHARD S<br>P O BOX 227<br>JENNERSTOWN, PA 15547 | 7647 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$2,344.50<br><br><br><br>$2,344.50 | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MCKINZIE, JONATHAN T<br>140 W PARK ST<br>CARLISLE, PA 17013 | 6393 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$348.23<br><br><br><br>$348.23 | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Debtors' Twenty-Fifth Omnibus Objection to Claims  Pto No Liability
Case No. 08-35653-KRH

**EXHIBIT C**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MCLEMORE, STEPHEN BRIGGS<br>2606 BLUEBIRD CIRCLE<br>DULUTH, GA 30096 | 4282 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $360.00<br>$360.00 | 01/20/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MEDRANO, PETER JOE<br>14241 SW 48TH ST<br>MIAMI, FL 33175 | 8256 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $2,074.61<br>$2,074.61 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MELENDEZ, JULIAN CRUZ<br>4111 NW 37TH AVE LOT<br>MIAMI, FL 33142 | 9604 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $699.15<br>$699.15 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MICHAEL AHRENDT<br>2501 56TH ST SW<br>WYOMING, MI 49519 | 6377 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $959.27<br>$959.27 | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MICHAEL LEZCANO<br>10910 CARROLLWOOD DR<br>TAMPA, FL 33618 | 8920 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $31.58<br>$31.58 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MIKE E SANTOS<br>3377 S CHESTER CT<br>DENVER, CO 80231 | 7502 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $1,251.25<br>$1,251.25 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Debtors' Twenty-Fifth Omnibus Objection to Claims  Pto No Liability
Case No. 08-35653-KRH

EXHIBIT C

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MINICK, BRUCE CAMILLE<br>45 E SPRUCE ST<br>NORRISTOWN, PA 19401 | 8112 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $134.40<br><br><br><br>$134.40 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MOLLAH, MOHAMMAD M<br>807 FITCH DR<br>WEST PALM BCH, FL 33415 | 7899 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $1,181.90<br><br><br><br>$1,181.90 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MOORE, BRIAN<br>50 HAZELHURST AVE<br>AUBURN, NY 13021 | 7827 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$56.76<br>$56.76 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MORAN JAMES P<br>JAMES P MORAN<br>54 TWIN OAKS<br>NEW MILFORD, CT 06776 | 6413 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MORAN, JAMES P<br>54 TWIN OAKS<br>NEW MILFORD, CT 06776-1047 | 3880 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 01/20/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MORAN, JAMES P<br>54 TWIN OAKS<br>NEW MILFORD, CT 06776-1047 | 6285 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                         Debtors' Twenty-Fifth Omnibus Objection to Claims  Pto No Liability
Case No. 08-35653-KRH

EXHIBIT C

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MORRISON II, JOHN L<br>9 SPRINGER COURT<br>ORMOND BEACH, FL 32174 | 5400 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $1,723.07<br><br><br><br>$1,723.07 | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MULLAN, JOHN C<br>6910 MADISONVILLE RD NO 4<br>CINCINNATI, OH 45227 | 5930 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br><br><br><br>UNL | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MURPHY, DAVID MICHAEL<br>230 MARCELL DR  NE APT 11<br>ROCKFORD, MI 49341 | 6135 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $628.23<br><br><br><br>$628.23 | 01/27/2009 | CIRCUIT CITY STORES PR, LLC (08-35660) |
| MURRAY, MATTHEW JACOB<br>2831 SE PALMQUIST RD<br>APT NO P164<br>GRESHAM, OR 97080 | 7017 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $1,168.68<br><br><br><br>$1,168.68 | 01/28/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| MUSTIAN, JOAN ROLLER<br>JOAN R MUSTIAN<br>3257 COOLEY RD<br>GUM SPRING, VA 23065 | 6019 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $911.90<br><br><br><br>$911.90 | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MWALILINO, OFWA K<br>13023 WOODBEND LN<br>DALLAS, TX 75243 | 9469 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $421.88<br><br><br><br>$421.88 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                                          Debtors' Twenty-Fifth Omnibus Objection to Claims Pto No Liability
Case No. 08-35653-KRH

**EXHIBIT C**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MYERS JR, EDGAR L<br>596 HAWLEY RD<br>BLOUNTVILLE, TN 37617 | 8533 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$1,995.84<br>$1,995.84 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| NAIF JOAMIL HERNANDEZ<br>105 E MAIN ST<br>PATERSON, NJ 07522 | 8878 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$187.08<br><br><br><br>$187.08 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| NASSIF, WILLIAM JOHN<br>2603 NORTH VAN DORN ST NO 11<br>ALEXANDRIA, VA 22302 | 3958 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$510.00<br><br><br><br>$510.00 | 01/15/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| NATASHA E CHRISTIAN<br>6211 MIHALCOE LN<br>PROVIDENCE FORGE, VA 23140 | 5285 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$829.19<br><br><br><br>$829.19 | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| NAVAS, ANDRES<br>100 ILLINOIS AVE<br>PATERSON, NJ 07503-0000 | 3575 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$94.84<br><br><br><br>$94.84 | 01/13/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| NAYARITH IVETH HERNANDEZ<br>393 E 38TH ST NO 1<br>PATERSON, NJ 973-341-9299 | 8881 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$51.11<br><br><br><br>$51.11 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Debtors' Twenty-Fifth Omnibus Objection to Claims  Pto No Liability
Case No. 08-35653-KRH

EXHIBIT C

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| NELSON, KYLE CHARLES<br>5840 SW 111 TERRACE<br>MIAMI, FL 33156 | 8273 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $92.14<br><br><br><br>$92.14 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| NINO, LUZ MARY<br>15529 SW 138TH PL<br>MIAMI, FL 33177 | 6227 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $1,290.96<br><br><br><br>$1,290.96 | 01/27/2009 | ORBYX ELECTRONICS, LLC (08-35662) |
| NIX, TOM J<br>260 WOLF RIDGE CV<br>COLLIERVILLE, TN 38017 | 8330 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$519.19<br>$519.19 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| OLENOSKI, NEAL DAVID<br>75 FEDERAL CIR<br>NEW BRITAIN, CT 06053 | 7077 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $1,388.05<br><br><br><br>$1,388.05 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| OLGUIN, EDMOND C<br>9745 SW 138 AVE<br>MIAMI, FL 33186 | 7780 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $729.57<br><br><br><br>$729.57 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| OLIVEIRA, ARNALDO S<br>812 PLUMERIA DRIVE<br>ARLINGTON, TX 76002 | 6477 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$1,775.58<br>$1,775.58 | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Debtors' Twenty-Fifth Omnibus Objection to Claims Pto No Liability
Case No. 08-35653-KRH

EXHIBIT C

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ORTIZ, RAYMOND<br>2208 HOPKINS DR W<br>BRADENTON, FL 34207 | 8400 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $582.64<br><br><br><br>$582.64 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| OTTEY, JEFFERY WILLIAM<br>JEFFERY W OTTEY<br>351 E 9TH AVE<br>CONSHOHOCKEN, PA 19428-1507 | 8391 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $2,152.21<br><br><br><br>$2,152.21 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| OWENS, PRISCILLA M<br>830 NEWKIRK DR<br>RICHMOND, VA 23224 | 6194 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $1,370.06<br><br><br><br>$1,370.06 | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| OWENS, PRISCILLA M<br>830 NEWKIRK DRIVE<br>RICHMOND, VA 23224 | 5058 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $1,710.00<br><br><br><br>$1,710.00 | 01/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PALMER, LARRY<br>80 WEST BOARDWAY APT B<br>96 PIERMONT AVE<br>NYACK, NY 10960 | 3614 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $996.66<br><br><br><br>$996.66 | 01/14/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PATRICK NEE<br>5313 STONINGTON<br>FAIRFAX, VA 22032 | 8925 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$462.46<br>$462.46 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Debtors' Twenty-Fifth Omnibus Objection to Claims  Pto No Liability
Case No. 08-35653-KRH

EXHIBIT C

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PAUL, MARIE LINE<br>10080 NW 7TH CT APT 4<br>MIAMI, FL 33127 | 7193 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $100.26<br><br><br><br>$100.26 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PAYNE, MARLON J<br>8135 WHITE ARBOR CT<br>HUMBLE, TX 77338 | 3450 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $1,999.96<br><br><br><br>$1,999.96 | 01/13/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PAYNTER, SALAINA LEE<br>2239 OGDEN AVE<br>BENSALEM, PA 19020 | 5457 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $271.28<br><br><br><br>$271.28 | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PEDRO, JESSICA<br>150 NE 79TH ST APT 406<br>MIAMI, FL 33138 | 7482 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $94.81<br><br><br><br>$94.81 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PENA, JOSE<br>12442 SW 123RD ST<br>MIAMI, FL 33186 | 7293 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $1,603.82<br><br><br><br>$1,603.82 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PENICK, SHAWN M<br>22346 SOUTHSHORE DR<br>LAND O LAKES, FL 34639 | 7918 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $1,244.06<br><br><br><br>$1,244.06 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*     "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                    Debtors' Twenty-Fifth Omnibus Objection to Claims  Pto No Liability
Case No. 08-35653-KRH

EXHIBIT C

| CREDITOR'S  NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PEREZ, ROLANDO E<br>1812 FAIRFIELD DR<br>PLANO, TX 75074 | 7123 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $1,954.81<br><br><br>$1,954.81 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PERUSSE, JOSEPH<br>32 ROCKWELL DR<br>TORRINGTON, CT 06790 | 5269 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $95.91<br><br><br>$95.91 | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PESIC, ANA<br>3709 KENNEDY BLVD<br>UNION CITY, NJ 07087 | 9073 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $3,660.70<br><br><br>$3,660.70 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PETERMAN, MATTHEW DONALD<br>301 BRITTLAND DR<br>BONAIRE, GA 31005 | 4127 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $427.46<br><br><br>$427.46 | 01/16/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PETERSON, JOSEPH M<br>77 GREENLAWN AVE<br>CLIFTON, NJ 551-206-2319 | 8817 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $208.32<br><br><br>$208.32 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PHILLIP SIM<br>SIM PHILLIP<br>2517 IVY BROOK CT APT 1211<br>ARLINGTON, TX 76006-2938 | 9561 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $1,294.00<br><br><br>$1,294.00 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Debtor's Twenty-Fifth Omnibus Objection to Claims  Pto No Liability
Case No. 08-35653-KRH

EXHIBIT C

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PHILLIPS, BONITA C<br>1408 FORT HILL DR<br>RICHMOND, VA 23226-3702 | 6221 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $976.50<br><br><br><br>$976.50 | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PHOMMATHEP, PHILAPHONH<br>3812 BRAZILNUT AVE<br>SARASOTA, FL 34234 | 8402 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $1,162.50<br><br><br><br>$1,162.50 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PIERCE, KATHY S<br>1503 BRONWYN RD NO 202<br>RICHMOND, VA 23238 | 4573 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $2,759.80<br><br><br><br>$2,759.80 | 01/16/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PINEYRO, JOSE<br>280 N 9TH ST<br>PROSPECT PARK, NJ 07508 | 8813 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $525.28<br><br><br><br>$525.28 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PLOUGH, MARK E<br>7334 ECCLES DR<br>DALLAS, TX 75227 | 9673 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $1,298.62<br><br><br><br>$1,298.62 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PORTER, KENNETH ROBERT<br>3608 CROSSWICKS CT<br>FORT WORTH, TX 76137 | 4932 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$3,260.00<br>$3,260.00 | 01/22/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                    Debtors' Twenty-Fifth Omnibus Objection to Claims  Pto No Liability
Case No. 08-35653-KRH

EXHIBIT C

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PORTER, KENNETH ROBERT<br>3608 CROSSWICKS CT<br>FORT WORTH, TX 76137 | 4847 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $3,137.93<br><br><br><br>$3,137.93 | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PORTER, MEGAN I<br>235 EMERSON DR N W<br>PALM BAY, FL 32907 | 6704 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $1,076.10<br><br><br><br>$1,076.10 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PRIEST, CLYDE JUSTIN<br>938 WEST AVE<br>DALLAS, GA 30157 | 4538 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $241.06<br><br><br><br>$241.06 | 01/21/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PROFIT, AIMEE NOEL<br>318 VILLAS RIDGE DR<br>LITHIA SPRING, GA 30122 | 8785 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $4,401.68<br><br><br><br>$4,401.68 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PUCHALSKI, CONAL<br>4301 ABBEY RD<br>SYRACUSE, NY 13215 | 9480 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$568.00<br>$568.00 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PUENTES, WILSON<br>2302 TAYLOR ST APT 3<br>HOLLYWOOD, FL 33020 | 5967 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $2,263.06<br><br><br><br>$2,263.06 | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*      "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                     Debtor's Twenty-Fifth Omnibus Objection to Claims  Pto No Liability
Case No. 08-35653-KRH

EXHIBIT C

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| QUARLES, JANE B<br>9021 WELDON DR<br>RICHMOND, VA 23229 | 5972 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $1,122.00<br><br><br><br>$1,122.00 | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| QUEZADA, VENECIA<br>37 YORK RD<br>N ARLINGTON, NJ 07031 | 8677 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $1,778.03<br><br><br><br>$1,778.03 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| QUINTANA, MARISELA<br>5542 SW 6TH CT<br>MARGATE, FL 33068 | 9467 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $1,118.78<br><br><br><br>$1,118.78 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| RABHAN, BRENDA B<br>12401 MORGANS GLEN CIR<br>GLEN ALLEN, VA 23059 | 5394 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $1,246.00<br><br><br><br>$1,246.00 | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| RACINES, MAYDA K<br>28 PAYNE RD<br>BETHEL, CT 06801 | 6421 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $13.25<br><br><br><br>$13.25 | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| RAFAEL DIAZ<br>154 SW 78TH PL<br>MIAMI, FL 33144 | 8949 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $319.44<br><br><br><br>$319.44 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                Debtors' Twenty-Fifth Omnibus Objection to Claims  Pto No Liability
Case No. 08-35653-KRH

**EXHIBIT C**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RAGSDALE, SHIRLEY ANN<br>4718 B CARDINAL CT W<br>RICHMOND, VA 23228 | 9868 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $1,835.00<br><br><br><br>$1,835.00 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| RASMUSSEN, WADE<br>11901 SE LINCOLN ST<br>PORTLAND, OR 97216 | 9850 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$239.58<br>$239.58 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| REAL, CESAR LUIS<br>1538 GOLDEN POPPY CT<br>ORLANDO, FL 32824 | 9146 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$511.29<br><br><br><br>$511.29 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| REDDICK, TATELYNN JAMES<br>2150 WILSON RD APT C5<br>KNOXVILLE, TN 37912 | 4679 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$79.70<br><br><br><br>$79.70 | 01/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| REEVES, ALETHIA MARIE<br>1617 LAKE POINTE DR<br>STONE MOUNTAIN, GA 30088 | 4147 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$351.31<br><br><br><br>$351.31 | 01/20/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| REHMAN, TARIQ<br>1810 E TERRACE<br>GRAND PRAIRIE, TX 75050 | 5451 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$3,468.30<br><br><br><br>$3,468.30 | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                     Debtors' Twenty-Fifth Omnibus Objection to Claims  Pto No Liability
Case No. 08-35653-KRH

EXHIBIT C

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| REID, KELVIN F<br>3105 MAIN ST APT 3<br>CALEDONIA, NY 14423 | 9401 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$288.66<br>$288.66 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| REIGAL, LYNN DENISE<br>625 NEW BRITAIN AVE<br>HARTFORD, CT 06106 | 9492 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$654.78<br><br><br><br>$654.78 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| REMENTER, JAMES<br>850 MANTUA BLVD<br>SEWELL, NJ 08080 | 5461 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$2,206.70<br><br><br><br>$2,206.70 | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| RENKER, JODI<br>16040 KEMPER DR<br>HUDSON, FL 34667 | 9753 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$719.96<br>$719.96 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| REYNOLDS, SHARON L<br>1401 CREEKFALL WAY APT F<br>MIDLOTHIAN, VA 23114 | 6177 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$2,192.12<br>$2,192.12 | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| RICHARD, MAUREEN L<br>924 TUSTIN ST<br>PHILADELPHIA, PA 19111 | 7266 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$748.23<br><br><br><br>$748.23 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Debtors    Thirty-Fifth Omnibus Objection to Claims  Pto No Liability
Case No. 08-35653-KRH

EXHIBIT C

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RICHARDSON, ANGELA D<br>13324 LITTLE HORN RIDGE<br>MIDLOTHIAN, VA 23112 | 9284 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $250.96<br>$250.96 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| RISIOTT, DEBORAH G<br>421 ARROWHEAD DR<br>ALLEN, TX 75002 | 5596 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $2,002.00<br><br>$2,002.00 | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ROBERT L JAMES<br>4011 SW 30TH ST<br>OCALA, FL 34474 | 6552 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $630.18<br><br>$11.40<br>$641.58 | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| RODAK, JOE<br>1512 CLARK ST RD<br>AUBURN, NY 13021 | 8435 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $243.57<br>$243.57 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| RODNEY, LINDA L<br>2816 BYWATER DR NO 234<br>RICHMOND, VA 23233 | 6328 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $2,511.70<br><br>$2,511.70 | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| RODRIGUEZ, FRANCISCO JAVIER<br>2978 STILLWATER DR<br>KISSIMMEE, FL 34743 | 10045 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $1,210.42<br><br>$1,210.42 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Debtors' Twenty-Fifth Omnibus Objection to Claims  Pto No Liability
Case No. 08-35653-KRH

EXHIBIT C

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RODRIGUEZ, JEAN<br>6768 CAVACADE DR APT A<br>TAMPA, FL 33614 | 5758 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $1,892.00<br><br><br><br>$1,892.00 | 01/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| RODRIGUEZ, JONATHAN<br>1220 COURTNEY CHASE CIR<br>ORLANDO, FL 32837 | 9363 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $835.29<br><br><br><br>$835.29 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| RODRIGUEZ, JORGE A<br>11101 SW 122 CT<br>MIAMI, FL 33186 | 6713 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $830.25<br><br><br><br>$830.25 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| RODRIGUEZ, SANDOR<br>12821 SW 25 TER<br>MIAMI, FL 33175 | 9863 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $396.14<br><br><br><br>$396.14 | 01/29/2009 | ORBYX ELECTRONICS, LLC (08-35662) |
| RODRIGUEZ, STEPHEN ANTHONY<br>5515 NODAWAY<br>SPRING, TX 77379 | 9340 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $700.00<br><br><br><br>$700.00 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| RODRIGUEZ, VICTOR VEGA<br>1222 BERMUDA LAKES LN APT 102<br>KISSIMMEE, FL 34741 | 10026 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$607.32<br>$607.32 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Debtors' Twenty-Fifth Omnibus Objection to Claims  Pto No Liability
Case No. 08-35653-KRH

EXHIBIT C

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ROEHRIG, BRADLEY E<br>BRADLEY ROEHRIG<br>2004 NORTON ST<br>ROCHESTER, NY 14609 | 6197 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $1,413.05<br><br><br><br>$1,413.05 | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ROLDAN, ALEXANDER<br>3810 SW 124 CT<br>MIAMI, FL 33175 | 7493 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $90.99<br><br><br><br>$90.99 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ROSENFELD, AARON<br>7 NORTH TRAIL<br>WILMINGTON, DE 19810 | 9758 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$997.10<br>$997.10 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ROSSO, TERRY ALAN<br>14104 PAMELA DE FORTUNA<br>YUMA, AZ 85367 | 9622 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$2,961.54<br>$2,961.54 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SABINO, MARIO VINCENT<br>674 BETHLEHEM PIKE<br>FLOURTOWN, PA 19031-1301 | 8422 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $884.15<br><br><br><br>$884.15 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SALGADO, HANSEL<br>12302 NW 11TH ST<br>MIAMI, FL 33182-0000 | 8154 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $479.90<br><br><br><br>$479.90 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.        Debtors' Twenty-Fifth Omnibus Objection to Claims  Pto No Liability
Case No. 08-35653-KRH

**EXHIBIT C**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SALTZGIVER, JOHN<br>324 PADDY ST<br>MESQUITE, TX 75149 | 6239 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $2,094.89<br><br><br><br>$2,094.89 | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SAMUEL FRANK LOMBARDI<br>376 HIGHLAND AVE<br>NEWARK, NJ 07104-1430 | 8886 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $147.35<br><br><br><br>$147.35 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SANTA ROMANA JR, CARLOS JON<br>2733 VIA CIPRIANI NO 820 B<br>CLEARWATER, FL 33764 | 7817 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $675.61<br><br><br><br>$675.61 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SARA LYNNE MCCLURE<br>115 SWEETWATER LN<br>POWDER SPRINGS, GA 30127 | 6915 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $1,045.94<br><br><br><br>$1,045.94 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SARGENT, JEREMY M<br>539 S 900 W<br>PLEASANT GROVE, UT 84062 | 8085 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $1,072.03<br><br><br><br>$1,072.03 | 01/29/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| SARRAFZADEH, DARIUS<br>12454 WOOD MANOR<br>FARMERS BRANCH, TX 72534 | 8247 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $2,441.38<br><br><br><br>$2,441.38 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*        "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                          Debtors' Thirty-Fifth Omnibus Objection to Claims  Pto No Liability
Case No. 08-35653-KRH

EXHIBIT C

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SAVANNAH BAYLE<br>8966 HOLTON DUCK LAKE RD<br>HOLTON, MI 49425 | 6382 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $682.46<br><br><br><br>$682.46 | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SAYED ELIE KHABBAZ<br>3530 MYSTIC PT DR APT 403<br>AVENTURA, FL 305-962-0262 | 6705 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $1,434.96<br><br><br><br>$1,434.96 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SAYEN, ROBERT M<br>6536 KINDRED ST<br>PHILADELPHIA, PA 19149 | 8360 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $1,174.91<br><br><br><br>$1,174.91 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SCALA, BENJAMIN<br>10 ROCKINGHAM RD<br>AUBURN, NY 13021 | 8434 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$55.94<br>$55.94 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SCHLAEPFER, CHRIS D<br>1306 DAVID DR<br>CHOCTAW, OK 73020 | 6248 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$1,475.00<br>$1,475.00 | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SCHLEGEL JR, JOHN<br>8832 SOUTH ST<br>WEEDSPORT, NY 13166 | 8320 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$228.43<br>$228.43 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*     "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.   Debtors' Twenty-Fifth Omnibus Objection to Claims  Pto No Liability
Case No. 08-35653-KRH

**EXHIBIT C**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SEAN BUCHER<br>9 MACDONALD DR<br>WAYNE, NJ 07470 | 8893 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $188.69<br><br><br>_____<br>$188.69 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SEIFERT JR, JOSEPH W<br>312 E ORANGE ST<br>SHIPPENSBURG, PA 17257 | 7744 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $443.65<br><br><br>_____<br>$443.65 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SENKO, RICHARD L<br>2563 NW 57TH TER<br>MARGATE, FL 33063 | 9468 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $372.88<br><br><br>_____<br>$372.88 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SEYMOUR, BRYAN THOMAS<br>40 WELLINGTON WALK<br>DOUGLASVILLE, GA 30134 | 7929 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $4,575.00<br><br><br>_____<br>$4,575.00 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SEZANAYEV, ARIEL<br>12097 E COLORADO PL<br>AURORA, CO 80012 | 6279 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $462.50<br><br><br>_____<br>$462.50 | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SHAUN P STOVER<br>SHAUN STOVER<br>521 C VINE ST<br>HARRISONBURG, VA 22802 | 7789 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $1,652.87<br><br><br>_____<br>$1,652.87 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Debtors' Fifth Omnibus Objection to Claims  Pto No Liability
Case No. 08-35653-KRH

**EXHIBIT C**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SHELLY DELISLE<br>2542 BLOSSOM LAKE DR<br>HOLIDAY, FL 34691 | 6338 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $1,083.99<br><br><br><br>$1,083.99 | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SHEVCHENKO, DMITRIY<br>26197 CHESTERFIELD RD<br>PUNTA GORDA, FL 33983 | 9106 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $1,030.03<br><br><br><br>$1,030.03 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SHIN, STEPHEN JAY<br>15 BRIDLE CT<br>ETTERS, PA 17319 | 6013 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $634.00<br><br><br><br>$634.00 | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SIMON, GREGORY MICHAEL<br>4813 CLINTON DR<br>ERIE, PA 16509 | 9170 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $499.36<br><br><br><br>$499.36 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SINGLETON, GREG<br>163 WRIGHT RD<br>TEMPLE, GA 30179 | 7466 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $564.59<br><br><br><br>$564.59 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SINGLETON, STEVEN PAUL<br>44 ARLINGTON DR<br>OSCEOLA, IN 46561 | 3780 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $706.02<br><br><br><br>$706.02 | 01/15/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.   Debtors' Forty-Fifth Omnibus Objection to Claims  Pto No Liability
Case No. 08-35653-KRH

EXHIBIT C

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SMITH, AMY<br>16 MILHAVEN SQ<br>RICHMOND, VA 23238 | 5134 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $566.70<br><br><br><br>$566.70 | 01/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SMITH, ASHLEY P<br>6729 CARRIE CT<br>AUBURN, NY 13021 | 8431 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$509.18<br>$509.18 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SMITH, CHRISTOPHER JOHN WADE<br>307 KNODISHALL DR<br>WARNER ROBINS, GA 31093 | 9341 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$553.01<br><br><br><br>$553.01 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SMITH, STEPHEN L<br>11900 OAKMOOR PKWY APT 622<br>HOUSTON, TX 77051 | 3883 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$2,227.91<br><br><br><br>$2,227.91 | 01/15/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SNELGROVE, JULIE ANN<br>1582 N 1930 W<br>PROVO, UT 84604 | 6178 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$2,132.20<br>$2,132.20 | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SOLTAN, MELISSA<br>305 RIVER FERN AVE APT NO 1339<br>GARLAND, TX 75040 | 8158 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$2,299.74<br><br><br><br>$2,299.74 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Debtors' Thirty-Fifth Omnibus Objection to Claims P to No Liability
Case No. 08-35653-KRH

EXHIBIT C

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SOLTAN, MELISSA<br>305 RIVER FERN AVE APT NO 1339<br>GARLAND, TX 75040 | 7760 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $2,299.74<br><br><br><br>$2,299.74 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SOSA, LUIS ANTONIO<br>3615 JOSEFINA DR<br>LAREDO, TX 78041 | 5387 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $1,530.21<br><br><br><br>$1,530.21 | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SOUTHEARD, ZACH TAYLOR<br>2105 ALSTON COURT<br>THOMPSON STATION, TN 37179 | 4822 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $453.38<br><br><br><br>$453.38 | 01/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| STAGER, PAUL ANTHONY<br>140 REESER RD<br>CAMP HILL, PA 17011 | 8220 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $247.50<br><br><br><br>$247.50 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| STANISLAW WLODARCZYK<br>4418 E HIDDENVIEW DR<br>PHOENIX, AZ 85048 | 6394 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $2,143.46<br><br><br><br>$2,143.46 | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| STEPHENS, KEVIN<br>4452 COLLINS CIR<br>ACWORTH, GA 30101 | 5828 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $4,832.69<br><br><br><br>$4,832.69 | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.          Debtors Thirty-Fifth Omnibus Objection to Claims  Pto No Liability
Case No. 08-35653-KRH

**EXHIBIT C**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| STEVENSON, NICOLE L<br>15 ELM ST<br>AUBURN, NY 13021 | 8155 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $760.45<br>$760.45 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| STOCKETT, LES K<br>40 JADE LANE<br>LOPATCONG, NJ 08865 | 7990 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $5,000.00<br>$5,000.00 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| STRADTNER, EMILY RENEE<br>7387 PARK DR<br>MECHANICSVILLE, VA 23111 | 8174 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $455.62<br>$455.62 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| STROH, JOSEPH M<br>48 BETHNAL WAY<br>DOUGLASVILLE, GA 30134 | 8789 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $2,628.37<br><br><br>$2,628.37 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| STRONG JR , LARRY<br>3510 KNOX RD<br>COLLIERVILLE, TN 38017 | 9314 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $1,073.10<br>$1,073.10 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SUSAN ANN WHITE<br>593 FRIENDSHIP CHURCH RD<br>BUCHANAN, GA 30113 | 6858 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $1,419.07<br><br><br>$1,419.07 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*     "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                    Debtors' Thirty-Fifth Omnibus Objection to Claims  Pto No Liability

Case No. 08-35653-KRH

EXHIBIT C

| CREDITOR'S  NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SWINFORD, JOSHUA<br>4633 S TABOR WY<br>MORRISON, CO 80465 | 9149 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $1,278.62<br><br><br><br>$1,278.62 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| TAMAYO, SAHEL RAFAEL<br>SAHEL TAMAYO<br>3920 NW 170 ST<br>MIAMI, FL 33064 | 8255 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $600.80<br><br><br><br>$600.80 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| TAPERNOUX, MARC PIERRE<br>16212 S 28TH ST<br>PHOENIX, AZ 85048-9308 | 8464 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $63.17<br><br><br><br>$63.17 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| TERHORST, DOROTHY R<br>6831 GREENVALE DR<br>RICHMOND, VA 23225 | 5247 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$1,183.74<br>$1,183.74 | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| TERHORST, DOROTHY R<br>6831 GREENVALE DRIVE<br>RICHMOND, VA 23225 | 6327 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$1,454.46<br>$1,454.46 | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| TERRY, MATTHEW AUSTIN<br>2987 MARLOW LN<br>RICHARDSON, TX 75082 | 8150 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $2,636.46<br><br><br><br>$2,636.46 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                    Debtors Thirty-Fifth Omnibus Objection to Claims  Pto No Liability
Case No. 08-35653-KRH

EXHIBIT C

| CREDITOR'S  NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| THANG, VUONG Q<br>2613 CENTENNIAL DR<br>GARLAND, TX 75042 | 7655 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $1,647.00<br><br><br><br>$1,647.00 | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| THERRIEN, KARA<br>177 HAMPTON AVE<br>WEST HARTFORD, CT 06110 | 7083 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $266.31<br><br><br><br>$266.31 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| THOMAS FOX<br>47 BRIDGEWATER RD<br>NEW MILFORD, CT 06776 | 6897 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $874.83<br><br><br><br>$874.83 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| THOMASSON, KATHY L<br>1410 BLUE JAY LN<br>RICHMOND, VA 23229 | 5653 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $1,254.75<br><br><br><br>$1,254.75 | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| THORP, MATTHEU<br>416 S 4TH ST<br>WYLIE, TX 75098-3619 | 8211 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $1,647.52<br><br><br><br>$1,647.52 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| THRASHER, KATHRYN MICHELLE<br>1159 BENNETT RD<br>POWDER SPRINGS, GA 30127 | 5487 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $594.56<br><br><br><br>$594.56 | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                    Debtors' Fifth Omnibus Objection to Claims  Pto No Liability
Case No. 08-35653-KRH

EXHIBIT C

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| TIM DEVIVO<br>137 GRANDVIEW AVE<br>KENSINGTON, CT 06037 | 9500 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $2,308.88<br><br><br><br>$2,308.88 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| TORRES, FIDEL C<br>66 LAKEVIEW CIR APT 8<br>WAHIAWA, HI 96786 | 7281 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $459.31<br><br><br><br>$459.31 | 01/28/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| TORRES, HUMBERTO<br>5435 W 21CT<br>HIALEAH, FL 33016 | 7332 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $778.70<br><br><br><br>$778.70 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| TRUEHEART, LAQUISHA M<br>5024 BURNT OAK CIRCLE APT 103<br>RICHMOND, VA 23234 | 5391 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $310.25<br><br><br><br>$310.25 | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ULLAH, WASEEM<br>13308 CATHARPIN VALLEY DR<br>GAINESVILLE, VA 20155 | 5103 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$2,126.25<br>$2,126.25 | 01/22/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| UMIKER, DUSTIN<br>4910 HWY 574 W<br>PLANT CITY, FL 33567 | 9300 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $1,228.20<br><br><br><br>$1,228.20 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Debtors' Thirty-Fifth Omnibus Objection to Claims  Pto No Liability
Case No. 08-35653-KRH

**EXHIBIT C**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| URBINA PEDRO<br>931 W MAIN ST APT 101<br>NEW BRITAIN, CT 06053 | 6732 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $528.69<br><br><br><br>$528.69 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| VALENTE, JOSEPH RAYMOND<br>8540 CAMELOT DR NE<br>ROCKFORD, MI 49341 | 4738 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $233.99<br><br><br><br>$233.99 | 01/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| VALINSKY, NATHAN<br>1125 NE 121ST ST<br>N MIAMI, FL 33161 | 8463 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $346.65<br><br><br><br>$346.65 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| VALLADARES, CAROLOTA<br>10401 SW 108 AVE<br>MIAMI, FL 33176 | 7296 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $168.37<br><br><br><br>$168.37 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| VANDERSTEL, COURTNEY<br>6450 ARDMORE AVE<br>JENISON, MI 49428 | 5589 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $29.52<br><br><br><br>$29.52 | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| VERTICELLI, NICHOLAS JAMES<br>2055 WHARTON AVE<br>BOOTHWYN, PA 19061-4014 | 5154 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $1,522.13<br><br><br><br>$1,522.13 | 01/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Debtors' Fifth Omnibus Objection to Claims  Pto No Liability
Case No. 08-35653-KRH

**EXHIBIT C**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| VILLASANTE, JORGE<br>5403 SW 145TH AVE<br>MIAMI, FL 33175 | 7975 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $579.59<br><br><br><br>$579.59 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| VINGELLI, ELVIRA TARA<br>807 WINTER GARDEN DR<br>SARASOTA, FL 34243 | 8396 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $723.69<br><br><br><br>$723.69 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| VOISINE, JEFF NORMAND<br>502 WEST RIVER RD APT 3<br>HOOKSETT, NH 03106 | 7436 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $1,668.85<br><br><br><br>$1,668.85 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WALKER, JOHN W<br>465 MCCRACKEN RD<br>LAKE HELEN, FL 32744 | 5214 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $2,087.11<br><br><br><br>$2,087.11 | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WALKER, JOSEPH<br>PO BOX 704<br>TAUNTON, MA 02780 | 5568 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $1,797.18<br><br><br><br>$1,797.18 | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WALTON, NATALIA G<br>601 OAK HALL TERRACE<br>SANDSTON, VA 23150 | 5056 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $1,862.69<br><br><br><br>$1,862.69 | 01/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Debtors' Fifth Omnibus Objection to Claims  Pto No Liability
Case No. 08-35653-KRH

**EXHIBIT C**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WANSLEY, SHEMEKIA DENISE<br>3307 MCINTOSH LN<br>SNELLVILLE, GA 30039-4837 | 8288 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $325.36<br>$325.36 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WARD, BARBARA K<br>11512 DAVELAYNE RD<br>MIDLOTHIAN, VA 23112 | 8602 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $870.93<br>$870.93 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WARREN, DONNA J<br>847 E 52ND ST<br>TACOMA, WA 98404 | 9582 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $690.71<br>$690.71 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WARREN, RITA<br>4805 MASON HOLLOW DR<br>RICHMOND, VA 23234 | 5378 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $1,417.17<br>$1,417.17 | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WATTS III, THOMAS RANDOLPH<br>2508 COTTONWOOD DR<br>MESQUITE, TX 75150 | 4626 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $1,085.22<br>$1,085.22 | 01/16/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WEBB, TERESA M<br>9007 WILDTREE DR<br>GLEN ALLEN, VA 23060 | 9380 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $1,462.35<br>$1,462.35 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                    Debtors' Fifty-Fifth Omnibus Objection to Claims  Pto No Liability
Case No. 08-35653-KRH

EXHIBIT C

| CREDITOR'S  NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WEBER, SARAH K<br>12213 BENNING OAKS CT<br>GLEN ALLEN, VA 23059 | 6160 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$495.82<br>$495.82 | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WEBSTER, KIMBERLY S<br>1609 WILLIAMSON DR<br>COLUMBIA, TN 38401 | 4591 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$372.47<br><br><br><br>$372.47 | 01/20/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WESTLUND, ERIK<br>1858 S CODY ST<br>LAKEWOOD, CO 80232 | 7693 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$402.86<br><br><br><br>$402.86 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WHISENANT, DEREK M<br>2599 LAKEVIEW BLVD<br>PORT CHARLOTTE, FL 33948 | 9865 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$1,631.25<br><br><br><br>$1,631.25 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WHITE, LENFORD L<br>260 NE 116TH ST<br>MIAMI, FL 33161 | 9989 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$3,283.90<br>$3,283.90 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WHITE, STEVEN L<br>14075 ITHACA WAY<br>ORLANDO, FL 32826 | 8020 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$1,591.31<br><br><br><br>$1,591.31 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                                Debtors' Thirty-Fifth Omnibus Objection to Claims  Pto No Liability
Case No. 08-35653-KRH

**EXHIBIT C**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WILLIS, DEIESHA<br>332 FIRST ST APT 301<br>ROCHESTER, MI 48307 | 4063 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $339.53<br><br><br><br>$339.53 | 01/21/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WOODS, TERRELL A<br>5724 SULLIVAN POINT DR<br>POWDER SPRINGS, GA 30127-8454 | 8193 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $1,148.13<br><br><br><br>$1,148.13 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WOODS, TERRELL ALTON<br>5724 SULLIVAN POINT DR<br>POWDER SPRINGS, GA 30127 | 8190 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $1,148.13<br><br><br><br>$1,148.13 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| YANSI MORALES<br>88 SUFFOLK ST<br>MALDEN, MA 02148 | 6811 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $1,455.46<br><br><br><br>$1,455.46 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| YORK, CAROLYN<br>2204 FOXBOROUGH DR<br>RICHMOND, VA 23238 | 8237 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $155.61<br><br><br><br>$155.61 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| YOUNG, BRIAN WOODWARD<br>430 HERITAGE WAY<br>ATLANTA, GA 30328 | 6212 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$930.04<br>$930.04 | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*     "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Debtors' Forty-Fifth Omnibus Objection to Claims  Pto No Liability
Case No. 08-35653-KRH

**EXHIBIT C**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ZAPATA, ETER M<br>14 DAVIS ST<br>DANBURY, CT 06810 | 8127 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br><br><br><br>UNL | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ZEVGOLIS, MICHELLE L<br>7200 RICHMOND RD<br>AMELIA, VA 23002 | 5385 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$564.89<br><br><br><br>$564.89 | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

Total:    500                     $534,423.54

* "UNL" denotes an unliquidated claim.