Gregg M. Galardi, Esq.
Ian S. Fredericks, Esq.
SKADDEN, ARPS, SLATE, MEAGHER &
FLOM, LLP
One Rodney Square
PO Box 636
Wilmington, Delaware 19899-0636
(302) 651-3000

Dion W. Hayes (VSB No. 34304)
Douglas M. Foley (VSB No. 34364)
MCGUIREWOODS LLP
One James Center
901 E. Cary Street
Richmond, Virginia 23219
(804) 775-1000

         - and -

Chris L. Dickerson, Esq.
SKADDEN, ARPS, SLATE, MEAGHER &
FLOM, LLP
155 North Wacker Drive
Chicago, Illinois 60606
(312) 407-0700

Counsel to the Debtors and
Debtors in Possession

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF VIRGINIA
RICHMOND DIVISION

- - - - - - - - - - - - - - x
In re:                       :   Chapter 11
                             :
CIRCUIT CITY STORES, INC.,   :   Case No. 08-35653 (KRH)
et al.,                      :
                             :
            Debtors.         :   Jointly Administered
- - - - - - - - - - - - - - x

**ORDER ON DEBTORS' SEVENTH OMNIBUS
OBJECTION TO CERTAIN LATE CLAIMS**

THIS MATTER having come before the Court on the

Debtors' Seventh Omnibus Objection to Certain Late Claims

(the "Objection"), and it appearing that due and proper

notice and service of the Objection has been given in

compliance with Fed. R. Bankr. P. 3007 and 7004 and LBR

3007-1 and was good and sufficient and that no other further

notice or service of the Objection need be given; and it further appearing that certain parties filed responses to the Objection; and it appearing that the relief requested on the Objection is in the best interest of the Debtors, their estates and creditors and other parties-in-interest; and after due deliberation thereon good and sufficient cause exists for the granting of the relief as set forth herein,

IT IS HEREBY ORDERED ADJUDGED AND DECREED THAT:

1.    The claims identified on Exhibit A – Late Claims – Disallowed Claims as attached hereto and incorporated herein, are forever disallowed in their entirety for all purposes in these bankruptcy cases.

2.    The status hearing on the Objection to the claims identified on Exhibit B – Late Claims – Adjourned Claims as attached hereto and incorporated herein, is hereby adjourned to July 23, 2009, at 11:00 a.m. (Eastern) or until such later time as agreed by the parties.

3.    The Debtors' rights and abilities to object to any claim included in the Objection on any grounds and on any bases are hereby preserved in their entirety.

4.    The Debtors shall serve a copy of this Order on the claimants included on the exhibits to this Order on or before five (5) business days from the entry of this Order.

Dated: Richmond, Virginia
      July __, 2009


_____
HONORABLE KEVIN R. HUENNEKENS
UNITED STATES BANKRUPTCY JUDGE

WE ASK FOR THIS:

Gregg M. Galardi, Esq.
Ian S. Fredericks, Esq.
SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP
One Rodney Square
PO Box 636
Wilmington, Delaware 19899-0636
(302) 651-3000

    - and -

Chris L. Dickerson, Esq.
SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP
155 North Wacker Drive
Chicago, Illinois 60606
(312) 407-0700

    - and -


_/s/ Douglas M. Foley_____
Dion W. Hayes (VSB No. 34304)
Douglas M. Foley (VSB No. 34364)
MCGUIREWOODS LLP
One James Center
901 E. Cary Street
Richmond, Virginia 23219
(804) 775-1000

Counsel to the Debtors
and Debtors in Possession


### CERTIFICATION OF ENDORSEMENT UNDER LOCAL RULE 9022-1(C)

    Pursuant to Local Bankruptcy Rule 9022-1(C), I hereby certify that the foregoing proposed order has been endorsed by or served upon all necessary parties.

                _/s/ Douglas M. Foley_____
                Douglas M. Foley

\9638567.3

In re: Circuit City Stores, Inc, et al.   Fifty-Seventh Omnibus Objection to Claims  Ordered - Late

Case No. 08-35653-KRH   Claims To Be Disallowed

**EXHIBIT A**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| 24 HOUR 7 DAY LOCKSMITH INC PO BOX 4427 LONG ISLAND CITY, NY 11104 | 10431 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $250.00 $250.00 | 02/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ABBAS, KHAWAR 35 SAN CLEMENTE DR NO 308 CORTE MADERA, CA 415-497-3500 | 10581 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $343.20 $343.20 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ABBAS, PATRICK 4629 MANOR LAKE DR MASON, OH 45040 | 10586 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $4.00 $4.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ABRAHAM, INDELIA A 54 RALDEN CT WINDSOR MILL, MD 21244 | 10527 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $886.32 $886.32 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ACCENT POWER SWEEPING INC 4026 27 AVE NORTH ST PETERSBURG, FL 33713-0000 | 10752 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $275.00 $275.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| AE SUPPLY CO INC 1400 NORTH BLVD RICHMOND, VA 23230 | 10467 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $73.48 $73.48 | 02/17/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*   "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.   Sixth Seventh Omnibus Objection to Claims  Ordered - Late
Case No. 08-35653-KRH                                                Claims To Be Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| AHMED, SAFIUDDIN<br>1667 ROSALIND AVE<br>ELMONT, NY 11003-0000 | 10776 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br><br>UNL | 02/06/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ALEX, MATHAI P<br>233 HILLANDALE DR<br>BLOOMINGDALE, IL 60108 | 10488 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $4,317.81<br>$4,317.81 | 02/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ALEX, MATHAI P<br>233 HILLANDALE DR<br>BLOOMINGDALE, IL 60108 | 10487 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $1,770.95<br>$1,770.95 | 02/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ALFRED ZIEHL<br>642 MAHANTANGO<br>CHAMBERSBURG, PA 17202 | 10831 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ALLEN, RONALD J<br>2317 SOUTH 10 1/2 ST<br>TERRE HAUTE, IN 47802-3127 | 10330 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $8.64<br><br>$8.64 | 02/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ALLSTATE INSURANCE<br>MORSE BOLINGER & ASSOCIATES<br>2300 CONTRA COSTA BLVD STE 285<br>PLEASANT HILL, CA 94523 | 10480 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $19,530.52<br>$19,530.52 | 02/17/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                    Seventh Omnibus Objection to Claims  Ordered - Late
Case No. 08-35653-KRH                                                                        Claims To Be Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ALVAREZ, KRISTINE NICHOLE<br>15222 55TH DR SE<br>EVERETT, WA 98208 | 10502 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$141.13<br>$141.13 | 02/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ALVES, JOSEPH & REBEKAH<br>3106 RAWLE ST<br>PHILADELPHIA, PA 19142 | 10599 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$80.00<br>$80.00 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| AMERICAN SYSTEMS CORP<br>PO BOX 221201<br>CHANTILLY, VA 20153-1201 | 10556 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$32,760.00<br>$32,760.00 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ANDERSON, DAVID<br>1415 26TH ST W<br>BRADENTON, FL 34205 | 10397 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$1,665.88<br><br><br><br>$1,665.88 | 02/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ANDERSON, JON<br>12350 NW SUNNINGDALE DR<br>PORTLAND, OR 97229-4748 | 10350 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$2,816.71<br>$2,816.71 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ANGELO, ROCHELLE L<br>PO BOX 492<br>MINERSVILLE, PA 17954 | 10557 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$230.99<br><br><br><br>$230.99 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                  Seventh Omnibus Objection to Claims  Ordered - Late
Case No. 08-35653-KRH                                                                Claims To Be Disallowed

## EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|
| ARIBA INC<br>STEVEN DVOA<br>210 6TH AVE<br>PITTSBURGH, PA 15222 | 10422 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured: $36,000.00<br>Total: $36,000.00 | 02/10/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ASHWAUBENON WATER & SEWER UTILITY<br>PO BOX 187<br>GREEN BAY, WI 54305-0187 | 10296 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured: $239.55<br>Total: $239.55 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ATLANTA JOURNAL CONSTITUTION<br>ATTN DAVID LOFE<br>DOUGLAS ROSS<br>72 MARIETTA ST<br>ATLANTA, GA 30303 | 10430 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured: $185,687.04<br>Total: $185,687.04 | 02/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ATLANTA JOURNAL CONSTITUTION TMC<br>ATTN DAVID LOFE<br>DOUGLAS ROSS<br>72 MARIETTA ST<br>ATLANTA, GA 30303 | 10429 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured: $34,514.20<br>Total: $34,514.20 | 02/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| AUGUSTA, STEPHANIE<br>36 ALHAMBRA ST<br>PONTE VEDRA BEACH, FL 32082 | 10518 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured: $96.00<br>Total: $96.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| AVIS, LINDA<br>5900 W ANTHONY RD<br>OCALA, FL 34479 | 10572 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured: UNL<br>Total: UNL | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                    Debtors' Thirty-Seventh Omnibus Objection to Claims  Ordered - Late
Case No. 08-35653-KRH                                                                                    Claims To Be Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BACK, JUSTIN<br>4408 BLOOMFIELD RD<br>TAYLORSVILLE, KY 40071 | 10374 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $325.41<br><br><br><br>_____<br>$325.41 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BAGWELL, BRANDON R<br>9 BONITA DR<br>HAMPTON, VA 23664-0000 | 10772 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $4,000.00<br><br><br><br>_____<br>$4,000.00 | 02/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BAUER, DUSTIN<br>15605 LARCH ST NW<br>ANDOVER, MN 55304-0000 | 10812 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$72.72<br><br><br>_____<br>$72.72 | 02/12/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BAUER, DUSTIN JOHN<br>15605 LARCH ST NW<br>ANDOVER, MN 55304-0000 | 10809 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$48.26<br><br><br>_____<br>$48.26 | 02/12/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BECK, CHARLES WILLIAM<br>902 72ND ST 2F<br>BROOKLYN, NY 11228 | 10493 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$163.17<br>$163.17 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BEEKIL, IRVING B<br>145 N MILWAUKEE APT 425<br>VERNON HILLS, IL 60061 | 10455 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>UNL<br>UNL | 02/17/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Seventh Omnibus Objection to Claims  Ordered - Late
Case No. 08-35653-KRH    Claims To Be Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BEIMAN, NATHANIEL<br>1111 ARMY NAVY DR APT 1614<br>ARLINGTON, VA 22202 | 10420 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $408.88<br>$408.88 | 02/10/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BELCARO GROUP INC DBA SHOP AT HOME<br>7100 E BELLEVIEW AVE 208<br>GREENWOOD VILLAGE, CO 80111 | 10540 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $2,577.03<br>$2,577.03 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BENDER, RYAN<br>2266 THOMSEN WY<br>LINCOLN, CA 95648 | 10349 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $15,000.00<br>$15,000.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BERGERON, KRISTEN<br>52 HARBOR AVE<br>NASHUA, NH 03060 | 10706 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $167.31<br>$167.31 | 02/04/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BHIMBHAI, JASVANT<br>9601 4TH VIEW ST<br>NORFOLK, VA 23503 | 10836 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $15,820.00<br>$15,820.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BISARYA, PRADEEP<br>413 RIGGSBEE FARM DR<br>CARY, NC 27519-7378 | 10794 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $1,362.00<br>$1,362.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                    Eleventh Omnibus Objection to Claims  Ordered - Late
Case No. 08-35653-KRH                                                                  Claims To Be Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BLACKBURN, TERRIE L<br>929 BREMER RD<br>DOVER, PA 17315 | 10658 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>UNL<br>UNL | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BLAIS, PAUL & LINDA JITEN<br>PAUL AND LINDA BLAIS<br>195 KEARSARGE ST<br>MANCHESTER, NH 03102 | 10516 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$67.30<br>$67.30 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BLATCHFORD, TONY J<br>60 LAKE ST NO 5<br>NASHUA, NH 03060 | 10590 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$1,035.70<br><br><br><br>$1,035.70 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BLEACH, PATRICIA<br>336 PARKER AVE S<br>MERIDEN, CT 06450 | 10598 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$300.00<br>$300.00 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BLOOMQUIST, JOHN<br>1162 W WINDHAVEN AVE<br>GILBERT, AZ 85233-0000 | 10811 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$189.91<br>$189.91 | 02/12/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BO HAI HU<br>352 HWY 11W<br>DAINGERFIELD, TX 75638-0000 | 10830 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>UNL<br>UNL | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*      "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Debtors' Seventh Omnibus Objection to Claims  Ordered - Late
Case No. 08-35653-KRH    Claims To Be Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BOEHM, ANDREW<br>141 CAMBRIDGE AVE<br>HOLLAND, MI 49423 | 10638 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $1,307.98<br><br><br><br>$1,307.98 | 02/06/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BOHANNON, REBECCA GLADNEY<br>137 ASBILL AVE<br>HIGH POINT, NC 27265 | 10685 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$150.00<br>$150.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BOKHARI, SYED A AND RANA<br>12604 TIMONIUM TER<br>NORTH POTOMAC, MD 20878 | 10512 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$7,968.98<br>$7,968.98 | 02/10/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BOLAND, JOSEPH WESLEY<br>4212 60TH ST CT W<br>BRADENTON, FL 34204 | 10406 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$191.31<br><br><br><br>$191.31 | 02/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BOMBARDIER, JEANPAUL<br>102 FERGUSON RD<br>FAIRFAX, VT 05454 | 10686 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$1,100.00<br><br><br><br>$1,100.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BOUCHARD, LAUREN ANN<br>19 LUTY DR<br>SOUTHINGTON, CT 06489 | 10481 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$650.00<br>$650.00 | 02/17/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Debtors Eleventh Omnibus Objection to Claims  Ordered - Late
Case No. 08-35653-KRH                                                    Claims To Be Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BOYNES, TELEASEA L<br>1530 HONOR DR<br>RICHMOND, VA 23228 | 10332 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $1,062.44<br><br><br><br>$1,062.44 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BRANTON, TERRY<br>163 BIG HAMMOCK PT RD<br>SNEADS FERRY, NC 28460-0000 | 10389 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$199.99<br>$199.99 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BRENNAN, DONALD<br>18 GREEN LEAF TER<br>STAFFORD, VA 22556 | 10582 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>UNL<br>UNL | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BREWER, KATHERINE ERIN<br>1637 CASARIN AVE<br>SIMI VALLEY, CA 93065 | 10299 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$412.50<br><br><br><br>$412.50 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BROOKS, MARTHA H<br>6725 CORNTASSEL LN<br>ROANOKE, VA 24018 | 10294 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$1,284.13<br>$1,284.13 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BROWN, GREGORY STEPHEN<br>10373 POWER DR<br>CARMEL, IN 46033 | 10519 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$10,000.00<br>$10,000.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Forty-Seventh Omnibus Objection to Claims  Ordered - Late
Case No. 08-35653-KRH                                                        Claims To Be Disallowed

EXHIBIT A

| CREDITOR'S  NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BRYANT, PAUL M<br>PAUL BRYANT<br>1306 7TH AVE APT E<br>TUSCALOOSA, AL 35401-0000 | 10788 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $883.70<br><br><br><br>$883.70 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BUGLIONE, MICHELLE A<br>9302 S W 157TH LANE<br>DUNNELLON, FL 34432-0000 | 10745 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$1,859.20<br>$1,859.20 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BURT, BRENDAN<br>16 VANDERBILT DR<br>GREAT NECK, NY 11020 | 10370 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $96.88<br><br><br><br>$96.88 | 02/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BUTLER, MICHAEL A<br>3716 ARBORGROVE CT<br>RICHMOND, VA 23223 | 10567 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $7,500.00<br><br><br><br>$7,500.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| C N COPELAND ELECTRIC<br>3804B NORTH BROADWAY<br>KNOXVILLE, TN 37917 | 10829 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$10,000.00<br>$10,000.00 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CAHILL, JAMES P<br>1456 WINDSOR PARK LN<br>HAVERTOWN, PA 19083 | 10864 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$856.00<br>$856.00 | 02/13/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Seventh Omnibus Objection to Claims  Ordered - Late
Case No. 08-35653-KRH    Claims To Be Disallowed

**EXHIBIT A**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CALIFANO, PAUL<br>23 N WELLS AVE<br>GLENOLDEN, PA 19036 | 10544 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$200.00<br>$200.00 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CAMDEN COURIER POST<br>PHIL MCCARTY<br>PO BOX 5300<br>CHERRY HILL, NJ 08034 | 10337 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$17,499.25<br>$17,499.25 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CAMPBELL, KAREN<br>6512 3RD ST CT W<br>BRADENTON, FL 34207 | 10404 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$300.30<br><br><br><br>$300.30 | 02/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CANTRELL, MARY J<br>907 WIILLIAMS ST<br>MARYVILLE, TN 37803 | 10450 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$886.73<br><br><br><br>$886.73 | 02/17/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CARNEY, JOHN V & GERDA K<br>308 BRIERWOOD<br>BLUEFIELD, VA 24605 | 10669 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$4,232.28<br>$4,232.28 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CAROLINA WASTE SERVICES LLC<br>5264 B INTERNATIONAL BLVD STE 200<br>NORTH CHARLESTON, SC 29418 | 10507 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$161.50<br>$161.50 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Sixty-Seventh Omnibus Objection to Claims  Ordered - Late
Case No. 08-35653-KRH    Claims To Be Disallowed

## EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CARROLL, KELLY J<br>PO BOX 596<br>BEATTY, NV 89003 | 10628 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$810.00<br>$810.00 | 02/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CARROLL, SUZANNE AND DANIEL B<br>5502  EMBER CT<br>AGOURA HILLS, CA 91301 | 10303 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$22,964.56<br>$22,964.56 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CASEY, MARTIN D<br>PO BOX 622<br>STORY, WY 82842-0000 | 10792 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>UNL<br>UNL | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CENTRAL PARKING SYSTEM INC<br>PO BOX 790402<br>ACCT 0700149 1000<br>ST LOUIS, MO 63179-0402 | 10852 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$8,917.75<br>$8,917.75 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CESAR FLORES<br>630 SW 7 AVE<br>MIAMI, FL 33130 | 10783 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$129.36<br><br><br><br>$129.36 | 02/03/2009 | ORBYX ELECTRONICS, LLC (08-35662) |
| CHALLMAN, RICKEY K<br>10765 MARTINWOOD WY<br>CUPERTINO, CA 95014 | 10464 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$4,027.45<br>$4,027.45 | 02/17/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Debtors Seventh Omnibus Objection to Claims  Ordered - Late
Case No. 08-35653-KRH                                                      Claims To Be Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CHAMBART, ELAINE  A<br>1000 OCEAN PKWY<br>BROOKLYN, NY 11230 | 10113 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$3,223.80<br>$3,223.80 | 01/31/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CHANG, TSAN KUO<br>3267 N INNSBRUCK DR<br>NEW BRIGHTON, MN 55112 | 10668 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$4,429.00<br>$4,429.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CHANTRY, KEITH C<br>7342 PINE CONE DR<br>PRESQUE ISLE, WI 54557 | 10515 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$549.49<br>$549.49 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CHILELLI, THOMAS M<br>6119 CLUBHURST CT<br>GALLOWAY, OH 43119 | 10566 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$10,950.00<br><br><br>$4,050.00<br>$15,000.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CLARK, BRANDY NICOLE<br>3921 DILL RD<br>RICHMOND, VA 23222 | 10644 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$250.33<br>$250.33 | 02/04/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CLARK, SIMON<br>149 CHESTNUT ST<br>ALIQUIPPA, PA 15001 | 10849 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$332.50<br><br><br><br>$332.50 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Debtors. Eleventh Omnibus Objection to Claims  Ordered - Late
Case No. 08-35653-KRH                                                        Claims To Be Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|
| CLEMONS, JENNIFER<br>1434 ROOSEVELT AVE<br>SPRINGFIELD, MA 01109-2420 | 10761 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured: $57.93<br>Total: $57.93 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CLEVELAND DAILY BANNER<br>PO BOX 3600<br>CLEVELAND, TN 37320-3600 | 10759 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured: $3,016.86<br>Total: $3,016.86 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| COKER, EDDIE<br>1007 BEECHDALE AVE<br>BALTIMORE, MD 21237 | 10697 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured: $250.00<br>Total: $250.00 | 02/10/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| COLEY, DINAH S & ROBERT A STEWART TTEE MAE L STEWART REMAINDER TRUST DINAH S COLEY<br>6613 RIVER WINDS LN<br>HIXSON, TN 37343-0000 | 10720 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured: UNL<br>Total: UNL | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| COLLIER, LAKISHA<br>7036 GOFORTH ST<br>HOUSTON, TX 77021-4935 | 10459 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured: $15,000.00<br>Total: $15,000.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| COLLINS JR, DERRICK L<br>9011 HUISKAMP AVE<br>ST LOUIS, MO 63136 | 10355 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured: $448.67<br>Total: $448.67 | 02/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

* "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Debtors' Eleventh Omnibus Objection to Claims  Ordered - Late
Case No. 08-35653-KRH    Claims To Be Disallowed

EXHIBIT A

| CREDITOR'S  NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| COLVIN, DERIN W<br>6803 E MAIN ST NO 1106<br>SCOTTSDALE, AZ 85251 | 10356 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$511.00<br>$511.00 | 02/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CONVERY, SEAN JAMES<br>1131 DAVISVILLE RD<br>SOUTHAMPTON, PA 18966 | 10634 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$153.23<br><br><br><br>$153.23 | 02/06/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| COOPER, BOBBY EUGENE<br>3700 CASTLE PINES LN 4035<br>ORLANDO, FL 32839-3546 | 10631 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$496.07<br>$496.07 | 02/06/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| COX, CYNTHIA<br>215 IRVING<br>LONGVIEW, TX 75605 | 10392 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $109.75<br><br><br><br><br>$109.75 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| COX, JIMMY C AND JUSTIN L COX<br>434 LEE RD<br>MAGAZINE, AR 72943 | 10617 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$855.00<br>$855.00 | 02/04/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CRAIG, JEREMY<br>4823 HAZELNUT DR<br>KNOXVILLE, TN 37931 | 10473 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$511.67<br><br><br><br>$511.67 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653-KRH

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CUFFEE JR, CLARENCE A<br>619 ALBERTHAS DR<br>VA BEACH, VA 23452 | 10394 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $300.00<br><br><br><br><br>$300.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DAILY DISPOSAL SERVICES INC<br>PO BOX 940<br>LAKESIDE, CA 92040 | 10365 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$581.02<br>$581.02 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DAILY JOURNAL, THE<br>PO BOX 5100<br>CHERRY HILL, NJ 08034 | 10338 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$4,079.94<br>$4,079.94 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DAUZAT FALGOUST CAVINESS ET AL<br>PO BOX 1450<br>OPELOUSAS, LA 70571-0000 | 10861 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$214.22<br>$214.22 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DAVIS, JAMES L<br>6012 CARRINGTON GREEN PL<br>GLEN ALLEN, VA 23060 | 10284 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$40,000.00<br>$40,000.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DAVIS, JAMES L<br>6012 CARRINGTON GREEN PL<br>GLEN ALLEN, VA 23060 | 10285 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$73,112.50<br>$73,112.50 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Debtors' Eleventh Omnibus Objection to Claims  Ordered - Late
Case No. 08-35653-KRH    Claims To Be Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DAWKENS, NEVILLE B<br>322 E DIVISION ST<br>ARLINGTON, WA 98223-0000 | 10784 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $2,280.56<br><br><br><br>$2,280.56 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DAY III, REGINALD E M<br>6205 MONROE AVE<br>SYKESVILLE, MD 21784 | 10545 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$188.30<br>$188.30 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DE WET, ELIZABETH LYNN<br>1019 WINFIELD CT<br>LANSDALE, PA 19446-4363 | 10564 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>UNL<br><br><br><br>UNL | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DEERING, EDWARD F<br>662 S COUNTY RD 1150 UNIT 121<br>RIVIERA, TX 78379 | 10463 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$5,113.34<br><br><br><br>$5,113.34 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DELAWARE COUNTY TREASURER<br>140 SANDUSKY ST<br>DELAWARE, OH 43015 | 10630 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>UNL<br><br><br><br>UNL | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DENNIS, LARRY<br>539 W PRESSTMAN ST<br>BALTIMORE, MD 21217 | 10372 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>UNL<br><br><br><br>UNL | 02/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.          Debtors' Thirty-Seventh Omnibus Objection to Claims  Ordered - Late
Case No. 08-35653-KRH                                                                          Claims To Be Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DEOL, SARBIT S<br>6609 W CELESTE AVE<br>FRESNO, CA 93723 | 10384 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>UNL<br>UNL | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DERRICK WAN AND SHARON A<br>WAN JT TEN<br>44 FORSYTHE DR<br>KINGSTON 6, UNKNOWN | 10489 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$11,404.50<br>$11,404.50 | 02/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DEVERATURDA, GARY<br>ANGOLUAN<br>1557A 3RD ST FABIE SUBDIVISION<br>PACO MANILA, 1007<br>PHILIPPINES | 10716 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br><br><br><br><br>UNL | 02/11/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DICOSOLA, NICHOLAS<br>318 PLYMOUTH LN<br>BLOOMINGDALE, IL 60108-0000 | 10746 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$50.26<br><br><br><br>$50.26 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DOHRMANN, MIKE BYRON<br>34945 N KARAN SWISS CIR<br>QUEEN CREEK, AZ 85243 | 10357 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$4,800.00<br><br><br><br>$4,800.00 | 02/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DORRINGTON, BENJAMIN D<br>200 S BRIGHTON ST<br>BUNKER HILL, IL 62014 | 10577 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$41.00<br>$41.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Debtors — Seventh Omnibus Objection to Claims  Ordered - Late
Case No. 08-35653-KRH    Claims To Be Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DUFOUR, HERROL C<br>4715 N W 49TH DR<br>TAMARAC, FL 33319 | 10288 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $1,986.50<br>$1,986.50 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| EDWARDS, BETTY J<br>130 SADDLE CREEK CT<br>DAVIDSON, NC 28036 | 10576 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| EDWARDS, DEBRA L<br>211 BENT OAK CIR<br>HARVEST, AL 35749 | 10386 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $25.00<br>$25.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ELECTRA SOUND<br>10779 BROOKPARK RD<br>PARMA, OH 44130 | 10618 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $1,045.00<br>$1,045.00 | 02/04/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ELLIOTT, DOROTHY E<br>491 ANNAQUATUCKET RD<br>N KINGSTOWN, RI 02852 | 10606 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $100.00<br>$100.00 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ERNEST PACKAGING SOLUTIONS<br>7728 WILBUR WAY<br>SACRAMENTO, CA 95828 | 10845 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $630.64<br>$630.64 | 02/12/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Thirteenth Omnibus Objection to Claims  Ordered - Late
Case No. 08-35653-KRH    Claims To Be Disallowed

EXHIBIT A

| CREDITOR'S  NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ESPINOZA, MARIBEL<br>PO BOX 581<br>SUNLAND PARK, NM 88063 | 10551 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $95.98<br>$95.98 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| EZELL, DAVID W<br>7055 NEWSTEAD RD<br>HOPKINSVILLE, KY 42240 | 10613 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| FAULKNER, MAX<br>10807 KESWICK ST<br>BOX 304<br>GARRETT PARK, MD 20896 | 10351 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $1,194.60<br>$1,194.60 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| FEDOR, DAVID E<br>5040 AZALEA DR<br>PITTSBURGH, PA 15236 | 10660 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $25.13<br>$25.13 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| FENNELL CONTAINER<br>ATTN CREDIT MGR<br>684 MAULDIN RD<br>GREENVILLE, SC 29607 | 10298 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $639.48<br>$639.48 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| FEROLITO, ANNETTE<br>3251 S MARSHALL<br>SEDALIA, MO 65301 | 10275 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $396.60<br><br><br><br>$396.60 | 02/16/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                                                 Eleventh Omnibus Objection to Claims  Ordered - Late
Case No. 08-35653-KRH                                                                                          Claims To Be Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|
| FIFE, MARY M<br>838 CHARTLEY DR<br>LILBURN, GA 30047 | 10584 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured: UNL<br>Total: UNL | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| FINLEY, RAYMOND A<br>2395 SEQUOYA TRL<br>MOBILE, AL 36695-0000 | 10733 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured: $6,915.60<br>Total: $6,915.60 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| FISHER, REBECCA<br>21916 PEPPERCORN DR<br>SAUGUS, CA 91350-0000 | 10735 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured: $630.81<br>Total: $630.81 | 02/12/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| FISSINGER, MICHAEL E<br>2101 GOVERT DR<br>SCHERERVILLE, IN 46375 | 10674 | Secured:<br>Priority: $818.53<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: $818.53 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| FOX, STEPHEN L<br>2819 PATRIOTS LANDING DR<br>QUINTON, VA 23141 | 10568 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured: $40,000.00<br>Total: $40,000.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| FOX, STEPHEN L<br>2819 PATRIOTS LANDING DR<br>QUINTON, VA 23141 | 10569 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured: $35,000.00<br>Total: $35,000.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Debtors' Seventh Omnibus Objection to Claims  Ordered - Late
Case No. 08-35653-KRH    Claims To Be Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| FOX, STEPHEN L 2819 PATRIOTS LANDING DR QUINTON, VA 23141 | 10570 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $35,000.00 $35,000.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| FRANCOIS, RALPH 26 39 96ST 34 AVE 1R EAST ELMHURST, NY 11369 | 10485 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $590.00 $590.00 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| FRANKLIN, GLENN W 675 N 28TH PL W TULSA, OK 74127 | 10371 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | UNL UNL | 02/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| FRAZEE, RICHARD PO BOX 2051 ROLLA, MO 65402 | 10659 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $1,999.06 $1,999.06 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| FREDERICK, HERBERT 295 W VERNON DR APT 10 UPLAND, CA 91786-0000 | 10795 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $76.00 $76.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| FREE, LEE EDWARD 3314 SW 94TH DR GAINESVILLE, FL 32608-0000 | 10749 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $219.26 $219.26 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                          Debtors' Seventh Omnibus Objection to Claims  Ordered - Late
Case No. 08-35653-KRH                                                                                        Claims To Be Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| FURMAN, PAUL<br>3767 RADBURN DR<br>S SAN FRANCISCO, CA 94080 | 10620 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$10,060.95<br>$10,060.95 | 02/04/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GAYATIN, FRANK<br>40469 SHAW CT<br>FREMONT, CA 94536-0000 | 10773 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$46,000.00<br>$46,000.00 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GERALD, DURSO<br>912 MCINTOSH CIR<br>BRANDON, FL 33510-0000 | 10460 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$106.89<br><br><br>$106.89<br>$213.78 | 02/17/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GETTS, NICHOLAS DONALD<br>770 BRUSHWOOD DR<br>WOLVERINE LAKE, MI 48390 | 10560 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$15,000.00<br>$15,000.00 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GETZ, STEVE SHAUN<br>214 MALLARD CT<br>HAVRE DE GRACE, MD 21078 | 10408 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$147.89<br>$147.89 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GILPATRICK, ROBERT J<br>878 LEMON RD<br>SOUTH DAYTONA, FL 32119 | 10346 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$231.21<br><br><br><br>$231.21 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                    Seventh Omnibus Objection to Claims  Ordered - Late
Case No. 08-35653-KRH                                                                     Claims To Be Disallowed

EXHIBIT A

| CREDITOR'S  NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GOLESTANEH, DARIUS<br>PO BOX 237163<br>NEW YORK, NY 10023 | 10311 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $1,320.00<br>$1,320.00 | 02/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GOMES, THEO<br>22 DALES AVE 1ST FL<br>JERSEY CITY, NJ 07306 | 10525 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $135.37<br>$135.37 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GOODLOE, PAMELA D<br>610 HANDLEY AVE S W<br>ATLANTA, GA 30310-0000 | 10738 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $1,500,000.00<br><br><br><br>$1,500,000.00 | 02/04/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GOUGE, JEFFREY<br>1901 BELLA ANGELINE CT<br>JACKSONVILLE, FL 32223 | 10433 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $440.00<br><br><br><br>$440.00 | 02/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GREATHOUSE, ALISON RENEE<br>PO BOX 265<br>MIDLAND CITY, AL 36350 | 10558 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $1,612.24<br>$1,612.24 | 02/04/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GRIFFITH, JUSTIN<br>6211 MEDICI CT APT 205<br>SARASOTA, FL 34243 | 10403 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $136.18<br><br><br><br>$136.18 | 02/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653-KRH

Debtors' Thirty-Seventh Omnibus Objection to Claims  Ordered - Late
Claims To Be Disallowed

**EXHIBIT A**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GRIFFITHS, GORDON E AND EDITH J<br>1921 BOULDER RIDGE DR<br>CONROE, TX 77304-0000 | 10732 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $1,721.52<br>$1,721.52 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GRIMES, DOUGLAS L<br>47 OAK VALLEY DR<br>SPRING HILL, TN 37174 | 10641 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $538.59<br>$538.59 | 02/06/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GRONZALSKI, BERNADET<br>5182 PHILIP AVE<br>MAPLE HTS, OH 44137-1446 | 10451 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $180.56<br>$180.56 | 02/17/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GUALDONI, CHARLES THOMAS<br>5918 88TH PLACE<br>LUBBOCK, TX 79424 | 10843 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $15,000.00<br>$15,000.00 | 02/12/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GUIDARELLI, MICHAEL J<br>10152 S 83RD ST<br>PALOS HILLS, IL 60465-1443 | 10667 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $2,322.89<br>$2,322.89 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GUILLEN SR, GUSTAVO & MARIA RAMOS JTWROS<br>791 CRANDON BLVD APT 501<br>KEY BISCAYNE, FL 33149-0000 | 10739 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $9,239.98<br>$9,239.98 | 02/10/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653-KRH

Thirty-Seventh Omnibus Objection to Claims  Ordered - Late
Claims To Be Disallowed

**EXHIBIT A**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GULLO, MATT<br>71 COUNTY RD 659<br>COFFEE SPRINGS, AL 36318 | 10475 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 02/17/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GUPTA, SOMA N<br>5 KRISTY DR<br>BEACON, NY 12508 | 10603 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $13,207.00<br><br><br><br><br>$13,207.00 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HABIB, MOHAMED<br>512 HAWKEYE CT<br>IOWA CITY, IA 52246-0000 | 10828 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $63.58<br>$63.58 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HANDY, JIM D<br>3933 FOURCEE FARMS LN<br>COLUMBIA, VA 23038 | 10642 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $10,582.00<br>$10,582.00 | 02/04/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HANNA, BARIN ALEXANDER<br>5701 NW 21 AVE<br>MIAMI, FL 33142 | 10673 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $995.80<br><br><br><br>$995.80 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HARBOR INDUSTRIES INC<br>14130 172ND AVE<br>SOUTH INDUSTRIAL PARK<br>GRAND HAVEN, MI 49417 | 10412 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $8,550.00<br>$8,550.00 | 02/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Thirteenth Omnibus Objection to Claims  Ordered - Late
Case No. 08-35653-KRH    Claims To Be Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HARMON JR, GEORGE A<br>249 MCBANE ST<br>EDEN, NC 27288 | 10607 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $13,249.99<br><br><br><br><br>$13,249.99 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HARON, ALBERT S<br>802 WINDING WY<br>WESTVILLE, NJ 08093 | 10391 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>UNL<br>UNL | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HARPER, DAMITA<br>3240 RIDGECREST DR<br>POWDER SPRINGS, GA 30127-0000 | 10753 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>UNL<br><br><br><br>UNL | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HART, ELIZABETH<br>1977 SEABRIGHT CT<br>ROYAL OAK, MI 48073-1218 | 10310 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$307.09<br>$307.09 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HASSAN, MOHAMMED FUQRUL<br>51 01 39TH AVE APT NO E32<br>SUNNYSIDE, NY 11104 | 10666 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$1,369.30<br>$1,369.30 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HAVILAND, BRIAN<br>3550 85TH ST NO 2J<br>JACKSON HTS, NY 11372 | 10348 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$4,750.00<br>$4,750.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Debtors' Thirty-Seventh Omnibus Objection to Claims  Ordered - Late

Case No. 08-35653-KRH    Claims To Be Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HAWKINS, RICHARD<br>645 CITIZENS RD<br>CREWE, VA 23930-0000 | 10730 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $5,500.00<br>$5,500.00 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HAYTER, KATE M<br>711 ABBEY VILLAGE CIR<br>MIDLOTHIAN, VA 23114-0000 | 10774 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HAZARIKA, FAFI<br>9 SPAULDING DR<br>MERRIMACK, NH 03054 | 10517 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $9,470.45<br>$9,470.45 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HAZELTON, TESHANDA J<br>1129 GARRISON PLANTATION<br>MARIETTA, GA 30008-0000 | 10714 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $618.49<br><br><br><br><br>$618.49 | 02/11/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HERNANDEZ, TANIA<br>3414 CANDLERIDGE DR<br>SPRING, TX 77388-5215 | 10532 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $15,000.00<br>$15,000.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HERRMANN, CHRISTOPHER<br>4930 HARRIS AVE<br>SARASOTA, FL 34233 | 10448 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 02/17/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Thirty-Seventh Omnibus Objection to Claims  Ordered - Late
Case No. 08-35653-KRH                                                            Claims To Be Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HIER, SHANNON<br>4605 HOLDREGE 3<br>LINCOLN, NE 68503-0000 | 10411 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $66.26<br><br><br><br>$66.26 | 02/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HILGENBERG, JEFFREY<br>5811 ROSE AVE NO8<br>COUNTRYSIDE, IL 60525-0000 | 10449 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $30.29<br><br><br><br>$30.29 | 02/17/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HILL, HIEN T<br>542 DAYBREAK DR<br>ST GEORGE, UT 84770-5132 | 10316 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$6,109.93<br>$6,109.93 | 02/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HILLMANN, SCOTT A<br>161 W CENTRAL AVE<br>MOORESTOWN, NJ 08057 | 10536 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$15,000.00<br><br><br>$15,000.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HOANG, ANN N & DAN V<br>9101 BOWLING GREEN DR<br>FREDERICK, MD 21704 | 10574 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>UNL<br>UNL | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HOANG, JONATHAN DAN & ANLI NGOC<br>9101 BOWLING GREEN DR<br>FREDERICK, MD 21704 | 10657 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>UNL<br>UNL | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Forty-Seventh Omnibus Objection to Claims  Ordered - Late
Case No. 08-35653-KRH    Claims To Be Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HOEFT, SARAH MARIE COLIN<br>731 TATUM AVE<br>GILROY, CA 95020 | 10335 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $267.33<br><br><br><br>$267.33 | 02/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HOLBROOK, LAURIE<br>2015 W 134TH WAY<br>WESTMINSTER, CO 80234-0000 | 10775 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$15,000.00<br>$15,000.00 | 02/03/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| HOPKINS, TIFFANY DINENE<br>7703 OKEITH CT UNIT 1710<br>RICHMOND, VA 23228 | 10305 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$546.25<br><br><br><br>$546.25 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HOULIS, ILA<br>810 HUDSON DR<br>JOLIET, IL 60431 | 10452 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $1,083.23<br><br><br><br>$1,083.23 | 02/17/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HOWARD, JAN MCDONALD<br>7506 CODDLE HARBOR LN<br>POTOMAC, MD 20854-0000 | 10798 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>UNL<br>UNL | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HOYE, MICHAEL B<br>14001 WILEY CIR<br>MIDLOTHIAN, VA 23114 | 10116 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$40,000.00<br><br><br><br>$40,000.00 | 01/31/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Seventh Omnibus Objection to Claims  Ordered - Late
Case No. 08-35653-KRH                                      Claims To Be Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HUCKABY, TONY J<br>7105 BAYLESS LN<br>POWELL, TN 37849 | 10651 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $2,136.00<br><br><br><br>$2,136.00 | 02/04/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HUGUELY, VERNON D<br>1562 CHASE AVE APT NO 5<br>CINCINNATI, OH 45223 | 10683 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$7,000.00<br>$7,000.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HUI, LO HENG<br>1515 E MARBURY ST<br>W COVINA, CA 91791 | 10579 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$2,796.61<br><br><br><br>$2,796.61 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| IBRAHIM, JAMIL I<br>2627 W FARRAGUT APT 2S<br>CHICAGO, IL 60625-0000 | 10719 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$1,352.20<br><br><br><br>$1,352.20 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JACKSON WATER COLLECTION, MI<br>161 WEST MICHIGAN AVE<br>JACKSON, MI 49201-0000 | 10762 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$303.08<br>$303.08 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JAMES K JOHNSON<br>4584 CARMEL CIR<br>PACE, FL 32571 | 10837 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $2.10<br>$2.10<br><br><br><br>$4.20 | 02/12/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*      "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.          Debtors' Thirty-Seventh Omnibus Objection to Claims  Ordered - Late
Case No. 08-35653-KRH                                                                   Claims To Be Disallowed

**EXHIBIT A**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JAMES, JUDITH L<br>2416 LINDBERGH BLVD<br>SPRINGFIELD, IL 62704-5557 | 10595 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>UNL<br>UNL | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JAMGOCHIAN, HAROUT<br>38600 LOUISE LN<br>PALMDALE, CA 93551 | 10533 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$10,000.00<br><br><br><br>$10,000.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JARRETT V, SAMUEL<br>3336 CROSS RIDGE RD<br>MONTGOMERY, AL 36116-0000 | 10725 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>UNL<br>UNL | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JENKINS GOODMAN NEUMAN & HAMILTON<br>417 MONTGOMERY ST 10TH FL<br>SAN FRANCISCO, CA 94104 | 10611 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$9,104.52<br>$9,104.52 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JENNIE, WATKINS<br>153205 RT 59<br>PLAINFIELD, IL 60544-0000 | 10501 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$24.45<br>$24.45 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JOHNDROW, MARY F<br>401 W 31ST ST<br>RICHMOND, VA 23225 | 10486 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$10,000.00<br><br><br><br>$10,000.00 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Twenty-Seventh Omnibus Objection to Claims  Ordered - Late
Claims To Be Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JOHNSON SR, ROBERT WALLACE & PATRICIA CAROL<br>229 LAKE VILLAGE DR<br>MCKINNEY, TX 75071 | 10643 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $351.99<br>$351.99 | 02/04/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JOHNSON, AARON JEFFREY<br>2900 W HIGHLAND ST NO 259<br>CHANDLER, AZ 85224 | 8746 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $585.96<br>$585.96 | 01/31/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JOHNSON, AMANDA<br>1353 MEADOW DR<br>ARNOLD, MO 63010-0000 | 10819 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $492.50<br>$492.50 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JOHNSON, COREY A<br>11417 S GANDER ST<br>OLATHE, KS 66061-0000 | 10728 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $7,000.00<br>$7,000.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JOHNSON, JOYCE A<br>2657 WINGFIELD RD<br>NORFOLK, VA 23518 | 10496 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $15,000.00<br>$15,000.00 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JOHNSON, KEITH E & DENISE L JT TEN<br>7910 W 67TH ST<br>MERRIAM, KS 66202-3709 | 10677 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $20.00<br>$20.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Thirty-Seventh Omnibus Objection to Claims  Ordered - Late
Case No. 08-35653-KRH    Claims To Be Disallowed

**EXHIBIT A**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JOHNSON, MARK L  & PATRICIA A<br>PATRICIA JOHNSON<br>4126 MAPLERIDGE DR<br>GRAPEVINE, TX 76051 | 10295 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $116.51<br>$116.51 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JOINES, ROSAMOND<br>1748 US HWY 221 S<br>SPARTA, NC 28675-8647 | 10663 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JONES, JUANITA<br>LISA ALBANO<br>510 BROADHOLLOW RD STE 308<br>MELVILLE, NY 11747-3606 | 10368 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $10,000.00<br>$10,000.00 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JONES, MARK<br>RT 1 BOX 2076<br>THACKERVILLE, OK 73459 | 10619 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $7,059.50<br>$7,059.50 | 02/04/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JONES, RICKEISHA<br>4688 FM 521<br>BRAZONA, TX 77422-0000 | 10802 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $103.95<br>$103.95 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JONES, TEANNA L<br>336 SYCAMORE ST<br>ARDMORE, OK 73401 | 10528 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Seventh Omnibus Objection to Claims  Ordered - Late
Case No. 08-35653-KRH    Claims To Be Disallowed

## EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JOSH FELDPAUSCH<br>13800 PARK CENTER LN APT 121<br>TUSTIN, CA 92782 | 10565 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $1,208.46<br><br><br><br>$1,208.46 | 02/02/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| JUAREZ, HECTOR D<br>2604 PORTER AVE<br>EL PASO, TX 79930-2023 | 10769 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $1,748.85<br><br><br><br>$1,748.85 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JUERSIVICH, NICOLE<br>100 E HENRIETTA RD<br>ROCHESTER, NY 14620 | 10583 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$19.00<br>$19.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| KANSAS GAS SERVICE<br>PO BOX 22158<br>TULSA, OK 74121-2158 | 10309 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$393.48<br>$393.48 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| KANTELES, GREGORY ROBERT<br>PO BOX 842<br>PELHAM, NH 03076 | 10563 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$586.50<br>$586.50 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| KELLY, SCOTT<br>28672 S BOLANOS<br>MISSION VIEJO, CA 92092 | 10379 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$40.00<br><br><br><br>$40.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Fortieth Eleventh Omnibus Objection to Claims  Ordered - Late
Case No. 08-35653-KRH    Claims To Be Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| KENS TIRE SERVICE<br>1012A N VASCO RD<br>LIVERMORE, CA 94550-9268 | 10456 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$964.81<br>$964.81 | 02/17/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| KERN, ELENA S<br>24102 SPRING MILL LN<br>SPRING, TX 77373 | 10552 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$4,229.26<br>$4,229.26 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| KIM, SEAN W<br>1637 W GRANDVIEW BLVD<br>ERIE, PA 16509-1158 | 10661 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$330.00<br>$330.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| KINT, ADELLE<br>345 MORITZ RD<br>ORRTANNA, PA 17353 | 10530 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>UNL<br>UNL | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| KNIGHT, BRADLEY S<br>420 TYNSDALE DR<br>DOUGLASVILLE, GA 30134 | 10624 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$3,287.42<br><br><br><br>$3,287.42 | 02/04/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| KRAUSE, KEVIN<br>478 MOUNTAIN RD<br>WINDSOR, NY 13865 | 10662 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$1,500.00<br>$1,500.00 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Debtors    Eleventh Omnibus Objection to Claims  Ordered - Late
Case No. 08-35653-KRH                                                           Claims To Be Disallowed

**EXHIBIT A**

| CREDITOR'S  NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LANDY, EVA AND ARTHUR  JT<br>1 NAYATT RD<br>BARRINGTON, RI 02806 | 10550 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br><br><br><br><br>UNL | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LAPERA, CHRISTIAN<br>472 CONARROE ST<br>PHILADELPHIA, PA 19128 | 10645 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$564.33<br><br><br><br>$564.33 | 02/04/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LAWRENCE H FULTON<br>1613 BURNWOOD RD<br>BALTIMORE, MD 21239 | 10742 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $4,052.52<br>$4,052.52<br><br><br><br>$8,105.04 | 02/10/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LAWRENCE, PAUL<br>518 COURT ST<br>STOCKTON, CA 95205 | 10497 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$1,551.94<br><br><br><br>$1,551.94 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LE BLEU CORP<br>PO BOX 2093<br>ADVANCE, NC 27006 | 10445 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$96.70<br>$96.70 | 02/17/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LEE, JEAN<br>2544 46TH AVE W<br>BRADENTON, FL 34207 | 10401 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$117.44<br><br><br><br>$117.44 | 02/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                    Debtors' Seventh Omnibus Objection to Claims  Ordered - Late
Case No. 08-35653-KRH                                                                            Claims To Be Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LEETS, RITA M<br>716 ASHEPOO CT<br>EVANS, GA 30809-0000 | 10813 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $674.20<br>$674.20 | 02/12/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LEHMANN, GARY<br>604 COLCHESTER DR<br>EL PASO, TX 79912 | 10424 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $2,342.16<br>$2,342.16 | 02/10/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LEONARD, RASHAD<br>84 TEMPLE ST<br>SPRINGFIELD, MA 01105 | 10504 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $899.05<br>$899.05 | 02/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LEWIS, BERNICE F<br>4301 GRANTLAKE RD<br>RICHMOND, VA 23234 | 10698 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 02/10/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LIGHT, KRISTIN L<br>2821 FACKLER AVE<br>ELYRIA, OH 44035-0000 | 10777 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $299.99<br>$299.99 | 02/11/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LIJASSI, AZIZ<br>2198 8 AVE APT 4W<br>NEW YORK, NY 10026-0000 | 10818 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $4,900.00<br>$4,900.00 | 02/12/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                    Debtors' Eleventh Omnibus Objection to Claims  Ordered - Late
Case No. 08-35653-KRH                                                                       Claims To Be Disallowed

**EXHIBIT A**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LINDEMAND, ROBERT W<br>20302 SCOTT DR<br>STRONGSVILLE, OH 44149 | 10407 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $10,955.00<br><br><br><br><br>$10,955.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LITTRELL, WILLIAM DOUGLAS IRA<br>WILLIAM DOUGLAS LITTRELL<br>13922 SUNNYBROOK RD<br>PHOENIX, MD 21131 | 10834 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$1,908.66<br>$1,908.66 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LIU, GUOLIANG<br>1631 MADISON ST<br>MADISON, WI 53711 | 10703 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$426.98<br>$426.98 | 02/04/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LOPEZ, ARIEL K<br>ARIEL LOPEZ<br>21 NW 66 AVE<br>MIAMI, FL 33126-0000 | 10801 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$421.59<br><br><br><br>$421.59 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LOPEZ, MICHELLE NICHOLE<br>1412 HILL DR<br>ANTIOCH, CA 94509 | 10336 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$45.00<br><br><br><br>$45.00 | 02/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LOVE, JOSEPH<br>11100 E DARTMOUTH AVE APT 84<br>DENVER, CO 80014 | 10675 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$408.17<br><br><br><br>$408.17 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*     "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Forty-Seventh Omnibus Objection to Claims  Ordered - Late
Case No. 08-35653-KRH    Claims To Be Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LUCHITZ, NICHOLAS P<br>2920 CARRINGTON ST NW<br>NORTH CANTON, OH 44720 | 10704 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$13,886.08<br>$13,886.08 | 02/04/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LUKES, STEPHANIE SUSAN<br>19 DELAWARE AVE<br>CLAYMONT, DE 19703 | 10734 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$241.17<br><br><br><br>$241.17 | 02/12/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LUSTER, DONTA<br>PO BOX 601493<br>DALLAS, TX 75360-1493 | 10687 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$8,000.00<br><br><br><br>$8,000.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LUU VO<br>9422 READING AVE<br>WESTMINSTER, CA 92683-0000 | 10826 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$1,000.00<br>$1,000.00 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MACAULAY, DAVID R<br>106 LISAR LN<br>LONGWOOD, FL 32750 | 10846 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>UNL<br>UNL | 02/06/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MACK, JENNIFER<br>36463 AMES TER<br>FREMONT, CA 94536-2635 | 10529 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$62.13<br>$62.13 | 02/02/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Fifty-Seventh Omnibus Objection to Claims  Ordered - Late
Case No. 08-35653-KRH    Claims To Be Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MACKEY, SCOTT WILLIAM<br>14602 REDWOOD BEND TRL<br>HOUSTON, TX 77062 | 10398 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $500.00<br><br><br><br>$500.00 | 02/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MARKUM, RANDALL<br>2103 ARMSTRONG VALLEY RD<br>MURFREESBORO, TN 37128-0000 | 10781 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $3,114.99<br><br><br><br>$3,114.99 | 02/06/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MARTINEZ, CAROLINA<br>90 AMSTERDAM AVE NO 2D<br>NEW YORK, NY 10023 | 10601 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$146.18<br>$146.18 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MARTINEZ, FRANCISCO<br>1910 N SPURGEON ST NO 7<br>SANTA ANA, CA 92706-0000 | 10857 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$1,064.70<br>$1,064.70 | 02/02/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| MASER, ANTHONY ROBERT<br>7036 13TH ST E<br>SARASOTA, FL 34243 | 10405 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $1,496.89<br><br><br><br>$1,496.89 | 02/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MATOS, BENJAMIN<br>3715 116TH ST CT W<br>BRADENTON, FL 34210 | 10402 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $546.00<br><br><br><br>$546.00 | 02/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Sixteenth Omnibus Objection to Claims  Ordered - Late
Case No. 08-35653-KRH    Claims To Be Disallowed

EXHIBIT A

| CREDITOR'S  NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MATTSON, WILLIAM<br>711 ABBEY VILLAGE CIR<br>MIDLOTHIAN, VA 23114 | 10553 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MCANDREWS, HEATHER JEAN<br>2066 CHINQUAPIN RD<br>CANTON, NC 28716 | 10286 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $230.74<br><br><br>$230.74 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MCCAIN, BRANDON<br>1110 ROYAL OAKS DR<br>70<br>MONROVIA, CA 91016 | 10314 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 02/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MCCARTNEY JR, KEVIN<br>2443 ORIOLE LN<br>SANTA CRUZ, CA 95062-0000 | 10710 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $1,847.00<br><br><br>$1,847.00 | 02/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MCCLELLAND, VERNON<br>26857 CARMEN  PL<br>LUTZ, FL 33559 | 10377 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $1,286.46<br><br><br>$1,286.46 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MCCLENDON, SHIRLEY<br>326 E FULKERSON ST<br>DRUMRIGHT, OK 74030 | 10632 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $75,000.00<br>$75,000.00 | 02/06/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.       Seventh Omnibus Objection to Claims  Ordered - Late
Case No. 08-35653-KRH                                                        Claims To Be Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MCINTOSH, OMAR<br>515 E 78 ST<br>BROOKLYN, NY 11236-0000 | 10711 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$1,542.48<br>$1,542.48 | 02/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MCNAMEE, JOHN<br>1763 2ND AVE 38K<br>NEW YORK, NY 10128 | 10696 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$98.44<br><br><br><br>$98.44 | 02/10/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MCNEAL, THEODORE DAVID<br>125 OAKLAND AVE<br>HUNTINGTON, WV 25705 | 10387 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$267.49<br><br><br><br>$267.49 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MEANS, CHRISTOPHER<br>460 WILDER ST<br>AURORA, IL 60506 | 10616 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>UNL<br>UNL | 02/04/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MEANS, KATRISHA A<br>4402 SHREVEPORT HWY<br>PINEVILLE, LA 71360-0000 | 10737 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$264.16<br><br><br><br>$264.16 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MEDEIROS, ZACHARY<br>1141 HUI ST<br>KAILUA, HI 96734 | 10466 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>UNL<br>UNL | 02/09/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Sixty-Seventh Omnibus Objection to Claims  Ordered - Late
Case No. 08-35653-KRH    Claims To Be Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MELBY, GREGORY L<br>21707 52ND AVE W<br>MOUNTLAKE TERRACE, WA<br>98043-0000 | 10787 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $1,342.82<br>$1,342.82 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MENTEER, MATTHEW JOSEPH<br>5428 GREENTON WY<br>ST LOUIS, MO 63128 | 10318 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $258.06<br>$258.06 | 02/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| METRO SANITATION LLC<br>ACCTS RECEIVABLE<br>22001 HOOVER RD<br>WARREN, MI 48089 | 10395 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $571.98<br>$571.98 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MICHAELS, DAVID<br>9718 CASA DEL SOL DR<br>BAKERSFIELD, CA 93311-3022 | 10325 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $8.00<br><br>$8.00 | 02/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MIJANGOS, GIERY<br>10452 HIGHDALE ST<br>BELLFLOWER, CA 90706-0000 | 10859 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $841.15<br>$841.15 | 02/02/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| MILLER, PENELOPE<br>6227 CHRISTINA GROVES CIR<br>LAKELAND, FL 33813-3911 | 10587 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $53.49<br>$53.49 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Thirty-Seventh Omnibus Objection to Claims  Ordered - Late
Case No. 08-35653-KRH    Claims To Be Disallowed

EXHIBIT A

| CREDITOR'S  NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MILLER, SUSAN C & WAYNE A<br>3 SCARBOROUGH PK<br>ROCHESTER, NY 14625-0000 | 10758 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $870.00<br>$870.00 | 02/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MINORCZYK, TOMASZ<br>824 WINESAP COURT APT NO 203<br>PROSPECT HEIGHTS, IL 60070-0000 | 10747 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $101.04<br>$101.04 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MITCHELL, TASYA C<br>8160 CLOVERTREE CT<br>RICHMOND, VA 23235 | 10626 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 02/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MOEINI, SYAMAK<br>114 SHEAKLEY AVE S NO 7<br>NEW HAMPTON, IA 50659 | 10380 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $44,335.00<br>$44,335.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MONTY WARDEN<br>736 NW 92ND ST<br>OKLAHOMA CITY, OK 73114 | 10825 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $364.50<br>$364.50 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MOORMAN KIZER & REITZEL AMD<br>RESTATED PSP<br>JAMES KIZER TTEE<br>JEFFREY REITZEL TTE<br>PO BOX 53774<br>FAYETTEVILLE, NC 28305-3774 | 10863 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $5,775.00<br>$5,775.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Sixty-Seventh Omnibus Objection to Claims  Ordered - Late
Case No. 08-35653-KRH    Claims To Be Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MORAITIS, CHRIS 675 S GULFVIEW BLVD NO 705 CLEARWATER, FL 33767 | 10393 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $52.00 $52.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MORENO, MICHAEL 33763 KENNEDY DR STERLING HEIGHTS, MI 48310-0000 | 10494 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $3,055.00 $3,055.00 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MUELA, VERONIKA 300 LEGACY DR APT 422 PLANO, TX 75023 | 10465 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $300.00 $300.00 | 02/17/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MUNOZ, EDWARDO E 1450 SW 7TH ST APT 112 MIAMI, FL 33135-0000 | 10782 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $393.00 $393.00 | 02/03/2009 | ORBYX ELECTRONICS, LLC (08-35662) |
| MUNOZ, GEORGE RR 01 BUZON 11904 TOA ALTA, PR 00953 | 10840 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $15,000.00 $15,000.00 | 02/13/2009 | CIRCUIT CITY STORES PR, LLC (08-35660) |
| MURDOCK, MARK A 25590 NOBLE DR CHESTERFIELD, MI 48051 | 10276 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $35.62 $35.62 | 02/12/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Thirteenth Omnibus Objection to Claims  Ordered - Late
Case No. 08-35653-KRH                                                                           Claims To Be Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MURSHED, BHUIYA<br>1539 N ALEXANDRIA AVE NO 206<br>LOS ANGELES, CA 90027 | 10652 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 02/04/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| NACCARATO, KATHLEEN L<br>2617 CAYUGA RD<br>WILMINGTON, DE 19810 | 10383 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $792.65<br><br><br><br><br>$792.65 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| NAN, PING<br>246 DAHILL RD<br>BROOKLYN, NY 11218 | 10492 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $16,088.85<br>$16,088.85 | 02/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| NATIONAL GRID<br>300 ERIE BLVD W<br>SYRACUSE, NY 13202 | 10409 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $15,740.13<br>$15,740.13 | 02/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| NEWS TIMES DANBURY, THE<br>333 MAIN ST<br>DANBURY, CT 06810 | 10500 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $19,705.58<br>$19,705.58 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| NGUYEN, HUYENLINH<br>19 E MEADOWBROOK CIR<br>SICKLERVILLE, NJ 08081 | 10655 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $30,924.00<br>$30,924.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                                    Debtors' Seventh Omnibus Objection to Claims  Ordered - Late
Case No. 08-35653-KRH                                                                                              Claims To Be Disallowed

### EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| NGUYEN, VINH K AND TRAM B<br>1835 S RED OAKS<br>WICHITA, KS 67207 | 10498 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$10,619.98<br>$10,619.98 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| NOVA, LUCIA M<br>189 BOYLSTON ST H2<br>JAMAICA PLAIN, MA 02130 | 10521 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$516.85<br>$516.85 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| NOVA, LUCIA M<br>189 BOYLSTON ST H2<br>JAMAICA PLAIN, MA 02130-0000 | 10755 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$516.85<br>$516.85 | 02/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| NOVOA, GISSELLE<br>8220 NW 10 ST APT 5<br>MIAMI, FL 33126-2708 | 10343 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$143.25<br><br><br><br>$143.25 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| NOWAK, EDMUND & MARY JAYNE<br>11 PINECREST DR<br>TOMS RIVER, NJ 08753 | 10705 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $250.00<br><br><br><br><br>$250.00 | 02/04/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ODONNELL, MICHAEL<br>54 THIRD AVE A10<br>GARWOOD, NJ 07027-0000 | 10477 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$182.29<br><br><br><br>$182.29 | 02/17/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Thirteenth Omnibus Objection to Claims  Ordered - Late
Case No. 08-35653-KRH    Claims To Be Disallowed

EXHIBIT A

| CREDITOR'S  NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| OGUNDIYA, AYO 4537 RACCOON TRL HERMITAGE, TN 37076-4704 | 10345 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $550.10 $550.10 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| OGUNDIYA, FEMI 4537 RACCOON TRL HERMITAGE, TN 37076 | 10344 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $444.80 $444.80 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| OLSTHOORN, ANNETTE 3 ANDERSON DR GRIMSBY, ON L3M 4L9 CANADA | 10358 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | UNL UNL | 02/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| OSBORNE, COLLEEN M 4537 MARGARET ST WHITE BEAR LAKE, MN 55110 | 10352 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $452.00 $452.00 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| OZORIA, BOLIVAR 94 38 ALSTYNE ELMHURST, NY 11373 | 10824 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $690.40 $690.40 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PACHECO, CARLOS 212 MITCHEL AVE EAST MEADOW, NY 11554-0000 | 10701 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $104.13 $104.13 | 02/10/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Thirty-Seventh Omnibus Objection to Claims  Ordered - Late
Claims To Be Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PALOMBA, ADAM 36556 ORCHARD LAKE NEW BALTIMORE, MI 48047 | 10625 | Secured: Priority: Administrative: 503(b)(9): Unsecured: Total: | $2,541.73 $2,541.73 | 02/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PALOS, JOHN 3171 TAMARACK DR ARNOLD, MO 63010-0000 | 10785 | Secured: Priority: Administrative: 503(b)(9): Unsecured: Total: | $559.30 $559.30 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PANIAGUA, GUADALUPE RODRIGUEZ 1500 HIGHRIDGE BENBROOK, TX 76126 | 10329 | Secured: Priority: Administrative: 503(b)(9): Unsecured: Total: | $1,974.08 $1,974.08 | 02/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PARVASA, REDDY 3810 REGENT RD DURHAM, NC 27707 | 10602 | Secured: Priority: Administrative: 503(b)(9): Unsecured: Total: | $1,155.20 $1,155.20 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PATEL, ASHOK & SANGITA 8954 EMERSON ST DES PLAINES, IL 60016 | 10289 | Secured: Priority: Administrative: 503(b)(9): Unsecured: Total: | $8,702.60 $8,702.60 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PATHE, SCOTT E 1425 LEGEND LN BRENTWOOD, CA 94513 | 10382 | Secured: Priority: Administrative: 503(b)(9): Unsecured: Total: | $27,692.40 $27,692.40 | 02/02/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Fifty-Seventh Omnibus Objection to Claims  Ordered - Late
Case No. 08-35653-KRH    Claims To Be Disallowed

### EXHIBIT A

| CREDITOR'S  NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|
| PATHE, SCOTT E<br>1425 LEGEND LN<br>BRENTWOOD, CA 94513 | 10381 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured: $40,000.00<br>Total: $40,000.00 | 02/02/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| PAYNE, CARL R<br>9600 DUNHILL DR<br>MIRAMAR, FL 33025 | 10490 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured: $3,007.96<br>Total: $3,007.96 | 02/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PEAKE, ANDREY LAMARR<br>5922 SHANA DR<br>COLUMBUS, OH 43232-0000 | 10724 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured: $560.00<br>Total: $560.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PEREZ, LOVELIA VILLA<br>7533 N SHIRLEY LN<br>TUCSON, AZ 85741 | 10114 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured: $15,000.00<br>Total: $15,000.00 | 01/31/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PERRIN, JENNIFER C<br>PO BOX 789<br>COLUMBIA, VA 23038 | 10554 | Secured:<br>Priority: $7,261.31<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: $7,261.31 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PERSCHON, BRYAN<br>428W CENTER ST<br>MIDVALE, UT 84047-0000 | 10418 | Secured:<br>Priority: $168.61<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: $168.61 | 02/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                  Seventh Omnibus Objection to Claims  Ordered - Late
Case No. 08-35653-KRH                                                                                     Claims To Be Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PETERSON, ERIC 1167 GLENGROVE AVE CENTRAL POINT, OR 97502-2958 | 10690 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $319.99 $319.99 | 02/02/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| PHILLIPS, TRACY LYNN 6621 COMMACK DR CHARLOTTE, NC 28216 | 10682 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $15,768.15 $15,768.15 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PHOENIX POLICE DEPARTMENT SANDRA E HUNTER 200 W WASHINGTON STE NO 1300 PHOENIX, AZ 85003 | 10376 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $510.00 $510.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PINDER, LATOYA A 1929 BEECHWOOD AVE BALTIMORE, MD 21207-0000 | 10768 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $1,540.63 $1,540.63 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PIPJUNGE, JENNIFER BREKMAN 2560 LOCH GATE LN POWHATAN, VA 23139 | 10471 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $4,700.00 $4,700.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PITTSBURGH RECYCLING 50 VESPUCIUS ST PITTSBURGH, PA 15207 | 10639 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $387.51 $387.51 | 02/06/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*      "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Debtors      Seventh Omnibus Objection to Claims  Ordered - Late
Case No. 08-35653-KRH    Claims To Be Disallowed

EXHIBIT A

| CREDITOR'S  NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PODERS, JORY 1065 HOLLY DR ANTIOCH, IL 60002 | 10339 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | UNL UNL | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| POIRIER, MARGARET A 6148 CLEARVIEW AVE BENSALEM, PA 19020 | 10650 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $10,280.00 $10,280.00 | 02/04/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| POLGAR, JOHN ROBERT 14137 KINGS FARM CT MIDLOTHIAN, VA 23113 | 10453 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $20,000.00 $20,000.00 | 02/17/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| POLTE, STEVEN 2734 WARMSPRING AVE HUNTINGTON, PA 16652 | 10597 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $557.80 $557.80 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PORTER, ROBERT 16 BEALL AVE ROCKVILLE, MD 20850 | 10605 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | UNL UNL | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| POULIOT, MATTHEW GARY 53 HIGHLAND AVE AUGUSTA, ME 04330-0000 | 10740 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $640.15 $640.15 | 02/10/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*      "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                    Debtors' Thirty-Seventh Omnibus Objection to Claims  Ordered - Late
Case No. 08-35653-KRH                                                                                                    Claims To Be Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| POWELL, BUFF WINGATE<br>5610 ALICANTE DR<br>ARLINGTON, TX 76017 | 10322 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$15,000.00<br>$15,000.00 | 02/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PRIVETTE, CHRISTINE<br>4716 SAYER AVE APT A<br>BALTIMORE, MD 21229-0000 | 10767 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$114.43<br><br><br><br>$114.43 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PROCH, CHRIS<br>13358 PACKARD DR<br>WOODRIDGE, VA 22193 | 10426 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$318.79<br>$318.79 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PRUETT, ROBERT<br>2185 CLUBVIEW DR<br>ROCKWALL, TX 75087 | 10312 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$155.90<br>$155.90 | 02/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| QSIS CORP<br>9800 D TOPANGA CANYON BLVD<br>STE 345<br>CHATSWORTH, CA 91311 | 10505 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$375.00<br>$375.00 | 02/04/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| QUINTANILLA, JENNIFER A<br>1020 N OXFORD AVE<br>LOS ANGELES, CA 90029 | 10388 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$2,625.93<br><br><br><br>$2,625.93 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*      "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Seventeenth Omnibus Objection to Claims  Ordered - Late
Case No. 08-35653-KRH                                                        Claims To Be Disallowed

EXHIBIT A

| CREDITOR'S  NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RADER, LEN Z<br>468 N EASTERN AVE<br>IDAHO FALLS, ID 83402 | 10807 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $2,000.00<br><br><br><br>$2,000.00 | 02/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| RAHMAN, MOHAMMAD DAIDUR<br>51 01 39TH AVE APT NO E32<br>SUNNYSIDE, NY 11104 | 10855 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$1,507.93<br>$1,507.93 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| RAMSDELL, LINDA<br>436 WIGGINS RUN RD<br>GREAT CACAPON, WV 25422 | 10526 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>UNL<br>UNL | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| RAO, CHITTARANJAN KESEVA<br>315 E SAN FERNANDO NO 21<br>SAN JOSE, CA 95112 | 10589 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$15,083.69<br>$15,083.69 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| RAUN, JOE<br>10714 PHILCREST RD<br>PHILADELPHIA, PA 19154 | 10443 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$50,000.00<br>$50,000.00 | 02/17/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| RAYNOR, ENAS SHAQDIEH<br>397 NW 159TH AVE<br>PEMBROKE PINES, FL 33028 | 10107 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $20,000.00<br><br><br><br><br>$20,000.00 | 01/31/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                          Debtors' Twenty-Seventh Omnibus Objection to Claims  Ordered - Late
Case No. 08-35653-KRH                                                                                                    Claims To Be Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RAYNOR, ENAS SHAQDIEH 397 NW 159TH AVE PEMBROKE PINES, FL 33028 | 10108 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $40,000.00 $40,000.00 | 01/31/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| RAYNOR, ENAS SHAQDIEH 397 NW 159TH AVE PEMBROKE PINES, FL 33028 | 10109 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $17,538.46 $17,538.46 | 01/31/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| RAYNOR, ENAS SHAQDIEH 397 NW 159TH AVE PEMBROKE PINES, FL 33028 | 10110 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $40,000.00 $40,000.00 | 01/31/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| REDMAN, WALTER 14232 CASTLEROCK DR ORLANDO, FL 32828 | 10509 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | UNL UNL | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| REED, CHRIS 1633 SW 28TH AVE FT LAUDERDALE, FL 33312 | 10291 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $72.75 $72.75 | 02/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| REED, KATHLEEN S 8319 CHELMFORD RD RICHMOND, VA 23235 | 10347 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $744.08 $744.08 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Debtors Eleventh Omnibus Objection to Claims  Ordered - Late

Case No. 08-35653-KRH    Claims To Be Disallowed

EXHIBIT A

| CREDITOR'S  NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| REESE, MATHEW 1801 TARA DR PRATTVILLE, AL 36066 | 10478 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $90.00 $90.00 | 02/17/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| REGAN, CHRISTOPHER GEORGE 5822 NW WALNUT CT PARKVILLE, MO 64152 | 10649 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $878.09 $878.09 | 02/04/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| REID, JOHN M PO BOX 2370 BUSHNELL, FL 33513 | 10472 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $2,452.38 $2,452.38 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| RETUTA, DENISE 1826 12TH AVE DELANO, CA 93215-0000 | 10715 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $397.37 $397.37 | 02/11/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| RICARDO, GALA 408 AERO AVE SCHERTZ, TX 78154 | 10543 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $731.51 $731.51 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| RICH, IVOR W 205 W BLUE HERON SALEM, SC 29676 | 10614 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | UNL UNL | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                    Debtors Seventh Omnibus Objection to Claims  Ordered - Late
Case No. 08-35653-KRH                                                                                  Claims To Be Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|
| RICH, RYAN THOMAS<br>650 212TH ST<br>DYER, IN 46311 | 10327 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured: $300.00<br>Total: $300.00 | 02/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| RICHARDSON, JAMES THOMAS<br>6 CHATAUCHEE XING<br>SAVANNAH, GA 31411 | 10308 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured: $2,821.76<br>Total: $2,821.76 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| RICHTER, DIANE<br>126 ARDIS DR<br>HAUGHTON, LA 71037 | 10549 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured: $850.00<br>Total: $850.00 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| RIPPON, VIVIAN E<br>618 W ROUTE 66<br>APT NO 2<br>GLENDORA, CA 91740-0000 | 10744 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured: $15,691.67<br>Total: $15,691.67 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| RITCHIE, AARON<br>14455 12TH AVE N<br>PLYMOUTH, MN 55447 | 10331 | Secured:<br>Priority: $6,500.00<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: $6,500.00 | 02/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| RITENOUR, LEE A<br>385 LITTLE POND DR<br>BOLIVAR, PA 15923-0000 | 10820 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured: UNL<br>Total: UNL | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.   Sixty-Seventh Omnibus Objection to Claims  Ordered - Late
Case No. 08-35653-KRH   Claims To Be Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RIVAS, SUSANA<br>3581 W LYNDALE NO 1<br>CHICAGO, IL 60647-0000 | 10676 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $182.76<br>$182.76<br><br><br><br>$365.52 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ROBBINS, JOSEPH<br>PO BOX 10054<br>ST THOMAS USVI, 00802 | 10604 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $639.99<br><br><br><br><br>$639.99 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ROBERT W LINDEMANN<br>20302 SCOTT DR<br>STRONGSVILLE, OH 44149 | 10835 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $5,500.00<br><br><br><br><br>$5,500.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| RODRIGUEZ, CHRISTOPHER<br>12500 SW 6TH ST APT N107<br>PEMBROKE PINES, FL 33027-1755 | 10413 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $296.25<br><br><br><br><br>$296.25 | 02/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| RODRIGUEZ, JUAN JAVIER RIVERA<br>URB BAYAMON GARDENS C12 NO N41<br>BAYAMON, PR 00957 | 10360 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$650.00<br>$650.00 | 02/05/2009 | CIRCUIT CITY STORES PR, LLC (08-35660) |
| RODRIGUEZ, RENE<br>1323 S MARIANNA AVE<br>LOS ANGELES, CA 90040 | 10693 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$839.76<br><br><br><br>$839.76 | 02/03/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Thirteenth Omnibus Objection to Claims  Ordered - Late
Case No. 08-35653-KRH    Claims To Be Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RODRIGUEZ, ROSA<br>14591 WEST D ST<br>KERMAN, CA 93630 | 10672 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $25.38<br><br><br><br>$25.38 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ROMAN, PHILIP<br>2906 FALCON CT<br>MAYS LANDING, NJ 08330 | 10600 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$787.50<br>$787.50 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ROQUE, ROMEO I<br>3844 SHERMAN OAK AVE<br>VIRGINIA BEACH, VA 23456-0000 | 10743 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$1,690.96<br>$1,690.96 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ROSAS, RICARDO<br>CALLE 13AJ2 NO 10 EXT REXVILLE<br>BAYAMON, PR 00957<br>UNKNOWN | 10593 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$848.70<br><br><br><br>$848.70 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ROSATTO, MARCELO P<br>TM ANCHORENA 1238 3RD FL<br>APT 24 CAPITAL FEDERAL<br>BUENOS AIRES, 1425<br>ARGENTINA | 10513 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>UNL<br>UNL | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ROSS, WILLIAM B & JOYCE A<br>3103 PINE HILLS DR SW<br>MASSILLON, OH 44646 | 10627 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>UNL<br>UNL | 02/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                    Fifty-Seventh Omnibus Objection to Claims  Ordered - Late
Case No. 08-35653-KRH                                                                          Claims To Be Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ROTNOFSKY, HEATHER A<br>3407 BARTLEY POND PL<br>HENRICO, VA 23233-0000 | 10821 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $10,950.00<br><br><br><br>$10,950.00 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ROY, KENDRICK BURTON<br>1415 ANDERSON AVE<br>MARYVILLE, TN 37803 | 10317 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $520.00<br><br><br><br>$520.00 | 02/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| RUAN, LUKE R<br>1504 STEINWAY CT<br>PLANO, TX 75023 | 10328 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $7,000.00<br><br><br><br>$7,000.00 | 02/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SAMSONITE CORPORATION<br>JAMES REGO<br>575 WEST ST STE 110<br>MANSFIELD, MA 02048 | 10461 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$806.00<br>$806.00 | 02/17/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SAMSONITE CORPORATION<br>JAMES REGO<br>575 WEST ST STE 110<br>MANSFIELD, MA 02048 | 10353 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$2,995.20<br>$2,995.20 | 02/17/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SANCHEZ, LUIS ALBERTO<br>10541 SW 102 AVE<br>MIAMI, FL 33176 | 10664 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $96.68<br><br><br><br>$96.68 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*     "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Sixty-seventh Omnibus Objection to Claims  Ordered - Late
Case No. 08-35653-KRH    Claims To Be Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SANCHEZ, NOEL<br>1260 GLENNFIELD CT NO 2<br>LOS ANGELES, CA 90023 | 10594 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $606.24<br><br><br><br>$606.24 | 02/02/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| SAUNDERS, FRANK A<br>4902 S W 166TH AVE<br>MIRAMAR, FL 33027 | 10559 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $162.50<br><br><br><br>$162.50 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SCHAD, DEANNA K<br>3053 SHATTUCK ARMS BLVD APT 10<br>SAGINAW, MI 48603 | 10484 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $502.99<br><br><br><br>$502.99 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SCHENCK, MARIANNE T & GERALD L<br>512 MEADOW RIDGE CT<br>PACIFIC, MO 63069 | 10287 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$220.00<br>$220.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SCHILLINGER, DONNA<br>210 PRIVATE RD 3015<br>CLARKSVILLE, AR 72830-6774 | 10375 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$509.99<br>$509.99 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SCHRAM, MARK<br>745 WESTBROOKE PKWY<br>WAUKESHA, WI 53186-5447 | 10313 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $25.99<br><br><br><br>$25.99 | 02/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Seventh Omnibus Objection to Claims  Ordered - Late
Case No. 08-35653-KRH    Claims To Be Disallowed

EXHIBIT A

| CREDITOR'S  NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SCHROEDER, GERALDINE R<br>215 VASSAR AVE<br>ELYRIA, OH 44035-7107 | 10520 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SEARS, NICOLE<br>479 MIRAMAR ST<br>HOLT, FL 32564-8505 | 10678 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $128.54<br>$128.54 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SEARS, NICOLE ELAINE<br>479 MIRAMAR ST<br>HOLT, FL 32564-8505 | 10679 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $128.54<br>$128.54 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SEELEY, BRIAN<br>117 N EIM ST APT 5<br>GREENVILLE, NC 27858-0000 | 10793 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $38.77<br>$38.77 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SENTS, BEVERLY B<br>246 ROBINSON CT<br>BINGHAMTON, NY 13924 | 10423 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $1,360.21<br>$1,360.21 | 02/10/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SESSIONS, ROBERT R<br>103 KENNETH DR<br>APTOS, CA 95003 | 10629 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $4,033.69<br>$4,033.69 | 02/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Debtors' Thirty-Seventh Omnibus Objection to Claims  Ordered - Late
Case No. 08-35653-KRH    Claims To Be Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SFPUC WATER DEPARTMENT CA<br>1155 MARKET ST 1ST FL<br>SAN FRANCISCO, CA 94103 | 10434 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $219.52<br><br><br><br><br>$219.52 | 02/17/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SHAH, BHADRIK B & DIPTI B<br>37 PINECREST RD<br>N STONINGTON, CT 06359 | 10665 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$764.98<br>$764.98 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SHAW, LEKENDRICK<br>324 DUNCAN AVE APT 107 1<br>JERSEY CITY, NJ 07306-0000 | 10771 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$23.20<br>$23.20 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SHERUHN, DR ALEXANDER & LEONORE<br>THOMASSTR 2<br>HOF, 95028<br>GERMANY | 10362 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>UNL<br>UNL | 02/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SHIHADEH, MOHAMED M<br>17363 PALMER<br>MELVINDALE, MI 48122 | 10522 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$6,073.41<br>$6,073.41 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SHULL, MARCUS<br>4601 COBBLESTONE LANDING TERRACE<br>GLEN ALLEN, VA 23059-0000 | 10727 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$40,000.00<br>$40,000.00 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653-KRH

Seventh Omnibus Objection to Claims  Ordered - Late
Claims To Be Disallowed

**EXHIBIT A**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SIGHTS & SOUNDS COMPANY OF THE WAKULLA INC 635 WAKULLA ARRAN RD CRAWFORDVILLE, FL 32327-0000 | 10722 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $1,046.00 $1,046.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SIMANSKI, SCOTT PHILIP 1705 17TH CT JUPITER, FL 33477 | 10491 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $907.68 $907.68 | 02/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SIMECEK, PAT PATRICIA L 2638 APPLE CIDER RD TEMPLE, TX 76501-3600 | 10637 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $464.99 $464.99 | 02/06/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SIMMONS, SARA DEBORAH K WALKER INVESTIGATOR EEOC NASHVILLE AREA OFFICE 50 VANTAGE WAY SUITE 202 NASHVILLE, TN 37228 | 10838 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | UNL UNL | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SIMONEAU, KRISTIN E 6 ELIZABETH DR MERRIMACK, NH 03054 | 10292 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $5,000.00 $5,000.00 $10,000.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SIMPSON, GORDON P 76 E RODIGHIERO AVE TERRE HAUTE, IN 47805 | 10457 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $15,000.00 $15,000.00 | 02/17/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Seventh Omnibus Objection to Claims  Ordered - Late
Case No. 08-35653-KRH    Claims To Be Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SINGER, RONIT<br>2800 ISLAND BLVD<br>AVENTURA, FL 33160-0000 | 10447 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $39.57<br>$39.57 | 02/17/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SISOPHA, ANUSA<br>12449 BAYHILL CT<br>GARDEN GROVE, CA 92843 | 10354 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $600.00<br>$600.00 | 02/04/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SISOPHA, ANUSA<br>12449 BAYHILL CT<br>GARDEN GROVE, CA 92843-0000 | 10712 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $600.00<br>$600.00 | 02/06/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SKOLD, JANET<br>6410 ROBERTSON AVE<br>NEWARK, CA 94560-4340 | 10713 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $81.67<br>$81.67 | 02/10/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SMITH, CHRISTOPHER PATRICK<br>9407 AMBER RIDGE CT<br>LOUISVILLE, KY 40272 | 10361 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SMITH, DUANE E<br>26622 DOROTHEA<br>MISSION VIEJO, CA 92691-0000 | 10803 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $465.30<br>$465.30 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Eleventh Omnibus Objection to Claims  Ordered - Late
Case No. 08-35653-KRH    Claims To Be Disallowed

EXHIBIT A

| CREDITOR'S  NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SMITH, MARTY W & MARY LOU SMITH<br>MARTY & MARY LOU SMITH<br>PO BOX 24235<br>EUGENE, OR 97402-0436 | 10796 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $33,935.00<br>$33,935.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SOHN MD, ROGER<br>2080 CENTURY PARK EAST STE 305<br>LOS ANGELES, CA 90067 | 10319 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $781.25<br><br><br><br><br>$781.25 | 02/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SORENSON, JENNIFER<br>18602 SHANGRILA DR<br>CANYON COUNTY, CA 91351 | 10417 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $400.00<br>$400.00 | 02/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SPRINGER, BRENDA K<br>822 S 39TH ST<br>LOUISVILLE, KY 40211-2820 | 10396 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$4,575.00<br><br><br><br>$4,575.00 | 02/02/2009 | CC DISTRIBUTION COMPANY OF VIRGINIA, INC. (08-35659) |
| SRINIVAS, NANDURU<br>22136 HIGH VIEW TRAIL PL<br>ASHBURN, VA 20148 | 10707 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $3,486.68<br>$3,486.68 | 02/04/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SRIVASTAVA, SHAKUN<br>5711 BOLERO POINT CT<br>HOUSTON, TX 77041-0000 | 10808 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $1,500.00<br><br><br><br><br>$1,500.00 | 02/06/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Twenty-Seventh Omnibus Objection to Claims  Ordered - Late
Case No. 08-35653-KRH                                                                                                    Claims To Be Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ST MARYS ENDOWMENT TRUST<br>ATTN REVEREND JOHN M KUMSE<br>15519 HOLMES AVE<br>COLUMBUS, OH 44110-2443 | 10562 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| STALEY, RALPH<br>1234 SONESTA LN<br>SAN ANTONIO, TX 78260 | 10378 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| STAMPER, TRACEY R<br>6530 GILLS GATE DR<br>CHESTERFIELD, VA 23832 | 10510 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $399.48<br>$399.48 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| STEMER, ROSALIE<br>71 CANFIELD DR<br>STAMFORD, CT 06902 | 10373 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $3,800.00<br><br>$3,800.00 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| STERNE AGEEE & LEACH INC<br>CHARLES THOMAS GENTRY R O<br>IRA<br>STERNE AGEEE & LEACH INC<br>813 SHADES CREEK PKWY STE 1008<br>BIRMINGHAM, AL 35209 | 10585 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $978.50<br>$978.50 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| STEVENS SERVICES<br>ELLIOT C STEVENS<br>4427 DAVE MACDONALD DR<br>HEPHZIBAH, GA 30815 | 10364 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $3,834.50<br>$3,834.50 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.     Debtors' Thirty-Seventh Omnibus Objection to Claims  Ordered - Late

Case No. 08-35653-KRH     Claims To Be Disallowed

**EXHIBIT A**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| STREET, DANIEL EVAN<br>2528 W HUNT ST<br>DECATUR, IL 62526 | 10748 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $181.59<br><br><br>$181.59<br>$363.18 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| STRICKLAND, CHARLES<br>654 AIRPORT RD<br>CANON, GA 30520 | 10503 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $641.99<br><br><br><br>$641.99 | 02/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| STURGEON, LESLIE D<br>4309 DECOURSEY AVE<br>COVINGTON, KY 41015 | 10591 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $1,292.00<br><br><br><br>$1,292.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SUGUNAKUMAR, ARULRAJ<br>5420 N SHERIDAN RD NO 405<br>CHICAGO, IL 60640 | 10366 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$303.55<br>$303.55 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SUPPLICE, VALLERY<br>P O BOX 1384<br>GRAYSON, GA 30017-1384 | 10823 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$254.66<br>$254.66 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SURIO, RASILIO OBANA<br>5231 TUSCANY DR<br>FAIRFIELD, CA 94534-0000 | 10723 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$1,542.17<br><br><br>$1,542.17 | 02/02/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |

\*     "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Fourteenth Omnibus Objection to Claims  Ordered - Late
Case No. 08-35653-KRH    Claims To Be Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SUTTON, NAPOLEON<br>1306 ALAMANCE CHURCH RD<br>GREENSBORO, NC 27406 | 10612 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$6,280.20<br>$6,280.20 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SWEETMAN, JOSH RYAN<br>22 ROXBURY CT NO 1<br>KEENE, NH 03431 | 10427 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$396.27<br><br><br><br>$396.27 | 02/10/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SWOPE, DAVID<br>351 MAXWELL DR<br>PITTSBURGH, PA 15236 | 10844 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>UNL<br>UNL | 02/12/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SYED M NAQVI<br>1277 GLENMEADE DR<br>MARYLAND HEIGHT, MO<br>63043-0000 | 10827 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>UNL<br>UNL | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SZATANEK, JAMES<br>421 ONTARIO AVE<br>SYRACUSE, NY 13209-1138 | 10506 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$251.80<br>$251.80 | 02/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| TALENT AIR<br>ATTN CONTROLLER<br>10880 WALKER ST<br>CYPRESS, CA 90630 | 10495 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$9,820.00<br>$9,820.00 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Fifteenth Omnibus Objection to Claims  Ordered - Late
Case No. 08-35653-KRH                                                    Claims To Be Disallowed

**EXHIBIT A**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| TAM, WING K<br>5 PATTON DR<br>ARDMORE, PA 19003 | 10653 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $44.00<br>$44.00 | 02/04/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| TAM, WING KUI<br>5 PATTON DR<br>ARDMORE, PA 19003 | 10654 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $44.00<br>$44.00 | 02/04/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| TANTS, DAN<br>1710 E 106TH AVE<br>CROWN POINT, IN 46307-0000 | 10816 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br><br>UNL | 02/12/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| TANTS, DINO<br>1710 E 106TH AVE<br>CROWN POINT, IN 46307-0000 | 10815 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br><br>UNL | 02/12/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| TAYLOR, TASHANNA<br>2236 GREENE ST<br>HOLLYWOOD, FL 33020 | 10592 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $331.25<br><br>$331.25 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| TEGEGN, ELIZABETH A<br>969 ALBEMARLE ST<br>ST PAUL, MN 55117 | 10444 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $1,043.77<br><br>$1,043.77 | 02/17/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Debtors Seventh Omnibus Objection to Claims  Ordered - Late
Case No. 08-35653-KRH    Claims To Be Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| THOMPSON, RICHARD 373 VALLEY AV LODI, CA 95240-0000 | 10804 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $958.48 $958.48 | 02/02/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| THOMPSON, ROBERT 6437 N BOSWORTH AVE NO 3 CHICAGO, IL 60626 | 10578 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $2,000.00 $2,000.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| TIBBETTS, BENTON L 37705 S SKYLINE DR TUCSON, AZ 85739 | 10671 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $2,101.00 $2,101.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| TIERNAN, DENNIS M 4309 WOODWELL ST NO B LAS VEGAS, NV 89147 | 10112 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $1,040.00 $1,040.00 | 01/31/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| TIFFANY MAINTENANCE SERVICE PO BOX 25596 NEWARK, NJ 07101-0000 | 10736 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $1,876.00 $1,876.00 | 02/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| TO, BRYAN D 12 LOMA VISTA PL SAN RAFAEL, CA 94901-0000 | 10726 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $1,229.32 $1,229.32 | 02/02/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                     Twenty-Seventh Omnibus Objection to Claims  Ordered - Late
Case No. 08-35653-KRH                                                                        Claims To Be Disallowed

EXHIBIT A

| CREDITOR'S  NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| TOKUHARA, GLEN S & MONIQUE D<br>3496 SITIO BORDE<br>CARLSBAD, CA 92009 | 10523 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $22.00<br>$22.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| TRANBERG, LARRY L<br>2400 S OCEAN DR NO V221<br>FORT PIERCE, FL 34949-0000 | 10791 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $794.60<br><br><br>$794.60 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| TREGO, VALERIA<br>612 59TH AVE TER W<br>BRADENTON, FL 34207-0000 | 10741 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $107.84<br><br><br>$107.84 | 02/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| TRIBUNE REVIEW PUBLISHING<br>TRIB TOTAL MEDIA<br>ATTN JEANNE SIECINSKI<br>622 CABIN HILL DR<br>GREENSBURG, PA 15601 | 10272 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $4,544.86<br>$4,544.86 | 02/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| TYRRELL, RICHARD J<br>3 GLEN AVE<br>LYNN, MA 01905 | 10541 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $15,000.00<br>$15,000.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| UINI, RAY AUSTIN<br>575 E SAN PEDRO AVE 42<br>MORGAN HILL, CA 95037 | 10695 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $98.88<br><br><br>$98.88 | 02/10/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*     "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.

Debtors Seventh Omnibus Objection to Claims  Ordered - Late

Case No. 08-35653-KRH

Claims To Be Disallowed

### EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| USA MOBILITY<br>PO BOX 660770<br>DALLAS, TX 72566-0770 | 10482 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$10,844.17<br>$10,844.17 | 02/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| VACO LLC<br>ATTN REGIONAL CONTROLLER<br>VACO RICHMOND LLC<br>5410 MARYLAND WY STE 460<br>BRENTWOOD, TN 37027 | 10681 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$19,793.18<br><br><br>$4,209.32<br>$24,002.50 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| VACO LLC<br>ATTN REGIONAL CONTROLLER<br>VACO RICHMOND LLC<br>5410 MARYLAND WY STE 460<br>BRENTWOOD, TN 37027 | 10680 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$33,379.29<br><br><br>$9,637.67<br>$43,016.96 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| VALDEPENA, MATTHEW<br>8603 ROSEHEDGE DR<br>PICO RIVERA, CA 90660 | 10596 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$1,361.78<br><br><br><br>$1,361.78 | 02/03/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| VALLE, DENNIS WILLIAM<br>13059 ELM TREE DR NO 404<br>HERNDON, VA 20171-0000 | 10765 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$417.49<br><br><br><br>$417.49 | 02/04/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| VALLONE, MICHAEL<br>3911 24TH AVE W<br>BRADENTON, FL 34205 | 10399 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$51.06<br><br><br><br>$51.06 | 02/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Nineteenth Omnibus Objection to Claims  Ordered - Late
Case No. 08-35653-KRH                                                       Claims To Be Disallowed

**EXHIBIT A**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| VAUTAR, BRYCE<br>313 S ARCH ST<br>MECHANICSBURG, PA 17055 | 10537 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $247.50<br><br><br><br>$247.50 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| VELASQUEZ, SEAN ROBERT<br>7440 CARMEL ST<br>GILROY, CA 95020 | 10425 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $113.85<br><br><br><br>$113.85 | 02/10/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| VIGNEAUX, MARYANNE<br>2 LEXINGTON CT<br>CORAM, NY 11727 | 10441 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$40.21<br>$40.21 | 02/17/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| VORSE, KINDLE L<br>532 45TH ST CT W<br>PALMETTO, FL 34221 | 10400 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $24.15<br><br><br><br>$24.15 | 02/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| W W GRAINGER INC<br>7300 N MELVINA AVE M240<br>NILES, IL 60714-3998 | 10858 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$16,905.41<br>$16,905.41 | 02/03/2009 | CIRCUIT CITY PURCHASING COMPANY, LLC (08-35657) |
| WAGY, GERALD A<br>27206 275TH AVE<br>EWING, MO 63440 | 10670 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$777.40<br>$777.40 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*     "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                    Debtors' Thirty-Seventh Omnibus Objection to Claims  Ordered - Late
Case No. 08-35653-KRH                                                                        Claims To Be Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WAHLE, ELLIOTT<br>114 RAILSIDE RD<br>TORONTO, ON M3A 1A3<br>CANADA | 10729 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $2,943.45<br>$2,943.45 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WAHLE, ELLIOTT<br>RUSTIQUE HOME FURNISHINGS<br>114 RAILSIDE RD<br>TORONTO, ON M3A 1A3<br>CANADA | 10854 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $23,250.00<br>$23,250.00 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WALKER, YANUS BURRELL<br>930 MICHAEL DR<br>COLLEGE PARK, GA 30349 | 10839 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $275.30<br>$275.30 | 02/11/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WALSH, FRANK X<br>2943 W LELAND AVE<br>CHICAGO, IL 60625 | 10342 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $7,605.95<br>$7,605.95 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WANG, ZUOXIN<br>336 RHEEM BLVD NO 8<br>MORAGA, CA 94556 | 10656 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $40.50<br>$40.50 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WARFIELD, JARRETT<br>2750 HOLLY HALL NO 1801<br>HOUSTON, TX 77054-0000 | 10439 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $87.39<br><br>$87.39 | 02/17/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Thirty-eleventh Omnibus Objection to Claims  Ordered - Late
Case No. 08-35653-KRH    Claims To Be Disallowed

EXHIBIT A

| CREDITOR'S  NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WEBBER JR, RONALD C 4698 SKYLINE DR FLOYDS KNOBS, IN 47119 | 10524 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $5,986.50 $5,986.50 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WEEMS, FOLEY PO BOX 2414 CORDOVA, AK 99574 | 10442 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $22,000.00 $22,000.00 | 02/17/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WEST, RENEE M 11406 WOODLAND POND PKWY CHESTERFIELD, VA 23838 | 10282 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | UNL UNL | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WEST, RENEE M 11406 WOODLAND POND PKWY CHESTERFIELD, VA 23838 | 10283 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | UNL UNL | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WEYRICK, JAMES 3128 BAY ST SARASOTA, FL 34237 | 10646 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $1,313.22 $1,313.22 | 02/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WILKISON, ANDREW M & CATHERINE ANDREW M WILKISON 40 PINE VISTA DR PINEHURST, NC 28374 | 10440 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $81.00 $81.00 | 02/17/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Debtors Eleventh Omnibus Objection to Claims  Ordered - Late
Case No. 08-35653-KRH    Claims To Be Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WILLIAMS, JASON D<br>105 BRIAN CIR<br>SALTILLO, MS 38866 | 10633 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$15,000.00<br>$15,000.00 | 02/06/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WILLIAMS, JOSEPH ESTATE OF<br>JOSEPH WILLIAMS II<br>JOSEPH C WILLIAMS<br>3648 OAK CHASE DR<br>HIGH POINT, NC 27265 | 10438 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$10,476.39<br>$10,476.39 | 02/17/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WILLIAMS, NICOLE ADRIENNE<br>5913 ROBINDALE RD<br>CATONSVILLE, MD 21228 | 10694 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$4,500.00<br><br><br><br>$4,500.00 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WILLIAMS, PETER<br>1600 KETTLE CREEK TER<br>CHESAPEAKE, VA 23322-0000 | 10800 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$500.00<br>$500.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WINGATE, BENJAMIN A<br>1395 E WHITNEY RD<br>FAIRPORT, NY 14450 | 10573 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$156.00<br>$156.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WINN, JOSHUA NATHANIEL<br>16059 MAKAYLA<br>HOUSTON, TX 77049 | 10548 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$300.00<br>$300.00 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Thirty-Seventh Omnibus Objection to Claims  Ordered - Late
Case No. 08-35653-KRH                                                   Claims To Be Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WISLEY, DAVID E<br>7205 BLAIRVIEW<br>DALLAS, TX 75230 | 10754 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$2,310.74<br>$2,310.74 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WITT, KEVIN<br>1102 CHAMPLAIN DRIVE<br>VOORHEES, NJ 08043-0000 | 10760 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$51.60<br>$51.60 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WOJCIECHOWSKI, M<br>12 SHETLAND RD<br>EAST BRUNSWICK, NJ 08816 | 10547 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$1,200.00<br>$1,200.00 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WOO, BETTY<br>2345 HOOHAI ST<br>PEARL CITY, HI 96782-1761 | 10483 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$7,948.00<br>$7,948.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| YAO, JENN YEU<br>10 WOODCREST DR<br>WOODCLIFF LAKE, NJ 07677 | 10326 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$760.00<br>$760.00 | 02/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| YINGLING, CHEYNE<br>RD3 BOX 509<br>TYRONE, PA 16686 | 10684 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$3,387.18<br>$3,387.18 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                    Fourteenth Omnibus Objection to Claims  Ordered - Late
Case No. 08-35653-KRH                                                                  Claims To Be Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| YORK, JESSELYN<br>14303 SHALE PL<br>CHESTER, VA 23836 | 10539 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$20,000.00<br>$20,000.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| YOUNG, GWENDOLYN F & CHARLES G<br>279 E QUEENS DR<br>WILLIAMSBURG, VA 23185 | 10469 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$1,906.00<br>$1,906.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ZIEMBA, JAMES A<br>214 E LARK AVE<br>CORTLAND, IL 60112 | 10608 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$100,000.00<br>$100,000.00 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

Total:        477                          $3,916,394.42

\*      "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Fifteenth Omnibus Objection to Claims  Adjourned - Late
Claims To Be Disallowed

**EXHIBIT B**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ABDALLAH, JEAN<br>4855 GOUIN BLVD WEST<br>MONTREAL, QC H4J 1B9<br>CANADA | 10320 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$96,709.82<br>$96,709.82 | 02/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BAZDAR, DINO<br>11470 W IRVING ST<br>BOISE, ID 83713 | 10699 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $1,239.27<br>$1,239.27<br><br><br>$1,239.27<br>$3,717.81 | 02/10/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BOGER, MICHAEL THOMAS<br>22 CARTERET RD<br>HOPATCONG, NJ 07843 | 10111 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$15,000.00<br>$15,000.00 | 01/31/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CAMPBELL, MARILYN<br>9 HASTINGS DR<br>VICTOR, ID 83455 | 10848 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$9,631.25<br>$9,631.25 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CATES, DAVID LEE<br>1075 CHALCEDONY ST NO G<br>SAN DIEGO, CA 92109 | 10621 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$1,942.50<br>$1,942.50 | 02/04/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| CHIANG, SIE LING<br>13503 POINT PLEASANT DR<br>CHANTILLY, VA 20151 | 10615 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>UNL<br>UNL | 02/04/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*   "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                    Debtor's Sixteenth Omnibus Objection to Claims  Adjourned - Late
Case No. 08-35653-KRH                                                                                        Claims To Be Disallowed

## EXHIBIT B

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DAVES, CHERYL<br>8601 E OLD SPANISH TRL 320<br>TUCSON, AZ 85710 | 10474 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$605.35<br>$605.35 | 02/17/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| FRAUENGLASS, MARIAN B<br>105 BRIAN DR<br>WARNER ROBINS, GA 31088 | 10640 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$150.00<br>$150.00 | 02/06/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HARTHUN, AUSTIN JAMES<br>19032 TAYLOR AVE<br>MORGAN HILL, CA 95037 | 10290 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$639.12<br>$639.12 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HOLBROOK, TY<br>5915 CROCKETT<br>LUMBERTON, TX 77657-0000 | 10588 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$15,000.00<br>$15,000.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JOFFE, JAKOB<br>10708 CHIPEWYAM DR<br>RICHMOND, VA 23238 | 10306 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$20,413.00<br><br><br><br>$20,413.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JONES III, LOUIS C<br>17 SPRING HARBOR<br>ALISO VIEJO, CA 92656 | 10648 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$15,000.00<br><br><br><br>$15,000.00 | 02/04/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Seventh Omnibus Objection to Claims  Adjourned - Late
Case No. 08-35653-KRH    Claims To Be Disallowed

EXHIBIT B

| CREDITOR'S  NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| KIM ES FLOWERS INC<br>350 E BROAD ST<br>GROVELAND, FL 34736 | 10390 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $64.20<br>$64.20 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LAY, BARBARA<br>DAVID R HEIL PA<br>2324 LEE RD<br>WINTER PARTK, FL 32789 | 10841 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $500,000.00<br>$500,000.00 | 02/12/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LAY, MICHAEL<br>DAVID R HEIL PA<br>2324 LEE RD<br>WINTER PARK, FL 32789-0000 | 10817 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $100,000.00<br>$100,000.00 | 02/12/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MCCABE, MICHAEL<br>PO BOX B<br>VILLA GRANDE, CA 95486 | 10546 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $473.25<br><br><br><br>$473.25 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| NAIK, RENUKABEN S<br>C O DANIEL E OBRIEN<br>WINTERS ENRIGHT SALZETTA &<br>OBRIEN LLC<br>111 W WASHINGTON ST STE 1200<br>CHICAGO, IL 60602 | 10692 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $1,000,000.00<br>$1,000,000.00 | 02/10/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SALOVAARA, MIKAEL<br>170 DRYDEN RD<br>BERNARDSVILLE, NJ 07924 | 10575 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Sixteenth Omnibus Objection to Claims  Adjourned - Late
Case No. 08-35653-KRH    Claims To Be Disallowed

### EXHIBIT B

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SCHURZ, RICHARD L<br>12117 JAMIESON PL<br>GLEN ALLEN, VA 23059 | 10307 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $604.75<br><br><br><br>$604.75 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SLIPOW, JONAH M & BERNIE W<br>SLIPOW JTWROS<br>JONAH M & BERNIE SLIPOW<br>521 TUCKAHOE CLUB CT<br>RICHMOND, VA 23229-0000 | 10780 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$5,000.00<br>$5,000.00 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| TURNAGE, ELTON J<br>PO BOX 301<br>YOUNGSTOWN, OH 44501-0000 | 10718 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$1,574.54<br>$1,574.54 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WXCW TV<br>SUN BROADCASTING<br>2824 PALM BEACH BLVD<br>FORT MYERS, FL 33916 | 10363 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$7,658.50<br>$7,658.50 | 02/10/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

Total:    22    $1,794,184.09

*    "UNL" denotes an unliquidated claim.