Gregg M. Galardi, Esq.                Dion W. Hayes (VSB No. 34304)
Ian S. Fredericks, Esq.               Douglas M. Foley (VSB No. 34364)
SKADDEN, ARPS, SLATE, MEAGHER &       MCGUIREWOODS LLP
FLOM, LLP                             One James Center
One Rodney Square                     901 E. Cary Street
PO Box 636                            Richmond, Virginia 23219
Wilmington, Delaware 19899-0636       (804) 775-1000
(302) 651-3000

            - and -

Chris L. Dickerson, Esq.
SKADDEN, ARPS, SLATE, MEAGHER &
FLOM, LLP
155 North Wacker Drive
Chicago, Illinois 60606
(312) 407-0700

Counsel to the Debtors and
Debtors in Possession

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF VIRGINIA
RICHMOND DIVISION

- - - - - - - - - - - - - - x
In re:                       :   Chapter 11
                             :
CIRCUIT CITY STORES, INC.,   :   Case No. 08-35653 (KRH)
et al.,                      :
                             :
            Debtors.         :   Jointly Administered
- - - - - - - - - - - - - - x

**ORDER ON DEBTORS' EIGHTH OMNIBUS
OBJECTION TO CERTAIN LATE CLAIMS**

THIS MATTER having come before the Court on the

Debtors' Eighth Omnibus Objection to Certain Late Claims

(the "Objection"), and it appearing that due and proper

notice and service of the Objection has been given in

compliance with Fed. R. Bankr. P. 3007 and 7004 and LBR

3007-1 and was good and sufficient and that no other further

notice or service of the Objection need be given; and it
further appearing that certain parties filed responses to
the Objection; and it appearing that the relief requested on
the Objection is in the best interest of the Debtors, their
estates and creditors and other parties-in-interest; and
after due deliberation thereon good and sufficient cause
exists for the granting of the relief as set forth herein,

IT IS HEREBY ORDERED ADJUDGED AND DECREED THAT:

1.    The claims identified on Exhibit A – Late Claims –
Disallowed Claims as attached hereto and incorporated
herein, are forever disallowed in their entirety for all
purposes in these bankruptcy cases.

2.    The status hearing on the Objection to the claims
identified on Exhibit B – Late Claims – Adjourned Claims as
attached hereto and incorporated herein, is hereby adjourned
to July 23, 2009, at 11:00 a.m. (Eastern) or until such
later time as agreed by the parties.

3.    The Objection to the claims identified on Exhibit
C – Late Claims – Withdrawn Objection as attached hereto and
incorporated herein, are withdrawn; provided, however, that
the Debtors' rights and abilities to object to the claims
identified on Exhibit C – Late Claims – Withdrawn Objection

on any grounds and bases (other than timeliness) are hereby
preserved in their entirety.

4.   Except as otherwise provided in Paragraph 3 of
this Order, the Debtors' rights and abilities to object to
any claim included in the Objection on any grounds and on
any bases are hereby preserved in their entirety.

5.   The Debtors shall serve a copy of this Order on
the claimants included on the exhibits to this Order on or
before five (5) business days from the entry of this Order.

Dated: Richmond, Virginia
       July __, 2009


_____
HONORABLE KEVIN R. HUENNEKENS
UNITED STATES BANKRUPTCY JUDGE

WE ASK FOR THIS:

Gregg M. Galardi, Esq.
Ian S. Fredericks, Esq.
SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP
One Rodney Square
PO Box 636
Wilmington, Delaware 19899-0636
(302) 651-3000

      - and -

Chris L. Dickerson, Esq.
SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP
155 North Wacker Drive
Chicago, Illinois 60606
(312) 407-0700

      - and -


_/s/ Douglas M. Foley_____
Dion W. Hayes (VSB No. 34304)
Douglas M. Foley (VSB No. 34364)
MCGUIREWOODS LLP
One James Center
901 E. Cary Street
Richmond, Virginia 23219
(804) 775-1000

Counsel to the Debtors
and Debtors in Possession


### CERTIFICATION OF ENDORSEMENT UNDER LOCAL RULE 9022-1(C)

      Pursuant to Local Bankruptcy Rule 9022-1(C), I hereby
certify that the foregoing proposed order has been endorsed
by or served upon all necessary parties.

                              _/s/ Douglas M. Foley_____
                              Douglas M. Foley

\9638750.3

In re: Circuit City Stores, Inc, et al.                    Debtors' Fifth Omnibus Objection to Claims  Ordered - Late Claims

Case No. 08-35653-KRH                                                                                      To Be Disallowed

### EXHIBIT A

| CREDITOR'S  NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|
| ABC DISPOSAL SERVICE INC<br>1245 SHAWMUT AVE<br>NEW BEDFORD, MA 02745-0000 | 10933 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:         $3,939.65<br>Total:         $3,939.65 | 02/06/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ABOUREMELEH, HASHEM<br>15029 ENDICOTT ST<br>SAN LEANDRO, CA 94579-0000 | 10866 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:         UNL<br>Total:         UNL | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ACEVEDO, MICHAEL MARCELINO<br>1220 APPIAN WAY<br>MORGAN HILL, CA 95037-0000 | 10944 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:         $599.98<br>Total:         $599.98 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ADAM W LUCAS<br>249 OLD COUNTY RD<br>FRANCONIA, NH 03580 | 11326 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:         $200.00<br>Total:         $200.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ADAMS, CAROL F<br>11703 CLARA WAY<br>FAIRFAX STATION, VA 22039 | 11078 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:         $100.00<br>Total:         $100.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| AG & G REALTY LLC<br>MATT GIARRUSSO<br>21 MILL ST<br>JOHNSTON, RI 02919 | 11336 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:         $38,920.00<br>Total:         $38,920.00 | 02/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*     "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.  Debtors' Sixth Omnibus Objection to Claims  Ordered - Late Claims
Case No. 08-35653-KRH                                                       To Be Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| AGNE, DELORES J<br>3539 GEORGE RD<br>WISCONSIN RAPIDS, WI 54495 | 10975 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>UNL<br>UNL | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| AGUILAR, ANGEL<br>8823 BARTON AVE<br>FRESNO, CA 93720 | 10966 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$15,000.00<br><br><br><br>$15,000.00 | 02/02/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| AHMED, SAFIUDDIN<br>1667 ROSALIND AVE<br>ELMONT, NY 11003-0000 | 11388 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$195.42<br><br><br><br>$195.42 | 02/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ALBEMARLE COUNTY SERVICE AUTHORITY<br>168 SPOTNAP RD<br>CHARLOTTESVILLE, VA 22911-8690 | 11182 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$236.93<br>$236.93 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ALEXANDER, MICHAEL<br>3313 KENSINGTON AVE<br>RICHMOND, VA 23221 | 11101 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$412.75<br>$412.75 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ALEXANDER, MICHAEL<br>3313 KENSINGTON AVE<br>RICHMOND, VA 23221 | 11086 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$40,000.00<br>$40,000.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*     "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                Debtors' Fifth Omnibus Objection to Claims  Ordered - Late Claims
Case No. 08-35653-KRH                                                                            To Be Disallowed

EXHIBIT A

| CREDITOR'S  NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ALVA, DAVID JAMES<br>22 WOLF TRAPP<br>PITTSFORD, NY 14534-0000 | 10900 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $566.00<br><br><br><br>$566.00 | 02/04/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ALVIS SHERROD ASHFORD<br>2039 BETHANY TRACE LN<br>WINSTON SALEM, NC 27127 | 11276 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$27.30<br>$27.30 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| AMEDEO ZARRELLI<br>65 FOX ST<br>GLOVERSVILLE, NY 12078 | 11228 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$1,096.48<br>$1,096.48 | 02/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| AMIT PARIKH<br>1159 COLT LN<br>S LYON, MI 48178 | 11195 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$790.00<br>$790.00 | 02/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| AMIT PARIKH<br>AMIT N PARIKH<br>1159 COLT LN<br>S LYON, MI 48178 | 11194 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$681.00<br>$681.00 | 02/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ANDERSON, GARRETT<br>7555 SOUTH UTICA DR NO 221<br>LITTLETON, CO 00008-0128 | 10913 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$117.11<br>$117.11 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Debtors' Eighth Omnibus Objection to Claims  Ordered - Late Claims

Case No. 08-35653-KRH    To Be Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ANDY DOMINGUEZ DOMINGUEZ ANDY 2119 BORDEAUX AVE STOCKTON, CA 95210-3225 | 11205 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $215.00 _____ $215.00 | 02/04/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| ANGEL, MIKE 8450 E YARROW ROSEMEAD, CA 91770 | 11396 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $7,000.00 _____ $7,000.00 | 02/02/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| ANGELA JOHNSON 110 LIPSCOMB ST RICHMOND, VA 23224 | 11169 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $741.67 $741.67 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ANGELES, JULIO CESAR 16032 BLACKWOOD ST LA PUENTE, CA 91744 | 11395 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $1,162.86 _____ $1,162.86 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ANH N HOANG ROLLOVER IRA TD AMERITRA INC CUSTODIAN 9101 BOWLING GREEN DR FREDERICK, MD 21704 | 11235 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | UNL UNL | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ANIKA AUGUSTIN 472 E EVANSTON CIR FT LAUDERDALE, FL 33312 | 11422 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $600.00 _____ $600.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                              Debtors' Sixth Omnibus Objection to Claims  Ordered - Late Claims
Case No. 08-35653-KRH                                                                                                    To Be Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ANNA FRAUSTRO<br>1200 SHAKLEFORD CIRCLE<br>CEDAR HILL, TX 75104 | 11233 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $609.92<br><br><br><br>$609.92 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ANNA KWOK SHUKHAN<br>5 PATTON DR<br>ARDMORE, PA 19003 | 11187 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$44.00<br>$44.00 | 02/04/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ANNA S KWOK<br>5 PATTON DR<br>ARDMORE, PA 19003 | 11189 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$44.00<br>$44.00 | 02/04/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ANOURACK, THANOUSINH<br>3935 NORTHERN OAK DR<br>CERES, CA 95307 | 11335 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$15,000.00<br>$15,000.00 | 02/02/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| ANTHONY D SEVER<br>3 CROFT HILL RD<br>POUGHKEEPSIE, NY 12603 | 11435 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$566.00<br>$566.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ANTHONY WELTON MILLER JR<br>27616 SUTHERLAND<br>SOUTHFIELD, MI 48076 | 11286 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$2,591.48<br><br><br><br>$2,591.48 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                 Twenty-Fourth Omnibus Objection to Claims  Ordered - Late Claims
Case No. 08-35653-KRH                                                                    To Be Disallowed

## EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|
| ANTONIO MARINI<br>14352 JANINE DR<br>WHITTIER, CA 90605-1539 | 11249 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured: UNL<br>Total: UNL | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ANTWI III, MICHAEL K<br>216 MAPLE AVE<br>NORTH PLAINFIELD, NJ 07060 | 11401 | Secured:<br>Priority: $369.39<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: $369.39 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ARBOR SPRINGS WATER CO INC<br>950 ORCHARD<br>FERNDALE, MI 48220 | 11338 | Secured: $189.00<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured: $381.60<br>Total: $570.60 | 02/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ARIZONA CART RETRIEVAL<br>120 E PIERCE ST<br>PHOENIX, AZ 85004 | 11231 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured: $23.00<br>Total: $23.00 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ARIZONA DEPARTMENT OF REVENUE<br>ANGELA ENCINAS<br>BANKRUPTCY LITIGATION SECTION<br>1600 W MONROE ST<br>PHOENIX, AZ 85007 | 11273 | Secured:<br>Priority: $173,531.86<br>Administrative<br>503(b)(9):<br>Unsecured: $129.72<br>Total: $173,661.58 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ARNI, WILLIAM E<br>4576 S SAVILLE CT<br>INDEPENDENCE, MO 64055 | 11067 | Secured:<br>Priority: $1,317.84<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: $1,317.84 | 02/06/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*      "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                  Twentieth Omnibus Objection to Claims  Ordered - Late Claims
Case No. 08-35653-KRH                                                                                   To Be Disallowed

EXHIBIT A

| CREDITOR'S  NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ARNULFO ARREDONDO<br>2012 LOOP 20<br>LAREDO, TX 78043 | 10972 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $4,956.89<br>$4,956.89 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ARRINGTON, TOCCORO<br>3017 BARTON AVE<br>RICHMOND, VA 23222-0000 | 10881 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $1,852.55<br>$1,852.55 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| AUDIO TECHNICA<br>1221 COMMERCE DRIVE<br>STOW, OH 44224 | 11413 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $14,375.64<br>$14,375.64 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| AUSTIN, CHARLES L<br>3136 SW 6TH ST<br>DES MOINES, IA 50315-0000 | 11055 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| AYON, JOSE<br>434 MARK AVE<br>WATSONVILLE, CA 95076 | 11203 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $580.00<br>$580.00 | 02/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| AYOUBI, UZAIR AHMED<br>9716 WHITE BARN WAY<br>RIVERVIEW, FL 33569-0000 | 10931 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $612.81<br>$612.81 | 02/06/2009 | ORBYX ELECTRONICS, LLC (08-35662) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                  Debtors' Twelfth Omnibus Objection to Claims  Ordered - Late Claims
Case No. 08-35653-KRH                                                                                    To Be Disallowed

## EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BAILEY, BRUCE R & SELMA ROBBIN BAILEY JT 2220 COMPTON PLANO, TX 75025-2466 | 11015 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $3,159.81 $3,159.81 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BAIRD, CINDY 824 ALDERBROOK CT CROWN POINT, IN 46307-2684 | 11512 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $126.03 $126.03 | 02/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BAPTISTE, JOVANY 16 YUILL CIR BOSTON, MA 02136-0000 | 11415 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $133.45 $133.45 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BARBARA WILSON & SANDRA WOO 1389 VIA ACTA SANTA MARIA, CA 93455 | 11170 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | UNL UNL | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BARLETTA, MICHAEL 307 DEVON DR JOHNSTOWN, PA 15904-0000 | 11007 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $2,335.00 $2,335.00 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BARROSO, GEORGE 13 LORRI RD DERRY, NH 03038-0000 | 10907 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $2,026.44 $2,026.44 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                              Twenty-Third Omnibus Objection to Claims  Ordered - Late Claims
Case No. 08-35653-KRH                                                                                                To Be Disallowed

## EXHIBIT A

| CREDITOR'S  NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BARROSO, GEORGE M<br>13 LORRI RD<br>DERRY, NH 03038-0000 | 11031 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$12,024.49<br>$12,024.49 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BARRY W JONES<br>2217 ADMIRAL CIR<br>VA BEACH, VA 23451 | 11494 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$150.00<br><br><br><br>$150.00 | 03/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BAZILET, SANDRA<br>555 W MIDDLEFIELD RD APT N 108<br>MOUNTAIN VIEW, CA 94043-0000 | 11124 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$536.09<br>$536.09 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BENEVIDES, KERRIE A<br>285 EAST MAIN ST NO 25<br>NORTON, MA 02766-0000 | 10883 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$15,000.00<br>$15,000.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BLACK, HENRY CLAY AND MOIRA BLACK<br>3412 MCKINLEY ST NW<br>WASHINGTON, DC 20015-2512 | 11004 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$2,595.85<br>$2,595.85 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BLAIS, PAUL<br>195 KEARSARGE ST<br>MANCHESTER, NH 03102-0000 | 11079 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$4,160.70<br>$4,160.70 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*      "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                Thirty-Fourth Omnibus Objection to Claims  Ordered - Late Claims
Case No. 08-35653-KRH                                                                     To Be Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BONITTO, REBECCA<br>2410 NW 47TH AVE<br>LAUDERHILL, FL 33313-0000 | 11139 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $21.15<br><br><br>_____<br>$21.15 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BOULWARE, ROSA<br>522 CENTRAL AVE<br>LANCASTER, SC 29720 | 11290 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$2,578.31<br>$2,578.31 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BRAYMILLER, KEN<br>8 HERITAGE WOOD CT<br>ROCHESTER, NY 14615-0000 | 10994 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $2,200.00<br><br><br>_____<br>$2,200.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BRECHLER, BERT C<br>628 AVE I<br>BOULDER CITY, NV 89005 | 11311 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$1,600.58<br>$1,600.58 | 02/04/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BRIAN D LEE BOWENS<br>42 CINNAMON RIDGE CIR<br>MIDDLEBORO, MA 02346 | 11438 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$46.99<br>$46.99 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BRITO, ALEXANDER<br>8415 SW 107 AVE APT 334W<br>MIAMI, FL 33173-0000 | 10926 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$301.98<br><br>_____<br>$301.98 | 02/03/2009 | ORBYX ELECTRONICS, LLC (08-35662) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                    Debtors' Fifth Omnibus Objection to Claims  Ordered - Late Claims
Case No. 08-35653-KRH                                                                                       To Be Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BROWN, BRIAN<br>C O CHARLES D WHELAN III<br>114 BAYARD ST<br>NEW BRUNSWICK, NJ 08901 | 11217 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $500,000.00<br>$500,000.00 | 03/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BROWN, CHARLES V<br>12392 EASTLINE RD<br>TRENTON, TX 75490 | 10969 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $1,530.67<br>$1,530.67 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BROWN, JULIE A<br>126 LA FAYETTE DR<br>RIVERDALE, GA 30296-0000 | 10890 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $2,232.00<br>$2,232.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BROWNSBERGER, DOROTHY J<br>C O WALTER L BROWNSBERGER<br>15015 MELROSE<br>OVERLAND PARK, KS 66221 | 11482 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $9,225.00<br>$9,225.00 | 02/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BURCIU, VIOREL<br>2213 MILLCREEK DR<br>MODESTO, CA 95351-0000 | 11121 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $747.30<br>$747.30 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BUROWSKI, RAYMOND C<br>4203 CHATHAM CIR<br>ASTON, PA 19014-0000 | 10988 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                    Twelfth Omnibus Objection to Claims  Ordered - Late Claims
Case No. 08-35653-KRH                                                                              To Be Disallowed

EXHIBIT A

| CREDITOR'S  NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BUTT, MUHAMMAD MUTEHIR<br>1415 STANBRIDGE PL<br>VIENNA, VA 22182-000 | 10912 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $1,512.00<br>$1,512.00 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CAPPELEN, RYAN<br>1209 N VICTORIA PK RD APT NORTH<br>FT LAUDERDALE, FL 33304-0000 | 10951 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $91.88<br>$91.88 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CARL O DAWSON<br>904 B YELLOWWOOD CT SE<br>ALBUQUERQUE, NM 87116 | 11185 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $50.00<br>$50.00 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CARLBERG, SOREN<br>10525 235TH PL SW<br>EDMONDS, WA 98020 | 11208 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $49.09<br>$49.09 | 02/06/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CARNAVALE, DYLAN<br>21 GIRTON PL<br>ROCHESTER, NY 14607-0000 | 10896 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $401.63<br>$401.63 | 02/04/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CARNESECCHI, JOE<br>546 S CEDAR ST<br>PALATINE, IL 60067 | 11096 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $56.25<br>$56.25 | 02/10/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                 Debtors' Seventh Omnibus Objection to Claims  Ordered - Late Claims
Case No. 08-35653-KRH                                                                                           To Be Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CARNESECCHI, JOE<br>546 S CEDAR ST<br>PALATINE, IL 60067-0000 | 10941 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $26.80<br><br><br><br>$26.80 | 02/10/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CAROLINA, RODRIGUEZ<br>1851 TRIESTE WAY<br>SAN JOSE, CA 95122-0000 | 11236 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$1,354.23<br>$1,354.23 | 02/05/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| CENVEO<br>KATHLEEN CALD CREDIT MANAGER<br>PO BOX 536900<br>ATLANTA, GA 30353-6900 | 11447 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$38,437.06<br>$38,437.06 | 02/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CHANNAH, KHURSHID<br>20 E 9TH ST APT 14 O<br>NEW YORK, NY 10003 | 11331 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>UNL<br>UNL | 02/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CHARLIE KALU<br>11228 LAKE OVERLOOK PL<br>BOWIE, MD 20721 | 11266 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$25,841.56<br>$25,841.56 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CHICAGOLAND WIRING INC<br>PUGA JOHN<br>CHICAGOLAND WIRING<br>309 PLUM ST<br>AURORA, IL 60605 | 10964 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$13,540.00<br>$13,540.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Twenty-Fifth Omnibus Objection to Claims  Ordered - Late Claims
Case No. 08-35653-KRH    To Be Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CHINNICI JR, JAMES A<br>2251 PIMMIT DR NO 1031<br>FALLS CHURCH, VA 22043-0000 | 11023 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $552.96<br><br><br><br>$552.96 | 02/04/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CHRISTENSON, MATT<br>7235 BONNIE DR<br>LAKEWOOD, IL 60014 | 11347 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $504.00<br><br><br><br>$504.00 | 02/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CHRISTOPHER A LUGO<br>1210 MORMON DR<br>LAS CRUCES, NM 88011 | 10977 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $48.75<br>$48.75 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CHRISTY GILCHRIST<br>PO BOX 572<br>NORTH SPRINGFIELD, VT 05150 | 11507 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $149.99<br>$149.99 | 03/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CHUNG, THOMAS P<br>258 WHITTIER ST<br>DALY CITY, CA 94014 | 10962 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $3,500.00<br>$3,500.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CHURCH, RYAN JAMES<br>4000 RIGBY RD<br>CRYSTAL LAKE, IL 60012 | 11301 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $127.63<br>$127.63 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Twentieth Omnibus Objection to Claims  Ordered - Late Claims
Case No. 08-35653-KRH    To Be Disallowed

EXHIBIT A

| CREDITOR'S  NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| COAST DUMPSTER SERVICE<br>103 VICTORIA LN<br>APTOS, CA 95003-0000 | 11056 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$695.00<br>$695.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| COBBS, ANNIE J<br>3024 MONTROSE AVE<br>RICHMOND, VA 23222 | 11393 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$745.97<br>$745.97 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| COLLEGE STATION UTILITIES TX<br>P O BOX 10230<br>COLLEGE STATION, TX 77842-0230 | 11499 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$8,213.66<br>$8,213.66 | 03/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| COLOCHO, CARLOS ALFREDO<br>255 GARDEN ST<br>EAST PALO ALTO, CA 94303-0000 | 10882 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$269.27<br><br><br><br>$269.27 | 02/09/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| COLUMBIA DAILY HERALD<br>CRAIG DUNCAN<br>1115 S MAIN ST<br>COLUMBIA, TN 38402 | 11350 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$2,185.75<br>$2,185.75 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CON EDISON SOLUTIONS<br>701 WESTCHESTER AVE STE 300E<br>WHITE PLAINS, NY 10604 | 11443 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$280,246.39<br>$280,246.39 | 02/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Thirty-Fifth Omnibus Objection to Claims  Ordered - Late Claims
Case No. 08-35653-KRH    To Be Disallowed

EXHIBIT A

| CREDITOR'S  NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CONTRERAS, MARISOL<br>4505 MILLBROOK WAY<br>BAKERSFIELD, CA 93313 | 11462 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $550.00<br><br><br><br>$550.00 | 02/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| COOPER, ROBIN T<br>3529 ISABELLA DR<br>MODESTO, CA 95355-0000 | 10920 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $842.42<br><br><br><br>$842.42 | 02/10/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| COWAN, GREGORY<br>1820 FLORENCE VISTA BLVD<br>ORLANDO, FL 32818-8961 | 11516 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $169.33<br><br><br><br>$169.33 | 02/13/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CUFFEE JR, CLARENCE A<br>619 ALBERTHAS DR<br>VA BEACH, VA 23452 | 11377 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$400.00<br>$400.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CULLIGAN<br>819 KIMBALL AVE<br>GRAND JUNCTION, CO 81501 | 11503 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$246.54<br>$246.54 | 03/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CUSTODIO, MARK<br>15 POPLAR ST<br>PORT JEFFERSON STATION, NY 11776 | 11314 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$15,000.00<br>$15,000.00 | 02/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.          Debtors' Thirteenth Omnibus Objection to Claims  Ordered - Late Claims
Case No. 08-35653-KRH                                                                To Be Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DAMOAH, ERNEST OFORI<br>2682 SOUTH ROSYLN ST<br>202<br>DENVER, CO 80231 | 11502 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $140.45<br>$140.45 | 02/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DAN DEC, ESTATE OF ROSE & SAM DAN DEC<br>NORMAN MOLBERGER<br>ADMIN OF THE ESTATE OF ROSE DAN<br>163 W 17TH ST NO 2C<br>NEW YORK, NY 10011-0000 | 10939 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 02/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DAS, SAUMYA<br>42112 TANZANITE TER<br>STONE RIDGE, VA 20105 | 10971 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $1,581.80<br>$1,581.80 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DATUS, ELDYNN<br>4653 POSEIDON PLACE<br>LAKE WORTH, FL 33463-0000 | 11224 | Secured:<br>Priority: $378.89<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $378.89 | 02/18/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DAVID F SINTON<br>6629 CANAL RD<br>MELBOURNE, FL 32904-0000 | 10871 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $560.00<br>$560.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DEAN FEDEWA & YI ZHU<br>52 JOHN OLDS DR NO 104<br>MANCHESTER, CT 06042 | 11372 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $1,417.49<br>$1,417.49 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

* "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                    Twelfth Omnibus Objection to Claims  Ordered - Late Claims
Case No. 08-35653-KRH                                                                                          To Be Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DEGROAT, ADAM 1145 NE 17TH TER FORT LAUDERDALE, FL 33304-0000 | 11114 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $572.40 $572.40 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DERECK CARRINGTON 5051 BATHURST RD RICHMOND, VA 23234 | 11358 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | UNL UNL | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DES MARAIS, MARIA PO BOX 75486 COLORADO SPRINGS, CO 80970 | 11469 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $94.99 $94.99 $189.98 | 02/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DES MARAIS, MARIA PO BOX 75486 COLORADO SPRINGS, CO 80970 | 11478 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $213.74 $213.74 $427.48 | 02/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DES MARAIS, MARIA PO BOX 75486 COLORADO SPRINGS, CO 80970 | 11467 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $294.49 $294.49 $588.98 | 02/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DESANTIS, FABIANNA 2580 CHESTNUT PLACE POMONA, CA 91766 | 11191 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $2,800.00 $2,800.00 | 02/05/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.          Twenty-First Omnibus Objection to Claims  Ordered - Late Claims
Case No. 08-35653-KRH                                                                                            To Be Disallowed

## EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DEVON BROWN<br>5771 VANCOURT<br>DETROIT, MI 48210 | 11330 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $2,422.09<br><br><br><br>$2,422.09 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DILIWIN DINOY<br>1212 VINE ST<br>WATERVLIET, NY 12189 | 11511 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$136.07<br>$136.07 | 03/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DIPIETRO, ALFONSO G<br>340 PENNY RD<br>BEULAVILLE, NC 28518 | 11369 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$20.00<br>$20.00 | 02/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DISNEY, RACHEL<br>5803 LANDON CREEK LN<br>KATY, TX 77449 | 11316 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$100,000.00<br>$100,000.00 | 02/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DOMINGUEZ, ANDY<br>2119 BORDEAUX AVE<br>STOCKTON, CA 95210 | 11201 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$1,979.00<br><br><br><br>$1,979.00 | 02/04/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| DOMINIC LEWIS<br>42 RUNNING BROOKE DR<br>WINDSOR MILLS, MD 21244 | 11275 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$111.08<br><br><br><br>$111.08 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*     "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Twenty-Fourth Omnibus Objection to Claims  Ordered - Late Claims
Case No. 08-35653-KRH    To Be Disallowed

## EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DOMINION EAST OHIO GAS ATTN REVENUE RECOVERY 18TH FL PO BOX 26666 RICHMOND, VA 23261-0000 | 10906 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $2,098.78 $2,098.78 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DOMINION HOPE ATTN REVENUE RECOVERY 18TH FL PO BOX 26666 RICHMOND, VA 23261-0000 | 10905 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $330.58 $330.58 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DOMINION PEOPLES ATTN REVENUE RECOVERY 18TH FL PO BOX 26666 RICHMOND, VA 23261-0000 | 10904 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $951.27 $951.27 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DONNIE G INGRAM 4249 STANLEY DR POWDER SPRGS, GA 30127 | 11430 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $5,799.00 $5,799.00 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DOWDY, WELLFORD P 4200 HAUPTS LANE RICHMOND, VA 23231-0000 | 11020 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $2,500.00 $2,500.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DOWNEY, FELICIA H 2612 N SKIPWITH RD RICHMOND, VA 23294 | 11070 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $31,000.00 $31,000.00 | 02/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                    Seventh Omnibus Objection to Claims  Ordered - Late Claims
Case No. 08-35653-KRH                                                                            To Be Disallowed

## EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DOWNTOWN DISPOSAL SERVICE INC 12815 S HOMAN AVE BLUE ISLAND, IL 60406 | 11433 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $2,418.64 $2,418.64 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DTE ENERGY DETROIT EDISON & MICHCON DTE ENERGY 3200 HOBSON ST LOWER LEVEL DETROIT, MI 48201-2927 | 11431 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $24,604.30 $24,604.30 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DUANE FREDERICK ROETTJER OR REGINA A ROETTJER 1159 DURANGO PT HUGO, MN 55038 | 11173 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | UNL UNL | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DUFFY, CHARLES 8236 NW 100TH OKLAHOMA CITY, OK 73162-0000 | 10955 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $50,000.00 $50,000.00 | 02/11/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DUPRAS LOISELLE, JOSEPH ROBERT 54 RIVER RD TYNGSBORO, MA 01879 | 11192 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $10,000.00 $10,000.00 | 02/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| EDWARD M KAPLY IRENE KAPLY 6420 MARIANA DR PARMA HEIGHTS, OH 44130-0000 | 11008 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $1,527.85 $1,527.85 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Seventeenth Omnibus Objection to Claims  Ordered - Late Claims
Case No. 08-35653-KRH    To Be Disallowed

EXHIBIT A

| CREDITOR'S  NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| EKEANYANWU, JOHN<br>623 S MISSISSIPPI ST<br>LITTLE ROCK, AR 72205-0000 | 11016 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$1,563.46<br>$1,563.46 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ELISA B JACKSON<br>2405 SPENCERS WAY<br>STONE MTN, GA 30087 | 11498 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$2,505.79<br>$2,505.79 | 03/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ELIZABETH & MATTHEW DE LANEY<br>7 WEDGEWOOD LANE<br>MORRISTOWN, NJ 07960 | 11258 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$3,465.83<br>$3,465.83 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ELKHART TRUTH, THE<br>TRUTH PUBLISHING COMPANY INC<br>P O BOX 487<br>ELKHART, IN 46515 | 11297 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$7,028.00<br>$7,028.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ELSTER, STEVE<br>620 TEAK COURT<br>WALNUT CREEK, CA 94598-0000 | 10873 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$309.99<br>$309.99 | 02/02/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| EMMANUEL TAN<br>7499 MORNING CREST PL<br>RCH CUCAMONGA, CA 91739 | 11199 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $1,652.00<br><br><br><br><br>$1,652.00 | 02/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Seventh Omnibus Objection to Claims  Ordered - Late Claims
Case No. 08-35653-KRH    To Be Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ENGLE, PRESTON D 5576 WOODLAND DRIVE DOUGLASVILLE, GA 30135 | 11320 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $1,305.69 $1,305.69 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ESFANDIARI, MEHDI 5811 BELT LINE RD NO 1057 DALLAS, TX 75254-0000 | 11123 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $195.12 $195.12 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ESTEVES, DIOGO 1757 FAWN CREEK COVE ORLANDO, FL 32824-0000 | 10992 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $1,560.00 $1,560.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| EUBANKS, FELICIA FELICIA A EUBANKS 7568 NW 31ST PL HOLLYWOOD, FL 33024-0000 | 11113 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $1,049.40 $1,049.40 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| FALLON, JAMES 203 IRISH HILL RD E BERNE, NY 12059 | 11366 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $2,267.95 $2,267.95 | 02/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| FASTSIGNS 8707 W BROAD ST RICHMOND, VA 23294 | 11518 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $3,665.77 $3,665.77 | 02/13/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Twenty-Eighth Omnibus Objection to Claims  Ordered - Late Claims
Case No. 08-35653-KRH    To Be Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| FELTZ, REBECCA<br>10 TONI TRAILS<br>FENTON, MO 63026 | 11383 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $119.92<br><br><br><br>$119.92 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| FENG, JIALIN & YIN ZHANG<br>JIALIN FENG<br>2627 OAKTON GLEN DR<br>VIENNA, VA 22187-0000 | 11006 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$9,231.84<br>$9,231.84 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| FERNANDEZ ELANIE<br>2908 HOLLISTER AVE<br>LOS ANGELES, CA 90032 | 11198 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $1,473.20<br><br><br><br>$1,473.20 | 02/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| FERRO, DANIEL ANTONIO<br>14760 SW 156 ST<br>MIAMI, FL 33187-0000 | 10990 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $192.44<br><br><br><br>$192.44 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| FLAH, RICHARD<br>18577 SE HERITAGE OAKS LN<br>JUPITER, FL 33469-1436 | 11243 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$300.87<br>$300.87 | 02/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| FLEISCHMAN, DANIEL B<br>4609 31ST AVE<br>NEW BRIGHTON, PA 15066 | 11005 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$1,604.86<br><br><br><br>$1,604.86 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                      Twelfth Omnibus Objection to Claims  Ordered - Late Claims
Case No. 08-35653-KRH                                                                      To Be Disallowed

EXHIBIT A

| CREDITOR'S  NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| FM THOMAS AIR CONDITIONING<br>231 GEMINI AVE<br>BREA, CA 92821 | 11226 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$3,065.27<br>$3,065.27 | 02/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| FOLEY, F MICHELLE<br>1435 NATURAL SPRING LN<br>HARRISONBURG, VA 22801 | 11019 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$15,000.00<br>$15,000.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| FONTENOT, KYLE<br>6355 CAPITOL ST<br>GROVES, TX 77619-0000 | 10879 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$400.00<br><br><br><br>$400.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| FORGEY, RICHARD<br>8195 SMITH MILL LN<br>BRIDGEWATER, VA 22812-2913 | 11307 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$1,973.99<br>$1,973.99 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| FOUTS, NATHAN D<br>2278 D HODGE RD<br>COTTONWOOD, AL 36320-0000 | 11120 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$847.87<br><br><br><br>$847.87 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| FOX, TED<br>5963 WATCHER ST<br>BELL GARDENS, CA 90201 | 11300 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>UNL<br>UNL | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.   Debtors 30th Omnibus Objection to Claims  Ordered - Late Claims
Case No. 08-35653-KRH   To Be Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| FRANCKE, GENE R<br>2524 FALKIRK DR<br>RICHMOND, VA 23236 | 11471 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $12.99<br><br><br><br>$12.99 | 02/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| FRANCO, CHRISTOPHER MANUEL<br>5647 REPETTO AVE<br>LOS ANGELES, CA 90022-0000 | 11009 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $681.59<br><br><br><br>$681.59 | 02/03/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| FREDERICK R LARSON<br>43940 RIVERPOINT DR<br>LANSDOWNE, VA 20176-8200 | 11229 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$250.00<br>$250.00 | 02/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| FRISONE, MATT<br>8704 53RD PL W<br>MUKILTEO, WA 98275-0000 | 11145 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$398.93<br>$398.93 | 02/03/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| FULLER, MARY D<br>6 HIGBY RD<br>JOHNSON CITY, NY 13790-0000 | 10929 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $2,032.95<br><br><br><br>$2,032.95 | 02/04/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GAIL M MOORE<br>3807 LARCHMONT LN<br>RICHMOND, VA 23224 | 11151 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$1,253.92<br>$1,253.92 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*     "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Debtors' Thirty-First Omnibus Objection to Claims Ordered - Late Claims
Case No. 08-35653-KRH    To Be Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GAITHER, MAKESI C O 839 S LA BREA AVE INGLEWOOD, CA 90301-0000 | 11014 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $5,750.00 $5,750.00 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GARIB, VIJAY 317 SKY VALLEY ST CLERMONT, FL 34711 | 11065 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $2,320.00 $2,320.00 | 02/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GARY MENDOZA 448 ALTURAS AVE STOCKTON, CA 95207-2704 | 11365 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $2,107.00 $2,107.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GERALD P STERNER 1812 HATFIELD RD PO BOX 10 HUNTINGTOWN, MD 20639 | 11288 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | UNL UNL | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GHIZA, ION 8120 MORO ST PHILADELPHIA, PA 19136 | 11394 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $5,601.00 $5,601.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GIARRUSSO, LEONARDO & ROSA GIARRUSSO 21 MILL ST JOHNSTON, RI 02919 | 11341 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $38,920.00 $38,920.00 | 02/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Twelfth Omnibus Objection to Claims  Ordered - Late Claims
Case No. 08-35653-KRH    To Be Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GIERMAN, GRANT C<br>1722 GREYSTONE TRACE SE<br>CONYERS, GA 30013-0000 | 11109 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $521.40<br><br><br><br>$521.40 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GIESING, AARON<br>28019 GLASSER AVE<br>CANYON COUNTRY, CA 91351-0000 | 11211 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $168.61<br><br><br><br>$168.61 | 02/06/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| GIRAUDY LOPEZ, INGRID M<br>CALLE ERNESTO VIGOREAUX 404<br>APT 3<br>SAN JUAN, PR 00915 | 11489 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $900.00<br><br><br><br>$900.00 | 02/03/2009 | CIRCUIT CITY STORES PR, LLC (08-35660) |
| GLADYS S CARTWRIGHT<br>6952 BONE CREEK DR<br>FAYETTEVILLE, NC 28314 | 11250 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GLASS, JOHN HAROLD<br>5702 GARDNER CT DR<br>TAMPA, FL 33634 | 11030 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $864.13<br><br><br><br>$864.13 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GLEN D WEBSTER<br>PO BOX 7751<br>PHOENIX, AZ 85011 | 11322 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$982.98<br>$982.98 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                   Twenty-Eighth Omnibus Objection to Claims  Ordered - Late Claims
Case No. 08-35653-KRH                                                                                                To Be Disallowed

EXHIBIT A

| CREDITOR'S  NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GLICKMAN, BERNICE<br>617 HAMILTON AVE<br>BETHLEHEM, PA 18017-0000 | 11038 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $7,550.00<br>$7,550.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GONZALEZ, ROGER<br>825 E ALGROVE ST<br>COVINA, CA 91723 | 10947 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $2,362.14<br>$2,362.14 | 02/02/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| GOZ, IBRAHIM<br>11 REDDICK LN<br>ROCHETER, NY 14624-0000 | 10898 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $1,076.98<br><br><br>$1,076.98 | 02/04/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GOZ, KADIR<br>11 REDDICK LN<br>ROCHESTER, NY 14624-0000 | 10897 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $317.44<br><br><br>$317.44 | 02/04/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GRAVITT, CHRISTOPHER S<br>10109 FALCONBRIDGE DR<br>RICHMOND, VA 23238 | 11292 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $6,149.95<br>$6,149.95 | 02/04/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GRAVITT, SHANNON A<br>10109 FALCONBRIDGE DR<br>RICHMOND, VA 23238 | 11064 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $2,080.00<br>$2,080.00 | 02/04/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                Twenty-Fourth Omnibus Objection to Claims  Ordered - Late Claims
Case No. 08-35653-KRH                                                                      To Be Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GUARTOFIERRO, JOHN<br>9255 SHORE RD AP 3H<br>BROOKLYN, NY 11209 | 11206 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $2,699.98<br>$2,699.98 | 02/04/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HABIB, MOHAMED<br>512 HAWKEYE CT<br>IOWA CITY, IA 52246-0000 | 10965 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $63.58<br>$63.58 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HAGGERTY, BETTY<br>637 78TH ST<br>BROOKLYN, NY 11209-0000 | 10876 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $1,000,000.00<br>$1,000,000.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HALEY, RACHEL<br>6203 JAN CT<br>CEDAR HILL, MO 63016 | 11305 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $332.20<br><br><br>$332.20 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HANSEN, JULIE<br>1473 N 150 E<br>CENTERVILLE, UT 84014 | 10960 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $147.40<br>$147.40 | 02/11/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HARRIS DENISE LEE<br>300 CEDAR LN<br>ANNAPOLIS, MD 21403 | 11164 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $471.42<br><br><br>$471.42 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*     "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Twenty-Fifth Omnibus Objection to Claims  Ordered - Late Claims
Case No. 08-35653-KRH    To Be Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HARVEY, VERONDA L<br>2926 MUNCIE RD<br>RICHMOND, VA 23223-0000 | 11062 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 02/06/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HASTINGS, ADAM<br>2227 AUTUMN OAKS LANE<br>POWHATAN, VA 23139 | 11346 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $1,446.09<br>$1,446.09 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HAWLEY SWEEPING COMPANY INC<br>30 GERMANTOWN RD<br>DANBURY, CT 06810-0000 | 11053 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $990.00<br>$990.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HEETER, MARIAH T<br>6 ELIZABETH DR<br>MERRIMACK, NH 03054-0000 | 10875 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $730.74<br>$730.74 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HEGAMYER, FAITH A<br>1200 VIRGINIA AVE<br>GLEN ALLEN, VA 23060-0000 | 10878 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $804.46<br>$804.46 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HELEN POCSIDIO<br>21306 RICHLAND AVE<br>OAKLAND GARDENS, NY 11364 | 11323 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $1,610.42<br>$1,610.42 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.      Debtors Thirteenth Omnibus Objection to Claims  Ordered - Late Claims
Case No. 08-35653-KRH                                                                                  To Be Disallowed

## EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HENDLEY, M JO<br>C O FRANCES L LANGSTAFF POA<br>4 BOBBY PARKER PL<br>DURHAM, NC 27703-0000 | 11135 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>UNL<br>UNL | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HERITAGE TRAVELWARE LTD<br>430 KIMBERLY DR<br>CAROL STREAM, IL 60188 | 10930 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$184,201.20<br>$184,201.20 | 02/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HERNANDEZ, ROLANDO<br>380 68TH ST<br>SOUTH HAVEN, MI 49090-0000 | 11138 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$596.92<br><br><br><br>$596.92 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HERON, SHAVANNA<br>949 EAST 106 ST<br>BROOKLYN, NY 11236 | 11522 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$6,950.00<br><br><br><br>$6,950.00 | 02/23/2009 | CIRCUIT CITY STORES PR, LLC (08-35660) |
| HERRERA, JUAN<br>2104 E NORD ST<br>COMPTON, CA 90222-0000 | 11052 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$1,997.19<br><br><br><br>$1,997.19 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HESANO, SAMMY & IMAN HESANO<br>8673 N LILLY RD<br>CANTON, MI 48187 | 11390 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$7.60<br>$7.60 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                    Seventh Omnibus Objection to Claims Ordered - Late Claims
Case No. 08-35653-KRH                                                                                    To Be Disallowed

## EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HESS, DOUGLAS S<br>2409 INCLINE CT<br>GOOCHLAND, VA 23063-0000 | 10928 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $10,950.00<br><br><br><br>$10,950.00 | 02/04/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HIGHSMITH, DIANA N<br>8319 CHELMFORD RD<br>RICHMOND, VA 23235 | 11487 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $5,288.40<br><br><br><br>$5,288.40 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HOLBROOK, TY<br>5915 CROCKETT<br>LUMBERTON, TX 77657-0000 | 11074 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Total: | $11,754.33<br><br><br><br>$11,754.33 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HOLLOMAN, LATIA<br>JAY P HOLLAND AT JOSEPH<br>GREENWALD & LAAKE P A<br>6404 IVY LANE SUITE 400<br>GREENBELT, MD 20770-0000 | 10868 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$1,000,000.00<br>$1,000,000.00 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HOLLY AMALFITANO<br>50 COLONIAL AVE<br>CRANSTON, RI 02910 | 11505 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$80.00<br>$80.00 | 03/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HORN, ANTHONY GLYNN<br>3800 ALBERTA DR NORTH<br>FREDERICKSBURG, VA 22408 | 11072 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$200.00<br>$200.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                  Seventeenth Omnibus Objection to Claims  Ordered - Late Claims
Case No. 08-35653-KRH                                                                                          To Be Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HOWE, DAVID & CHARLENE<br>8050 RESURRECTION DR<br>ANCHORAGE, AK 99504-0000 | 11060 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $5,000.00<br>$5,000.00 | 02/06/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HUSE, GREEN<br>1600 FAIRVIEW ST<br>BERKELEY, CA 94703-0000 | 11045 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $250.00<br>$250.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| IBRAHIM, BASEM N<br>226 90TH AVE SE NO 204<br>CALGARY, AB T2J 6P6<br>CANADA | 11210 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $350.00<br>$350.00 | 02/06/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| INTERACTIVE TOY CONCEPTS INC<br>1192 MARTIN GROVE RD<br>TORONTO, ON M9W 5M9<br>CANADA | 11437 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $556.50<br>$556.50 | 02/06/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| INTERACTIVE TOY CONCEPTS INC<br>1192 MARTIN GROVE RD<br>TORONTO, ON M9W 5M9<br>CANADA | 11434 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $717.25<br>$717.25 | 02/06/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JACK K RICHARDSON<br>310 WINTERHAM DR<br>ABINGDON, VA 24211 | 11280 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $34,632.48<br>$34,632.48 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.          Debtors' Thirtieth Omnibus Objection to Claims  Ordered - Late Claims
Case No. 08-35653-KRH                                                                    To Be Disallowed

**EXHIBIT A**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JACKSON & CYNTHIA HOLLAND<br>PO BOX 307<br>GALVIN, WA 98544 | 11150 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $3,618.03<br>$3,618.03 | 02/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JACKSON, DANIEL W & MELINDA F<br>11308 FALLS OF NENSE RD<br>RALEIGH, NC 27614-0000 | 10950 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $520.70<br><br>$520.70 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JACQUET, RAPHAEL<br>210 W LEMON AVE<br>12<br>MONROVIA, CA 91016 | 11291 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $288.00<br>$288.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JAMGOCHIAN, HAROUT<br>38600 LOUISE LANE<br>PALMDALE, CA 93551-0000 | 10946 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $1,250.00<br><br>$1,250.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JAMGOCHIAN, HAROUT<br>38600 LOUISE LANE<br>PALMDALE, CA 93551-0000 | 10963 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $15,000.00<br><br>$15,000.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JANKOWSKI, RAYMOND M<br>31 LEE<br>IRVINE, CA 92620-0000 | 10887 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $1,520.00<br>$1,520.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*      "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Thirty-Fifth Omnibus Objection to Claims  Ordered - Late Claims
Case No. 08-35653-KRH    To Be Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JARRETT, LASHWAN DUPREE<br>218 ELMWOOD AVE NO 2<br>EAST ORANGE, NJ 07018 | 11492 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br><br><br><br>UNL | 02/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JARVIS, JAMES ADAM<br>RT 2 BOX 185 D<br>ONA, WV 25545 | 11405 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $222.75<br><br><br><br>$222.75 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JAYASINGHE, LALITH S<br>4111 LIONS GATE<br>DOUGLASVILLE, GA 30135 | 11013 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$4,604.16<br>$4,604.16 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JEFFREY MARMOL<br>124 STERLING AVE 2ND FL<br>JERSEY CITY, NJ 07305 | 10979 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$439.99<br>$439.99 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JENNA L FUHRMAN ROTH IRA<br>PATRICK DARBY<br>BRADLEY AVANT BOULT<br>CUMMINGS LLP<br>1819 FIFTH AVE NORTH<br>BIRMINGHAM, AL 35203 | 11446 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$2,422.98<br>$2,422.98 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JENNA L FUHRMAN UTMA AL<br>PATRICK DARBY<br>BRADLEY AVANT BOULT<br>CUMMINGS LLP<br>1819 FIFTH AVE NORTH<br>BIRMINGHAM, AL 35203 | 11398 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$28,498.15<br>$28,498.15 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Debtors' Forty-First Omnibus Objection to Claims  Ordered - Late Claims
Case No. 08-35653-KRH                                                                        To Be Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JENNIFER M ROLAND<br>3910 BRAZILNUT AVE<br>SARASOTA, FL 34234 | 11279 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$144.68<br>$144.68 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JERRY W KESTNER<br>2241 MT VERNON ST<br>WAYNESBORO, VA 22480 | 11178 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$1,200.00<br>$1,200.00 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JESKE, KALA EVE<br>5185 BRITTEN RD<br>BRYAN, TX 77807 | 11510 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$70.31<br><br><br><br>$70.31 | 03/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JESSICA SWEARINGEN<br>141 N LAKE ST<br>LAKE MARY, FL 32746 | 11171 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$319.11<br><br><br><br>$319.11 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JOE COLON STUDIO<br>CALLE LABRA 150 A<br>SAN JUAN, PR 00907 | 11348 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$550.00<br><br><br><br>$550.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JOHN KEVIN MCCALL<br>306 TALLASA DR<br>WARNER ROBINS, GA 31088 | 11420 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$277.50<br>$277.50 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                    Thirteenth Omnibus Objection to Claims  Ordered - Late Claims
Case No. 08-35653-KRH                                                                              To Be Disallowed

EXHIBIT A

| CREDITOR'S  NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JOHN MATYSIAK<br>2860 BERWICK CT<br>BROOKFIELD, WI 53045 | 11439 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$552.00<br>$552.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JOHN MICHAEL FUHRMAN UTMA AL<br>PATRICK DARBY<br>BRADLEY AVANT BOULT<br>CUMMINGS LLP<br>1819 FIFTH AVE NORTH<br>BIRMINGHAM, AL 35203 | 11403 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$28,595.90<br>$28,595.90 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JOHN OMANN<br>1205 7TH AVE N<br>SARTELL, MN 56377 | 11179 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$949.99<br><br><br><br>$949.99 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JOHN TURNER CONSULTING INC<br>19 DOVER ST<br>DOVER, NH 03820 | 11411 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$1,388.34<br>$1,388.34 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JOHNSON, JOYCE A<br>2657 WINGFIELD RD<br>NORFOLK, VA 23518 | 11130 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$16,644.00<br><br><br><br>$16,644.00 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JOHNSTON, CHRISTOPHER<br>1205 PRIVET DR UNIT 1 426<br>SALT LAKE CITY, UT 84121 | 11340 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$471.24<br>$471.24 | 02/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Debtors' Thirty-Fifth Omnibus Objection to Claims  Ordered - Late Claims
Case No. 08-35653-KRH    To Be Disallowed

EXHIBIT A

| CREDITOR'S  NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JOINES, CHARLES R<br>PO BOX 306<br>SPARTA, NC 28675-0000 | 11048 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$2,083.00<br>$2,083.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JONATHON ADAMS<br>1305 HARRISON GLEN LN<br>KNOXVILLE, TN 37922 | 11196 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$500.00<br><br><br><br>$500.00 | 02/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JONES, LINDA<br>2035 LIVE OAK ST<br>BEAUMONT, TX 77703 | 11381 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $2,864.00<br><br><br><br><br>$2,864.00 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JONES, LINDA<br>2035 LIVE OAK ST<br>BEAUMONT, TX 77703 | 11382 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $2,053.72<br><br><br><br><br>$2,053.72 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JONES, M JASON<br>5540 BARNSLEY TERRACE<br>GLEN ALLEN, VA 23059 | 11414 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$17,750.00<br>$17,750.00 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JONES, MICHELLE D<br>5540 BARNSLEY TERRACE<br>GLEN ALLEN, VA 23059 | 11416 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$6,776.00<br>$6,776.00 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Twenty-Fifth Omnibus Objection to Claims  Ordered - Late Claims
Case No. 08-35653-KRH    To Be Disallowed

EXHIBIT A

| CREDITOR'S  NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JONES, PHOEBE<br>7301 WILDERNESS PARK DR 201<br>WESTLAND, MI 48185-0000 | 10888 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $231.41<br><br><br><br><br>$231.41 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JOSEFA PENA<br>2012 LOOP 20<br>LAREDO, TX 78043 | 10973 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$5,919.99<br>$5,919.99 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JOSEPH & LORI BUSS<br>7188 PERIWINKLE DR<br>MACUNGIE, PA 18062 | 11497 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$1,300.00<br>$1,300.00 | 03/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JOSEPH MEJIA<br>4650 NW 79TH AVE APT 1H<br>DORAL, FL 33166 | 11256 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$1,449.81<br><br><br><br>$1,449.81 | 02/02/2009 | ORBYX ELECTRONICS, LLC (08-35662) |
| JOSEPH, ROBERTO ANDRE<br>1268 MILLCREST WALK<br>CONYERS, GA 30012 | 11315 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$1,401.65<br>$1,401.65 | 02/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JULIE M SLAVENS<br>1035 LONGWELL PL<br>INDIANAPOLIS, IN 46240 | 11506 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$39.99<br><br><br><br>$39.99 | 03/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                                    Twenty Sixth Omnibus Objection to Claims  Ordered - Late Claims
Case No. 08-35653-KRH                                                                                                                    To Be Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JUNIUS PODRUG<br>14 BARRISTERS WALK<br>DENNIS, MA 02638 | 11234 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $430.00<br>$430.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| KALINOVSKI, MICHAEL JOHN<br>MIKE KALINOVSKI<br>557 E LAFAYETTE ST<br>NORRISTOWN, PA 19401-0000 | 11112 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $919.77<br>$919.77 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| KALLERUP, KIMBERLY<br>1419 CLARENDON DR<br>WAYZATA, MN 55391 | 11209 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $2,000.00<br>$2,000.00 | 02/06/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| KANG, YOUNG HUAN<br>2 ENTERPRISE NO 8201<br>ALISO VIEJO, CA 92656-0000 | 11054 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $271.84<br>$271.84 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| KANZEL, NEERU<br>11844 YOAKUM DR<br>FRISCO, TX 75035 | 11480 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $149.99<br>$149.99 | 02/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| KAREN DILLARD<br>9210 51ST AVE<br>COLLEGE PARK, MD 20740 | 11177 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Twentieth Omnibus Objection to Claims  Ordered - Late Claims
Case No. 08-35653-KRH    To Be Disallowed

**EXHIBIT A**

| CREDITOR'S  NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| KASSI, HORST<br>3825 SCHOOLHOUSE RD UNIT3<br>FORT MYERS, FL 33916 | 11018 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $3,000.00<br><br><br><br><br>$3,000.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| KENNETH B DUNGEY<br>1 LE CHAMP DE LA COUR<br>ST DENIS L, 50450<br>UNKNOWN | 11260 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$1,636.67<br>$1,636.67 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| KEVIN EVERETTE<br>6604 BOWMAN HILL RD<br>GWYNN OAK, MD 21207 | 11248 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$1,925.98<br><br><br><br>$1,925.98 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| KEVIN MARK<br>12426 LOCUSTGROVE RD<br>RICHMOND, VA 23238 | 11257 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$172.93<br>$172.93 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| KO, CHANSUNG<br>2070 WATERFORD DR<br>LANCASTER, PA 17601-5458 | 10925 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$37.32<br>$37.32 | 02/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| KOIN TV INC<br>222 SW COLUMBIA ST<br>PORTLAND, OR 97201 | 11436 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$425.00<br>$425.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.        Thirteenth Omnibus Objection to Claims  Ordered - Late Claims
Case No. 08-35653-KRH                                                                To Be Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| KOLL, PAUL M<br>PO BOX 18796<br>ATLANTA, GA 31126-0000 | 11029 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| KRAIG KELLER<br>638 POLO WOODS DR<br>CINCINNATI, OH 45244 | 11283 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $99,895.00<br>$99,895.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| KRAKOWSKI, WALTER J<br>6027 ALLYN RD<br>HIRAM, OH 44234 | 11259 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $1,513.58<br>$1,513.58 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| KRIEGER, BRIAN G<br>400 FULTON ST APT 2E<br>FARMINGDALE, NY 11735-0000 | 11136 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $15,000.00<br>$15,000.00 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| KSAZ TV WHOLLY OWNED &<br>OPERATED BY FOX TV STATIONS INC<br>511 W ADAMS ST<br>PHOENIX, AZ 85003-0000 | 10935 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $10,759.28<br>$10,759.28 | 02/06/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| KUNATH, BEVERLY T<br>4475 HWY 59<br>KEYSVILLE, VA 23947 | 11097 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $986.25<br><br>$986.25 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                    Thirtieth Omnibus Objection to Claims  Ordered - Late Claims
Case No. 08-35653-KRH                                                                    To Be Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| KUTP TV WHOLLY OWNED AND OPERATED BY FOX TV STATIONS INC<br>KUTP TV<br>511 W ADAMS ST<br>PHOENIX, AZ 85003 | 11069 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $7,496.04<br>$7,496.04 | 02/06/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| KYLE FONTENOT<br>6355 CAPITOL ST<br>GROVES, TX 77619 | 11370 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $2,600.00<br>$2,600.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| KYLE KELLEY<br>1503 218TH ST SW<br>LYNNWOOD, WA 98036 | 11355 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $256.62<br>$256.62 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| KYLE LENHOFF<br>3910 E CANTRELL ST<br>DECATUR, IL 62521 | 11274 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $157.95<br>$157.95 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LAIRD, JAN E<br>543 WILLIS RD<br>FOUNTAIN INN, SC 29644 | 11484 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $250.00<br>$250.00 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LAMBERT, JUSTIN<br>28 JUNE ST<br>NASHUA, NH 03060 | 11337 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $793.25<br>$793.25 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                                     Twenty-Fifth Omnibus Objection to Claims  Ordered - Late Claims
Case No. 08-35653-KRH                                                                                       To Be Disallowed

### EXHIBIT A

| CREDITOR'S  NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LANDON E FUHRMAN ROTH IRA PATRICK DARBY BRADLEY AVANT BOULT CUMMINGS LLP 1819 FIFTH AVE NORTH BIRMINGHAM, AL 35203 | 11407 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $2,422.98 $2,422.98 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LANDON E FUHRMAN UTMA AL PATRICK DARBY BRADLEY AVANT BOULT CUMMINGS LLP 1819 FIFTH AVE NORTH BIRMINGHAM, AL 35203 | 11406 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $28,954.70 $28,954.70 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LASHER, LAURA L 431 MICHAUX VIEW TERRACE MIDLOTHIAN, VA 23113-0000 | 10915 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $10,950.00 $10,950.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LAUGHLIN, DANIEL 3012 CANDICE CT SIMI VALLEY, CA 93063-0000 | 11188 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $435.82 $435.82 | 02/04/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LAWRENCE STREET INDUSTRY 4700 LAWRENCE ST HYATTSVILLE, MD 20781 | 11426 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $509.75 $509.75 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LAZARUS, HOWARD 7508 PINE KNOLL CIR PROSPECT, KY 40059-9208 | 11047 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $1,200.98 $1,200.98 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*      "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Twelfth Omnibus Objection to Claims  Ordered - Late Claims
Case No. 08-35653-KRH    To Be Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LEE, CHU N<br>14030 LEMOLI AVE NO 45<br>HAWTHORNE, CA 90250 | 11325 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $10,019.98<br>$10,019.98 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LEE, MICHAEL<br>LEE MICHAEL<br>25 GUERRERO<br>NO 301<br>SAN FRANCISCO, CA 94103 | 11152 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $54.99<br>$54.99 | 02/20/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LEONARD FERRERA<br>30 INTERVALE AVE<br>PEABODY, MA 01960 | 11324 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $2,421.76<br><br><br>$2,421.76 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LESHKO, THOMAS J<br>309 WOLTHAM CT<br>JOPPA, MD 21085 | 11378 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 02/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LIGHTFOOT, FRANKLIN & WHITE<br>400 N 20TH ST<br>BIRMINGHAM, AL 35203 | 10970 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $5,222.50<br>$5,222.50 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LING, LILLIAN<br>91 CAMBROOK ROW<br>WILLIAMSVILLE, NY 14221-0000 | 11115 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $10,680.00<br>$10,680.00 | 02/10/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                 Debtor's Twenty-First Omnibus Objection to Claims  Ordered - Late Claims
Case No. 08-35653-KRH                                                                                                To Be Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LISA TAYLOR<br>106 W DUTTON CT<br>CARY, NC 27513 | 11245 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$4,083.00<br>$4,083.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LONGORIA, JEROME SALVADOR<br>1521 WEST EVANS AVE<br>VISALIA, CA 93277 | 11410 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$15,000.00<br>$15,000.00 | 02/02/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| LOPEZ, LORENZO<br>2929 ALTURA ST<br>LOS ANGELES, CA 90031-2306 | 11310 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$80.01<br>$80.01 | 02/04/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LOUISE B WILSON<br>PO BOX 252<br>GRAHAM, NC 27253 | 11278 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$4,350.00<br>$4,350.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LOUISVILLE GAS AND ELECTRIC COMPANY<br>820 WEST BROADWAY<br>LOUISVILLE, KY 40202 | 11156 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$27,535.11<br>$27,535.11 | 02/18/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LOVEJOY, JANICE CARTER<br>2446 EARLY SETTLERS RD<br>RICHMOND, VA 23235 | 11077 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$3,336.99<br><br><br><br>$3,336.99 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*     "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                                  Twenty-Fifth Omnibus Objection to Claims  Ordered - Late Claims
Case No. 08-35653-KRH                                                                                        To Be Disallowed

### EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LY, CAMNANG & THUYLAN CAMNANG LY 4 DICKENS LN MT LAUREL, NJ 08054 | 11514 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $1,527.00 $1,527.00 | 02/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LYON, FRED & NAOMI 63580 E SQUASH BLOSSOM LN TUCSON, AZ 85739 | 10961 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $2,908.50 $2,908.50 | 02/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MARCO SCIACCA 86 ROSSITER AVE PATERSON, NJ 07502 | 11251 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $3,412.00 $3,412.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MARIE A OLIVER 445 E ROCK RD ALLENTOWN, PA 18103 | 11284 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $1,710.00 $1,710.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MARTIN, VELGIE 6879 TOWN HARBOUR BLVD APT 1222 BOCA RATON, FL 33433-0000 | 11141 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $2,145.29 $2,145.29 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MARY JEANNE REID MARTZ 5627 LEE HIGHWAY ARLINGTON, VA 22207-1423 | 11509 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | UNL UNL | 03/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Thirteenth Omnibus Objection to Claims  Ordered - Late Claims
Case No. 08-35653-KRH    To Be Disallowed

## EXHIBIT A

| CREDITOR'S  NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MASON, LUCHANNE<br>6527 2ND AVE<br>LOS ANGELES, CA 90043 | 10877 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $1,888.95<br><br><br><br>$1,888.95 | 02/02/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| MATTHEW J DE LANEY<br>7 WEDGEWOOD LANE<br>MORRISTOWN, NJ 07960 | 11409 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$936.30<br>$936.30 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MAULDIN, RAYMOND EDISON<br>RAYMOND E MAULDIN<br>500 SNOWS MILL AVE APT NO 117<br>TUSCALOOSA, AL 35406-0000 | 11119 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$1,193.05<br><br><br><br>$1,193.05 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MCCLELLAND, RICHARD TYLER<br>900 HARGROVE RD APT 102<br>TUSCALOOSA, AL 35401-0000 | 11110 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$318.12<br><br><br><br>$318.12 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MCGIRT, R GORDON<br>114 KING GEORGE LOOP<br>CARY, NC 27511 | 11386 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$1,153.19<br><br><br><br>$1,153.19 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MENDOZA, CATHERINE ANTOINETTE<br>2915 PHEASANT RUN<br>HUMBLE, TX 77396-0000 | 10901 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$94.23<br>$94.23 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Twenty-Fifth Omnibus Objection to Claims  Ordered - Late Claims
Case No. 08-35653-KRH    To Be Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MERTZ, CHERYL C<br>1210 HOGE ST<br>PEARISBURG, VA 24134-24134 | 10953 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 02/04/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MEYER, BRET D<br>6358 WHIRLAWAY DR<br>MT ZION, IL 62549 | 11302 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $2,484.35<br>$2,484.35 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MICHAEL A DUVALL<br>6208 W CLINTON<br>CLEVELAND, OH 44102 | 11168 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $4,246.00<br>$4,246.00 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MICHAELIS, BRIE VICTORIA<br>404 A2 HARLON DR<br>CARY, NC 27511-0000 | 11039 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $816.96<br>$816.96 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MICHAELIS, GEOFFRY<br>404 HARLON DR APT A2<br>CARY, NC 27511-0000 | 11040 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $742.35<br>$742.35 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MICHELLE MONKEN<br>1314 203RD PL SW<br>LYNNWOOD, WA 98036 | 11174 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $851.90<br>$851.90 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                    Twenty-Fifth Omnibus Objection to Claims  Ordered - Late Claims
Case No. 08-35653-KRH                                                                                                To Be Disallowed

**EXHIBIT A**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MOHAMMAD SULTAN & RUKIYA B SULTAN JTWROS MOHAMMAD & RUKIYA SULTAN PO BOX 478 ORE CITY, TX 75683-0478 | 11237 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $1,300.00 $1,300.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MOLAISON, JACQUES 5621 CARY ST RD NO 302 RICHMOND, VA 23226 | 11281 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $40,000.00 $40,000.00 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MONTGOMERY, JOANN B 836 LORD LEIGHTON DR VIRGINIA BEACH, VA 23454 | 11092 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $2,816.94 $2,816.94 | 02/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MR WILLIAM BASTEN 11133 BRIDGE HOUSE RD WINDERMERE, FL 34786 | 11225 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | UNL UNL | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MUKAI, ALAN 94 1038 ALELO ST WAIPAHU, HI 96797-0000 | 11143 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $1,750.00 $1,750.00 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MUKKU, VEERABHADRA R VEERABHADRA RAO MUKKU 1526 BRADEN CR FRANKLIN, TN 37064-0000 | 11128 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $6,149.97 $6,149.97 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*      "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Thirtieth Omnibus Objection to Claims  Ordered - Late Claims
Case No. 08-35653-KRH    To Be Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MUKKU, VEERABHADRA RAO<br>1526 BRADEN CR<br>FRANKLIN, TN 37067-0000 | 11125 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $1,339.48<br><br><br><br>$1,339.48 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MULDER, JAMES A<br>405 CASA VIEW DR<br>SAN JOSE, CA 95129-0000 | 10943 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$6,355.90<br>$6,355.90 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MURPHY INC<br>614 BALTIMORE AVE<br>FERNWOOD, PA 19050-0000 | 10952 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$27,000.00<br>$27,000.00 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MURRAY, JEREMY W<br>4942 VALLEY CREST DR APT 203<br>MIDLOTHIAN, VA 23112-0000 | 11126 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$8,250.00<br>$8,250.00 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MUSTAFA, GHULAM<br>50 25 60TH ST<br>WOODSIDE, NY 11377-0000 | 11134 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$118,750.00<br>$118,750.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| NAIRNE, DERYCK KEITH<br>9341 WEATHER VANE PL<br>MONTGOMERY VLG, MD 20886 | 11380 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>UNL<br>UNL | 02/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Debtors' Fifty-Seventh Omnibus Objection to Claims  Ordered - Late Claims
Case No. 08-35653-KRH    To Be Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| NEIDIG, LANE ALEXANDER 2919 CONNE MARA DR DAVIDSONVILLE, MD 21035-0000 | 10914 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $200.00 $200.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| NICHOLS, SUZANNE P PO BOX 528 ORANGE, VA 22960 | 11313 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $936.00 $936.00 | 02/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| NIEBERGALL, ANGELA K 3405 BLUE SULPHUR GARDENS ONA, WV 25545 | 11100 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $557.82 $557.82 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| NILO GLEAN ANGUE 3805 TUNDRA SWAN ST LAS VEGAS, NV 89122 | 11227 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $380.00 $380.00 | 02/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| NILON, SHANE 1006 MARK DR WILKES BARRE, PA 18706 | 11308 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $289.99 $289.99 | 02/04/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| NORTH ATTLEBOROUGH PUBLIC WORKS 49 WHITING STREET NORTH ATTLEBOROUGH, MA 02760 | 11379 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $56.36 $56.36 $112.72 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Debtors' Thirteenth Omnibus Objection to Claims  Ordered - Late Claims
Case No. 08-35653-KRH    To Be Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| NORTH BERGEN MUNICIPAL UTILITIES AUTHORITY 6200 TONNELLE AVE N BERGEN, NJ 07047-0000 | 11116 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $101.66 $101.66 | 02/10/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| NUEVA, EDUARDO 5931 LUBEC ST BELL GARDENS, CA 90201 | 11277 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $200.00 $200.00 | 02/02/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| O HYBENIA SHOLIN 324 VILLAGE CREEK RD APTOS, CA 95003 | 11172 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $5,045.00 $5,045.00 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| OGUNDIYA, DEJI 4537 RACCOON TR HERMITAGE, TN 37076-4704 | 11304 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $5,640.63 $5,640.63 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| OGUNDIYA, TAYO 4537 RACCOON TRL HERMITAGE, TN 37076-4704 | 11303 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $550.00 $550.00 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| OKAFOR, NDUBUISI 3023 SPICE BUSH RD LAUREL, MD 20724-0000 | 10923 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $40.41 $40.41 | 02/10/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.     Debtors' Thirty-Eighth Omnibus Objection to Claims  Ordered - Late Claims
Case No. 08-35653-KRH                                                                To Be Disallowed

## EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| OLAJOS, IMRE<br>1651 W BYRON AVE<br>ADDISON, IL 60101 | 11299 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$9,587.51<br>$9,587.51 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| OLLIE LAND STUKES<br>OLLIE LAND STUKE REV TRUST<br>DTD 02202003 UAD 022003<br>OLLIE L STUKES TTEE<br>526 LYNDALE DR<br>HARTSVILLE, SC 29550-2708 | 11131 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>UNL<br>UNL | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| OSIER, MICHAEL<br>617 LEGENDS CLUB DR<br>MOUNT PLEASANT, SC 29466 | 11081 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>UNL<br>UNL | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PACHAURI, PAVAN R<br>16 KILLDEER LN<br>FAIRPORT, NY 14450-0000 | 10996 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$2,200.00<br><br><br><br>$2,200.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PASUMARTHI, NAGA P<br>1166 OLDE CAMERON LN<br>FRANKLIN, TN 37067-0000 | 11142 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$1,000.00<br><br><br><br>$1,000.00 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PATRICK KOUAME<br>97 20 57TH AVE APT NO 4E<br>ELMHURST, NY 11368 | 11230 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>UNL<br>UNL | 02/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*     "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Twelfth Omnibus Objection to Claims  Ordered - Late Claims
Case No. 08-35653-KRH    To Be Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PATRICK S O REILLY<br>9067 LITTLE JOSELYN DR<br>MECHANICSVILLE, VA 23116 | 11255 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $40,000.00<br>$40,000.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PATTI A CLIFTON<br>5 SETINEL CT<br>GREER, SC 29650 | 11496 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $1,447.39<br>$1,447.39 | 03/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PATTON, RACHEL VIRGINIA<br>1708 WILLOWBROOK DR<br>MERCED, CA 95348-1313 | 11357 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $221.07<br>$221.07 | 02/09/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| PAUL J TEXEIRA<br>567 OLD BEDFORD RD<br>WESTPORT, MA 02790 | 11166 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $67.50<br><br><br>$67.50 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PENALO, JOHANNA F<br>2259 CRESTON AVE<br>3C<br>BRONX, NY 10453-0000 | 10910 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $901.53<br><br><br>$901.53 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PERERA, AIMEE<br>1341 SW HUTCHINS ST<br>PORT ST LUCIE, FL 34983-0000 | 10911 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $15,000.00<br>$15,000.00 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                  Debtors' Fifteenth Omnibus Objection to Claims  Ordered - Late Claims
Case No. 08-35653-KRH                                                                                                To Be Disallowed

**EXHIBIT A**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PETIT, ETIENNE R & CHERYL LYNN PETIT<br>8204 W MCCORMICK RD<br>AMARILLO, TX 79119 | 11399 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$78.00<br>$78.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PINFIELD, CATHARINE A<br>4432 176TH ST SW NO 3<br>LYNNWOOD, WA 98037 | 11361 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$138.89<br>$138.89 | 02/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PIPER, JEFFREY S<br>2132 GALLOWAY CT<br>CINCINNATI, OH 45240 | 11485 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$15,000.00<br><br><br><br>$15,000.00 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PORTMANN, JANICE<br>4573 CAMERON CIR<br>DEXTER, MI 48130 9407 | 11362 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$4.26<br>$4.26 | 02/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PORTMANN, JANICE<br>4573 CAMERON CIR<br>DEXTER, MI 48130 9407 | 11364 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$5.97<br>$5.97 | 02/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PRZYSTAS, MATTHEW STEVEN<br>125 WARD ST<br>CHICOPEE, MA 01020 | 11488 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$560.00<br><br><br><br>$560.00 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*      "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                    Debtors' Fifty-First Omnibus Objection to Claims  Ordered - Late Claims
Case No. 08-35653-KRH                                                                              To Be Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PSI<br>805 POPLAR ST<br>PITTSBURGH, PA 15220 | 11523 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $2,368.50<br>$2,368.50 | 02/13/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PUSHPAK S LADDHA<br>8659 DEICRLS DR<br>MONTGOMERY VLG, MD 20886 | 11282 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $210.00<br>$210.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| R FUHRMAN JR UTMA AL<br>PATRICK DARBY<br>BRADLEY AVANT BOULT<br>CUMMINGS LLP<br>1819 FIFTH AVE NORTH<br>BIRMINGHAM, AL 35203 | 11402 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $28,825.90<br>$28,825.90 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| REAVES, RANDAL M<br>9500 PINE SHADOW DR<br>RICHMOND, VA 23238 | 11491 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $4,100.00<br>$4,100.00 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| REGIONS BANK TRUSTEE FOR<br>REBECCA H FUHRMAN<br>PATRICK DARBY<br>BRADLEY AVANT BOULT<br>CUMMINGS LLP<br>1819 FIFTH AVE NORTH<br>BIRMINGHAM, AL 35203 | 11400 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $199,044.00<br>$199,044.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| REICHEL, SUSAN<br>1550 SPRINGTOWN BLVD NO 6C<br>LIVERMORE, CA 94551-0000 | 10989 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br><br>UNL | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                    Twentieth Omnibus Objection to Claims  Ordered - Late Claims
Case No. 08-35653-KRH                                                                                       To Be Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RENTOKIL PEST CONTROL<br>718 S NORTHLAKE BLVD STE 1016<br>ALTAMONTE SPRGS, FL 32701 | 11328 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $785.34<br>$785.34 | 02/02/2009 | CC DISTRIBUTION COMPANY OF VIRGINIA, INC. (08-35659) |
| REUBEN BJORKMAN<br>8057 MCFADDEN AVE<br>SALEM, MI 48175 | 11285 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $1,067.53<br>$1,067.53 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| RICE, HEATHER DANIELLE<br>6456 PARK WOOD COURT<br>LOVELAND, OH 45140 | 11475 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $82.67<br>$82.67 | 02/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| RICHARD G AND ROBERTA L WIENER<br>2006 N PARHAM RD<br>RICHMOND, VA 23229 | 11167 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $2,144.94<br>$2,144.94 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| RICHARD LESPERANCE<br>362 SOUTH AVE<br>GLENCOE, IL 60022 | 11190 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 02/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| RICHARD M JENNEMAN<br>13622 COUNTY HWY H<br>STANLEY, WI 54768 | 10976 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*     "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                    Twenty-Fifth Omnibus Objection to Claims  Ordered - Late Claims
Case No. 08-35653-KRH                                                                                            To Be Disallowed

**EXHIBIT A**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RICHARD M SCHMITT<br>2710 POHENS AVE NW<br>GRAND RAPIDS, MI 49544 | 11287 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $33.00<br>$33.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| RIDOUT, SARAH C<br>430 CLEARBROOK DR<br>WILMINGTON, NC 28409-0000 | 11010 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $55.10<br>$55.10 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| RIMOLO, VICKY E<br>16120 OWEN ST<br>FONTANA, CA 92335-0000 | 11037 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $131.92<br>$131.92 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| RISMAN, MIKHAIL<br>5565 PRESTON OAKS NO 154<br>DALLAS, TX 75240 | 11493 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $174.85<br>$174.85 | 02/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ROADWAY EXPRESS<br>C O RMS BANKRUPTCY RECOVERY SERVICES<br>PO BOX 5126<br>TIMONIUM, MD 21094 | 11241 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $195.10<br>$195.10 | 02/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ROBERT D FUHRMAN JR ROTH IRA<br>PATRICK DARBY<br>BRADLEY AVANT BOULT<br>CUMMINGS LLP<br>1819 FIFTH AVE NORTH<br>BIRMINGHAM, AL 35203 | 11397 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $2,422.98<br>$2,422.98 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*       "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                    Twenty Sixth Omnibus Objection to Claims  Ordered - Late Claims
Case No. 08-35653-KRH                                                                                      To Be Disallowed

EXHIBIT A

| CREDITOR'S  NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ROBERT D FUHRMAN SR IRA PATRICK DARBY BRADLEY AVANT BOULT CUMMINGS LLP 1819 FIFTH AVE NORTH BIRMINGHAM, AL 35203 | 11404 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $31,610.40 $31,610.40 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ROBERT H MYERS 437 ORINDA AVE PETALUMA, CA 94954 | 11262 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $4,782.33 $4,782.33 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ROBINS, QUENTON 3420 EL MORRO DR BATON ROUGE, LA 70814-0000 | 10959 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $418.92 $418.92 | 02/11/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| RODRIGUEZ, ARTURO GONZALEZ 4006 DONEGAL CT TUCKER, GA 30084-0000 | 11050 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $1,080.00 $1,080.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| RODRIGUEZ, NEMESTO 5501 CYPRESS DR | 11373 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $189.10 $189.10 | 02/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ROILAND, JENNIFER 3910 BRAZILNUT AVE SARASOTA, FL 34234 | 11095 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $144.68 $144.68 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Thirtieth Omnibus Objection to Claims  Ordered - Late Claims
Case No. 08-35653-KRH    To Be Disallowed

## EXHIBIT A

| CREDITOR'S  NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|
| ROMAN JR, AMERICO<br>46 S LEWIS AVE<br>WAUKEGAN, IL 60085-0000 | 11132 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:          UNL<br>Total:          UNL | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ROMERO, DAVID<br>9678 FONTAINEBLEAU BLVD<br>MIAMI, FL 33172-0000 | 11111 | Secured:<br>Priority:          $215.76<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total:          $215.76 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ROSS, ANN M<br>14280 E RENO<br>CHOCTAW, OK 73020 | 11293 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:          $3,576.26<br>Total:          $3,576.26 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ROSS, STEVE E<br>5817 S SHIELDS BLVD<br>OKLAHOMA CITY, OK 73129 | 11295 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:          $8,142.32<br>Total:          $8,142.32 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| RUDAT, JAMIE A<br>36 RIDGEWOOD LN APT 22<br>GARDNER, MA 01440 | 11486 | Secured:<br>Priority:          $999.86<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total:          $999.86 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| RUSSO, JOANNE M<br>8558 ROSANO CIR<br>MYRTLE BEACH, SC 29579 | 11094 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:          $5,712.91<br>Total:          $5,712.91 | 02/10/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.   Debtors' Thirty-Ninth Omnibus Objection to Claims  Ordered - Late Claims
Case No. 08-35653-KRH                                                                To Be Disallowed

## EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SANCHEZ, ANGELA<br>9841 WOODSTOCK LANE<br>PORT RICHEY, FL 34668 | 11349 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $5,000.00<br>$5,000.00 | 02/09/2009 | CIRCUIT CITY STORES,<br>INC. (08-35653) |
| SANDEEP SINGLA<br>11225 19TH AVE SE F103<br>EVERETT, WA 98208 | 11356 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $4,957.45<br>$4,957.45 | 02/02/2009 | CIRCUIT CITY STORES,<br>INC. (08-35653) |
| SANDRA J MINNAAR<br>959 E CARVER RD<br>TEMPE, AZ 85284 | 11232 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $150.00<br>$150.00 | 02/02/2009 | CIRCUIT CITY STORES,<br>INC. (08-35653) |
| SANDRA JACOBO & PABLIN<br>JACOBO COMMUNITY PROPERTY<br>4053 OAKWOOD AVE APT NO 6<br>LOS ANGELES, CA 90004 | 11374 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $5,999.89<br>$5,999.89 | 02/02/2009 | CIRCUIT CITY STORES,<br>INC. (08-35653) |
| SARBIUM TAMBA<br>3440 QUAIL HOLLOW TRL<br>SNELLVILLE, GA 30039 | 11354 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $1,382.69<br>$1,382.69 | 02/02/2009 | CIRCUIT CITY STORES,<br>INC. (08-35653) |
| SCHAERLI, MARCUS ANTHONY<br>1230 FULLER RD<br>GURNEE, IL 60031 | 11180 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $300.00<br><br>$300.00 | 02/03/2009 | CIRCUIT CITY STORES,<br>INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Twenty-Eighth Omnibus Objection to Claims  Ordered - Late Claims
Case No. 08-35653-KRH    To Be Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SCHENKEL, KEITH<br>182 E CANYON CREEK DR<br>GILBERT, AZ 85295-0000 | 11133 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $900.00<br>$900.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SCHRUM, MARY<br>217 SPOTSWOOD DR<br>PETERSBURG, VA 23805-0000 | 10945 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $344.00<br>$344.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SCOTT, WALTER & JACQUELYN SCOTT<br>958 CR 2340<br>GRAPELAND, TX 75844 | 11387 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $387.90<br>$387.90 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SEWARD, GREGORY ROBERT<br>4990 DERBY LANE<br>BETHLEHEM, PA 18020-0000 | 10932 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $126.70<br>$126.70 | 02/06/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SHAN, LIANG<br>14340 VILLAGE VIEW LN<br>CHINO HILLS, CA 91709-0000 | 10870 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $5,032.95<br>$5,032.95 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SHAWN M BURCH<br>35570 N WILSON RD<br>INGLESIDE, IL 60041 | 11367 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $1,678.60<br>$1,678.60 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Fifteenth Omnibus Objection to Claims  Ordered - Late Claims
Case No. 08-35653-KRH                                                                    To Be Disallowed

### EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SHEWCHUK, KENNY A<br>3705 BAYOU PLACE<br>HOLT, MI 48842 | 11479 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $1,211.21<br><br><br><br>$1,211.21 | 02/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SHULL, MARCUS<br>4601 COBBLESTONE LANDING TERRACE<br>GLEN ALLEN, VA 23059-0000 | 10998 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>UNL<br>UNL | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SHULL, MARCUS<br>4601 COBBLESTONE LANDING TERRACE<br>GLEN ALLEN, VA 23059-0000 | 11440 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$40,000.00<br>$40,000.00 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SHULL, MARCUS<br>4601 COBBLESTONE LANDING TERRACE<br>GLEN ALLEN, VA 23059-0000 | 10924 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>UNL<br>UNL | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SICK INC<br>6900 W 110TH ST<br>BLOOMINGTON, MN 55438 | 11068 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$41,443.66<br>$41,443.66 | 02/06/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SIMON, RON<br>JACK KRAMER ATTORNEY<br>410 WARE BLVD 8TH FL<br>TAMPA, FL 33619-0000 | 11046 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$975.00<br>$975.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                   Seventh Omnibus Objection to Claims  Ordered - Late Claims
Case No. 08-35653-KRH                                                                        To Be Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SIMPSON, GORDON P<br>76 E RODIGHIERO AVE<br>TERRE HAUTE, IN 47805 | 11160 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $310.72<br>$310.72 | 02/17/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SKIPPER, BEN<br>1061 MCCORD RD<br>DOTHAN, AL 36301-0000 | 11042 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $121.74<br>$121.74 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SMITH, DAVID P<br>PO BOX 81<br>OLNEY, IL 62450 | 11093 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $52.00<br>$52.00 | 02/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SMITH, JEFFREY K<br>25 VALLEY FORGE DR<br>SWEDESBORO, NJ 08085-0000 | 11017 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $100.00<br>$100.00 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SMITH, MICHAEL<br>3500 WOODCHASE<br>1606<br>HOUSTON, TX 77042-0000 | 10865 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $1,620.00<br>$1,620.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SMITH, RODNEY DELL<br>3001 DOVE COUNTRY<br>1905<br>STAFFORD, TX 77477-0000 | 11146 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $2,500.00<br>$2,500.00 | 02/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*     "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Twenty-First Omnibus Objection to Claims  Ordered - Late Claims
Case No. 08-35653-KRH                                                                To Be Disallowed

EXHIBIT A

| CREDITOR'S  NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SOLOMON, GARY<br>1 JANSON CT<br>WESTPORT, CT 06880 | 11091 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $31,855.00<br>$31,855.00 | 02/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SOTOLONGO, JONNY<br>291 NW BLVD<br>MIAMI, FL 33126-0000 | 11022 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $343.90<br><br>$343.90 | 02/03/2009 | ORBYX ELECTRONICS, LLC (08-35662) |
| SOUTHERN ILLINOISAN NEWSPAPER<br>710 N ILLINOIS AVE<br>CARBONDALE, IL 62901 | 11419 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $89.38<br>$89.38 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SOUTHERN ILLINOISAN NEWSPAPER<br>PO BOX 2108<br>710 N ILLINOISAN AVE<br>CARBONDALE, IL 62902-2108 | 11252 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $292.80<br>$292.80 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SPAAR, WILLIAM M<br>PO BOX 231994<br>ANCHORAGE, AK 99523-0000 | 11080 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $150.00<br>$150.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SPOKESMAN REVIEW<br>BOX 1906<br>SPOKANE, WA 99210-1906 | 11289 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $32,818.26<br>$32,818.26 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                Twentieth Omnibus Objection to Claims  Ordered - Late Claims
Case No. 08-35653-KRH                                                                                    To Be Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| STANDARD EXAMINER<br>PO BOX 12790<br>OGDEN, UT 84412-2790 | 11352 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$17,443.82<br>$17,443.82 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| STEPHEN P SKAGGS<br>SKAGGS STEPHEN P<br>4341 BAY BEACH LN APT 341<br>FORT MYERS BEACH, FL 33931-5987 | 11253 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$3,910.30<br><br><br><br>$3,910.30 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| STEPHENS, SHERRY<br>135 LENOX LANE<br>NEESES, SC 29107 | 10869 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>UNL<br>UNL | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| STOLLER SR, MICHAEL R<br>20315 WAYNE RD<br>LIVONIA, MI 48152 | 11049 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>UNL<br>UNL | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| STONE, BENJAMIN P<br>11224 CHAPEL RD<br>FAIRFAX STATION, VA 22034-0000 | 10997 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$1,005.21<br><br><br><br>$1,005.21 | 02/04/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SUPPLICE, VALLERY<br>P O BOX 1384<br>GRAYSON, GA 30017-1384 | 11149 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$254.66<br>$254.66 | 02/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                                 Thirtieth Omnibus Objection to Claims  Ordered - Late Claims
Case No. 08-35653-KRH                                                                                           To Be Disallowed

**EXHIBIT A**

| CREDITOR'S  NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SUPRY, JOSHUA<br>278 S OGDEN ST<br>BUFFALO, NY 14206 | 11090 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $187.05<br><br><br><br>$187.05 | 02/04/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SUTHERLAND, DAVID R<br>10707 EAST D AVE<br>RICHLAND, MI 49083-9395 | 11099 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$227.50<br>$227.50 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SWEEDEE<br>PO BOX 9077<br>HOUMA, LA 70361 | 11012 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$779.39<br>$779.39 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SWEENEY & SHEEHAN<br>1515 MARKET ST STE 1900<br>PHILADELPHIA, PA 19102-1983 | 11483 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$707.40<br>$707.40 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SWISS, JOHN MARC<br>4975 CLARENDON TER<br>FREDERICK, MD 21703 | 11306 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>UNL<br>UNL | 02/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SZELLAN, RICHARD<br>13106 HAMPTON CHASE WAY<br>CHESTERFIELD, VA 23832-0000 | 10886 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$40,000.00<br>$40,000.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                Thirty-Fourth Omnibus Objection to Claims  Ordered - Late Claims
Case No. 08-35653-KRH                                                                                    To Be Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SZELLAN, RICHARD<br>13106 HAMPTON CHASE WAY<br>CHESTERFIELD, VA 23832-0000 | 11137 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| TAITANO, JENNIFER E<br>1309 LINDSEY DR<br>KELLER, TX 76248 | 11309 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $40,000.00<br>$40,000.00 | 02/04/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| TANTS, DINO<br>1710 EAST 106TH AVE<br>CROWN POINT, IN 46307-0000 | 10957 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 02/11/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| TANTS, DINO D<br>1710 EAST 106TH AVE<br>CROWN POINT, IN 46307 | 10956 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 02/11/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| TASINAS, JOHN<br>68 WESTOVER DR<br>WEBSTER, NY 14580-0000 | 10995 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $2,200.00<br><br>$2,200.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| THE PARKES COMPANIES INC<br>C O JOSHUA W WOLFSHOHL<br>PORTER & HEDGES LLP<br>1000 MAIN ST 36TH FL<br>HOUSTON, TX 77002-0000 | 11083 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $96,324.95<br><br>UNL<br>$96,324.95 | 02/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.          Thirty-Third Omnibus Objection to Claims  Ordered - Late Claims
Case No. 08-35653-KRH                                                                              To Be Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| THOMAS, CHARLES<br>4025 HOLLOW RD<br>MALVERN, PA 19355 | 11524 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $199.99<br>$199.99 | 02/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| TONYA L KIMBROUGH<br>1521 EDNAM FOREST DR<br>RICHMOND, VA 23238 | 11360 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $286.16<br><br><br><br>$286.16 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| TONYA L KIMBROUGH<br>1521 EDNAM FOREST DR<br>RICHMOND, VA 23238 | 11359 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $2,125.75<br><br><br><br>$2,125.75 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| TORIELLO, ANDREW<br>10800 N RIDGEWIND CT<br>TUCSON, AZ 85737-0000 | 10934 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $83.29<br><br><br><br>$83.29 | 02/06/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| TRACEY PALMER<br>2561 WELLESLEY<br>HIGH RIDGE, MO 63049 | 11265 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $1,555.07<br><br><br><br>$1,555.07 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| TRI VIEN NGUYEN<br>2230 WEST ADAMS ST<br>SANTA ANA, CA 92704 | 11154 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $426.30<br><br><br><br>$426.30 | 02/20/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Seventy-Fifth Omnibus Objection to Claims  Ordered - Late Claims
Case No. 08-35653-KRH    To Be Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| TRIANA, RODOLFO<br>21021 J OLD HWY 99 SW<br>CENTRALIA, WA 98531-0000 | 11140 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $15,000.00<br><br><br><br>$15,000.00 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| TRIPLETT, LATRICE D<br>944 AMARAL CIRCLE<br>ST LOUIS, MO 63137-0000 | 10938 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$90.00<br>$90.00 | 02/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| TUCKER, JOILOR<br>8368 SOUTH ANTHONY AVE 2<br>CHICAGO, IL 60617-0000 | 11063 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$131.01<br><br><br><br>$131.01 | 02/06/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| TUCKER, LUKE<br>2913 SUNSET PT<br>CARROLLTON, TX 75007 | 10978 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$4,650.00<br>$4,650.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| TY HOLBROOK<br>5915 CROCKETT<br>LUMBERTON, TX 77657 | 11368 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$10,000.00<br><br><br><br>$10,000.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| TYSZ, JOSEPH<br>BOX 4504<br>STEUBENVILLE, OH 43952-0000 | 10922 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$24.19<br>$24.19 | 02/10/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                    Twentieth Omnibus Objection to Claims  Ordered - Late Claims
Case No. 08-35653-KRH                                                                    To Be Disallowed

EXHIBIT A

| CREDITOR'S  NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| UTILITY BILLING SERVICES AR P O  BOX 8100 LITTLE ROCK, AR 72203-8100 | 11504 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $69.07 $69.07 | 03/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| VALUSKA, SHAREN A 642 SUNSHINE PK RD STEUBENVILLE, OH 43953 | 11343 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $21.39 $21.39 | 02/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| VANDERGRIFT, SCOTT H 8031 HAMPTON CREST CIR CHESTERFIELD, VA 23832-0000 | 10884 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | UNL UNL | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| VANDERGRIFT, SCOTT H 8031 HAMPTON CREST CIR CHESTERFIELD, VA 23832-0000 | 10885 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | UNL UNL | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| VARNEY, JOSHUA 7831 JACKSON MUNSTER, IN 46321-0000 | 11423 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $918.51 $918.51 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| VASQUEZ, DAVID 2644 S SHERIDAN CT LAKEWOOD, CO 80227-0000 | 10954 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $120.00 $120.00 | 02/04/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Thirtieth Omnibus Objection to Claims  Ordered - Late Claims

To Be Disallowed

**EXHIBIT A**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| VASSILAKOS, NICHOLAS<br>196 BAY 11TH ST<br>BROOKLYN, NY 11228 | 11371 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $135,600.00<br>$135,600.00 | 02/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| VAUGHN, KENNETH<br>2445 WHISPER WINDS<br>BEAUMONT, TX 77713-0000 | 10880 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $6,500.00<br>$6,500.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| VCU TICKET OFFICE<br>PO BOX 842003<br>RICHMOND, VA 23284-2003 | 11519 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $25,000.00<br>$25,000.00 | 02/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| VEOLIA ENVIRONMENTAL SERVICES<br>ATTN BECKY<br>8136 BAUMGART RD<br>EVANSVILLE, IN 47725 | 11089 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $320.34<br>$320.34 | 02/04/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| VEOLIA ENVIRONMENTAL SERVICES<br>ATTN PAT HUGHES<br>PO BOX 456<br>MUSKEGO, WI 53150 | 11441 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $65.00<br>$65.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| VERMA, GYAN<br>2105 ALICE ST NO A<br>SANTA CRUZ, CA 95062 | 11353 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Twentieth Omnibus Objection to Claims  Ordered - Late Claims
Case No. 08-35653-KRH    To Be Disallowed

EXHIBIT A

| CREDITOR'S  NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| VICTOR AUDI<br>17350 NORTHWOODS PL<br>HAMILTON, VA 20158-9480 | 11408 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $3,611.50<br>$3,611.50 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| VINAY A SHAH<br>212 24TH CT SW<br>WINTER HAVEN, FL 33880 | 11176 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $937.50<br>$937.50 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| VOGEL, BRADLEY<br>17 RODE DR<br>ROCHESTER, NY 14622-0000 | 10899 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $1,600.00<br><br><br><br>$1,600.00 | 02/04/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WACO TRIBUNE HERALD<br>P O BOX 2588<br>WACO, TX 767022588 | 11222 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $7,861.20<br>$7,861.20 | 02/20/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WEIKEL, RICHARD D<br>2097 APPLEGROVE ST NW<br>N CANTON, OH 44720-0000 | 11071 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $3,505.00<br>$3,505.00 | 02/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WEST, HAROLD WADE<br>18 INDIAN HILLS<br>VICKSBURG, MS 39180-0000 | 10999 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $4,720.00<br>$4,720.00 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653-KRH

Twelfth Omnibus Objection to Claims  Ordered - Late Claims
To Be Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WEST, MATTHEW<br>PO BOX 1148<br>CONCORD, MA 01742 | 11317 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $500.00<br>$500.00 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WEST, RENEE M<br>11406 WOODLAND POND PKWY<br>CHESTERFIELD, VA 23838 | 10980 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WEST, RENEE M<br>11406 WOODLAND POND PKWY<br>CHESTERFIELD, VA 23838 | 10981 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WEST, RENEE M<br>11406 WOODLAND POND PKWY<br>CHESTERFIELD, VA 23838 | 10982 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $80,000.00<br>$80,000.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WEST, RENEE M<br>11406 WOODLAND POND PKWY<br>CHESTERFIELD, VA 23838 | 10983 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WESTMORELAND, DAN MARCUS<br>1146 WATER FALL DR<br>JACKSONVILLE, FL 32225 | 11477 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $217.44<br>$217.44 | 02/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                                Thirty-First Omnibus Objection to Claims  Ordered - Late Claims
Case No. 08-35653-KRH                                                                                                              To Be Disallowed

### EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WILLIAM R VERSTEEG<br>827 E QUENTIN LN<br>QUEEN CREEK, AZ 85240 | 11193 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$182.90<br>$182.90 | 02/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WILLIAMS, PURNELL E<br>2613 WHIPPLETREE DR<br>HARVEY, LA 70058 | 11061 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$103.36<br>$103.36 | 02/06/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WILSON, FREDRICK<br>2111 EAST CROBSY RD<br>CARROLLTON, TX 75006 | 10967 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$657.94<br><br><br><br>$657.94 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| XIANG, YUAN<br>820 SAN RAMON AVE<br>SUNNYVALE, CA 94085-0000 | 11122 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$1,942.00<br>$1,942.00 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| YONEYAMA, TADAYUKI<br>2941 POLO CLUB RD<br>NASHVILLE, TN 37221-0000 | 10949 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$4,327.45<br>$4,327.45 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| YUEYAN HU<br>7795 MCCALLUM BLVD NO 215<br>DALLAS, TX 75252 | 11175 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$115.54<br>$115.54 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Twelfth Omnibus Objection to Claims  Ordered - Late Claims
Case No. 08-35653-KRH    To Be Disallowed

**EXHIBIT A**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ZAPATA, FRANCISCO E<br>1810 W ARROYO VISTA DR<br>TUCSON, AZ 85746-0000 | 10936 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $400.00<br>$400.00 | 02/06/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

Total:    **463**    **$5,714,610.08**

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                    Debtors' Eighth Omnibus Objection to Claims  Adjourned - Late
Case No. 08-35653-KRH                                                                                  Claims To Be Disallowed

**EXHIBIT B**

| CREDITOR'S  NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ALEXANDER, MICHAEL 3313 KENSINGTON AVE RICHMOND, VA 23221 | 11075 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $10,950.00 $29,050.00 $40,000.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| AMERICAN POWER CONVERSION CORP 5081 COLLECTIONS CTR DR CHICAGO, IL 60693 | 11087 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $730,205.24 $730,205.24 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BALL, DIRLEY L 14029 ROCKBASKET PLACE CHESTER, VA 23836 | 11104 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $10,950.00 $34,675.00 $45,625.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BALL, DIRLEY L 14029 ROCKBASKET PLACE CHESTER, VA 23836 | 11106 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $10,950.00 $10,950.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BALL, DIRLEY L 14029 ROCKBASKET PLACE CHESTER, VA 23836 | 11103 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $10,950.00 $29,050.00 $40,000.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BALL, DIRLEY L 14029 ROCKBASKET PLACE CHESTER, VA 23836 | 11105 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $10,950.00 $10,950.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*      "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                Debtors' Eighth Omnibus Objection to Claims  Adjourned - Late
Case No. 08-35653-KRH                                                                     Claims To Be Disallowed

**EXHIBIT B**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BALL, DIRLEY L<br>14029 ROCKBASKET PLACE<br>CHESTER, VA 23836 | 11102 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $10,950.00<br><br><br><br>$10,950.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BENDER, CRAIG P<br>457 EAST WATER ST<br>HUGHESVILLE, PA 17737 | 11429 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $15,000.00<br><br><br><br>$15,000.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BEVERLY, CORNELLA D<br>4912 LOVELLS RD<br>RICHMOND, VA 23224 | 11073 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $1,372.00<br><br><br><br>$1,372.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BOYER, CONNIE Y<br>11909 RUTGERS DR<br>RICHMOND, VA 23233 | 11424 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $5,107.00<br><br><br><br>$5,107.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| FIRST BAPTIST CHURCH OF SUNRISE<br>6401 SUNSET STRIP<br>SUNRISE, FL 33313 | 11197 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $11,399.48<br><br><br><br>$11,399.48 | 02/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GAYLE, ISMAY I TUCKER<br>ISMAY GAYLE<br>1242 SUMMERSTONE TRACE<br>AUSTELL, GA 30168 | 11312 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$4,021.51<br>$4,021.51 | 02/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*       "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Debtors Eighth Omnibus Objection to Claims  Adjourned - Late
Case No. 08-35653-KRH    Claims To Be Disallowed

EXHIBIT B

| CREDITOR'S  NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GETTYSBURG TIMES 1570 FAIRFIELD RD PO BOX 3669 GETTYSBURG, PA 17325 | 11490 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $669.52 $669.52 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HILTON, NATALIA 3525 WHEAT DR BEAUMONT, TX 77706-0000 | 11036 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $33,470.76 $33,470.76 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HILTON, NATALIA 3525 WHEAT DR BEAUMONT, TX 77706-0000 | 11058 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $5,000.00 $5,000.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HILTON, NATALIA 3525 WHEAT DR BEAUMONT, TX 77706-0000 | 11035 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $10,000.00 $10,000.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HOLBROOK, TY 5915 CROCKETT LUMBERTON, TX 77657-0000 | 11057 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $5,000.00 $5,000.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JULIA M GIVEN CUSTODIAN FOR MARGARET L GIVEN UTMA JULIA M GIVEN 432 EDNAM DR CHARLOTTESVILLE, VA 22903 | 11181 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $6,320.00 $6,320.00 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Debtor's Eighth Omnibus Objection to Claims  Adjourned - Late
Case No. 08-35653-KRH    Claims To Be Disallowed

**EXHIBIT B**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| KPLR TELEVISION<br>C O SZABO ASSOCIATES INC<br>3355 LENOX RD NE 9TH FL<br>ATLANTA, GA 30326-0000 | 11218 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $7,029.50<br>$7,029.50 | 03/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MARSHA L BLANCHETTE<br>750 SIX FLAGS RD L553<br>AUSTELL GGA, 30168 | 11351 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $1,984.11<br>$1,984.11 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| OLSON, ERVIN C<br>478 SUMMER HILL DR<br>HOSCHTON, GA 30548-3059 | 11389 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $1,584.00<br>$1,584.00 | 02/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PHILLIPS, TAYLOR B<br>211 MAYMONT WAY<br>MANAKIN SABOT, VA 23103 | 11098 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $38,080.00<br>$38,080.00 | 03/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PUNTOAPARTE COMMUNICATIONS INC<br>PO BOX 9066636<br>SAN JUAN, PR 00906-6636 | 11417 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $162,566.36<br>$162,566.36 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| RALEIGH, JOHN P<br>3621 MEADOW POND COURT<br>GLEN ALLEN, VA 23060 | 11391 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $138,527.92<br>$138,527.92 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                        Debtors' Eighth Omnibus Objection to Claims  Adjourned - Late
Case No. 08-35653-KRH                                                                                  Claims To Be Disallowed

EXHIBIT B

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RICHARD DALY<br>8621 BASSWOOD RD NO 33<br>EDEN PRARIE, MN 55344 | 11376 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$5,007.50<br>$5,007.50 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ROBERT A KOENIG<br>PO BOX 10834<br>BEDFORD, NH 03110 | 11500 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $100.00<br><br><br><br><br>$100.00 | 03/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ROBERT KOENIG<br>PO BOX 10834<br>BEDFORD, NH 03110 | 11501 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $550.00<br><br><br><br><br>$550.00 | 03/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SCARNATI, MISS GLORIA E<br>3567 MOUNTAIN VIEW DR NO 119<br>PITTSBURGH, PA 15122-2447 | 11481 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$1,439.09<br>$1,439.09 | 02/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SNAGAJOB COM<br>4880 COX RD STE 200<br>GLEN ALLEN, VA 23060-0000 | 11034 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$10,500.00<br>$10,500.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| THORSON, ALEX<br>8829 JUANITA DR NE<br>KIRKLAND, WA 98034 | 11011 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$317.19<br><br><br><br>$317.19 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Debtors' Eighth Omnibus Objection to Claims  Adjourned - Late
Case No. 08-35653-KRH                                                                        Claims To Be Disallowed

EXHIBIT B

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| VAUGHN, KENNETH<br>2445 WHISPER WINDS<br>BEAUMONT, TX 77713-0000 | 11107 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $877.50<br><br><br><br>$877.50 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| VERTIS INC<br>HUSCH BLACKWELL SANDERS LLP<br>JOHN J CRUCIANI ESQ<br>4801 MAIN ST STE 1000<br>KANSAS CITY, MO 64112-0000 | 10903 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$47,363.50<br>$47,363.50 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WASTE MANAGEMENT<br>C O JACQUOLYN E MILLS<br>1001 FANNIN STE 4000<br>HOUSTON, TX 77002-0000 | 11268 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$27,545.97<br>$27,545.97 | 02/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WASTE MANAGEMENT<br>C O JACQUOLYN E MILLS<br>1001 FANNIN STE 4000<br>HOUSTON, TX 77002-0000 | 10927 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$27,545.97<br>$27,545.97 | 02/04/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WEEKS, NICKS<br>4512 STATEN ISLAND COURT<br>PLANO, TX 75024-0000 | 10916 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$55.66<br>$55.66 | 02/10/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WINK TV<br>2824 PALM BEACH BLVD<br>FT MEYERS, FL 33916-0000 | 10940 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$14,726.25<br>$14,726.25 | 02/10/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Debtors' Eighth Omnibus Objection to Claims  Adjourned - Late

Case No. 08-35653-KRH    Claims To Be Disallowed

**EXHIBIT B**

| CREDITOR'S  NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|
| **Total:** | **36** | **$1,471,841.03** | | |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                    Debtors' Eighth Omnibus Objection to Claims  Objection Withdrawn -
Case No. 08-35653-KRH                                                                    Late Claims To Be Disallowed

**EXHIBIT C**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| FOX BROADCASTING COMPANY & FOX CABLE NETWORK SERVICES LLC AND ITS AFFILIATES PAUL J LAURIN ESQ LAURIN & ASSOCS 280 S BEVERLY DR STE 304 BEVERLY HILLS, CA 90212 | 11432 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $1,073,069.75 $1,073,069.75 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

Total:        1                    $1,073,069.75

*    "UNL" denotes an unliquidated claim.