Gregg M. Galardi, Esq.
Ian S. Fredericks, Esq.
SKADDEN, ARPS, SLATE, MEAGHER &
FLOM, LLP
One Rodney Square
PO Box 636
Wilmington, Delaware 19899-0636
(302) 651-3000

Dion W. Hayes (VSB No. 34304)
Douglas M. Foley (VSB No. 34364)
MCGUIREWOODS LLP
One James Center
901 E. Cary Street
Richmond, Virginia 23219
(804) 775-1000

             - and -

Chris L. Dickerson, Esq.
SKADDEN, ARPS, SLATE, MEAGHER &
FLOM, LLP
155 North Wacker Drive
Chicago, Illinois 60606
(312) 407-0700

Counsel to the Debtors and
Debtors in Possession

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF VIRGINIA
RICHMOND DIVISION

- - - - - - - - - - - - - - x
In re:                      :   Chapter 11
                            :
CIRCUIT CITY STORES, INC.,  :   Case No. 08-35653 (KRH)
et al.,                     :
                            :
             Debtors.       :   Jointly Administered
- - - - - - - - - - - - - - x

**ORDER ON DEBTORS' NINTH OMNIBUS OBJECTION TO CERTAIN
(I) LATE CLAIMS AND (II) LATE 503(B)(9) CLAIMS**

THIS MATTER having come before the Court on the

Debtors' Ninth Omnibus Objection to Certain (I) Late Claims

and (II) Late 503(b)(9) Claims (the "Objection"), and it

appearing that due and proper notice and service of the

Objection has been given in compliance with Fed. R. Bankr.

P. 3007 and 7004 and LBR 3007-1 and was good and sufficient

and that no other further notice or service of the Objection need be given; and it further appearing that certain parties filed responses to the Objection; and it appearing that the relief requested on the Objection is in the best interest of the Debtors, their estates and creditors and other parties-in-interest; and after due deliberation thereon good and sufficient cause exists for the granting of the relief as set forth herein,

IT IS HEREBY ORDERED ADJUDGED AND DECREED THAT:

1.    The claims identified on <u>Exhibit A – Late Claims – Disallowed Claims</u> as attached hereto and incorporated herein, are forever disallowed in their entirety for all purposes in these bankruptcy cases.

2.    The status hearing on the Objection to the claims identified on <u>Exhibit B – Late Claims – Adjourned Claims</u> as attached hereto and incorporated herein, is hereby adjourned to July 23, 2009, at 11:00 a.m. (Eastern) or until such later time as agreed by the parties.

3.    The Objection to the claims identified on <u>Exhibit C – Late Claims – Withdrawn Objection</u> as attached hereto and incorporated herein, are withdrawn; <u>provided, however,</u> that the Debtors' rights and abilities to object to the claims identified on <u>Exhibit C – Late Claims – Withdrawn Objection</u>

on any grounds and bases (other than timeliness) are hereby preserved in their entirety.

4.   Except as provided in Paragraph 3 of this Order, the Debtors' rights and abilities to object to any claim included in the Objection on any grounds and on any bases are hereby preserved in their entirety.

5.   The Debtors shall serve a copy of this Order on the claimants included on the exhibits to this Order on or before five (5) business days from the entry of this Order.

Dated: Richmond, Virginia
       July __, 2009


_____
HONORABLE KEVIN R. HUENNEKENS
UNITED STATES BANKRUPTCY JUDGE

WE ASK FOR THIS:

Gregg M. Galardi, Esq.
Ian S. Fredericks, Esq.
SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP
One Rodney Square
PO Box 636
Wilmington, Delaware 19899-0636
(302) 651-3000

        - and -

Chris L. Dickerson, Esq.
SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP
155 North Wacker Drive
Chicago, Illinois 60606
(312) 407-0700

        - and -


_/s/ Douglas M. Foley_____
Dion W. Hayes (VSB No. 34304)
Douglas M. Foley (VSB No. 34364)
MCGUIREWOODS LLP
One James Center
901 E. Cary Street
Richmond, Virginia 23219
(804) 775-1000

Counsel to the Debtors
and Debtors in Possession


**CERTIFICATION OF ENDORSEMENT UNDER LOCAL RULE 9022-1(C)**

        Pursuant to Local Bankruptcy Rule 9022-1(C), I hereby
certify that the foregoing proposed order has been endorsed
by or served upon all necessary parties.

                        _/s/ Douglas M. Foley_____
                        Douglas M. Foley

\9638762.3

In re: Circuit City Stores, Inc, et al.    Debtors' Fifth Omnibus Objection to Claims  Ordered - Late Claims
Case No. 08-35653-KRH    To Be Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| A PLUS DELIVERY & MOVING<br>PO BOX 7317<br>GULFPORT, MS 39506 | 11604 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$7,978.69<br>$7,978.69 | 02/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ABHIJIT AJMERA<br>13326 NE 69TH WAY<br>REDMOND, WA 98052 | 12433 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$126.99<br>$126.99 | 04/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ADAMS, STEPHAN<br>223 POINT WYLIE LN<br>FORT MILL, SC 29708 | 11984 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$69.99<br>$69.99 | 03/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ADCOX, RONNIE F<br>7711 SPRING CREEK<br>BAYTOWN, TX 77523 | 11527 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$98,308.00<br>$98,308.00 | 02/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ADCOX, RONNIE F & SUSAN K ADCOX<br>RONNIE & SUSAN ADCOX<br>7711 SPRING CREEK<br>BAYTOWN, TX 77523 | 11530 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$30,039.00<br>$30,039.00 | 02/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ADCOX, SUSAN K<br>7711 SPRING CREEK<br>BAYTOWN, TX 77523 | 11529 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$31,350.00<br>$31,350.00 | 02/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Fourth Omnibus Objection to Claims  Ordered - Late Claims
Case No. 08-35653-KRH    To Be Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| AGUILAR, JOHNNY 920 MCKENZIE RD MESQUITE, TX 75181-2614 | 11925 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $45.26 $45.26 | 03/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| AI RECOVERY AS AGENTS FOR NEW HAMPSHIRE INDEMNITY ASO MOHAMMAD KHAN C O THOMAS GEORGE ASSOCIATES PO BOX 30 E NORTHPORT, NY 11731 | 12299 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $1,050.00 $1,050.00 | 04/16/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ALBERTSON, DIANE 20 CITRUS DR PALM HARBOR, FL 34684 | 12276 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $8,000.00 $8,000.00 $16,000.00 | 04/15/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ALBUERA, TRACY 2512 QUINT ST 103 SAN FRANCISCO, CA 94124-0000 | 11915 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $181.45 $181.45 | 03/20/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ALLEN, SHERRY 2 BEAVERTAIL CT FLORISSANT, MO 63033 | 11997 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $271.43 $271.43 | 03/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| AMERICAN MANAGEMENT CORPORATION ATTN HEATHER MCMORROUGH PO BOX 2020 CONWAY, AR 72033 | 11844 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $22,463.26 $22,463.26 | 02/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Twenty-Seventh Omnibus Objection to Claims  Ordered - Late Claims
Case No. 08-35653-KRH    To Be Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| AMIT PATEL<br>2056 MISSION ST<br>SAN FRANCISCO, CA 94110 | 11992 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $54.23<br><br><br>$876.16<br>$930.39 | 03/27/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| ANGELA M HOPKINS<br>1419 MAPLEWOOD DR<br>DURHAM, NC 27704 | 12021 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$121.25<br>$121.25 | 03/31/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ANGELA WATSON<br>PO BOX 36189<br>HOUSTON, TX 77236 | 11738 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$7,000.00<br><br><br>$7,000.00 | 03/16/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ANGERS, MONIQUE M<br>180 VALLEY VIEW DR<br>MERIDEN, CT 06450 | 12935 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/11/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ANIL KOTHARI CF SHAWN KOTHARI<br>ANIL KOTHARI<br>622 KILLARNEY DR<br>DYER, IN 46311-1298 | 11824 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $1,309.00<br><br><br><br>$1,309.00 | 03/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ANIL KOTHARI CF SORABH KOTHARI<br>ANIL KOTHARI<br>622 KILLARNEY DR<br>DYER, IN 46311-1298 | 11822 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $1,308.00<br><br><br><br>$1,308.00 | 03/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Thirteenth Omnibus Objection to Claims  Ordered - Late Claims
Case No. 08-35653-KRH    To Be Disallowed

EXHIBIT A

| CREDITOR'S  NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| APPALIS D MURRAY<br>1117 ESSEX DR<br>CEDAR HILL, TX 75104 | 11936 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $64.95<br>$64.95 | 03/24/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ARABIA, CAROLE EX EST THOMAS J ARABIA<br>30 VAUTRIN AVE<br>HOLTSVILLE, NY 11742 | 11594 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $17,272.80<br><br>$17,272.80 | 03/17/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ARROYO, WALTER<br>1350 QUINNIPIAC AVE<br>NEW HAVEN, CT 06513 | 12249 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $250.00<br>$250.00 | 04/10/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ARTHUR, ERICH A<br>2020 NORMANDSTONE DR<br>MIDLOTHIAN, VA 23113 | 11726 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $179.98<br><br>$179.98 | 03/06/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ARTITALIA GROUP INC<br>11755 RODOLPHE FORGET<br>MONTREAL, QC H1E 7J8<br>CANADA | 12403 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $268,486.66<br>$268,486.66 | 04/29/2009 | CIRCUIT CITY PURCHASING COMPANY, LLC (08-35657) |
| ATKINS, SHIRLEY<br>155 LA SOLIS DR<br>ROCHESTER, NY 14626 | 11809 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $80.00<br>$80.00 | 03/13/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Debtors' Ninth Omnibus Objection to Claims  Ordered - Late Claims
Case No. 08-35653-KRH    To Be Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| AUDREY H SMITH<br>2693 GOOSE CREEK RD<br>MARION, NC 28752 | 11754 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $266.86<br><br><br><br>$266.86 | 03/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| AVISTA UTILITIES<br>P O BOX 3727<br>SPOKANE, WA 99220-3727 | 12039 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$11,496.73<br>$11,496.73 | 03/04/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BAGNER DONIS<br>2253 E SANDALWOOD PL<br>ANAHEIM, CA 92806 | 12585 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $157.35<br><br><br><br>$118.02<br>$275.37 | 05/04/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BALASUBRAMANIAN, RAM<br>125 OAKMONT DR<br>THORNDALE, PA 19372 | 11574 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$252.00<br>$252.00 | 02/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BAPTISTE, WINSTON J<br>2709 DOREEN LANE<br>MARRERO, LA 70072 | 12081 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$1,047.82<br><br><br><br>$1,047.82 | 03/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BAYTOWN EQUITY TRADERS<br>7711 SPRING CREEK<br>BAYTOWN, TX 77523 | 11528 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$121,283.00<br>$121,283.00 | 02/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Debtor's Sixth Omnibus Objection to Claims  Ordered - Late Claims
Case No. 08-35653-KRH    To Be Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BELL, JENTONDA<br>337 HOLINESS CH RD<br>TATEVILLE, KY 42558 | 11689 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $43.58<br>$43.58 | 02/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BERTRAM, LINCOLN<br>1000 NEWLINS RD E<br>EASTON, PA 18040 | 12250 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $3,862.50<br>$3,862.50 | 04/10/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BOHNENKAMP, JOSHUA LOUIS<br>JOSH BOHNENKAMP<br>1750 HYDE ST<br>SAN FRANCISCO, CA 94109 | 11998 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $1,535.66<br>$1,535.66 | 03/23/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| BOUCHER, BRIAN<br>BRIAN R BOUCHER<br>6 COBBLESTONE CT<br>GLEN MILLS, PA 19342 | 12977 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $629.99<br>$629.99 | 04/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BOUKEMA, ROLAND AND BUTER, CORRY<br>RIETBERGSTRAAT 177<br>ZUTPHEN, 7201 GG<br>UNKNOWN | 11907 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $33.00<br>$33.00 | 02/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BOYCE ERIC THOMPSON JR<br>7601 BECKWOOD DR<br>FORT WORTH, TX 76112 | 11887 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $23.00<br>$23.00 | 03/13/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                                    Debtors' Omnibus Objection to Claims  Ordered - Late Claims
Case No. 08-35653-KRH                                                                                    To Be Disallowed

### EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BREA FINANCE DEPT<br>1 CIVIC CENTER CIR<br>ACCOUNTS REC<br>BREA, CA 92821-5732 | 12375 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$422.50<br>$422.50 | 04/24/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BRESLISKA, ANETA<br>320 E 42ND ST APT 907<br>NY, NY 10017 | 11781 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$313.54<br>$313.54 | 03/10/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BRIAN J MCQUEENY<br>432 GOLF BLVD<br>DAYTONA BEACH, FL 32118-3649 | 12882 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$15,823.00<br>$15,823.00 | 05/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BRIAN, OLSON<br>421 WEST SAN ANTONIO<br>SAN MARCOS, TX 78666-0000 | 12221 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$14.34<br>$14.34 | 04/13/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BROWN, GERMECHIA NAKAY<br>1304 HANGER ST<br>LITTLEROCK, AR 72202 | 11732 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $191.80<br><br><br><br><br>$191.80 | 03/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BURBANK WATER & POWER<br>P O BOX 631<br>BURBANK, CA 91503-0631 | 12325 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$10,897.16<br>$10,897.16 | 04/22/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*     "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                    Debtors' Sixth Omnibus Objection to Claims  Ordered - Late Claims
Case No. 08-35653-KRH                                                                          To Be Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BURLEW, JON PAUL 5701 S CEDARWOOD RD GREENWOOD VILLAGE, CO 80121 | 12976 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | UNL UNL | 04/13/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CAROLINE R SIEGMANN 203 MARINE DR STE B ASTORIA, OR 97103 | 11794 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $1,049.96 $1,049.96 | 03/17/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CAROLYN R SIEGMANN 203 MARINE DR STE B ASTORIA, OR 97103 | 11856 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $1,049.96 $1,049.96 | 02/24/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CELIS, FARRAHD 31 07 84TH ST JACKSON HEIGHTS, NY 11370-0000 | 11746 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $40.99 $40.99 | 03/16/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CHAMPION, GERALD L 1236 STALVEY AVE MYRTLE BEACH, SC 29577 | 11880 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $462.00 $462.00 | 03/16/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CHAN, KA MAN 3363 FERNSIDE BLVD ALAMEDA, CA 94501 | 11638 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $18,230.00 $18,230.00 | 02/11/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Debtors' Fifth Omnibus Objection to Claims  Ordered - Late Claims
Case No. 08-35653-KRH    To Be Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CHRISTINE JOHNSON<br>1824 SW 16TH ST<br>LINCOLN, NE 68522 | 11671 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$84.95<br>$84.95 | 03/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CHRISTINE MOYA<br>112 THIRD AVE<br>DALY CITY, CA 94014 | 12059 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$119.14<br><br><br><br>$119.14 | 04/09/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| CLANCY, JOHN A<br>431 UNION ST<br>S WEYMOUTH, MA 02190 | 11644 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$2,196.00<br>$2,196.00 | 02/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| COCA COLA BOTTLING CO CONSOLIDATED<br>ATTN MIKE MCCRAW<br>4115 COCA COLA PLZ<br>CHARLOTTE, NC 28211 | 11570 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$20,553.45<br>$20,553.45 | 02/24/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| COCA COLA BOTTLING CO OF NORTHERN NEW ENGLAND<br>ONE EXECUTIVE PARK DR<br>BEDFORD, NH 03110-6913 | 12310 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$5,640.30<br>$5,640.30 | 04/07/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| COLLEGE STATION UTILITIES TX<br>PO BOX 10230<br>COLLEGE STATION, TX 77842-0230 | 11688 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$5,681.12<br>$5,681.12 | 03/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Debtors' Fourth Omnibus Objection to Claims  Ordered - Late Claims

Case No. 08-35653-KRH    To Be Disallowed

## EXHIBIT A

| CREDITOR'S  NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| COMPASS GROUP THE AMERICAS DIVISION ATTN LYNNE FORESMAN 2400 YORKMONT RD CHARLOTTE, NC 28217 | 12876 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $215,502.68 $215,502.68 | 05/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| COMPOS, STEPHEN HENRY 2411 SOUTH ALICE ST ALLENTOWN, PA 18103 | 12286 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $503.80 $503.80 | 04/21/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CONCENTRA MEDICAL CENTERS PO BOX 4300 RANCHO CUCAMONGA, CA 91729-4300 | 11851 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $74.50 $74.50 | 02/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CONSOLIDATED WASTE INDUSTRIES 1701 OLIVE ST CAPITOL HEIGHTS, MD 20743 | 12098 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $3,481.33 $3,481.33 | 03/31/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CORPORATION SERVICE COMPANY 2711 CENTERVILLE RD WILMINGTON, DE 19808 | 11626 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $1,353.00 $1,353.00 | 02/18/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CRAIG, DOTTI 14980 LAKE OLIVE DR FT MYERS, FL 33919 | 11815 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $2,400.00 $2,400.00 | 03/10/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*   "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                Debtors' Fifth Omnibus Objection to Claims  Ordered - Late Claims
Case No. 08-35653-KRH                                                                      To Be Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CYNTHIA LANGHAMN AVER 84 EAGLE CREEK DR WETUMPKA, AL 36092 | 11748 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $1,300.00 $1,300.00 | 03/10/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DALEY COLLEGE RICHARD J 7500 S PULASKI RD RM L111 CHICAGO, IL 60652 | 11605 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | UNL UNL | 02/20/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DANIEL JAMES SPIEKER 1020 5TH ST CATASUQUA, PA 18032 | 11841 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $40.00 $40.00 | 03/06/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DAVIS, BRITTNIE 908 THOMAS CT MONTGOMERY, AL 36108 | 11727 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $135.87 $135.87 | 03/06/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DE JESUS, ANDREW NED 977 BAYPOINT WAY RODEO, CA 94572 | 12941 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $1,403.38 $1,403.38 | 05/11/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DE WOOD, RICHARD 668 MAGNOLIA DRIVE SAN MATEO, CA 94402 | 12108 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | UNL UNL | 04/07/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*       "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Debtors' Fifth Omnibus Objection to Claims  Ordered - Late Claims
Case No. 08-35653-KRH                                                                     To Be Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DEBRA CURRY<br>10254 S ELIZABETH<br>CHICAGO, IL 60643 | 12989 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$16,599.98<br>$16,599.98 | 05/12/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DEBRA CURRY<br>10254 S ELIZABETH<br>CHICAGO, IL 60643 | 12987 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$16,599.98<br><br><br><br>$16,599.98 | 05/12/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DEWINTER, DEAN<br>1720 S NORWOOD AVE<br>GREEN BAY, WI 54304 | 11817 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $1,312.50<br><br><br><br><br>$1,312.50 | 03/10/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DIANE WEBB<br>115 GILFIELD DR<br>FOREST, VA 24551 | 12174 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$10.00<br>$10.00 | 04/01/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DOWTY, ROSA<br>PO BOX 464<br>BLAIR, OK 73526 | 11586 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$930.93<br>$930.93 | 03/12/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| EBOW, NAKIA C<br>2277 N FOREST AVE<br>RIALTO, CA 92377 | 11680 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$2,500.00<br><br><br><br>$2,500.00 | 03/04/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Debtor's Sixth Omnibus Objection to Claims  Ordered - Late Claims

Case No. 08-35653-KRH    To Be Disallowed

## EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| EDWARD C JONES<br>3837 W ALEX BELL RD<br>W CARROLLTON, OH 45449 | 11922 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $7,347.84<br><br><br><br><br>$7,347.84 | 02/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| EDWARD M CORNISH JR<br>221 TATE AVE<br>ENGLEWOOD, OH 45322 | 11758 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$1,110.81<br>$1,110.81 | 03/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| EEOC  JAMAL BOOKER AND CHRISTOPHER SNOW<br>MARISOL RAMOS  ESQUIRE  EEOC<br>801 MARKET ST  SUITE 1300<br>PHILADELPHIA, PA 19107 | 12921 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$200,000.00<br>$200,000.00 | 05/08/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ELIAS VARGAS<br>270 SAN JOSE AVE APT NO 8<br>SAN FRANCISCO, CA 94110 | 12804 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$1,060.12<br><br><br><br>$1,060.12 | 04/30/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| EMPLOYMENT DEVELOPMENT DEPARTMENT<br>RE TASHA N THOMPSON<br>SACRAMENTO ADJUDICATION CENTER<br>PO BOX 937<br>ELK GROVE, CA 95759-0937 | 12072 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>UNL<br>UNL | 03/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| EMPLOYMENT DEVELOPMENT DEPARTMENT<br>RE TASHA N THOMPSON<br>SACRAMENTO ADJUDICATION CENTER<br>PO BOX 937<br>ELK GROVE, CA 95759-0937 | 12380 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>UNL<br>UNL | 04/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.          Debtors' Eighth Omnibus Objection to Claims  Ordered - Late Claims
Case No. 08-35653-KRH                                                                    To Be Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| EMPLOYMENT DEVELOPMENT DEPARTMENT SACRAMENTO ADJUDICATION CENTER PO BOX 937 ELK GROVE, CA 95759-0937 | 11989 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | UNL UNL | 03/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| EMPLOYMENT DEVLOPMENT DEPARTMENT TERRELL L SMITH SACRAMENTO ADJUDICATION CENTER PO BOX 937 ELK GROVE, CA 95759-0637 | 12381 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | UNL UNL | 04/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| EUGENIA PEREZ ORTEGA 703 EUCLID AVE LANCASTER, PA 17603 | 11545 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $979.47 $979.47 | 02/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| FENNER, GERALD PATRICK 5033 ELTHA DR APT G WINSTON SALEM, NC 27105 | 11715 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $2,794.62 $2,794.62 | 03/13/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| FERGUSON, KERRI ANN 6800 CYPRESS RD NO 212 PLANTATION, FL 33317 | 11728 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $119.21 $119.21 | 03/06/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| FERIA, DAVID 1448 BLUE RD CORAL GABLES, FL 33146-1619 | 11812 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $402.16 $402.16 | 03/10/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*     "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.          Debtor's Thirteenth Omnibus Objection to Claims  Ordered - Late Claims
Case No. 08-35653-KRH                                                                              To Be Disallowed

## EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| FERREIRA, ELEANOR J<br>HOWARD H SWARTZ ESQ<br>3 SUMMER ST<br>CHELMSFORD, MA 01824 | 12214 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$75,000.00<br>$75,000.00 | 04/06/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| FLETCHER D WATSON III<br>713 SUDDEN VALLEY<br>BELLINGHAM, WA 98229 | 11879 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$292.94<br>$292.94 | 03/16/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| FOGLE, ROBERTA A<br>1440 CORAL RIDGE DR NO 450<br>CORAL SPRING, FL 33071 | 11675 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $3,846.80<br><br><br><br><br>$3,846.80 | 03/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| FRANCIS & VIRGINIA L OLSOWY TRUST<br>FRANCIS OLSOWY<br>1825 S MCMILLON RD<br>BAD AXE, MI 48413 | 12566 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$1,454.16<br>$1,454.16 | 04/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| FRED J OWEN<br>6797 WILLOWWOOD DR APT 6044<br>BOCA RATON, FL 33434 | 11796 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$150.00<br>$150.00 | 03/17/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| FULLEN, CHRISTOPHER<br>539 CARVER BLVD<br>TOLEDO, OH 43607 | 11734 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$8,000.00<br><br><br><br>$8,000.00 | 03/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Debtor's Fifth Omnibus Objection to Claims  Ordered - Late Claims
Case No. 08-35653-KRH    To Be Disallowed

EXHIBIT A

| CREDITOR'S  NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| FURNARI, ANGELO<br>2801 CHANCELLORSVILLE DR<br>APT 802<br>TALLAHASSEE, FL 32312 | 11987 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br><br><br>UNL | 03/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| G&K SERVICES<br>1229 CALIFORNIA AVE<br>PITTSBURG, CA 94565-4112 | 12008 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $416.24<br>$416.24 | 03/16/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| GAINES, TAMMY<br>35 COUNTY RD 1025<br>CLANTON, AL 35046 | 11531 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br><br><br>UNL | 02/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GAMEZ, JORGE<br>861 GLENWAY DR<br>ATLANTA, GA 30344-0000 | 12047 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $31.99<br>$31.99 | 04/08/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GENIVIEVE ANTON<br>ANTON GENIVIEVE<br>PO BOX 417<br>GREENWOOD, MS 38935-0417 | 11991 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $190.08<br>$190.08 | 03/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GERBER E RAMIREZ<br>1984 SANFORD AVE<br>SAN PABLO, CA 94806 | 12025 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br><br><br>UNL | 03/26/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Debtor's Omnibus Objection to Claims  Ordered - Late Claims
Case No. 08-35653-KRH                                                            To Be Disallowed

## EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GILCHRIST, ADAM<br>1016 TRAIL STREAM WAY<br>KNIGHTDALE, NC 27545 | 11858 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br><br><br><br>UNL | 02/19/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GLORY ANIMASHAWN<br>PO BOX 166741<br>IRVING, TX 75016-6741 | 11884 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $250.00<br><br><br><br>$250.00 | 03/16/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GODSEY, LARAINE D<br>4611 ANNETTE DR<br>CONCORD, NC 28027 | 11642 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$231.39<br>$231.39 | 02/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GOMEZ, ADRIANA JORGE GOMEZ<br>JORGE GOMEZ ADRIANA GOMEZ<br>582 NW 97 AVE<br>PLANTATION, FL 33324 | 11910 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$900.99<br>$900.99 | 02/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GOREZYNSKI, RONALD J<br>23 FAIRVIEW AVE<br>WARWICK, NY 10992 | 11678 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$1,857.00<br>$1,857.00 | 03/04/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GRADY F BROWN<br>80 FIR DR<br>OCALA, FL 34472 | 12785 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>UNL<br>UNL | 05/04/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                    Debtors' Ninth Omnibus Objection to Claims  Ordered - Late Claims
Case No. 08-35653-KRH                                                                                        To Be Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GURSKY, JOHN L<br>64 B MOORE RD<br>HAINES CITY, FL 33844-7309 | 11569 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $4,140.65<br>$4,140.65 | 02/24/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HANSON ELENA<br>40 15TH AVE N APT 57<br>WHITE PARK, MN 56387 | 11912 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $20.00<br>$20.00 | 03/16/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HARMON, TOMMY<br>334 COUNTY RD 692<br>BUFFALO GAP, NY 79508 | 11902 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 03/19/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HEGARTY, ROSANNE<br>2 ERIN LN<br>NORFOLK, MA 02056 | 12213 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $60.00<br>$60.00 | 04/14/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HEIL, ANDREW N<br>6960 PARKWAY DR<br>DOUGLASVILLE, GA 30135 | 11628 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $2,000.00<br>$2,000.00 | 02/25/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HENDERSON, EVELYN<br>HARRIS BEACH PLLC<br>C O KEVIN TOMPSETT ESQ<br>99 GARNSEY RD<br>PITTSFORD, NY 14534 | 12206 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $25,000.00<br>$25,000.00 | 04/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*     "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Debtors' Ninth Omnibus Objection to Claims  Ordered - Late Claims
Case No. 08-35653-KRH    To Be Disallowed

### EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HENRY & RHONDA GALVIN<br>792 TROUT RUN DR<br>MALVERN, PA 19355 | 12007 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$609.98<br>$609.98 | 03/11/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HERNANDEZ, NORELY<br>6300 MILGEN RD NO 1145<br>COLUMBUS, GA 31907 | 11568 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$480.00<br>$480.00 | 02/24/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HERNANDEZ, PRISCILLA MARIE<br>2184 ALWORTH TERR<br>WELLINGTON, FL 33414 | 12280 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$42.60<br><br><br><br>$42.60 | 04/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HERNANDO COUNTY UTILITIES DEPARTMENT<br>C O KENT L WEISSINGER<br>20 N MAIN ST STE 462<br>BROOKSVILLE, FL 34601 | 11863 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$28.09<br>$28.09 | 02/17/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HILL, KIM D<br>PO BOX 470173<br>BROOKLYN, NY 11247 | 11877 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$650.00<br>$650.00 | 03/20/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HILL, KIM D<br>PO BOX 470173<br>BROOKLYN, NY 11247 | 12181 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$650.00<br>$650.00 | 03/20/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Debtors' Third Omnibus Objection to Claims  Ordered - Late Claims
Case No. 08-35653-KRH    To Be Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HOANH TRAN<br>16326 E LAKE DR<br>AURORA, CO 80016 | 11886 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$170.00<br>$170.00 | 03/13/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HOFFMEISTER JR, ALBERT<br>1249 SW CURRIE ST<br>PORT SAINT LUCIE, FL 34983 | 11648 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $1,932.00<br><br><br><br><br>$1,932.00 | 02/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HOLLY R NICHOLSON<br>713 CANNON RD<br>GLEN GARDNER, NJ 08826 | 12376 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$800.00<br>$800.00 | 04/24/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HORIZON CONNECTIONS INC<br>ROBERT DODD & ASSOCIATES LLC<br>303 S MATTIS STE 201<br>CHAMPAIGN, IL 61821 | 12075 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$6,750.00<br>$6,750.00 | 04/06/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HUGHES, ZACHARY D<br>15508 ANDERSON DR<br>BILOXI, MS 39532 | 12210 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$941.05<br>$941.05 | 04/14/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| INDEPENDENT NEWSPAPERS INC<br>110 GALAXY DR<br>PO BOX 7013<br>DOVER, DE 19901 | 11601 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$4,343.40<br>$4,343.40 | 02/19/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                    Debtors' Sixth Omnibus Objection to Claims  Ordered - Late Claims
Case No. 08-35653-KRH                                                                        To Be Disallowed

### EXHIBIT A

| CREDITOR'S  NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JACKSON, ROBERT M<br>5274 RIDGE RD<br>JOELTON, TN 37080 | 11787 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $642.55<br><br><br><br><br>$642.55 | 03/10/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JACQUELYN & MICHAEL LAMORTE<br>1151GALLOPING HILL RD<br>ELIZABETH, NJ 07208 | 11871 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$298.49<br>$298.49 | 03/16/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JAMES B ROSSEAU SR<br>10 N SYCAMORE AVE<br>ALDAN, PA 19018 | 11973 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$6,112.90<br>$6,112.90 | 03/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JAMES E WOLF WOLF HOMES LLC<br>26 E MAPLE<br>FT MITCHELL, KY 41011 | 11560 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$755.62<br>$755.62 | 02/24/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JAMES G REYNOLDS AND CLEATA REYNOLDS JTTEN<br>219 WINDMILL DR<br>LEBANON, TN 37087-3131 | 12127 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>UNL<br>UNL | 04/06/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JAMES P AGEE<br>51 6TH AVE<br>ST ALBANS, WV 25177 | 12083 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$149.53<br>$149.53 | 04/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*     "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                    Debtors' Fifth Omnibus Objection to Claims  Ordered - Late Claims
Case No. 08-35653-KRH                                                                                      To Be Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JANINE F PRICE<br>7013 WOODCHUCK HILL RD<br>FAYETTEVILLE, NY 13066 | 12112 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 04/06/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JASON JOW<br>2103 MANOR GREEN DR<br>HOUSTON, TX 77077 | 11830 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $1,762.96<br>$1,762.96 | 03/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JASON SIMONDS<br>2759 W 25TH ST<br>GREELEY, CO 80634 | 11813 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $598.63<br>$598.63 | 03/20/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JEA<br>ATTN CC 3<br>21 W CHURCH ST<br>JACKSONVILLE, FL 32202-3139 | 12798 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $20,366.03<br>$20,366.03 | 04/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JEREMY L SOWELL<br>56 W 1970 N<br>TOOELE, UT 84074 | 11771 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $35.00<br>$35.00 | 03/16/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JERNIGAN, ELZIE F<br>C O MARK W COLLMER<br>COLLMER LAW GROUP<br>1221 LAMAR NO 1302<br>HOUSTON, TX 77010 | 11602 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $150,000.00<br>$150,000.00 | 02/20/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                 Debtors' Fifteenth Omnibus Objection to Claims  Ordered - Late Claims
Case No. 08-35653-KRH                                                                                                To Be Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JERRY KRAUSE<br>5128 KLAMATH CT SE<br>SALEM, OR 97306 | 12995 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$50.00<br>$50.00 | 05/11/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| JESSE MOHR<br>976 MASSON AVE NO 2<br>SAN BRUNO, CA 94066 | 11875 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>UNL<br><br><br><br>UNL | 03/16/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| JIALIN FENG & YIN ZHANG<br>2627 OAKTON GLEN DR<br>VIENNA, VA 22181-5344 | 11625 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$9,234.84<br>$9,234.84 | 02/12/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JOHN FITZPATRICK<br>2 NORFOLK LN<br>BETHPAGE, NY 11714 | 11932 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$280.00<br>$280.00 | 03/24/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JOHN H HOWARD<br>12409 GRAHAM MEADOWS DR<br>RICHMOND, VA 23233 | 11888 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$2,440.07<br>$2,440.07 | 03/13/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JOHN H WATSON<br>304 STONE ST<br>CARTERVILLE, IL 62918 | 11876 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$4,498.76<br>$4,498.76 | 03/16/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                    Debtors' Omnibus Objection to Claims  Ordered - Late Claims
Case No. 08-35653-KRH                                                                                    To Be Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JOHN W REALE<br>12 WEDGEWOOD DR<br>LONDONDERRY, NH 03053-2905 | 12988 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $10.00<br>$10.00 | 05/12/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JOHNSON, CRAIG L<br>6374 ROWANBERRY DR<br>ELKRIDGE, MD 21075 | 12118 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $15,000.00<br><br>$15,000.00 | 03/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JOINAL ABDIN<br>133 VAUXHALL DR<br>SCARBOROUGH, ON M1P 1R5<br>CANADA | 11651 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $1,565.01<br>$1,565.01 | 02/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JOSEPH D FELIX<br>606 LEXINGTON ST<br>WALTHAM, MA 02452-3029 | 12905 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $165.38<br><br>$165.38 | 04/20/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JULIA BAUER<br>7173 STANFORD OAK DR<br>SACRAMENTO, CA 95842-2241 | 11808 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $150.00<br>$150.00 | 03/20/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| KAREN BUCKRHAM<br>3261 TELFORD TER SW<br>ATLANTA, GA 30331 | 11837 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $122.00<br>$122.00 | 03/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*       "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Debtors' Fifth Omnibus Objection to Claims  Ordered - Late Claims
Case No. 08-35653-KRH    To Be Disallowed

EXHIBIT A

| CREDITOR'S  NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| KATHLEN WIERSCHKE<br>1572 SILVER TER<br>ANN ARBOR, MI 48103 | 11806 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $37.89<br>$37.89 | 03/20/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| KEEN WHYE LEE<br>1 RIDGEWOOD CLOSE APT NO 15<br>03276692<br>UNKNOWN | 12414 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $250.00<br>$250.00 | 04/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| KIDD, LAVERE J<br>740 SUFFOLK<br>WESTCHESTER, IL 60154 | 12107 | Secured: $109.53<br>Priority: $109.53<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $219.06 | 03/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| KING, MICHAEL<br>59 PURCHADE ST<br>MIDDLEBORO, MA 02346 | 12184 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $50.00<br>$50.00 | 03/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| KIRBY, TAMMY<br>421 W BYRD ST<br>TIMMONSVILLE, SC 29161 | 12290 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $174.95<br>$174.95 | 04/06/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| KOLBA, ROBERT E IRA<br>161 TWELVE OAKS LN<br>PONTE VEDRA, FL 32082 | 11567 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 02/24/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Debtors' Thirtieth Omnibus Objection to Claims  Ordered - Late Claims
Case No. 08-35653-KRH    To Be Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| KOPAC, MICHAEL A<br>20255 KENTUCKY OAKS CT<br>ASHBURN, VA 20147 | 12979 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $15.00<br>$15.00 | 05/13/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| KUBINSKI, RICHARD<br>16330 SIESTA LN<br>BROOKFIELD, WI 53005 | 12224 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $25,200.00<br>$25,200.00 | 04/13/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| KWONG, DAVID<br>1 ANDALUSIA CT<br>HAMPTON, VA 23666 | 11704 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $84.00<br><br><br>$84.00<br>$168.00 | 03/16/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LALLI, LOUIS J<br>22 WILSON DR<br>SICKLERVILLE, NJ 08081 | 11584 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $288.86<br>$288.86 | 03/12/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LANCE S GOSSEN<br>14709 BANBRIDGE TRL<br>AUSTIN, TX 78717 | 12068 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $40.00<br>$40.00 | 04/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LANNIE JOE LORENCE<br>LANNIE LORENCE<br>219 E 23RD ST NO 3<br>NEW YORK, NY 10010 | 12131 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $45.51<br>$45.51 | 04/06/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                   Debtors' Omnibus Objection to Claims  Ordered - Late Claims
Case No. 08-35653-KRH                                                                                      To Be Disallowed

### EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LARRY PAULUS CUSTOM CLEANING CO 8241 WAYNE TRACE FORT WAYNE, IN 46816-2909 | 11619 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $192.00 $192.00 | 03/12/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LAUREN A QUINN 75 BUENA VISTA AVE E NO 505 SAN FRANCISCO, CA 94117 | 12110 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $180.00 $180.00 | 04/07/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LAW OFFICES OF JOHN A GALLAGHER 171 WEST LANCASTER AVE  STE 100 PAOLI, PA 19301 | 12138 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $757.10 $757.10 | 03/31/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LEON G SHIRLEY 569 CRANES NEST RD OWEGO, NY 13827 | 12903 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $150.00 $150.00 | 04/16/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LEOPOLD, MARIO 45 TWIN PINE DRIVE 12G BROOKLYN, NY 00001-1239 | 12779 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $197.03 $197.03 | 05/04/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LINCOLN COUNTY CHILD SUPPORT ENFORCEMENT VICKY E BOWMAN 1136 E MAIN ST PO BOX 130 LINCOLNTON, NC 28093 | 12491 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | UNL UNL | 04/17/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*      "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                                    Debtors' Fifth Omnibus Objection to Claims  Ordered - Late Claims
Case No. 08-35653-KRH                                                                                                To Be Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LLOYD, PAUL<br>4502 PARKDALE DR<br>MIDLAND, TX 79703-6943 | 11613 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$5,400.00<br>$5,400.00 | 02/20/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LLOYD, PAUL<br>4502 PARKDALE DR<br>MIDLAND, TX 79703-6943 | 11606 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$4,300.00<br>$4,300.00 | 02/20/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LOCAL 10 WPLG TV<br>ATTN CAROL DEMEO<br>3401 W HALLANDALE BEACH BLVD<br>PEMBROKE PARK, FL 33023 | 12980 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$23,243.25<br>$23,243.25 | 05/11/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LORI A ASHNESS<br>111 TOMAHAWK TRL<br>CRANSTON, RI 02921 | 12006 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$99.99<br>$99.99 | 03/16/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LOTZCAR, ELIAHU<br>A A NO 93953<br>BOGOTA, COLOMBIA | 11559 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$1,629.99<br>$1,629.99 | 02/24/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LUMAPAS, MARIA QUINCY<br>CAROLYN R<br>QUINCY LUMAPAS<br>772 EL RANCHO DR<br>LIVERMORE, CA 94551 | 13015 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$456.80<br><br><br><br>$456.80 | 05/01/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |

*       "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Debtor's Omnibus Objection to Claims  Ordered - Late Claims
Case No. 08-35653-KRH    To Be Disallowed

EXHIBIT A

| CREDITOR'S  NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LYN K MOORE<br>3234 N 49TH ST<br>MILWAUKEE, WI 53216 | 11670 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $2,877.34<br><br><br><br><br>$2,877.34 | 03/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MACIEL, MARAGARET<br>3104 SHARA ST<br>PORTAGE, IN 46368 | 12182 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$150,000.00<br>$150,000.00 | 03/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MACKEY, SCOTT WILLIAM<br>14602 REDWOOD BEND TRAIL<br>HOUSTON, TX 77062 | 11905 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$500.00<br><br><br><br>$500.00 | 02/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MARCUM, JAMES A<br>55 WENTWORTH COVE RD<br>LACONIA, NH 03246 | 11563 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>UNL<br>UNL | 03/11/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MARCUM, JAMES A<br>55 WENTWORTH COVE RD<br>LACONIA, NH 03246 | 11577 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>UNL<br>UNL | 03/11/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MARCUM, JAMES A<br>55 WENTWORTH COVE RD<br>LACONIA, NH 03246 | 11590 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>UNL<br>UNL | 03/11/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Debtor's Omnibus Objection to Claims  Ordered - Late Claims
Case No. 08-35653-KRH    To Be Disallowed

EXHIBIT A

| CREDITOR'S  NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MARCUM, JAMES A<br>55 WENTWORTH COVE RD<br>LACONIA, NH 03246 | 11588 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 03/11/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MARCUM, JAMES A<br>55 WENTWORTH COVE RD<br>LACONIA, NH 03246 | 11589 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 03/11/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MARCUM, JAMES A<br>55 WENTWORTH COVE RD<br>LACONIS, NH 03246 | 11576 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 03/11/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MARTHA YOUNG<br>3 NORMAN DR<br>NEPTUNE, NJ 07753 | 11891 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $564.89<br>$564.89 | 03/16/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MARTIN NEWMAN AND ANNETTE NEWMAN JT TEN<br>6970 HATCHERY RD<br>WATERFORD, MI 48327 | 12097 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $313.83<br><br>$313.83<br>$627.66 | 03/31/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MARTIN, DIANE P<br>130 SHEPLEY CT<br>WINSTON SALEN, NC 27104 | 11546 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $1,628.00<br><br>$1,628.00 | 02/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Debtors' Fifth Omnibus Objection to Claims  Ordered - Late Claims
Case No. 08-35653-KRH                                                                        To Be Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MARTINEZ, KEVIN PAUL<br>3425 60TH ST<br>N/A<br>LUBBOCK, TX 79413 | 11543 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $586.95<br><br><br><br>$586.95 | 02/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MATHEUS, NAPOLEON<br>2173 CALIFORNIA ST<br>NO 302<br>SAN FRANCISCO, CA 94115-0000 | 12220 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$178.46<br>$178.46 | 04/13/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MATS INC<br>37 SHUMAN AVE<br>PO BOX 839<br>STOUGHTON, MA 02072 | 12326 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$13,810.81<br>$13,810.81 | 04/22/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MATTIN NOBLIA<br>701 UNION ST<br>SAN FRANCISCO, CA 94133 | 11972 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$200.00<br>$200.00 | 03/30/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| MCCOLLETT, MONICA<br>1505 EVANS ST<br>ARKADELPHIA, AR 71923-4516 | 12020 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $140.81<br><br><br><br><br>$140.81 | 03/31/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MCDONALD, LARRY<br>PO BOX 2171<br>RIDGELAND, MS 39158 | 11712 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$152.97<br><br><br><br>$152.97 | 03/06/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.   Debtor's Fifth Omnibus Objection to Claims  Ordered - Late Claims
Case No. 08-35653-KRH   To Be Disallowed

EXHIBIT A

| CREDITOR'S  NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MICHAEL R FALVO IRA<br>1565 FOOTHILLS VILLAGE DR<br>HENDERSON, NV 89012 | 11901 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br><br><br><br><br>UNL | 03/19/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MICHIGAN DEPT OF TREASURY<br>UNCLAIMED PROPERTY DIVISION<br>PO BOX 30756<br>LANSING, MI 48909 | 11637 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$18,860.85<br>$18,860.85 | 02/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MICKO, DANIEL<br>770 PINE ST<br>SAN FRANCISCO, CA 94108 | 12287 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$1,683.84<br><br><br><br>$1,683.84 | 04/21/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| MICROSTRATEGY<br>1861 INTERNATIONAL DRIVE<br>MCLEAN, VA 22102 | 11926 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$10,345.25<br>$10,345.25 | 03/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MITCHELL, CHRYSTAL<br>2470 CHARLEMAGNE AVE<br>LONG BEACH, CA 90815-0000 | 11679 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$25.92<br>$25.92 | 03/04/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MONTGOMERY WATER WORKS<br>P O  BOX 1631<br>MONTGOMERY, AL 36102-1631 | 11730 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$98.41<br>$98.41 | 03/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*   "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                    Debtors' Thirteenth Omnibus Objection to Claims  Ordered - Late Claims
Case No. 08-35653-KRH                                                                        To Be Disallowed

### EXHIBIT A

| CREDITOR'S  NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MONTGOMERY WATER WORKS<br>P O BOX 1631<br>MONTGOMERY, AL 36102-1631 | 11731 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$39.73<br>$39.73 | 03/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MONTGOMERY WATER WORKS<br>PO BOX 1631<br>MONTGOMERY, AL 361021631 | 11779 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$28.76<br>$28.76 | 03/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MONTOYA, ERICKA  MARTHA  VALDEZ<br>2008 SEAMAN RD<br>TAMPA, FL 33612 | 11661 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$150.00<br>$150.00 | 03/06/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MORAN JAMES P<br>54 TWIN OAKS<br>NEW MILFORD, CT 06776-1047 | 12320 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$16.56<br><br><br><br>$16.56 | 04/21/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MORAN, MR SEAN AND CAROLYN<br>230 W LA FLOR LN<br>MOUNTAIN HOUSE, CA 95391 | 12226 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$755.68<br>$755.68 | 03/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MORROW, TIMOTHY C<br>1704 LOTY AVE<br>PITTSBURGH, PA 15212 | 12219 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$50.00<br>$50.00 | 04/13/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                Debtors' Thirtieth Omnibus Objection to Claims  Ordered - Late Claims
Case No. 08-35653-KRH                                                                       To Be Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MORTON, CHRISTOPHER MICHAEL 3776 TEAYS VALLEY RD LOT 87 HURRICANE, WV 25526 | 11906 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | UNL UNL | 02/19/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MOTEN, HENRY 4031 FIGTREE DR JONES, AL 36749 | 11566 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $40.00 $8.81 $48.81 | 02/24/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MUKHRAM SEEPERSAD 8305 NW 61ST NO 308 TAMARAC, FL 33321 | 11668 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $800.00 $800.00 | 03/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MURPHY, WALTER 1 HUBBARD PL WETHERSFIELD, CT 06109-2334 | 12209 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $340.00 $340.00 | 03/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| NASH, ARVECA 525 N COUNCIL RD APT G OKLAHOMA CITY, OK 73127 | 11968 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $50,000.00 $50,000.00 | 03/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| NC CHILD SUPPORT CENTRALIZED COLLECTIONS PO BOX 900012 RALEIGH, NC 27675-9012 | 11890 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | UNL UNL | 03/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Debtors' Sixth Omnibus Objection to Claims  Ordered - Late Claims
Case No. 08-35653-KRH    To Be Disallowed

**EXHIBIT A**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| NC CHILD SUPPORT CENTRALIZED COLLECTIONS PO BOX 900012 RALEIGH, NC 27675-9012 | 11917 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $420.00 $420.00 | 03/10/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| NEIL SANDERS 27 DAVID DR SAUGUS, MA 01906 | 12109 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $50.00 $50.00 | 04/07/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| NEW HAMPSHIRE DEPT OF SAFETY PO BOX 3838 CONCORD, NH 03302-3838 | 12925 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $269.00 $269.00 | 05/08/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| NIEPOTH, ALEX CURTIS 6054 N PONDEROSA WAY PARKER, CO 80134 | 11666 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $337.33 $337.33 | 02/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| NOBLE, TREVOR J 8239 E TIMBERLAND AVE ORANGE, CA 92869 | 11593 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $94.60 $94.60 | 03/17/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| NORA SR, REGINALD C 4717 NOAH CIR ACWORTH, GA 30101-9322 | 11596 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $2,500.00 $2,500.00 | 02/13/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Debtors — Fifth Omnibus Objection to Claims  Ordered - Late Claims
Case No. 08-35653-KRH    To Be Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| OCONNOR, KEVIN JOSEPH<br>310 AUDLEY CT<br>COPIAGUE, NY 11726 | 12080 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $556.12<br><br><br><br>$556.12 | 03/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| OKLAHOMA STATE TREASURER<br>SCOTT MEACHAM STATE TREASURER<br>4545 LINCOLN BLVD STE 106<br>UNCLAIMED PROPERTY<br>OKLAHOMA CITY, OK 73105-3413 | 12942 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$9,744.56<br>$9,744.56 | 05/11/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| OLDMAN, MICHELE<br>PO BOX 826<br>MOSS BEACH, CA 94038 | 11872 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$103,000.00<br><br><br><br>$103,000.00 | 03/16/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| OLDMAN, MICHELE<br>PO BOX 826<br>MOSS BEACH, CA 94038 | 11873 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>UNL<br><br><br><br>UNL | 03/16/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| ORANGE & ROCKLAND<br>390 WEST ROUTE 59<br>SPRING VALLEY, NY 10977-5300 | 12934 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$4,897.96<br>$4,897.96 | 05/11/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PAGAN HERNANDEZ, HUMBERTO J<br>PO BOX 10952<br>SAN JUAN, PR 00922 | 11763 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$600.00<br>$600.00 | 03/05/2009 | CIRCUIT CITY STORES PR, LLC (08-35660) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Debtors' Thirty-Fifth Omnibus Objection to Claims  Ordered - Late Claims
Case No. 08-35653-KRH                                                                To Be Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PAGAN HERNANDEZ, HUMBERTO J<br>PO BOX 10952<br>SAN JUAN, PR 00922 | 11762 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $600.00<br>$600.00 | 03/05/2009 | CIRCUIT CITY STORES PR, LLC (08-35660) |
| PARADA, CELIA<br>10213 WOOD DR<br>ROWLETT, TX 75089 | 12307 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $430.02<br>$430.02 | 04/20/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PARAMDEEP TANK<br>9985 CAMINITO CHIRIMOLLA<br>SAN DIEGO, CA 92131 | 11913 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $1,767.65<br>$1,767.65 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PASAM, VENKATESH<br>5319 N MACARTHUR BLVD NO 2059<br>IRVING, TX 75038 | 11722 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $581.90<br>$581.90 | 03/06/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PATEL, NITIN G<br>1657 MARKET ST<br>SAN FRANCISCO, CA 94103 | 12296 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $1,251.09<br>$1,251.09 | 04/14/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PATNAUDE, NADINE<br>1109 PONTIAC AVE<br>CRANSTON, RI 02920 | 12943 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $50.00<br>$50.00 | 05/11/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Debtors' Fifth Omnibus Objection to Claims  Ordered - Late Claims
Case No. 08-35653-KRH    To Be Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PAUL S WILSON<br>4 KEMP DR<br>MACEDON, NY 14502 | 12022 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$180.00<br>$180.00 | 03/31/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PC MALL INC<br>JEFFREY M GALEN<br>GALLEN & DAVIS LLP<br>16255 VENTURA BLVD STE 900<br>ENCINO, CA 91436 | 12073 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$810.38<br>$810.38 | 04/01/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PEAK TECHNOLOGIES INC<br>PO BOX 8500 S 4955<br>PHILADELPHIA, PA 19178-4955 | 11553 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$493.80<br>$493.80 | 02/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PEARSON, DAVID E<br>28 GREENBRIER RD<br>PORTSMOUTH, VA 23707 | 11714 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$529.99<br>$529.99 | 03/04/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PEREZ, BRIAN<br>243 ARMOUR AVE<br>SOUTH SAN FRANCISCO, CA 94080-0000 | 11810 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$422.83<br>$422.83 | 03/10/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PFEIFER, VIRGIL & WANDA<br>VIRGIL PFEIFER<br>4101 KINGSTON DR<br>CORPUS CHRISTI, TX 78411 | 12262 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$4,532.00<br>$4,532.00 | 04/16/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.          Debtor's 45th Omnibus Objection to Claims  Ordered - Late Claims
Case No. 08-35653-KRH                                                                          To Be Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PICKENS, CORDELIA<br>118 O ST NW<br>ARDMORE, OK 73401 | 11617 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $4,631.00<br><br><br><br>$4,631.00 | 02/20/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PICKETT, AARON<br>1165 CATALINA ST<br>LAGUNA BEACH, CA 92651-0000 | 12177 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$2,789.45<br>$2,789.45 | 04/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PICKETT, AARONM<br>1165 CATALINA ST<br>LAGUNA BEACH, CA 92651-0000 | 12113 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$997.83<br>$997.83 | 04/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PIONEER PRESS<br>DAWN LINDGREN<br>345 CEDAR STREET<br>ST PAUL, MN 55101-1057 | 12284 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$66,006.18<br>$66,006.18 | 04/21/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PIVERO, CARLA<br>7 SPARHAWK DR<br>LYNNFIELD, MA 01940 | 12312 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$50.00<br>$50.00 | 04/21/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PLESCIA, GEORGE<br>940 REDDING WAY D<br>UPLAND, CA 91786 | 11663 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $1,477.00<br>$1,477.00<br><br><br><br>$2,954.00 | 03/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Debtors' Fifth Omnibus Objection to Claims  Ordered - Late Claims
Case No. 08-35653-KRH    To Be Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| POLANCO, GLADYS<br>132 35 SANFORD AVE APT 6P<br>FLUSHING, NY 11355 | 11916 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $480.00<br><br><br><br>—<br>$480.00 | 03/20/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| POPE JR, THOMAS W<br>POPE THOMAS W<br>4617 EMMETT RD<br>GLEN ALLEN, VA 23060-3537 | 11549 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>UNL<br>UNL | 02/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| POPE, THOMAS W<br>POPE THOMAS W<br>4617 EMMETT RD<br>GLEN ALLEN, VA 23060-3537 | 11550 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>UNL<br><br><br>—<br>UNL | 02/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PORTER, COURTNEY<br>6430 S STONY ISLAND AVE NO 1910<br>CHICAGO, IL 60637 | 11686 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$309.99<br>$309.99 | 03/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PRASHANT PATEL<br>2042 MISSION ST<br>SAN FRANCISCO, CA 94110 | 11994 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$329.52<br><br><br>$856.69<br>$1,186.21 | 03/27/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| PROPERTY DAMAGE APPRAISERS<br>NO ATLANTA<br>LINDA PICONE<br>3709 SEXTON WOODS DR<br>ATLANTA, GA 30341 | 11676 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$80.00<br>$80.00 | 03/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Debtors' Ninth Omnibus Objection to Claims  Ordered - Late Claims
Case No. 08-35653-KRH    To Be Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PULVER, CHRIS PHILIP<br>1623 CARRIAGE CIRCLE<br>VISTA, CA 92083 | 12175 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $600.00<br><br><br>_____<br>$600.00 | 04/01/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PURYEAR, JAMES EDWARD<br>10848 GREEN MEADOW PL<br>INDIANAPOLIS, IN 46229 | 11544 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $190.89<br><br><br>_____<br>$190.89 | 02/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| QIANJIN KONG<br>206 BELLA VISTA RD<br>DEVON, PA 19333 | 11827 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $40.00<br><br><br>_____<br>$40.00 | 03/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| QUALXSERV LLC<br>836 NORTH ST<br>TEWKSBURY, MA 01876 | 11554 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$28,965.00<br>$28,965.00 | 02/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| QUINN, LAUREN AMBER<br>75 BUENA VISTA AVE E NO 505<br>SAN FRANCISCO, CA 94117 | 11610 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$50.00<br>$50.00 | 02/20/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| RALSTON, DAVID<br>2964 E FALLENTINE RD<br>SANDY, UT 84093 | 11735 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$200.00<br>$200.00 | 03/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Debtors' Omnibus Objection to Claims  Ordered - Late Claims
Case No. 08-35653-KRH    To Be Disallowed

EXHIBIT A

| CREDITOR'S  NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RANDALL K GLOVER YTTERBERG DEERY LLP 3555 TIMMONS LANE STE 1000 HOUSTON, TX 77027 | 11843 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $920.11 $920.11 | 03/06/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| REMPART, RALPH 70 TWIN AVE SPRING VALLEY, NY 10977 | 11823 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $1,050.00 $1,050.00 | 03/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| RENEE TYSON 7428 VISTA WAY NO 102 BRADENTON, FL 34202 | 11741 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $50.00 $50.00 | 03/16/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| RICHTER, LISA 408 N CRESTHILL AVE MCHENRY, IL 60051 | 12295 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $188.66 $188.66 | 04/16/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| RICK COUTURE 35436 WELLSTON AVE STERLING HEIGHTS, MI 48312 | 11864 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $149.99 $149.99 | 02/17/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| RIDIROS JR , SHAFT PONO 455 CANAL ST NO 25 SAN RAFAEL, CA 94901 | 11578 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | UNL UNL | 03/11/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                    Debtors' Omnibus Objection to Claims  Ordered - Late Claims
Case No. 08-35653-KRH                                                                        To Be Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RIVERA, FILOMENA<br>429 BUCKLAND LN<br>VALPARAISO, IN 46383 | 11914 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$409.98<br>$409.98 | 03/16/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| RIVERS, BRANDON EARL<br>15302 GUNDRY AVE APT NO 116<br>PARAMOUNT, CA 90723 | 12278 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$295.25<br><br><br><br>$295.25 | 04/15/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| RIVERS, BRANDON EARL<br>15302 GUNDRY AVE APT NO 116<br>PARAMOUNT, CA 90723 | 12279 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$295.25<br><br><br><br>$295.25 | 04/15/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ROBBIE G CARTER<br>1712 CHIMNEY SWIFT LN<br>WEST COLUMBIA, SC 29169-5418 | 11770 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$279.00<br><br><br>$279.00<br>$558.00 | 03/16/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ROBERT B FUNG & NANCY FUNG<br>821 HAWTHORNE WAY<br>MILLBRAE, CA 94030 | 11652 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$9,260.00<br>$9,260.00 | 02/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ROBERT M JACKSON<br>5274 RIDGE RD<br>JOELTON, TN 37080 | 12147 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $642.55<br><br><br><br><br>$642.55 | 03/11/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.  Debtors' Ninth Omnibus Objection to Claims  Ordered - Late Claims

Case No. 08-35653-KRH    To Be Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ROBERTS, DENNIS A<br>814 STONEBRIDGE DR<br>LANCASTER, PA 17601 | 11634 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$423.99<br>$423.99 | 02/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ROBINSON, MICHAEL D<br>12 APPLEWOOD CIR<br>CABOT, AR 72023 | 11629 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$10.00<br>$10.00 | 02/25/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| RODRIGUEZ, ANTHONY ALAN<br>263 16TH AVE SW<br>NEW BRIGHTON, MN 55112 | 11542 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$477.17<br>$477.17 | 02/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| RODRIGUEZ, RENE<br>1323 S MARIANNA AVE<br>LOS ANGELES, CA 90040 | 11919 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$839.76<br><br><br><br>$839.76 | 02/03/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| ROSE, SARAH NICOLE<br>8546 MEADOWLARK CT<br>ZEELAND, MI 49464 | 11612 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$143.14<br>$143.14 | 02/20/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ROZENBLAD, IVAN DURANT<br>375 SOMERSET RD<br>PIEDMONT, CA 94611 | 11783 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$670.89<br><br><br><br>$670.89 | 03/10/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Debtors' Thirteenth Omnibus Objection to Claims  Ordered - Late Claims
Case No. 08-35653-KRH    To Be Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RYAN INC<br>BELL NUNNALLY & MARTIN LLP<br>3232 MCKINNEY AVE STE 1400<br>DALLAS, TX 75204 | 11723 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $6,489.74<br>$6,489.74 | 03/06/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| RYAN, JUNE<br>632 CARDINAL LN<br>PRATTVILLE, AL 36067 | 11649 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $319.96<br>$319.96 | 02/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SALINAS, ROGER & KRISTEN<br>5215 HICKORY PL<br>CHEYENNE, WY 82009 | 11709 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $260.00<br><br>$260.00 | 03/20/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SANDERS, ERIC<br>47 RIVERVIEW AVE<br>ARDSLEY, NY 10502 | 12317 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $50.00<br>$50.00 | 04/15/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SARTIN, MITCHELL A<br>7051 NE 6TH AVE<br>PORTLAND, OR 97211 | 11632 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $494.98<br><br>$494.98 | 02/27/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| SCHOMP, ROBERT L<br>339 TREASURE BOAT WAY<br>SARASOTA, FL 34242 | 11918 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $50.00<br>$50.00 | 03/10/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Debtors' Omnibus Objection to Claims  Ordered - Late Claims
Case No. 08-35653-KRH    To Be Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SCOTT WARREN<br>10816 1/2 BLIX ST<br>N HOLLYWOOD, CA 91602 | 12784 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$2,875.33<br>$2,875.33 | 05/04/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SEAN DAVIS<br>6747 SANDPIPER CT<br>FREDERICK, MD 21703 | 11996 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$108.97<br>$108.97 | 03/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SEKHRI, SUNEEL<br>1904 CONNOLLY DR<br>TROY, MI 48098 | 11687 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$4,601.00<br>$4,601.00 | 02/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SHARON SHAND MEGA PROMOTIONALS INC<br>5108 ELAINE DR<br>CHARLESTON, WV 25306 | 11665 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$1,800.00<br>$1,800.00 | 02/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SHREWSBURY, JAMES<br>1250 NORTH AIR DEPOT APT 242<br>MIDWEST CITY, OK 73110 | 11943 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$50,000.00<br>$50,000.00 | 03/24/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SIMMONS, DONALD<br>505 SHERILYN DR<br>HIGHLAND SPRINGS, VA 23075 | 11643 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>UNL<br>UNL | 02/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Debtors' Omnibus Objection to Claims  Ordered - Late Claims
Case No. 08-35653-KRH                                                        To Be Disallowed

**EXHIBIT A**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SIP, MARCIN<br>3738 N OSCEOLA AVE<br>CHICAGO, IL 60634-0000 | 12950 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $114.43<br><br><br><br>$114.43 | 05/11/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SMITH, JOYCE L<br>6818 ORCHID LN<br>FREDERICKSBURG, VA 22407 | 11623 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $473.53<br><br><br><br>$473.53 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SOLOMAN, JUDITH<br>80 CENTRAL PARK W APT 8G<br>NEW YORK, NY 10023 | 11622 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$113.79<br>$113.79 | 03/12/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| STATE OF WISCONSIN OFFICE OF STATE TREASURER<br>WILLIAM H RAMSEY ASSISTANT ATTORNEY GENERAL<br>DEPARTMENT OF JUSTICE<br>PO BOX 7857<br>MADISON, WI 53707-7857 | 12064 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$92,096.06<br>$92,096.06 | 04/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| STEPHEN J MURPHY<br>18796 CAMINITO CANTILENA UNIT 132<br>SAN DIEGO, CA 92128 | 12129 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$165.00<br>$165.00 | 04/06/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| STONE, JONATHAN<br>11715 COLLGE PARK TRAIL<br>APT J<br>ORLANDO, FL 32826-0000 | 11533 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $102.51<br><br><br><br>$102.51 | 02/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.          Debtors' Thirteenth Omnibus Objection to Claims  Ordered - Late Claims
Case No. 08-35653-KRH                                                                          To Be Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SUNIL CHITTADI<br>318 HONNES RD<br>FISHKILL, NY 12524 | 11831 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$84.33<br>$84.33 | 03/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SUSSMAN, GRAHAM<br>47 BOSWELL RD<br>PUTNAM VALLEY, NY 10579 | 11641 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$1,460.28<br>$1,460.28 | 02/24/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| TANEL PARIND<br>448 MAXEY DR<br>VIRGINIA BEACH, VA 23454 | 11867 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$779.99<br>$779.99 | 03/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| TAYLOR, SAMANTHA<br>4801 PLEASANT VALLEY RD<br>YORK, PA 17406 | 11575 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$610.54<br>$610.54 | 02/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| TERENCE W OR NANCY F CHAN<br>821 HAWTHORNE WAY<br>MILLBRAE, CA 94030 | 11653 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$10,320.00<br>$10,320.00 | 02/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| TERRY, VERNICAL<br>15503 SW 297TH TER<br>LEISURE CITY, FL 33033 | 11835 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$263.14<br><br><br><br>$263.14 | 03/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*     "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Debtors' Nineteenth Omnibus Objection to Claims  Ordered - Late Claims
Case No. 08-35653-KRH    To Be Disallowed

EXHIBIT A

| CREDITOR'S  NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| THE WASHINGTON POST ATTN CREDIT A PERRY 1150 15TH ST NW WASHINGTON, DC 20071 | 12907 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $192,052.65 $192,052.65 | 04/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| THE WASHINGTON POST ATTN CREDIT A PERRY 1150 15TH ST NW WASHINGTON, DC 20071 | 12902 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $192,052.65 $192,052.65 | 04/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| THOMPSON, TERESA S 3316 SOUTHVIEW AVE MONTGOMERY, AL 36111 | 11717 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $149.99 $149.99 | 03/16/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| THORPE, JAMYRA N 2121 SADDLEBROOK LANE PETERSBURG, VA 23805 | 12055 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $803.98 $803.98 | 04/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| THUYLAN LY 4 DICKENS LN MT LAUREL, NJ 08054 | 11833 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $472.00 $472.00 | 03/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| TIME WARNER CABLE BUSINESS SERVICE PO BOX 650734 DALLAS, TX 75265-0734 | 12297 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $399.82 $399.82 | 03/20/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Debtors Ninth Omnibus Objection to Claims  Ordered - Late Claims
Case No. 08-35653-KRH    To Be Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| TIME WARNER CABLE BUSINESS SERVICE<br>PO BOX 650734<br>DALLAS, TX 75265-0734 | 11898 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $399.82<br>$399.82 | 03/19/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| TISDALE, FELICIA A<br>1025 HALLIE DR<br>FLORENCE, SC 29505 | 11541 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 02/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| TOLL ROADS VIOLATION DEPT, THE<br>PO BOX 50310<br>IRVINE, CA 92619-0310 | 11865 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $1,851.00<br><br>$1,851.00 | 03/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| TOWN OF APEX, NC<br>P O BOX 250<br>APEX, NC 27502 | 12991 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $6,344.93<br>$6,344.93 | 05/12/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| TRACY MCCORMICK<br>PO BOX 532<br>MANY, LA 71449 | 12124 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $75.00<br>$75.00 | 04/06/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| TRIBUNE REVIEW PUBLISHING<br>TRIBUNE REVIEW PUBLISHING<br>TRIB TOTAL MEDIA<br>622 CABIN HILL DR<br>GREENSBURG, PA 15601 | 12024 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $9,250.73<br><br>$13,795.59<br>$23,046.32 | 03/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653-KRH

Debtors' Fifth Omnibus Objection to Claims  Ordered - Late Claims
To Be Disallowed

EXHIBIT A

| CREDITOR'S  NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| TRUITT, JAMES BRANDON<br>5481 PINE ST<br>MILLBROOK, AL 36054 | 12234 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$163.85<br>$163.85 | 04/17/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| TY D PAUL<br>721 W A ALLEN<br>WYLIE, TX 75098 | 12406 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$3,286.65<br>$3,286.65 | 04/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| VALADEZ, CLAUDIA<br>1333 HAWES ST<br>SAN FRANCISCO, CA 94124 | 12854 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$27.97<br><br><br><br>$27.97 | 05/06/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| VASQUEZ, PILAR<br>748 N FONTANA CT<br>VISALIA, CA 93291-4165 | 12368 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$116.09<br><br><br><br>$116.09 | 04/24/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| VERBICK, BRETT<br>1600 CATLIN AVE NO 4755<br>SUPERIOR, WI 54880 | 12091 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$42.02<br><br><br><br>$42.02 | 04/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| VILLEROZ, TRACY<br>7681 EL MONTE DR<br>BUENA PARK, CA 90620 | 11733 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$349.99<br>$349.99 | 03/09/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.            Debtors' Omnibus Objection to Claims  Ordered - Late Claims
Case No. 08-35653-KRH                                                                          To Be Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| VINCENT ROSS MACKENZIE<br>PO BOX 68<br>LANCASTER, NH 03584 | 12046 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $1.90<br>$1.90 | 03/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| VOGEL, SHARI<br>2239 LENITA LN<br>SANTA ANA, CA 92705-0000 | 11924 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $68.60<br>$68.60 | 03/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WADSON ALMONOR<br>2227 2ND AVE E<br>BRADENTON, FL 34208 | 12457 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $612.44<br>$612.44 | 04/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WALKER, JAMAAL<br>10819 MEADOWBIRCH LN<br>COLLIERVILLE, TN 38017 | 11611 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $1,850.00<br>$1,850.00 | 02/20/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WANG, JU FANG<br>1025 WALNUT ST RM 420<br>PHILADELPHIA, PA 19107-5001 | 12293 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $150.00<br>$150.00 | 04/16/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WARDLOW, DONNA F<br>4605 SIAM CT<br>BAKERSFIELD, CA 93307 | 11701 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 03/17/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Debtor's Ninth Omnibus Objection to Claims  Ordered - Late Claims
Case No. 08-35653-KRH    To Be Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WARREN, SCOTT<br>10816 1/2 BLIX ST<br>N HOLLYWOOD, CA 91602 | 11710 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$1,586.98<br>$1,586.98 | 03/20/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WASHINGTON GAS ENERGY SERVICES INC<br>13865 SUNRISE VALLEY DR STE 200<br>HERNDON, VA 20171 | 12227 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$5,352.29<br>$5,352.29 | 03/20/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WASHINGTON SUBURBAN SANITARY COMMISSION<br>14501 SWEITZER LANE<br>LAUREL, MD 20707-5902 | 12881 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$1,289.54<br>$1,289.54 | 05/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WASHINGTON, GWENDOLYN<br>7146 EDGEWOOD RD<br>MECHANICSVILLE, VA 23111 | 12045 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$750,000.00<br>$750,000.00 | 03/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WDIV TV<br>550 W LAYFAYETTE BLVD<br>DETROIT, MI 48226 | 11664 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$17,488.75<br>$17,488.75 | 03/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WELDON SONS<br>5100 DEWALT ST<br>BAKERSFIELD, CA 93308 | 12128 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>UNL<br>UNL | 04/06/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.       Debtors' Ninth Omnibus Objection to Claims  Ordered - Late Claims
Case No. 08-35653-KRH                                                                To Be Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WHEELESS, SARA C<br>3505 CORIN CT<br>RALEIGH, NC 27612-4100 | 11736 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $40.00<br>$40.00 | 03/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WHTM<br>PO BOX 5860<br>HARRISBURG, PA 17110-5860 | 11547 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $4,768.50<br>$4,768.50 | 02/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WILLIAMS, DAVID CLINTON<br>22 MANSION BLVD<br>ALTOONA, PA 16602 | 12982 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $206.86<br><br><br>$206.86 | 05/13/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WILLIAMSON, RAY<br>1710 MAPLE LEAF DR<br>WINDERMERE, FL 34786 | 11724 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $30.00<br><br><br>$30.00 | 03/06/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| XIWEN ZHANG<br>2200 WATERVIEW PKWY APT 30208<br>RICHARDSON, TX 75080 | 11742 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $50.00<br><br><br>$50.00 | 03/16/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| YEAGER, AMANDA MARIE<br>2142 DISSTON ST<br>PHILADELPHIA, PA 19149 | 12148 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br><br><br>UNL | 03/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*     "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                    Debtors' Ninth Omnibus Objection to Claims  Ordered - Late Claims
Case No. 08-35653-KRH                                                                                                   To Be Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| YU, DANILO<br>750 FILBERT ST<br>SAN FRANCISCO, CA 94133 | 12285 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $1,194.85<br><br><br><br>$1,194.85 | 04/21/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| ZACHERL, BONNIE M<br>309 MEMORY LN<br>PANAMA CITY BEACH, FL 32413 | 11706 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$256.43<br>$256.43 | 03/16/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

|   | Total: | 326 |   | $3,519,703.23 |   |

*     "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.          Debtors' Ninth Omnibus Objection to Claims  Adjourned - Late
Case No. 08-35653-KRH                                                                    Claims To Be Disallowed

**EXHIBIT B**

| CREDITOR'S  NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BATIOFF JOHN LAW OFFICES OF GILBERT D SIGALA 1818 W BEVERLY BLVD STE 206 MONTEBELLO, CA 90640 | 12134 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $275,000.00 $275,000.00 | 04/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BEAN, PATRICIA A 11734 CHISHOLM TRL VICTORVILLE, CA 92392-9277 | 11677 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $105.00 $105.00 | 03/04/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BELKIN INTL INC ATTN CREDIT MGR 501 W WALNUT ST COMPTON, CA 90220 | 11608 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $2,305,884.73 $2,305,884.73 | 03/12/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BORGER, SHERYL A 31654 LYNNE DR ROCKWOOD, MI 48173 | 11633 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $1,019.96 $1,019.96 | 02/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BROWN HOPE, SHARON 2961 SANDY LN SE SMYRNA, GA 30082 | 11580 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $59.59 $59.59 | 03/16/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| C & A CONSULTING MARINE CONSULTING SERVICES INC DBA C & A CONSULTING 5125 BELLE DR METAIRIE, LA 70006 | 12042 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $931.25 $931.25 | 03/11/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*      "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Debtors' Ninth Omnibus Objection to Claims  Adjourned - Late
Case No. 08-35653-KRH    Claims To Be Disallowed

### EXHIBIT B

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CHALIFOUX MICHAEL T<br>C O LAUREL CHALIFOUX<br>10801 WHITAKER WOODS RD<br>RICHMOND, VA 23233 | 11878 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$2,823,915.00<br>$2,823,915.00 | 03/20/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CHUAN FA LIU & CHANG RAO<br>15 KINGS WAY NO 33<br>WALTHAM, MA 02451 | 12952 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$1,000.00<br>$1,000.00 | 05/11/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| COMPASS GROUP USA INC<br>ATTN LYNNE FORESMAN<br>2400 YORKMOUNT RD<br>CHARLOTTE, NC 28217 | 12877 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$120,000.71<br>$120,000.71 | 05/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DEANNA L & GALEN HECKMAN JT<br>TEN<br>ATTN DEANNA HARDING<br>7201 HUGHES RD<br>SANDSTON, VA 23150 | 11631 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>UNL<br>UNL | 02/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DRAKE, ADAM B<br>4349 WILCOT DR<br>MIDLOTHIAN, VA 23113 | 12251 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$40,000.00<br>$40,000.00 | 04/10/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| EPPS, LYLE ALONSO<br>12412 E 207TH ST<br>LAKEWOOD, CA 90715 | 12951 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>UNL<br>UNL | 05/11/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Ninth Omnibus Objection to Claims  Adjourned - Late
Case No. 08-35653-KRH    Claims To Be Disallowed

**EXHIBIT B**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GIACONE, KENNETH<br>502 PALM CT<br>CRYSTAL LAKE, IL 60014 | 11616 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $220.00<br><br><br><br>$220.00 | 02/20/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| KARPINSKI, MICHAEL<br>263 BODEGA DR<br>ROMEOVILLE, IL 60446 | 12281 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$1,415.27<br>$1,415.27 | 04/08/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| KISHA T BUCHANAN<br>523 JOE B JACKSON PKWY<br>MURFREESBORO, TN 37127 | 11672 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$139.75<br>$139.75 | 03/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| KNIGHTEN, JERRY L<br>226 BARRINGTON DR APT 226<br>BOSSIER CITY, LA 71112 | 12211 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $121.90<br><br><br><br>$121.90 | 04/14/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MARIN MUNICIPAL WATER<br>220 NELLEN AVE<br>CORTE MADERA, CA 94925 | 12207 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$28.02<br>$28.02 | 03/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MARIN MUNICIPAL WATER DISTRICT<br>P O BOX 994<br>CORTE MADERA, CA 94976-0994 | 12183 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$1,140.55<br>$1,140.55 | 03/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Debtors' Thirtieth Omnibus Objection to Claims  Adjourned - Late
Case No. 08-35653-KRH                                                                Claims To Be Disallowed

EXHIBIT B

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MARY ANNE HUDSPETH<br>PO BOX 11684<br>RENO, NV 89510 | 11979 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$266.00<br>$266.00 | 04/02/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| MARY H STIENEMANN<br>1037 MAIDEN CHOICE LN NO B<br>BALTIMORE, MD 21229-5339 | 12868 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$100.00<br>$100.00 | 05/06/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MARY RIORDAN<br>3216 BLACKHAWK MEADOW DR<br>DANVILLE, CA 94506 | 11656 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$40.00<br><br><br><br>$40.00 | 02/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| NORTON, ALICE H<br>5308 ANTELOPE LN<br>STONE MOUNTAIN, GA 30087 | 11600 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$20,000.00<br>$20,000.00 | 02/13/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| OG&E ELECTRIC SERVICES<br>ATTN ABBEY CAMPBELL MC M223<br>PO BOX 321<br>OKLAHOMA CITY, OK 73101-0321 | 11674 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$9,862.44<br>$9,862.44 | 03/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| RICHARD STEVENS<br>221 W 82ND ST<br>APARTMENT NO 4F<br>NEW YORK, NY 10024 | 11988 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$260.09<br>$260.09 | 03/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Ninth Omnibus Objection to Claims  Adjourned - Late
Case No. 08-35653-KRH    Claims To Be Disallowed

EXHIBIT B

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SCANNELL, LAURA<br>6055 KNIGHTS RIDGE WAY<br>ALEXANDRIA, VA 22310 | 11719 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $2,029.73<br><br><br><br>$2,029.73 | 03/20/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SENNHEISER ELECTRONIC CORP<br>PO BOX 30962<br>HARTFORD, CT 06150-0962 | 11571 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$714,200.08<br>$714,200.08 | 02/24/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| TEC COM SERVICES INC DBA<br>MICRO TECH<br>C O THOMAS L SCHULMAN<br>ATTORNEY AT LAW<br>600 W SANTA ANA BLVD STE 955<br>SANTA ANA, CA 92701-4509 | 11645 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$9,940.00<br>$9,940.00 | 02/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WPBF TELEVISION NO 6663<br>C O SZABO ASSOCIATES INC<br>3355 LENOX RD NE 9TH FL<br>ATLANTA, GA 30326 | 12016 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$2,210.00<br>$2,210.00 | 03/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

Total:    28    $6,329,890.07

* "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Twenty-Fifth Omnibus Objection to Claims  Objection Withdrawn -
Late Claims To Be Disallowed

EXHIBIT C

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HARRIS COUNTY TRA LINEBARGER GOGGAN BLAIR & SAMPSON LLP PO BOX 3064 HOUSTON, TX 77253-3064 | 13004 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $28,349.70 $28,349.70 | 05/08/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LA CROSSE TECHNOLOGY, LTD MANDA SHAH 2809 LOSEY BLVD SOUTH LA CROSSE, WI 54601 | 1886 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $79,274.00 UNL $79,274.00 | 12/22/2008 | CIRCUIT CITY STORES, INC. (08-35653) |
| US CUSTOMS & BORDER PROTECTION 6650 TELECOM DR STE 100 INDIANAPOLIS, IN 46278 | 12857 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $67.15 $1,751.96 $1,819.11 | 05/06/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

Total:         3                    $109,442.81

* "UNL" denotes an unliquidated claim.