Gregg M. Galardi, Esq.               Dion W. Hayes (VSB No. 34304)
Ian S. Fredericks, Esq.              Douglas M. Foley (VSB No. 34364)
SKADDEN, ARPS, SLATE, MEAGHER &      MCGUIREWOODS LLP
FLOM, LLP                            One James Center
One Rodney Square                    901 E. Cary Street
PO Box 636                           Richmond, Virginia 23219
Wilmington, Delaware 19899-0636      (804) 775-1000
(302) 651-3000

            - and -

Chris L. Dickerson, Esq.
SKADDEN, ARPS, SLATE, MEAGHER &
FLOM, LLP
155 North Wacker Drive
Chicago, Illinois 60606
(312) 407-0700

Counsel to the Debtors and
Debtors in Possession

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF VIRGINIA
RICHMOND DIVISION

- - - - - - - - - - - - - - x
In re:                       :   Chapter 11
                             :
CIRCUIT CITY STORES, INC.,   :   Case No. 08-35653 (KRH)
et al.,                      :
                             :
            Debtors.         :   Jointly Administered
- - - - - - - - - - - - - - x

**ORDER ON DEBTORS' TENTH OMNIBUS
OBJECTION TO CERTAIN DUPLICATE CLAIMS**

THIS MATTER having come before the Court on the

Debtors' Tenth Omnibus Objection to Certain Duplicate Claims

(the "Objection"), and it appearing that due and proper

notice and service of the Objection has been given in

compliance with Fed. R. Bankr. P. 3007 and 7004 and LBR

3007-1 and was good and sufficient and that no other further

notice or service of the Objection need be given; and it
further appearing that certain parties filed responses to
the Objection; and it appearing that the relief requested on
the Objection is in the best interest of the Debtors, their
estates and creditors and other parties-in-interest; and
after due deliberation thereon good and sufficient cause
exists for the granting of the relief as set forth herein,

IT IS HEREBY ORDERED ADJUDGED AND DECREED THAT:

1.   The claims identified on Exhibit A – Duplicate
Claims – Disallowed Claims as attached hereto and
incorporated herein, are forever disallowed in their
entirety for all purposes in these bankruptcy cases.

2.   The status hearing on the Objection to the claims
identified on Exhibit B – Late Claims – Adjourned Claims as
attached hereto and incorporated herein, is hereby adjourned
to July 23, 2009, at 11:00 a.m. (Eastern) or until such
later time as agreed by the parties.

3.   The Objection to the claims identified on Exhibit
C – Duplicate Claims – Withdrawn Objection as attached
hereto and incorporated herein, are withdrawn without
prejudice; provided, however, to the Debtors' rights and
abilities to object to the claims identified on Exhibit C –

<u>Duplicate Claims – Withdrawn Objection</u> on any grounds and bases are hereby preserved in their entirety.

4.   The Debtors' rights and abilities to object to any claim included in the Objection on any grounds and on any bases are hereby preserved in their entirety.

5.   The Debtors shall serve a copy of this Order on the claimants included on the exhibits to this Order on or before five (5) business days from the entry of this Order.

Dated: Richmond, Virginia
       July __, 2009


_____
HONORABLE KEVIN R. HUENNEKENS
UNITED STATES BANKRUPTCY JUDGE

WE ASK FOR THIS:

Gregg M. Galardi, Esq.
Ian S. Fredericks, Esq.
SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP
One Rodney Square
PO Box 636
Wilmington, Delaware 19899-0636
(302) 651-3000

       - and -

Chris L. Dickerson, Esq.
SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP
155 North Wacker Drive
Chicago, Illinois 60606
(312) 407-0700

       - and -


_/s/ Douglas M. Foley_____
Dion W. Hayes (VSB No. 34304)
Douglas M. Foley (VSB No. 34364)
MCGUIREWOODS LLP
One James Center
901 E. Cary Street
Richmond, Virginia 23219
(804) 775-1000

Counsel to the Debtors
and Debtors in Possession


### CERTIFICATION OF ENDORSEMENT UNDER LOCAL RULE 9022-1(C)

      Pursuant to Local Bankruptcy Rule 9022-1(C), I hereby
certify that the foregoing proposed order has been endorsed
by or served upon all necessary parties.

                          _/s/ Douglas M. Foley_____
                          Douglas M. Foley

\9638775.3

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653-KRH

Debtors' Tenth Omnibus Objection to Claims Ordered - Duplicate Different Debtor
To Be Disallowed

**EXHIBIT A**

| CLAIM TO BE DISALLOWED * | | | SURVIVING CLAIM * | | |
|---|---|---|---|---|---|
| Claim: 12335 | Debtor: | CIRCUIT CITY PROPERTIES, LLC (08-35661) | Claim: 12340 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 04/23/2009 | Secured: | | Date Filed: 04/23/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| 502 12 86TH STREET LLC | Administrative: | | 502 12 86TH STREET LLC | Administrative: | |
| ATTN STEVE H NEWMAN ESQ | Unsecured: | $1,774,349.33 | ATTN STEVE H NEWMAN ESQ | Unsecured: | $1,774,349.33 |
| KATSKY KORINS LLP | | | KATSKY KORINS LLP | | |
| 605 3RD AVE 16TH FL | Total: | $1,774,349.33 | 605 3RD AVE 16TH FL | Total: | $1,774,349.33 |
| NEW YORK, NY 10158 | | | NEW YORK, NY 10158 | | |
| Claim: 12243 | Debtor: | CIRCUIT CITY PROPERTIES, LLC (08-35661) | Claim: 12340 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 04/10/2009 | Secured: | | Date Filed: 04/23/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| 502 12 86TH STREET LLC | Administrative: | | 502 12 86TH STREET LLC | Administrative: | |
| ATTN STEVEN H NEWMAN ESQ | Unsecured: | $1,774,349.33 | ATTN STEVE H NEWMAN ESQ | Unsecured: | $1,774,349.33 |
| KATSKY KORINS LLP | | | KATSKY KORINS LLP | | |
| 605 THIRD AVE 16TH FL | Total: | $1,774,349.33 | 605 3RD AVE 16TH FL | Total: | $1,774,349.33 |
| NEW YORK, NY 10158 | | | NEW YORK, NY 10158 | | |
| Claim: 5101 | Debtor: | CIRCUIT CITY PROPERTIES, LLC (08-35661) | Claim: 5100 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/22/2009 | Secured: | | Date Filed: 01/22/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| 502 12 86TH STREET LLC | Administrative: | | 502 12 86TH STREET LLC | Administrative: | |
| ATTN STEVEN H NEWMAN ESQ | Unsecured: | UNL | ATTN STEVEN H NEWMAN ESQ | Unsecured: | UNL |
| KATSKY KORINS LLP | | | KATSKY KORINS LLP | | |
| 605 THIRD AVE | Total: | UNL | 605 THIRD AVE | Total: | UNL |
| NEW YORK, NY 10158 | | | NEW YORK, NY 10158 | | |
| Claim: 12060 | Debtor: | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | Claim: 12122 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 04/02/2009 | Secured: | | Date Filed: 04/02/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| ALMADEN PLAZA SHOPPING CTR INC | Administrative: | | ALMADEN PLAZA SHOPPING CTR INC | Administrative: | |
| 5353 ALMADEN EXPY | Unsecured: | $69,486.91 | 5353 ALMADEN EXPY | Unsecured: | $69,486.91 |
| 49 ALMADEN PLAZA SHOPPING CTR | | | 49 ALMADEN PLAZA SHOPPING CTR | | |
| SAN JOSE, CA 95118 | Total: | $69,486.91 | SAN JOSE, CA 95118 | Total: | $69,486.91 |
| Claim: 12342 | Debtor: | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | Claim: 12348 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 04/23/2009 | Secured: | | Date Filed: 04/23/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| DALY CITY PARTNERS I LP | Administrative: | $60,538.17 | DALY CITY PARTNERS I LP | Administrative: | $60,538.17 |
| JULIE H ROME BANKS | Unsecured: | $545,748.61 | JULIE H ROME BANKS | Unsecured: | $545,748.61 |
| BINDER & MALTER LLP | | | BINDER & MALTER LLP | | |
| 2775 PARK AVE | Total: | $606,286.78 | 2775 PARK AVE | Total: | $606,286.78 |
| SANTA CLARA, CA 95050 | | | SANTA CLARA, CA 95050 | | |

In re: Circuit City Stores, Inc, et al.    Debtors' Tenth Omnibus Objection to Claims Ordered - Duplicate Different Debtor
Case No. 08-35653-KRH    To Be Disallowed

EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | | | |
|---|---|---|---|
| Claim: 3796 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | Claim: 3795 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/15/2009 | | Date Filed: 01/15/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| GARCIA, MARTIN | Administrative: | GARCIA, MARTIN | Administrative: |
| PO BOX 563 | | PO BOX 563 | |
| BELLEFLOWER, CA 90707 | Unsecured: $134,305.00 | BELLEFLOWER, CA 90707 | Unsecured: $134,305.00 |
| | Total: $134,305.00 | | Total: $134,305.00 |

| | | | |
|---|---|---|---|
| Claim: 12366 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | Claim: 12363 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 04/24/2009 | | Date Filed: 04/24/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| HIP STEPHANIE LLC | Administrative: | HIP STEPHANIE LLC | Administrative: |
| C O CHRISTINE COERS MITCHELL | | C O CHRISTINE COERS MITCHELL | |
| COERS MITCHELL LAW LLC | Unsecured: $683,730.94 | COERS MITCHELL LAW LLC | Unsecured: $683,730.94 |
| 1631 NE BROADWAY NO 539 | | 1631 NE BROADWAY NO 539 | |
| PORTLAND, OR 97232 | Total: $683,730.94 | PORTLAND, OR 97232 | Total: $683,730.94 |

| | | | |
|---|---|---|---|
| Claim: 11032 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | Claim: 9725 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 02/02/2009 | | Date Filed: 01/30/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| INLAND WESTERN AVONDALE MCDOWELL | Administrative: | INLAND WESTERN AVONDALE MCDOWELL | Administrative: |
| LLC | | LLC | |
| C O BERT BITTOUMA ESQ | Unsecured: $1,046,126.63 | C O BERT BITTOURNA ESQ | Unsecured: $1,046,126.63 |
| INLAND REAL ESTATE GROUP | | INLAND REAL ESTATE GROUP | |
| 2901 BUTTERFIELD RD 3RD FL | Total: $1,046,126.63 | 2901 BUTTERFIELD RD 3RD FL | Total: $1,046,126.63 |
| OAK BROOK, IL 60523-0000 | | OAK BROOK, IL 60523 | |

| | | | |
|---|---|---|---|
| Claim: 11032 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | Claim: 8943 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| Date Filed: 02/02/2009 | | Date Filed: 01/30/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| INLAND WESTERN AVONDALE MCDOWELL | Administrative: | INLAND WESTERN AVONDALE MCDOWELL | Administrative: |
| LLC | | LLC | |
| C O BERT BITTOUMA ESQ | Unsecured: $1,046,126.63 | C O BERT BITTOUMA ESQ | Unsecured: $1,046,126.63 |
| INLAND REAL ESTATE GROUP | | INLAND REAL ESTATE GROUP | |
| 2901 BUTTERFIELD RD 3RD FL | Total: $1,046,126.63 | 2901 BUTTERFIELD RD 3RD FL | Total: $1,046,126.63 |
| OAK BROOK, IL 60523-0000 | | OAK BROOK, IL 60523-0000 | |

| | | | |
|---|---|---|---|
| Claim: 6049 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 6045 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| Date Filed: 01/13/2009 | | Date Filed: 01/13/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: $23,940,292.00 | | Priority: $23,940,292.00 |
| JACK HERNANDEZ AND ALL THOSE | Administrative: | JACK HERNANDEZ AND ALL THOSE | Administrative: |
| SIMILARLY SITUATED | | SIMILARLY SITUATED | |
| C O RIGHETTI LAW FIRM PC MATTHEW | Unsecured: | C O RIGHETTI LAW FIRM PC MATTHEW | Unsecured: |
| RIGHETTI | | RIGHETTI | |
| 456 MONTGOMERY ST STE 1400 | | 456 MONTGOMERY ST STE 1400 | |
| SAN FRANCISCO, CA 94104 | Total: $23,940,292.00 | SAN FRANCISCO, CA 94104 | Total: $23,940,292.00 |

In re: Circuit City Stores, Inc, et al.                                                    Debtors' Tenth Omnibus Objection to Claims Ordered - Duplicate Different Debtor
Case No. 08-35653-KRH                                                                                                                                      To Be Disallowed

EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Claim: | 12755 | Debtor: | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | | |
| Date Filed: | 04/30/2009 | Secured: | | | |
| Creditor's Name and Address: | | Priority: | | | |
| JEFFERSON PILOT LIFE INSURANCE COMPANY | Administrative: | | | |
| C O MARY JO POTTER | Unsecured: | UNL | | |
| PO BOX 21008 | | | | |
| GREENSBORO, NC 27420 | Total: | UNL | | |

| | | | | | |
|---|---|---|---|---|---|
| Claim: | 12758 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: | 04/30/2009 | Secured: | |
| Creditor's Name and Address: | | Priority: | |
| JEFFERSON PILOT LIFE INSURANCE COMPANY | Administrative: | |
| C O MARY JO POTTER | Unsecured: | UNL |
| PO BOX 21008 | | |
| GREENSBORO, NC 27420 | Total: | UNL |

---

| CLAIM TO BE DISALLOWED | | SURVIVING CLAIM | |
|---|---|---|---|
| Claim: 6047 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 6040 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| Date Filed: 01/13/2009 | Secured: | Date Filed: 01/13/2009 | Secured: |
| Creditor's Name and Address: | Priority: $21,728,213.00 | Creditor's Name and Address: | Priority: $21,728,213.00 |
| JONATHAN CARD AND ALL THOSE SIMILARLY SITUATED | Administrative: | JONATHAN CARD AND ALL THOSE SIMILARLY SITUATED | Administrative: |
| C O RIGHETTI LAW FIRM PC MATTHEW RIGHETTI | Unsecured: | C O RIGHETTI LAW FIRM PC MATTHEW RIGHETTI | Unsecured: |
| 456 MONTGOMERY ST STE 1400 | Total: $21,728,213.00 | 456 MONTGOMERY ST STE 1400 | Total: $21,728,213.00 |
| SAN FRANCISCO, CA 94104 | | SAN FRANCISCO, CA 94104 | |

---

| CLAIM TO BE DISALLOWED | | SURVIVING CLAIM | |
|---|---|---|---|
| Claim: 12565 | Debtor: CIRCUIT CITY STORES PR, LLC (08-35660) | Claim: 12957 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 04/28/2009 | Secured: | Date Filed: 04/28/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| OFFICE OF THE COMMISSIONER OF FINANCIAL INSTITUTIONS | Administrative: | OFFICE OF THE COMMISSIONER OF FINANCIAL INSTITUTIONS | Administrative: |
| SECRETARY OF TREASURY PR | Unsecured: UNL | SECRETARY OF TREASURY PR | Unsecured: UNL |
| PO BOX 11855 | | PO BOX 11855 | |
| SAN JUAN, PR 00910-3855 | Total: UNL | SAN JUAN, PR 00910-3855 | Total: UNL |

---

| CLAIM TO BE DISALLOWED | | SURVIVING CLAIM | |
|---|---|---|---|
| Claim: 12965 | Debtor: SKY VENTURE CORP. (08-35668) | Claim: 13016 | Debtor: XSSTUFF, LLC (08-35669) |
| Date Filed: 05/07/2009 | Secured: | Date Filed: 05/07/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| PENNSYLVANIA STATE TREASURY UNCLAIMED PROPERTY DIVISION | Administrative: | PENNSYLVANIA STATE TREASURY UNCLAIMED PROPERTY DIVISION | Administrative: |
| PO BOX 1837 | Unsecured: UNL | PO BOX 1837 | Unsecured: UNL |
| HARRISBURG, PA 17105-2740 | Total: UNL | HARRISBURG, PA 17105-2740 | Total: UNL |

---

| CLAIM TO BE DISALLOWED | | SURVIVING CLAIM | |
|---|---|---|---|
| Claim: 12968 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | Claim: 13016 | Debtor: XSSTUFF, LLC (08-35669) |
| Date Filed: 05/07/2009 | Secured: | Date Filed: 05/07/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| PENNSYLVANIA STATE TREASURY UNCLAIMED PROPERTY DIVISION | Administrative: | PENNSYLVANIA STATE TREASURY UNCLAIMED PROPERTY DIVISION | Administrative: |
| PO BOX 1837 | Unsecured: UNL | PO BOX 1837 | Unsecured: UNL |
| HARRISBURG, PA 17105-2740 | Total: UNL | HARRISBURG, PA 17105-2740 | Total: UNL |

In re: Circuit City Stores, Inc, et al.    Debtors' Tenth Omnibus Objection to Claims Ordered - Duplicate Different Debtor

Case No. 08-35653-KRH    To Be Disallowed

EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| Claim: | 12966 | Debtor: | CC AVIATION, LLC (08-35658) | Claim: | 13016 | Debtor: | XSSTUFF, LLC (08-35669) |
|---|---|---|---|---|---|---|---|
| Date Filed: | 05/07/2009 | | | Date Filed: | 05/07/2009 | | |
| Creditor's Name and Address: | | Secured: | | Creditor's Name and Address: | | Secured: | |
| | | Priority: | | | | Priority: | |
| PENNSYLVANIA STATE TREASURY | | Administrative: | | PENNSYLVANIA STATE TREASURY | | Administrative: | |
| UNCLAIMED PROPERTY DIVISION | | Unsecured: | UNL | UNCLAIMED PROPERTY DIVISION | | Unsecured: | UNL |
| PO BOX 1837 | | | | PO BOX 1837 | | | |
| HARRISBURG, PA 17105-2740 | | | | HARRISBURG, PA 17105-2740 | | | |
| | | Total: | UNL | | | Total: | UNL |

| Claim: | 12967 | Debtor: | CIRCUIT CITY PURCHASING COMPANY, LLC (08-35657) | Claim: | 13016 | Debtor: | XSSTUFF, LLC (08-35669) |
|---|---|---|---|---|---|---|---|
| Date Filed: | 05/07/2009 | | | Date Filed: | 05/07/2009 | | |
| Creditor's Name and Address: | | Secured: | | Creditor's Name and Address: | | Secured: | |
| | | Priority: | | | | Priority: | |
| PENNSYLVANIA STATE TREASURY | | Administrative: | | PENNSYLVANIA STATE TREASURY | | Administrative: | |
| UNCLAIMED PROPERTY DIVISION | | Unsecured: | UNL | UNCLAIMED PROPERTY DIVISION | | Unsecured: | UNL |
| PO BOX 1837 | | | | PO BOX 1837 | | | |
| HARRISBURG, PA 17105-2740 | | | | HARRISBURG, PA 17105-2740 | | | |
| | | Total: | UNL | | | Total: | UNL |

| Claim: | 6052 | Debtor: | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | Claim: | 6039 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|---|---|---|---|
| Date Filed: | 01/13/2009 | | | Date Filed: | 01/13/2009 | | |
| Creditor's Name and Address: | | Secured: | | Creditor's Name and Address: | | Secured: | |
| | | Priority: | $7,070,131.60 | | | Priority: | $7,070,131.60 |
| ROBERT GENTRY AND ALL THOSE | | Administrative: | | ROBERT GENTRY AND ALL THOSE SIMILARLY | | Administrative: | |
| SIMILARLY SITUATED | | Unsecured: | | SITUATED | | Unsecured: | |
| C O RIGHETTI LAW FIRM PC MATTHEW RIGHETTI | | | | C O RIGHETTI LAW FIRM PC MATTHEW RIGHETTI | | | |
| 456 MONTGOMERY ST STE 1400 | | Total: | $7,070,131.60 | 456 MONTGOMERY ST STE 1400 | | Total: | $7,070,131.60 |
| SAN FRANCISCO, CA 94104 | | | | SAN FRANCISCO, CA 94104 | | | |

| Claim: | 1711 | Debtor: | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | Claim: | 8767 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|---|---|---|---|
| Date Filed: | 12/11/2008 | | | Date Filed: | 01/30/2009 | | |
| Creditor's Name and Address: | | Secured: | | Creditor's Name and Address: | | Secured: | |
| | | Priority: | | | | Priority: | |
| ROSENTHAL & ROSENTHAL INC | | Administrative: | | MAJESCO ENTERTAINMENT COMPANY | | Administrative: | |
| DONALD S LEONARD | | Unsecured: | $104,832.00 | WARREN J MARTIN JR ESQ | | Unsecured: | $258,432.00 |
| 1370 BROADWAY | | | | PORZIO BROMBERG & NEWMAN PC | | | |
| NEW YORK, NY 10018 | | | | 100 SOUTHGATE PKWY | | | |
| | | Total: | $104,832.00 | MORRISTOWN, NJ 07962 | | Total: | $258,432.00 |

| Claim: | 1709 | Debtor: | CIRCUIT CITY STORES PR, LLC (08-35660) | Claim: | 8767 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|---|---|---|---|
| Date Filed: | 12/11/2008 | | | Date Filed: | 01/30/2009 | | |
| Creditor's Name and Address: | | Secured: | | Creditor's Name and Address: | | Secured: | |
| | | Priority: | | | | Priority: | |
| ROSENTHAL & ROSENTHAL INC | | Administrative: | | MAJESCO ENTERTAINMENT COMPANY | | Administrative: | |
| DONALD S LEONARD | | Unsecured: | $104,832.00 | WARREN J MARTIN JR ESQ | | Unsecured: | $258,432.00 |
| 1370 BROADWAY | | | | PORZIO BROMBERG & NEWMAN PC | | | |
| NEW YORK, NY 10018 | | | | 100 SOUTHGATE PKWY | | | |
| | | Total: | $104,832.00 | MORRISTOWN, NJ 07962 | | Total: | $258,432.00 |

In re: Circuit City Stores, Inc, et al.                                      Debtors' Tenth Omnibus Objection to Claims Ordered - Duplicate Different Debtor

Case No. 08-35653-KRH                                                                                                     To Be Disallowed

EXHIBIT A

| CLAIM TO BE DISALLOWED * | | | SURVIVING CLAIM * | | |
|---|---|---|---|---|---|
| Claim: 1712 | Debtor: | CIRCUIT CITY PURCHASING COMPANY, LLC (08-35657) | Claim: 8767 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 12/11/2008 | | | Date Filed: 01/30/2009 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority: | | | Priority: | |
| ROSENTHAL & ROSENTHAL INC | Administrative: | | MAJESCO ENTERTAINMENT COMPANY | Administrative: | |
| DONALD S LEONARD | Unsecured: | $104,832.00 | WARREN J MARTIN JR ESQ | Unsecured: | $258,432.00 |
| 1370 BROADWAY | | | PORZIO BROMBERG & NEWMAN PC | | |
| NEW YORK, NY 10018 | | | 100 SOUTHGATE PKWY | | |
| | Total: | $104,832.00 | MORRISTOWN, NJ 07962 | Total: | $258,432.00 |
| Claim: 12740 | Debtor: | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | Claim: 12739 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 04/30/2009 | | | Date Filed: 04/30/2009 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority: | | | Priority: | |
| S W ALBUQUERQUE LP | Administrative: | | S W ALBUQUERQUE LP | Administrative: | |
| ATTN JENNY J HYUN ESQ | Unsecured: | $969,312.29 | ATTN JENNY J HYUN ESQ | Unsecured: | $969,312.29 |
| C O WEINGARTEN REALTY INVESTORS | | | C O WEINGARTEN REALTY INVESTORS | | |
| 2600 CITADEL PLZ DR STE 125 | | | 2600 CITADEL PLZ DR STE 125 | | |
| HOUSTON, TX 77008 | Total: | $969,312.29 | HOUSTON, TX 77008 | Total: | $969,312.29 |
| Claim: 9636 | Debtor: | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | Claim: 9635 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/30/2009 | | | Date Filed: 01/30/2009 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority: | | | Priority: | |
| SIERRA LAKES MARKETPLACE LLC | Administrative: | $61,688.19 | SIERRA LAKES MARKETPLACE LLC | Administrative: | $61,688.19 |
| 1156 N MOUNTAIN AVE | Unsecured: | $930,048.21 | 1156 N MOUNTAIN AVE | Unsecured: | $930,048.21 |
| UPLAND, CA 91786 | | | UPLAND, CA 91786 | | |
| | Total: | $991,736.40 | | Total: | $991,736.40 |
| Claim: 11627 | Debtor: | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | Claim: 9635 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 02/19/2009 | | | Date Filed: 01/30/2009 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority: | | | Priority: | |
| SIERRA LAKES MARKETPLACE LLC | Administrative: | $61,688.19 | SIERRA LAKES MARKETPLACE LLC | Administrative: | $61,688.19 |
| 1156 N MOUNTAIN AVE | Unsecured: | $930,048.21 | 1156 N MOUNTAIN AVE | Unsecured: | $930,048.21 |
| UPLAND, CA 91786 | | | UPLAND, CA 91786 | | |
| | Total: | $991,736.40 | | Total: | $991,736.40 |
| Claim: 7454 | Debtor: | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | Claim: 7456 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/28/2009 | | | Date Filed: 01/28/2009 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority: | | | Priority: | |
| TJ MAXX OF CA LLC | Administrative: | UNL | TJ MAXX OF CA LLC | Administrative: | UNL |
| ATTN STEVE HOORT | Unsecured: | | ATTN STEVE HOORT | Unsecured: | |
| ROPES & GRAY LLP | | | ROPES & GRAY LLP | | |
| ONE INTERNATIONAL PL | | | ONE INTERNATIONAL PL | | |
| BOSTON, MA 02110 | Total: | UNL | BOSTON, MA 02110 | Total: | UNL |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Tenth Omnibus Objection to Claims Ordered - Duplicate Different Debtor
To Be Disallowed

EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|
| Claim: 12732  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/30/2009<br>Creditor's Name and Address:<br><br>TORRANCE TOWNE CENTER ASSOCIATES LLC<br>C O IAN S LANDSBERG<br>LANDSBERG MARGULIES LLP<br>16030 VENTURA BLVD STE 470<br>ENCINO, CA 91436<br><br>Secured:<br>Priority:<br>Administrative: $84,726.00<br>Unsecured: $757,985.00<br><br>Total: $842,711.00 | Claim: 12733  Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654)<br>Date Filed: 04/30/2009<br>Creditor's Name and Address:<br><br>TORRANCE TOWNE CENTER ASSOCIATES LLC<br>C O IAN S LANDSBERG<br>LANDSBERG MARGULIES LLP<br>16030 VENTURA BLVD STE 470<br>ENCINO, CA 91436<br><br>Secured:<br>Priority:<br>Administrative: $84,726.00<br>Unsecured: $757,985.00<br><br>Total: $842,711.00 |
| Claim: 12913  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/30/2009<br>Creditor's Name and Address:<br><br>TORRANCE TOWNE CENTER ASSOCIATES LLC<br>IAN S LANDSBERG ESQ<br>LANDSBERG MARGULIES LLP<br>16030 VENTURA BLVD STE 470<br>ENCINCO, CA 91436<br><br>Secured:<br>Priority:<br>Administrative: $84,726.00<br>Unsecured:<br><br>Total: $84,726.00 | Claim: 12914  Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654)<br>Date Filed: 04/30/2009<br>Creditor's Name and Address:<br><br>TORRANCE TOWN CENTER ASSOCIATES LLC<br>C O IAN S LANDSBERG ESQ<br>LANDSBERG MARGULIES LLP<br>16030 VENTURA BLVD STE 470<br>ENCINO, CA 91436<br><br>Secured:<br>Priority:<br>Administrative: $84,726.00<br>Unsecured:<br><br>Total: $84,726.00 |

**Total Claims To Be Disallowed:**    **26**

**Total Asserted Amount To Be Disallowed:**    **$64,068,116.24**

In re: Circuit City Stores, Inc, et al.    Debtors' Tenth Omnibus Objection to Claims Ordered - Duplicate To Be Disallowed
Case No. 08-35653-KRH

**EXHIBIT A**

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim: 9880 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 9793 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/27/2009 | | Date Filed: 01/29/2009 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: | |
| 13630 VICTORY BOULEVARD LLC | Priority: | 13630 VICTORY BOULEVARD LLC | Priority: | |
| ATTN GAIL B PRICE ESQ | Administrative: | ATTN GAIL B PRICE ESQ | Administrative: | |
| BRONWEN PRICE ATTORNEYS AT LAW | Unsecured: $43,336.56 | BRONWEN PRICE ATTORNEYS AT LAW | Unsecured: $43,336.56 | |
| 2600 MISSION ST STE 206 | | 2600 MISSION ST STE 206 | | |
| SAN MARINO, CA 91108 | Total: $43,336.56 | SAN MARINO, CA 91108 | Total: $43,336.56 | |

| | | | | |
|---|---|---|---|---|
| Claim: 6594 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 9793 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/28/2009 | | Date Filed: 01/29/2009 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: | |
| 13630 VICTORY BOULEVARD LLC | Priority: | 13630 VICTORY BOULEVARD LLC | Priority: | |
| ATTN GAIL B PRICE ESQ | Administrative: | ATTN GAIL B PRICE ESQ | Administrative: | |
| BRONWEN PRICE ATTORNEYS AT LAW | Unsecured: $43,336.56 | BRONWEN PRICE ATTORNEYS AT LAW | Unsecured: $43,336.56 | |
| 2600 MISSION ST STE 206 | | 2600 MISSION ST STE 206 | | |
| SAN MARINO, CA 91108 | Total: $43,336.56 | SAN MARINO, CA 91108 | Total: $43,336.56 | |

| | | | | |
|---|---|---|---|---|
| Claim: 12319 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12378 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 04/17/2009 | | Date Filed: 04/22/2009 | | |
| Creditor's Name and Address: | Secured: $30,490.68 | Creditor's Name and Address: | Secured: $30,490.68 | |
| 13630 VICTORY BOULEVARD LLC | Priority: | 13630 VICTORY BOULEVARD LLC | Priority: | |
| ATTN GAIL B PRICE ESQ | Administrative: | ATTN GAIL B PRICE ESQ | Administrative: | |
| BRONWEN PRICE | Unsecured: $753,292.80 | BRONWEN PRICE | Unsecured: $753,292.80 | |
| 2600 MISSION ST STE 206 | | 2600 MISSION ST STE 206 | | |
| SAN MARINO, CA 91108 | Total: $783,783.48 | SAN MARINO, CA 91108 | Total: $783,783.48 | |

| | | | | |
|---|---|---|---|---|
| Claim: 7429 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12791 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/29/2009 | | Date Filed: 04/30/2009 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: | |
| 1965 RETAIL LLC | Priority: | 1965 RETAIL LLC | Priority: | |
| ATTN CHIEF FINANCIAL OFFICER | Administrative: | ATTN CHIEF FINANCIAL OFFICER | Administrative: | |
| C/O MILLENNIUM PARTNERS | Unsecured: UNL | C O MILLENNIUM PARTNERS | Unsecured: UNL | |
| 1995 BROADWAY 3RD FLOOR | | 1995 BROADWAY THRID FL | | |
| NEW YORK, NY 10023 | Total: UNL | NEW YORK, NY 10023 | Total: UNL | |

| | | | | |
|---|---|---|---|---|
| Claim: 11537 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12791 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 02/25/2009 | | Date Filed: 04/30/2009 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: | |
| 1965 RETAIL LLC | Priority: | 1965 RETAIL LLC | Priority: | |
| C/O MILLENNIUM PARTNERS | Administrative: | ATTN CHIEF FINANCIAL OFFICER | Administrative: | |
| 1995 BROADWAY 3RD FLOOR | Unsecured: UNL | C O MILLENNIUM PARTNERS | Unsecured: UNL | |
| ATTN CHIEF FINANCIAL OFFICER | | 1995 BROADWAY THRID FL | | |
| NEW YORK, NY 10023 | Total: UNL | NEW YORK, NY 10023 | Total: UNL | |

In re: Circuit City Stores, Inc, et al.   Debtors' Tenth Omnibus Objection to Claims Ordered - Duplicate To Be Disallowed
Case No. 08-35653-KRH

**EXHIBIT A**

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim: 12246 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12340 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 04/10/2009 | | Date Filed: 04/23/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| 502 12 86TH STREET LLC | Priority: | 502 12 86TH STREET LLC | Priority: |
| ATTN STEVEN H NEWMAN ESQ | Administrative: | ATTN STEVE H NEWMAN ESQ | Administrative: |
| KATSKY KORINS LLP | Unsecured: $1,774,349.33 | KATSKY KORINS LLP | Unsecured: $1,774,349.33 |
| 605 THIRD AVE 16TH FL | | 605 3RD AVE 16TH FL | |
| NEW YORK, NY 10158 | Total: $1,774,349.33 | NEW YORK, NY 10158 | Total: $1,774,349.33 |

| Claim: 9882 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 7921 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 01/22/2009 | | Date Filed: 01/29/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| ACCURATE RECYCLING CORP | Priority: | ACCURATE RECYCLING CORP | Priority: |
| 508 E BALTIMORE AVE | Administrative: | 508 E BALTIMORE AVE | Administrative: |
| LANSDOWNE, PA 19050 | Unsecured: $944.70 | LANSDOWNE, PA 19050 | Unsecured: $944.70 |
| | Total: $944.70 | | Total: $944.70 |

| Claim: 1599 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 1800 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 12/12/2008 | | Date Filed: 12/15/2008 | |
| Creditor's Name and Address: | Secured: $4,632.18 | Creditor's Name and Address: | Secured: $4,632.18 |
| ADA COUNTY TREASURER | Priority: | ADA COUNTY TREASURER | Priority: |
| PO BOX 2868 | Administrative: | PO BOX 2868 | Administrative: |
| BOISE, ID 83701 | Unsecured: | BOISE, ID 83701 | Unsecured: |
| | Total: $4,632.18 | | Total: $4,632.18 |

| Claim: 1551 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 1609 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 12/11/2008 | | Date Filed: 12/12/2008 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| AGV CONSTRUCTION INC | Priority: | AGV CONSTRUCTION INC | Priority: |
| ARMANDO GUERRERO | Administrative: | ARMANDO GUERRERO | Administrative: |
| 132 CARRINGTON DR | Unsecured: $11,644.00 | 132 CARRINGTON DR | Unsecured: $11,644.00 |
| ROCKWALL, TX 75032 | | ROCKWALL, TX 75032 | |
| | Total: $11,644.00 | | Total: $11,644.00 |

| Claim: 12403 | Debtor: CIRCUIT CITY PURCHASING COMPANY, LLC (08-35657) | Claim: 1789 | Debtor: CIRCUIT CITY PURCHASING COMPANY, LLC (08-35657) |
|---|---|---|---|
| Date Filed: 04/29/2009 | | Date Filed: 12/03/2008 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| ARITITALIA GROUP INC | Priority: | ARITITALIA GROUP INC | Priority: |
| 11755 RODOLPHE FORGET | Administrative: | 11755 RODOLPHE FORGET | Administrative: |
| MONTREAL, QC H1E 7J8 | Unsecured: $268,486.66 | MONTREAL, QC H1E 7J8 | Unsecured: $268,486.66 |
| CANADA | | UNKNOWN | |
| | Total: $268,486.66 | | Total: $268,486.66 |

In re: Circuit City Stores, Inc, et al.                                    Debtors' Tenth Omnibus Objection to Claims Ordered - Duplicate To Be Disallowed
Case No. 08-35653-KRH

### EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1754 | | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 4790 | | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | |
| Date Filed: 12/17/2008 | | | | Date Filed: 01/21/2009 | | | | |
| Creditor's Name and Address: | Secured: | | | Creditor's Name and Address: | Secured: | | | |
| | Priority: | $2,135.00 | | | Priority: | $2,135.00 | | |
| AUDIO VIDEO EXCELLENCE | Administrative: | | | AUDIO VIDEO EXCELLENCE | Administrative: | | | |
| 611 W MANLIUS ST | Unsecured: | | | 611 W MANLIUS ST | Unsecured: | | | |
| E SYRACUSE, NY 13057 | | | | E SYRACUSE, NY 13057 | | | | |
| | Total: | $2,135.00 | | | Total: | $2,135.00 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 12679 | | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 12866 | | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | |
| Date Filed: 04/28/2009 | | | | Date Filed: 05/06/2009 | | | | |
| Creditor's Name and Address: | Secured: | | | Creditor's Name and Address: | Secured: | | | |
| | Priority: | | | | Priority: | | | |
| AVR CPC ASSOCIATES LLC | Administrative: | | | AVR CPC ASSOCIATES LLC | Administrative: | | | |
| C O AVR REALTY CO | Unsecured: | $1,697,655.85 | | C O AVR REALTY COMPANY | Unsecured: | $1,697,655.85 | | |
| 1 EXECUTIVE BLVD | | | | ONE EXECUTIVE BLVD | | | | |
| YONKERS, NY 10701 | | | | YONKERS, NY 10701 | | | | |
| | Total: | $1,697,655.85 | | | Total: | $1,697,655.85 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 2292 | | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 2710 | | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | |
| Date Filed: 01/02/2009 | | | | Date Filed: 01/06/2009 | | | | |
| Creditor's Name and Address: | Secured: | | | Creditor's Name and Address: | Secured: | | | |
| | Priority: | | | | Priority: | | | |
| B2B SOLUTIONS BUSINESS TO BUSINESS | Administrative: | | | B2B SOLUTIONS BUSINESS TO BUSINESS | Administrative: | | | |
| SOLUTIONS LLC | Unsecured: | $25,235.00 | | SOLUTIONS LLC | Unsecured: | $25,235.00 | | |
| B2B SOLUTIONS | | | | B2B SOLUTIONS | | | | |
| 3420 PUMP RD NO 406 | | | | 3420 PUMP RD NO 406 | | | | |
| RICHMOND, VA 23233-1111 | | | | RICHMOND, VA 23233-1111 | | | | |
| | Total: | $25,235.00 | | | Total: | $25,235.00 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 518 | | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 560 | | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | |
| Date Filed: 12/05/2008 | | | | Date Filed: 11/28/2008 | | | | |
| Creditor's Name and Address: | Secured: | | | Creditor's Name and Address: | Secured: | | | |
| | Priority: | | | | Priority: | | | |
| BAY STATE GAS | Administrative: | | | BAY STATE GAS | Administrative: | | | |
| PO BOX 2025 | Unsecured: | $1,680.61 | | ATTN BANKRUPTCY DEPT | Unsecured: | $1,680.61 | | |
| SPRINGFIELD, MA 01102-2025 | | | | PO BOX 2025 | | | | |
| | | | | SPRINGFIELD, MA 01102-2025 | | | | |
| | Total: | $1,680.61 | | | Total: | $1,680.61 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 13006 | | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 13013 | | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | |
| Date Filed: 04/30/2009 | | | | Date Filed: 04/30/2009 | | | | |
| Creditor's Name and Address: | Secured: | | | Creditor's Name and Address: | Secured: | | | |
| | Priority: | | | | Priority: | | | |
| BECKER TRUST LLC | Administrative: | | | BECKER TRUST LLC | Administrative: | | | |
| BECKER ENTERPRISES | Unsecured: | $700,782.94 | | 50 S JONES BLVD STE 100 | Unsecured: | $700,782.94 | | |
| 50 S JONES BLVD STE 100 | | | | LAS VEGAS, NV 89107 | | | | |
| LAS VEGAS, NV 89107 | | | | | | | | |
| | Total: | $700,782.94 | | | Total: | $700,782.94 | | |

In re: Circuit City Stores, Inc, et al.    Debtors' Tenth Omnibus Objection to Claims Ordered - Duplicate To Be Disallowed
Case No. 08-35653-KRH

## EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | | |
|---|---|---|
| Claim: 11609 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 03/12/2009 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority: | |
| BELKIN INTL INC | Administrative: | |
| ATTN CREDIT MGR | Unsecured: | $2,305,884.73 |
| 501 W WALNUT ST | | |
| COMPTON, CA 90220 | | |
| | Total: | $2,305,884.73 |

| | | |
|---|---|---|
| Claim: 11608 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 03/12/2009 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority: | |
| BELKIN INTL INC | Administrative: | |
| ATTN CREDIT MGR | Unsecured: | $2,305,884.73 |
| 501 W WALNUT ST | | |
| COMPTON, CA 90220 | | |
| | Total: | $2,305,884.73 |

| | | |
|---|---|---|
| Claim: 5348 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/26/2009 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority: | UNL |
| BLACK, RICHARD | Administrative: | |
| 209 PARKERS GLEN RD | Unsecured: | |
| SHOHOLA, PA 18458 | | |
| | Total: | UNL |

| | | |
|---|---|---|
| Claim: 5351 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/26/2009 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority: | UNL |
| BLACK, RICHARD | Administrative: | |
| 209 PARKERS GLEN RD | Unsecured: | |
| SHOHOLA, PA 18458 | | |
| | Total: | UNL |

| | | |
|---|---|---|
| Claim: 418 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 12/01/2008 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority: | |
| BOOKS A MILLION DOT COM | Administrative: | |
| PETE BESSIERE | Unsecured: | $7,315.15 |
| 402 INDUSTRIAL LN | | |
| BIRMINGHAM, AL 35211 | | |
| | Total: | $7,315.15 |

| | | |
|---|---|---|
| Claim: 2767 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/05/2009 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority: | |
| BOOKS A MILLION | Administrative: | |
| PO BOX 19728 | Unsecured: | $7,315.15 |
| BIRMINGHAM, AL 35219 | | |
| | Total: | $7,315.15 |

| | | |
|---|---|---|
| Claim: 1560 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 12/05/2008 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority: | |
| BOSTON GAS COMPANY DBA KEYSPAN | Administrative: | |
| ENERGY DELIVERY NEW ENGLAND | Unsecured: | $169.53 |
| ELISA M PUGLIESE ESQ | | |
| 175 E OLD COUNTRY RD | | |
| HICKSVILLE, NY 11801 | | |
| | Total: | $169.53 |

| | | |
|---|---|---|
| Claim: 1657 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 12/17/2008 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority: | |
| BOSTON GAS COMPANY DBA KEYSPAN | Administrative: | |
| ENERGY DELIVERY NEW ENGLAND | Unsecured: | $169.53 |
| ELISA M PUGLIESE ESQ | | |
| 175 E OLD COUNTRY RD | | |
| HICKSVILLE, NY 11801 | | |
| | Total: | $169.53 |

| | | |
|---|---|---|
| Claim: 1557 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 12/05/2008 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority: | |
| BOSTON GAS COMPANY DBA KEYSPAN | Administrative: | |
| ENERGY DELIVERY NEW ENGLAND | Unsecured: | $358.93 |
| ELISA M PUGLIESE ESQ | | |
| 175 E OLD COUNTRY RD | | |
| HICKSVILLE, NY 11801 | | |
| | Total: | $358.93 |

| | | |
|---|---|---|
| Claim: 1662 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 12/17/2008 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority: | |
| BOSTON GAS COMPANY DBA KEYSPAN | Administrative: | |
| ENERGY DELIVERY NEW ENGLAND | Unsecured: | $358.93 |
| ELISA M PUGLIESE ESQ | | |
| 175 E OLD COUNTRY RD | | |
| HICKSVILLE, NY 11801 | | |
| | Total: | $358.93 |

In re: Circuit City Stores, Inc, et al.    Debtors' Tenth Omnibus Objection to Claims Ordered - Duplicate To Be Disallowed

Case No. 08-35653-KRH

### EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Claim: | 1561 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | | |
| Date Filed: | 12/05/2008 | | | | |
| Creditor's Name and Address: | | Secured: | | | |
| | | Priority: | | | |
| BOSTON GAS COMPANY DBA KEYSPAN | | Administrative: | | | |
| ENERGY DELIVERY NEW ENGLAND | | Unsecured: | $205.24 | | |
| ELISA M PUGLIESE ESQ | | | | | |
| 175 E OLD COUNTRY RD | | | | | |
| HICKSVILLE, NY 11801 | | Total: | $205.24 | | |

| | | | |
|---|---|---|---|
| Claim: | 1660 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: | 12/17/2008 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority: | |
| BOSTON GAS COMPANY DBA KEYSPAN | | Administrative: | |
| ENERGY DELIVERY NEW ENGLAND | | Unsecured: | $205.24 |
| ELISA M PUGLIESE ESQ | | | |
| 175 E OLD COUNTRY RD | | | |
| HICKSVILLE, NY 11801 | | Total: | $205.24 |

Claim: 1559  Debtor: CIRCUIT CITY STORES, INC. (08-35653)
Date Filed: 12/05/2008
Creditor's Name and Address:
Secured:
Priority:
BOSTON GAS COMPANY DBA KEYSPAN   Administrative:
ENERGY DELIVERY NEW ENGLAND   Unsecured: $304.50
ELISA M PUGLIESE ESQ
175 E OLD COUNTRY RD
HICKSVILLE, NY 11801   Total: $304.50

Claim: 1661  Debtor: CIRCUIT CITY STORES, INC. (08-35653)
Date Filed: 12/17/2008
Creditor's Name and Address:
Secured:
Priority:
BOSTON GAS COMPANY DBA KEYSPAN   Administrative:
ENERGY DELIVERY NEW ENGLAND   Unsecured: $304.50
ELISA M PUGLIESE ESQ
175 E OLD COUNTRY RD
HICKSVILLE, NY 11801   Total: $304.50

Claim: 1558  Debtor: CIRCUIT CITY STORES, INC. (08-35653)
Date Filed: 12/05/2008
Creditor's Name and Address:
Secured:
Priority:
BOSTON GAS COMPANY DBA KEYSPAN   Administrative:
ENERGY DELIVERY NEW ENGLAND   Unsecured: $428.63
ELISA M PUGLIESE ESQ
175 E OLD COUNTRY RD
HICKSVILLE, NY 11801   Total: $428.63

Claim: 1664  Debtor: CIRCUIT CITY STORES, INC. (08-35653)
Date Filed: 12/17/2008
Creditor's Name and Address:
Secured:
Priority:
BOSTON GAS COMPANY DBA KEYSPAN   Administrative:
ENERGY DELIVERY NEW ENGLAND   Unsecured: $428.63
ELISA M PUGLIESE ESQ
175 E OLD COUNTRY RD
HICKSVILLE, NY 11801   Total: $428.63

Claim: 1554  Debtor: CIRCUIT CITY STORES, INC. (08-35653)
Date Filed: 12/05/2008
Creditor's Name and Address:
Secured:
Priority:
BOSTON GAS COMPANY DBA KEYSPAN   Administrative:
ENERGY DELIVERY NEW ENGLAND   Unsecured: $53.94
ELISA M PUGLIESE ESQ
175 E OLD COUNTRY RD
HICKSVILLE, NY 11801   Total: $53.94

Claim: 1658  Debtor: CIRCUIT CITY STORES, INC. (08-35653)
Date Filed: 12/17/2008
Creditor's Name and Address:
Secured:
Priority:
BOSTON GAS COMPANY DBA KEYSPAN   Administrative:
ENERGY DELIVERY NEW ENGLAND   Unsecured: $53.94
ELISA M PUGLIESE ESQ
175 E OLD COUNTRY RD
HICKSVILLE, NY 11801   Total: $53.94

Claim: 1555  Debtor: CIRCUIT CITY STORES, INC. (08-35653)
Date Filed: 12/05/2008
Creditor's Name and Address:
Secured:
Priority:
BOSTON GAS COMPANY DBA KEYSPAN   Administrative:
ENERGY DELIVERY NEW ENGLAND   Unsecured: $250.32
ELISA M PUGLIESE ESQ
175 E OLD COUNTRY RD
HICKSVILLE, NY 11801   Total: $250.32

Claim: 1663  Debtor: CIRCUIT CITY STORES, INC. (08-35653)
Date Filed: 12/17/2008
Creditor's Name and Address:
Secured:
Priority:
BOSTON GAS COMPANY DBA KEYSPAN   Administrative:
ENERGY DELIVERY NEW ENGLAND   Unsecured: $250.32
ELISA M PUGLIESE ESQ
175 E OLD COUNTRY RD
HICKSVILLE, NY 11801   Total: $250.32

In re: Circuit City Stores, Inc, et al.                                                                Debtors' Tenth Omnibus Objection to Claims Ordered - Duplicate To Be Disallowed

Case No. 08-35653-KRH

EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim: 1562 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 1659 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 12/05/2008 | | | Date Filed: 12/17/2008 | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: |
| | Priority: | | | Priority: |
| BOSTON GAS COMPANY DBA KEYSPAN | Administrative: | | BOSTON GAS COMPANY DBA KEYSPAN | Administrative: |
| ENERGY DELIVERY NEW ENGLAND | Unsecured: $194.01 | | ENERGY DELIVERY NEW ENGLAND | Unsecured: $194.01 |
| ELISA M PUGLIESE ESQ | | | ELISA M PUGLIESE ESQ | |
| 175 E OLD COUNTRY RD | | | 175 E OLD COUNTRY RD | |
| HICKSVILLE, NY 11801 | Total: $194.01 | | HICKSVILLE, NY 11801 | Total: $194.01 |

| | | | | |
|---|---|---|---|---|
| Claim: 4621 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 4166 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/16/2009 | | | Date Filed: 01/20/2009 | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: |
| | Priority: | | | Priority: |
| BRADENTON HERALD, THE | Administrative: | | BRADENTON HERALD, THE | Administrative: |
| 102 MANATEE AVE W | Unsecured: $18,911.23 | | PO BOX 921 | Unsecured: $18,911.23 |
| PO BOX 921 | | | BRADENTON, FL 34206 | |
| BRADENTON, FL 34206-0921 | Total: $18,911.23 | | | Total: $18,911.23 |

| | | | | |
|---|---|---|---|---|
| Claim: 4631 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 4166 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/16/2009 | | | Date Filed: 01/20/2009 | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: |
| | Priority: | | | Priority: |
| BRADENTON HERALD, THE | Administrative: | | BRADENTON HERALD, THE | Administrative: |
| PO BOX 921 | Unsecured: $18,911.23 | | PO BOX 921 | Unsecured: $18,911.23 |
| 102 MANATEE AVE W | | | BRADENTON, FL 34206 | |
| BRADENTON, FL 34206-0921 | Total: $18,911.23 | | | Total: $18,911.23 |

| | | | | |
|---|---|---|---|---|
| Claim: 10179 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 10190 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/30/2009 | | | Date Filed: 01/30/2009 | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: |
| | Priority: | | | Priority: |
| BROWN, MARLO | Administrative: | | BROWN, MARLO | Administrative: |
| 1508 N GARFIELD APT 202 | Unsecured: $50,000.00 | | 1508 N GARFIELD APT 202 | Unsecured: $50,000.00 |
| MARION, IL 62959 | | | MARION, IL 62959 | |
| | Total: $50,000.00 | | | Total: $50,000.00 |

| | | | | |
|---|---|---|---|---|
| Claim: 5256 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 5264 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/21/2009 | | | Date Filed: 01/21/2009 | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: |
| | Priority: UNL | | | Priority: UNL |
| BRYAN JAMES P | Administrative: | | BRYAN, JAMES | Administrative: |
| 300 LUMAN RD | Unsecured: | | 300 LUMAN RD NO 161 | Unsecured: |
| NO 161 | | | PHOENIX, OR 97535 | |
| PHOENIX, OR 97535 | Total: UNL | | | Total: UNL |

In re: Circuit City Stores, Inc, et al.                                    Debtors' Tenth Omnibus Objection to Claims Ordered - Duplicate To Be Disallowed

Case No. 08-35653-KRH

### EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim: 10805 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 10534 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 02/06/2009 | | | Date Filed: 02/02/2009 | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: |
| | Priority: | | | Priority: |
| BUCKHEAD TRIANGLE LP | Administrative: | | BUCKHEAD TRIANGLE LP | Administrative: |
| WILLIAM J DAWKINS ESQ | Unsecured: $653,194.62 | | WILLIAM J DAWKINS ESQ | Unsecured: $653,194.62 |
| 1100 SPRING ST NW STE 550 | | | 1100 SPRING ST NW STE 550 | |
| ATLANTA, GA 30309-2848 | Total: $653,194.62 | | ATLANTA, GA 30309-2848 | Total: $653,194.62 |

| | | | | |
|---|---|---|---|---|
| Claim: 3530 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 3529 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/13/2009 | | | Date Filed: 01/13/2009 | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: |
| | Priority: | | | Priority: |
| CAMPBELL, NOELLE | Administrative: | | CAMPBELL, NOELLE | Administrative: |
| 6409 MORGAN DR | Unsecured: $50,000.00 | | 6409 MORGAN DRIVE | Unsecured: $50,000.00 |
| LATTA, SC 29565 | | | LATTA, SC 29565 | |
| | Total: $50,000.00 | | | Total: $50,000.00 |

| | | | | |
|---|---|---|---|---|
| Claim: 13012 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 13014 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 05/05/2009 | | | Date Filed: 05/05/2009 | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: |
| | Priority: | | | Priority: |
| CAPARRA CENTER ASSOCIATES LLC | | | CAPARRA CENTER ASSOCIATES LLC | |
| PENNY R STARK | Administrative: $66,581.71 | | PENNY R STARK | Administrative: $66,581.71 |
| ATTORNEY FOR CLAIMANT | Unsecured: $735,406.08 | | ATTORNEY FOR CLAIMANT | Unsecured: $735,406.08 |
| 17 BON PINCK WAY | | | 17 BON PINCK WAY | |
| E HAMPTON, NY 11937 | Total: $801,987.79 | | E HAMPTON, NY 11937 | Total: $801,987.79 |

| | | | | |
|---|---|---|---|---|
| Claim: 8590 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 7889 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/28/2009 | | | Date Filed: 01/29/2009 | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: |
| | Priority: | | | Priority: |
| CARIBBEAN DISPLAY & CONSTRUCTION | Administrative: | | CARIBBEAN DISPLAY & CONSTRUCTION INC | Administrative: |
| INC | | | C O RICHARD I HUTSON ESQ | |
| C O RICHARD I HUTSON ESQ | Unsecured: $246,887.57 | | FULLERTON & KNOWLES PC | Unsecured: $246,887.57 |
| FULLERTON & KNOWLES PC | | | 12644 CHAPEL RD STE 206 | |
| 12644 CHAPEL RD STE 206 | | | CLIFTON, VA 20124 | |
| CLIFTON, VA 20124 | Total: $246,887.57 | | | Total: $246,887.57 |

| | | | | |
|---|---|---|---|---|
| Claim: 11801 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 12273 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 03/20/2009 | | | Date Filed: 03/20/2009 | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: |
| | Priority: | | | Priority: |
| CBL & ASSOCIATES MANAGEMENT INC | | | CBL & ASSOCIATES MANAGEMENT INC | |
| C O SCOTT M SHAW | Administrative: $295.84 | | C O SCOTT M SHAW | Administrative: $295.84 |
| HUSCH BLACKWELL SANDERS LLP | Unsecured: $138.33 | | HUSCH BLACKWELL SANDERS LLP | Unsecured: $138.33 |
| 2030 HAMILTON PL BLVD STE 150 | | | 2030 HAMILTON PL BLVD STE 150 | |
| CHATTANOOGA, TN 37421 | Total: $434.17 | | CHATTANOOGA, TN 37421 | Total: $434.17 |

In re: Circuit City Stores, Inc, et al.

Debtors' Tenth Omnibus Objection to Claims Ordered - Duplicate To Be Disallowed

Case No. 08-35653-KRH

**EXHIBIT A**

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|
| Claim: 11802    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 03/20/2009<br>Creditor's Name and Address:    Secured:<br>    Priority:<br>CBL & ASSOCIATES MANAGEMENT INC<br>C O SCOTT M SHAW    Administrative: $295.84<br>HUSCH BLACKWELL SANDERS LLP    Unsecured: $138.33<br>2030 HAMILTON PL BLVD STE 150<br>CHATTANOOGA, TN 37421    Total: $434.17 | Claim: 12273    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 03/20/2009<br>Creditor's Name and Address:    Secured:<br>    Priority:<br>CBL & ASSOCIATES MANAGEMENT INC<br>C O SCOTT M SHAW    Administrative: $295.84<br>HUSCH BLACKWELL SANDERS LLP    Unsecured: $138.33<br>2030 HAMILTON PL BLVD STE 150<br>CHATTANOOGA, TN 37421    Total: $434.17 |
| Claim: 12199    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 03/20/2009<br>Creditor's Name and Address:    Secured:<br>    Priority:<br>CBL & ASSOCIATES MANAGEMENT INC<br>C O SCOTT M SHAW    Administrative: $295.84<br>HUSCH BLACKWELL SANDERS LLP    Unsecured: $138.33<br>2030 HAMILTON PL BLVD STE 150<br>CHATTANOOGA, TN 37421    Total: $434.17 | Claim: 12273    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 03/20/2009<br>Creditor's Name and Address:    Secured:<br>    Priority:<br>CBL & ASSOCIATES MANAGEMENT INC<br>C O SCOTT M SHAW    Administrative: $295.84<br>HUSCH BLACKWELL SANDERS LLP    Unsecured: $138.33<br>2030 HAMILTON PL BLVD STE 150<br>CHATTANOOGA, TN 37421    Total: $434.17 |
| Claim: 7616    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/29/2009<br>Creditor's Name and Address:    Secured:<br>    Priority:<br>CBL & TERRACE LIMITED PARTNERSHIP<br>C O SCOTT M SHAW    Administrative: $3,709.62<br>HUSCH BLACKWELL SANDERS LLP    Unsecured:<br>2030 HAMILTON PL BLVD STE 150<br>CHATTANOOGA, TN 37421    Total: $3,709.62 | Claim: 12275    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 03/20/2009<br>Creditor's Name and Address:    Secured:<br>    Priority:<br>CBL TERRACE LIMITED PARTNERSHIP<br>C O SCOTT M SHAW    Administrative: $3,709.62<br>HUSCH BLACKWELL SANDERS LLP    Unsecured:<br>2030 HAMILTON PL BLVD STE 150<br>CHATTANOOGA, TN 37421    Total: $3,709.62 |
| Claim: 11803    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 03/20/2009<br>Creditor's Name and Address:    Secured:<br>    Priority:<br>CBL TERRACE LIMITED PARTNERSHIP<br>C O SCOTT M SHAW    Administrative: $3,709.62<br>HUSCH BLACKWELL SANDERS LLP    Unsecured:<br>2030 HAMILTON PL BLVD STE 150<br>CHATTANOOGA, TN 37421    Total: $3,709.62 | Claim: 12275    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 03/20/2009<br>Creditor's Name and Address:    Secured:<br>    Priority:<br>CBL TERRACE LIMITED PARTNERSHIP<br>C O SCOTT M SHAW    Administrative: $3,709.62<br>HUSCH BLACKWELL SANDERS LLP    Unsecured:<br>2030 HAMILTON PL BLVD STE 150<br>CHATTANOOGA, TN 37421    Total: $3,709.62 |
| Claim: 9616    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/29/2009<br>Creditor's Name and Address:    Secured:<br>    Priority:<br>CBL TERRACE LIMITED PARTNERSHIP<br>C O SCOTT M SHAW    Administrative: $3,709.62<br>HUSCH BLACKWELL SANDERS LLP    Unsecured:<br>2030 HAMILTON PL BLVD STE 150<br>CHATTANOOGA, TN 37421    Total: $3,709.62 | Claim: 12275    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 03/20/2009<br>Creditor's Name and Address:    Secured:<br>    Priority:<br>CBL TERRACE LIMITED PARTNERSHIP<br>C O SCOTT M SHAW    Administrative: $3,709.62<br>HUSCH BLACKWELL SANDERS LLP    Unsecured:<br>2030 HAMILTON PL BLVD STE 150<br>CHATTANOOGA, TN 37421    Total: $3,709.62 |

In re: Circuit City Stores, Inc, et al.    Debtors' Tenth Omnibus Objection to Claims Ordered - Duplicate To Be Disallowed

Case No. 08-35653-KRH

### EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| Claim: 11839 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12275 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 03/20/2009 | | Date Filed: 03/20/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| CBL TERRACE LIMITED PARTNERSHIP | Administrative: $3,709.62 | CBL TERRACE LIMITED PARTNERSHIP | Administrative: $3,709.62 |
| C O SCOTT M SHAW | Unsecured: | C O SCOTT M SHAW | Unsecured: |
| HUSCH BLACKWELL SANDERS LLP | | HUSCH BLACKWELL SANDERS LLP | |
| 2030 HAMILTON PL BLVD STE 150 | | 2030 HAMILTON PL BLVD STE 150 | |
| CHATTANOOGA, TN 37421 | Total: $3,709.62 | CHATTANOOGA, TN 37421 | Total: $3,709.62 |

| Claim: 12198 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12275 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 03/20/2009 | | Date Filed: 03/20/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| CBL TERRACE LIMITED PARTNERSHIP | Administrative: $3,709.62 | CBL TERRACE LIMITED PARTNERSHIP | Administrative: $3,709.62 |
| C O SCOTT M SHAW | Unsecured: | C O SCOTT M SHAW | Unsecured: |
| HUSCH BLACKWELL SANDERS LLP | | HUSCH BLACKWELL SANDERS LLP | |
| 2030 HAMILTON PL BLVD STE 150 | | 2030 HAMILTON PL BLVD STE 150 | |
| CHATTANOOGA, TN 37421 | Total: $3,709.62 | CHATTANOOGA, TN 37421 | Total: $3,709.62 |

| Claim: 1791 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 1689 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 12/12/2008 | | Date Filed: 12/19/2008 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| CENTRAL MAINE POWER CO | Administrative: | CENTRAL MAINE POWER CO | Administrative: |
| ATTN BANKRUPTCY DEPT | Unsecured: $22,644.35 | ATTN BANKRUPTCY DEPT | Unsecured: $22,644.35 |
| 83 EDISON DR | | 83 EDISON DR | |
| AUGUSTA, ME 04336 | | AUGUSTA, ME 04336 | |
| | Total: $22,644.35 | | Total: $22,644.35 |

| Claim: 12539 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12637 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 04/30/2009 | | Date Filed: 04/30/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| CENTRO PROPERTIES GROUP TA HERITAGE | Administrative: | CENTRO PROPERTIES GROUP TA HERITAGE | Administrative: |
| SQUARE NAPERVILLE IL | Unsecured: $506,795.54 | SQUARE NAPERVILLE IL | Unsecured: $506,795.54 |
| C O DAVID L POLLACK ESQ | | C O DAVID L POLLACK | |
| BALLARD SPAHR ANDREWS & INGERSOLL | | BALLARD SPAHR ANDREWS & INGERSOLL | |
| LLP | Total: $506,795.54 | LLP | Total: $506,795.54 |
| 1735 MARKET ST 51ST FL | | 1735 MARKET ST 51ST FL | |
| PHILADELPHIA, PA 19103 | | PHILADELPHIA, PA 19103 | |

In re: Circuit City Stores, Inc, et al.    Debtors' Tenth Omnibus Objection to Claims Ordered - Duplicate To Be Disallowed

Case No. 08-35653-KRH

### EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| Claim: 12636 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12637 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 04/30/2009 | | Date Filed: 04/30/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| CENTRO PROPERTIES GROUP TA HERITAGE | Administrative: | CENTRO PROPERTIES GROUP TA HERITAGE | Administrative: |
| SQUARE NAPERVILLE IL | | SQUARE NAPERVILLE IL | |
| C O DAVID L POLLACK | Unsecured: $506,795.54 | C O DAVID L POLLACK | Unsecured: $506,795.54 |
| BALLARD SPAHR ANDREWS & INGERSOLL | | BALLARD SPAHR ANDREWS & INGERSOLL | |
| LLP | Total: $506,795.54 | LLP | Total: $506,795.54 |
| 1735 MARKET ST 51ST FL | | 1735 MARKET ST 51ST FL | |
| PHILADELPHIA, PA 19103 | | PHILADELPHIA, PA 19103 | |

| Claim: 8351 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | Claim: 8585 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
|---|---|---|---|
| Date Filed: 01/29/2009 | | Date Filed: 01/30/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: UNL | | Priority: UNL |
| CENTURY PLAZA DEVELOPMENT | Administrative: | CENTURY PLAZA DEVELOPMENT | Administrative: |
| CORPORATION | | CORPORATION | |
| DOUGLAS W MESSNER | Unsecured: $1,814,817.75 | DOUGLAS W MESSNER | Unsecured: $1,814,817.75 |
| 3890 RAILROAD AVE | | 3890 RAILROAD AVE | |
| C O SIERRA PACIFIC PROPERTIES INC | Total: $1,814,817.75 | C/O SIERRA PACIFIC PROPERTIES INC | Total: $1,814,817.75 |
| PITTSBURG, CA 94565-0000 | | PITTSBURG, CA 94565 | |

| Claim: 12912 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12986 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 04/30/2009 | | Date Filed: 05/04/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| CIRCUIT SPORTS LP | Administrative: $48,109.86 | CIRCUIT SPORTS LP | Administrative: $48,109.86 |
| EDWARD L ROTHBERG | Unsecured: $368,215.48 | EDWARD L ROTHBERG & MELISSA A | Unsecured: $368,215.48 |
| WEYCER KAPLAN PULASKI & ZUBER PC | | HASELDEN | |
| 11 GREENWAY PLAZA STE 1400 | Total: $416,325.34 | WEYCER KAPLAN PULASKI & ZUBER PC | Total: $416,325.34 |
| HOUSTON, TX 77046-0000 | | 11 E GREENWAY PLZ STE 1400 | |
| | | HOUSTON, TX 77046 | |

| Claim: 436 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 516 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 12/01/2008 | | Date Filed: 12/05/2008 | |
| Creditor's Name and Address: | Secured: $8,594.85 | Creditor's Name and Address: | Secured: $8,594.85 |
| | Priority: | | Priority: |
| CITY OF FRISCO | Administrative: | CITY OF FRISCO | Administrative: |
| ELIZABETH WELLER | Unsecured: | ELIZABETH WELLER | |
| LINEBARGER GOGGAN BLAIR & SAMPSON | | LINEBARGER GOGGAN BLAIR & SAMPSON | |
| LLP | Total: $8,594.85 | LLP | Total: $8,594.85 |
| 2323 BRYAN ST STE 1600 | | 2323 BRYAN ST STE 1600 | |
| DALLAS, TX 75201 | | DALLAS, TX 75201 | |

In re: Circuit City Stores, Inc, et al.    Debtors' Tenth Omnibus Objection to Claims Ordered - Duplicate To Be Disallowed

Case No. 08-35653-KRH

**EXHIBIT A**

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim: 11805 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 12105 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 03/20/2009 | | | Date Filed: 03/23/2009 | |
| Creditor's Name and Address: | Secured: $347.57 | | Creditor's Name and Address: | Secured: $347.57 |
| | Priority: | | | Priority: |
| CITY OF VIRGINIA BEACH | Administrative: | | CITY OF VIRGINIA BEACH | Administrative: |
| CITY OF VIRGINIA BEACH TREASURER | Unsecured: $102.89 | | CITY OF VIRGINIA BEACH TREASURER | Unsecured: $102.89 |
| BANKRUPTCY RECORDS | | | BANKRUPTCY RECORDS | |
| 2401 COURTHOUSE DR | | | 2401 COURTHOUSE DR | |
| VIRGINIA BEACH, VA 23456 | Total: $450.46 | | VIRGINIA BEACH, VA 23456 | Total: $450.46 |

| | | | | |
|---|---|---|---|---|
| Claim: 12150 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 12105 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 03/18/2009 | | | Date Filed: 03/23/2009 | |
| Creditor's Name and Address: | Secured: $347.57 | | Creditor's Name and Address: | Secured: $347.57 |
| | Priority: | | | Priority: |
| CITY OF VIRGINIA BEACH | Administrative: | | CITY OF VIRGINIA BEACH | Administrative: |
| CITY OF VIRGINIA BEACH TREASURER | Unsecured: $102.89 | | CITY OF VIRGINIA BEACH TREASURER | Unsecured: $102.89 |
| BANKRUPTCY RECORDS | | | BANKRUPTCY RECORDS | |
| 2401 COURTHOUSE DR | | | 2401 COURTHOUSE DR | |
| VIRGINIA BEACH, VA 23456 | Total: $450.46 | | VIRGINIA BEACH, VA 23456 | Total: $450.46 |

| | | | | |
|---|---|---|---|---|
| Claim: 4562 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 2624 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/16/2009 | | | Date Filed: 01/08/2009 | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: |
| | Priority: | | | Priority: |
| CLEVELAND CONSTRUCTION INC | Administrative: | | CLEVELAND CONSTRUCTION INC | Administrative: |
| C O SPOTIS FAIN PC | Unsecured: $505,023.30 | | C O SPOTIS FAIN PC | Unsecured: $505,023.30 |
| PO BOX 1555 | | | PO BOX 1555 | |
| RICHMOND, VA 23218-1555 | Total: $505,023.30 | | RICHMOND, VA 23218-1555 | Total: $505,023.30 |

| | | | | |
|---|---|---|---|---|
| Claim: 1608 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 1749 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 12/12/2008 | | | Date Filed: 12/17/2008 | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: |
| | Priority: $92,333.33 | | | Priority: $92,333.33 |
| COHEN, SAVITRI | Administrative: | | COHEN, SAVITRI | Administrative: |
| GLEASON DUNN WALSH & OSHEA | Unsecured: | | GLEASON DUNN WALSH & OSHEA | Unsecured: |
| 40 BEAVER ST | | | 40 BEAVER ST | |
| ALBANY, NY 12207 | Total: $92,333.33 | | ALBANY, NY 12207 | Total: $92,333.33 |

| | | | | |
|---|---|---|---|---|
| Claim: 2675 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 738 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/14/2009 | | | Date Filed: 12/12/2008 | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: |
| | Priority: | | | Priority: |
| COKEM INTERNATIONAL LTD | Administrative: $414,129.44 | | COKEM INTERNATIONAL | Administrative: $414,129.44 |
| ATTN DAVE STARK | Unsecured: | | DAVE STARK | Unsecured: |
| 865 XENIUM LN N | | | 865 XENIUM LANE NORTH | |
| PLYMOUTH, MN 55441 | | | PLYMOUTH, MN 55441 | |
| | Total: $414,129.44 | | | Total: $414,129.44 |

In re: Circuit City Stores, Inc, et al.   Debtors' Tenth Omnibus Objection to Claims Ordered - Duplicate To Be Disallowed
Case No. 08-35653-KRH

EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim: 2963 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 2733 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/05/2009 | | Date Filed: 01/07/2009 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: | |
| COLEMAN, DOROTHY | Priority: | COLEMAN, DOROTHY | Priority: | |
| MICHAEL S WILLIAMS ESQ | Administrative: | MICHAEL S WILLIAMS ESQ | Administrative: | |
| GOLD ALBANESE & BARLETTI | Unsecured: $300,000.00 | GOLD ALBANESE & BARLETTI | Unsecured: $300,000.00 | |
| 58 MAPLE AVE | | 58 MAPLE AVE | | |
| RED BANK, NJ 07701 | Total: $300,000.00 | RED BANK, NJ 07701 | Total: $300,000.00 | |

| | | | |
|---|---|---|---|
| Claim: 2750 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 2733 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/06/2009 | | Date Filed: 01/07/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| COLEMAN, DOROTHY | Priority: | COLEMAN, DOROTHY | Priority: |
| MICHAEL S WILLIAMS ESQ | Administrative: | MICHAEL S WILLIAMS ESQ | Administrative: |
| GOLD ALBANESE & BARLETTI | Unsecured: $300,000.00 | GOLD ALBANESE & BARLETTI | Unsecured: $300,000.00 |
| 58 MAPLE AVE | | 58 MAPLE AVE | |
| RED BANK, NJ 07701 | Total: $300,000.00 | RED BANK, NJ 07701 | Total: $300,000.00 |

| | | | |
|---|---|---|---|
| Claim: 5990 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 2733 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/07/2009 | | Date Filed: 01/07/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| COLEMAN, DOROTHY | Priority: | COLEMAN, DOROTHY | Priority: |
| MICHAEL S WILLIAMS ESQ | Administrative: | MICHAEL S WILLIAMS ESQ | Administrative: |
| GOLD ALBANESE & BARLETTI | Unsecured: $300,000.00 | GOLD ALBANESE & BARLETTI | Unsecured: $300,000.00 |
| 58 MAPLE AVE | | 58 MAPLE AVE | |
| RED BANK, NJ 07701 | Total: $300,000.00 | RED BANK, NJ 07701 | Total: $300,000.00 |

| | | | |
|---|---|---|---|
| Claim: 3106 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 2733 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/07/2009 | | Date Filed: 01/07/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| COLEMAN, DOROTHY | Priority: | COLEMAN, DOROTHY | Priority: |
| MICHAEL S WILLIAMS ESQ | Administrative: | MICHAEL S WILLIAMS ESQ | Administrative: |
| GOLD ALBANESE & BARLETTI | Unsecured: $300,000.00 | GOLD ALBANESE & BARLETTI | Unsecured: $300,000.00 |
| 58 MAPLE AVE | | 58 MAPLE AVE | |
| RED BANK, NJ 07701 | Total: $300,000.00 | RED BANK, NJ 07701 | Total: $300,000.00 |

| | | | |
|---|---|---|---|
| Claim: 1494 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 1703 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 12/05/2008 | | Date Filed: 12/19/2008 | |
| Creditor's Name and Address: | Secured: $2,153.03 | Creditor's Name and Address: | Secured: $2,153.03 |
| COLORADO DEPARTMENT OF REVENUE | Priority: | COLORADO DEPT OF REVENUE | Priority: |
| ATTN BANKRUPTCY UNIT | Administrative: | 1375 SHERMAN ST RM 504 | Administrative: |
| 1375 SHERMAN ST RM 504 | Unsecured: $446,056.54 | DENVER, CO 80261 | Unsecured: $446,056.54 |
| DENVER, CO 80261 | | | |
| | Total: $448,209.57 | | Total: $448,209.57 |

In re: Circuit City Stores, Inc, et al.    Debtors' Tenth Omnibus Objection to Claims Ordered - Duplicate To Be Disallowed

Case No. 08-35653-KRH

EXHIBIT A

| CLAIM TO BE DISALLOWED * | | | SURVIVING CLAIM * | | |
|---|---|---|---|---|---|
| Claim: 199 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 1703 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 12/01/2008 | | | Date Filed: 12/19/2008 | | |
| Creditor's Name and Address: | Secured: | $2,153.03 | Creditor's Name and Address: | Secured: | $2,153.03 |
| COLORADO DEPARTMENT OF REVENUE | Priority: | | COLORADO DEPT OF REVENUE | Priority: | |
| ATTN BANKRUPTCY UNIT | Administrative: | | 1375 SHERMAN ST RM 504 | Administrative: | |
| 1375 SHERMAN ST RM 504 | Unsecured: | $446,056.54 | DENVER, CO 80261 | Unsecured: | $446,056.54 |
| DENVER, CO 80261 | | | | | |
| | Total: | $448,209.57 | | Total: | $448,209.57 |
| Claim: 12876 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 10159 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 05/05/2009 | | | Date Filed: 01/30/2009 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| COMPASS GROUP THE AMERICAS DIVISION | Priority: | | COMPASS GROUP THE AMERICAS DIVISION | Priority: | |
| ATTN LYNNE FORESMAN | Administrative: | | ATTN LYNNE FORESMAN | Administrative: | |
| 2400 YORKMONT RD | Unsecured: | $215,502.68 | 2400 YORKMONT RD | Unsecured: | $215,502.68 |
| CHARLOTTE, NC 28217 | | | CHARLOTTE, NC 28217 | | |
| | Total: | $215,502.68 | | Total: | $215,502.68 |
| Claim: 7811 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 7662 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/29/2009 | | | Date Filed: 02/02/2009 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| CROSSWAYS FINANCIAL ASSOCIATES LLC | Priority: | | CROSSWAYS FINANCIAL ASSOCIATES LLC | Priority: | |
| PAUL K CAMPSEN ESQ | Administrative: | | PAUL K CAMPSEN ESQ | Administrative: | |
| KAUFMAN & CANOLES | Unsecured: | $47,618.08 | KAUFMAN & CANOLES | Unsecured: | $47,618.08 |
| 150 W MAIN ST STE 2100 | | | 150 W MAIN ST STE 2100 | | |
| NORFOLK, VA 23510 | | | NORFOLK, VA 23510 | | |
| | Total: | $47,618.08 | | Total: | $47,618.08 |
| Claim: 206 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 3665 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 12/05/2008 | | | Date Filed: 01/14/2009 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| DATAPLUS SUPPLIES INC | Priority: | | DATAPLUS SUPPLIES INC | Priority: | |
| MR DICK HSIAO | Administrative: | | 6F 267 HSIN YI RD | Administrative: | |
| 9F 279 HSIN YI RD SEC 4 | Unsecured: | $17,982.72 | SEC 4 TAIPEI | Unsecured: | $17,982.72 |
| TAIPEI TAIWAN, UNKNOWN | | | TAIWAN, UNKNOWN | | |
| | Total: | $17,982.72 | | Total: | $17,982.72 |
| Claim: 8892 | Debtor: | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | Claim: 9736 | Debtor: | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| Date Filed: 01/30/2009 | | | Date Filed: 01/30/2009 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| DDR ARROWHEAD CROSSING LLC | Priority: | | DDR ARROWHEAD CROSSING LLC | Priority: | |
| ATTN JAMES S CARR ESQ ROBERT L LEHANE ESQ | Administrative: | $41,374.47 | ATTN JAMES S CARR ESQ ROBERT L LEHANE ESQ | Administrative: | $41,374.47 |
| KELLEY DRYE & WARREN LLP | Unsecured: | | KELLEY DRYE & WARREN LLP | Unsecured: | |
| 101 PARK AVE | | | 101 PARK AVE | | |
| NEW YORK, NY 10178 | Total: | $41,374.47 | NEW YORK, NY 10178 | Total: | $41,374.47 |

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653-KRH

Case 08-35653-KRH   Doc 4172   Filed 07/20/09   Entered 07/20/09 14:57:18   Desc Main
Document      Page 24 of 64

Debtors' Tenth Omnibus Objection to Claims Ordered - Duplicate To Be Disallowed

EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | | |
|---|---|---|
| Claim: 9029 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/30/2009 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority: | |
| DDR HIGHLAND GROVE LLC | Administrative: $23,676.41 | |
| KELLEY DRYE & WARREN LLP | Unsecured: | |
| ATTN JAMES S CARR ESQ ROBERT L | | |
| LEHANE ESQ | | |
| 101 PARK AVE | Total: $23,676.41 | |
| NEW YORK, NY 10178 | | |

| Claim: 9838 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|
| Date Filed: 01/30/2009 | |
| Creditor's Name and Address: | Secured: |
| | Priority: |
| DDR HIGHLAND GROVE LLC | Administrative: $23,676.41 |
| ATTN JAMES S CARR ESQ ROBERT L LEHANE | Unsecured: |
| ESQ | |
| KELLEY DRYE & WARREN LLP | |
| 101 PARK AVE | Total: $23,676.41 |
| NEW YORK, NY 10178 | |

| Claim: 8901 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|
| Date Filed: 01/30/2009 | |
| Creditor's Name and Address: | Secured: |
| | Priority: |
| DDR SOUTHEAST CULVER CITY DST | Administrative: $84,460.48 |
| ATTN JAMES S CARR ESQ ROBERT L | Unsecured: |
| LEHANE ESQ | |
| KELLEY DRYE & WARREN LLP | |
| 101 PARK AVE | Total: $84,460.48 |
| NEW YORK, NY 10178 | |

| Claim: 9581 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|
| Date Filed: 01/30/2009 | |
| Creditor's Name and Address: | Secured: |
| | Priority: |
| DDR SOUTHEAST CULVER CITY DST | Administrative: $84,460.48 |
| ATTN JAMES S CARR ESQ ROBERT L LEHANE | Unsecured: |
| ESQ | |
| KELLEY DRYE & WARREN LLP | |
| 101 PARK AVE | Total: $84,460.48 |
| NEW YORK, NY 10178 | |

| Claim: 8876 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|
| Date Filed: 01/30/2009 | |
| Creditor's Name and Address: | Secured: |
| | Priority: |
| DDR SOUTHEAST SNELL VILLE LLC | Administrative: |
| ATTN JAMES S CARR ESQ ROBERT L | Unsecured: $658,315.05 |
| LEHANE ESQ | |
| KELLEY DRYE & WARREN LLP | |
| 101 PARK AVE | Total: $658,315.05 |
| NEW YORK, NY 10178 | |

| Claim: 9586 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|
| Date Filed: 01/30/2009 | |
| Creditor's Name and Address: | Secured: |
| | Priority: |
| DDR SOUTHEAST SNELLVILLE LLC | Administrative: |
| ATTN JAMES S CARR ESQ ROBERT L LEHANE | Unsecured: $658,315.05 |
| ESQ | |
| KELLEY DRYE & WARREN LLP | |
| 101 PARK AVE | Total: $658,315.05 |
| NEW YORK, NY 10178 | |

| Claim: 8756 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|
| Date Filed: 01/30/2009 | |
| Creditor's Name and Address: | Secured: |
| | Priority: |
| DDR SOUTHEAST VERO BEACH LLC | Administrative: |
| ATTN JAMES S CARR ESQ ROBERT L | Unsecured: $985,371.62 |
| LEHANE ESQ | |
| KELLEY DRYE & WARREN LLP | |
| 101 PARK AVE | Total: $985,371.62 |
| NEW YORK, NY 10178 | |

| Claim: 9591 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|
| Date Filed: 01/30/2009 | |
| Creditor's Name and Address: | Secured: |
| | Priority: |
| DDR SOUTHEAST VERO BEACH LLC | Administrative: |
| ATTN JAMES S CARR ESQ ROBERT L LEHANE | Unsecured: $985,371.62 |
| ESQ | |
| KELLEY DRYE & WARREN LLP | |
| 101 PARK AVE | Total: $985,371.62 |
| NEW YORK, NY 10178 | |

| Claim: 8906 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|
| Date Filed: 01/30/2009 | |
| Creditor's Name and Address: | Secured: |
| | Priority: |
| DDR SOUTHEAST VERO BEACH LLC | Administrative: $110,882.74 |
| KELLEY DRYE & WARREN LLP | Unsecured: |
| ATTN JAMES S CARR ESQ ROBERT L | |
| LEHANE ESQ | |
| 101 PARK AVE | Total: $110,882.74 |
| NEW YORK, NY 10178 | |

| Claim: 9589 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|
| Date Filed: 01/30/2009 | |
| Creditor's Name and Address: | Secured: |
| | Priority: |
| DDR SOUTHEAST VERO BEACH LLC | Administrative: $110,882.74 |
| ATTN JAMES S CARR ESQ ROBERT L LEHANE | Unsecured: |
| ESQ | |
| KELLEY DRYE & WARREN LLP | |
| 101 PARK AVE | Total: $110,882.74 |
| NEW YORK, NY 10178 | |

In re: Circuit City Stores, Inc, et al.    Debtors' Tenth Omnibus Objection to Claims Ordered - Duplicate To Be Disallowed

Case No. 08-35653-KRH

### EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Claim: 8757 | Debtor: | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | Claim: 9733 | Debtor: | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| Date Filed: 01/30/2009 | | | Date Filed: 01/30/2009 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority: | | | Priority: | |
| DDRM HILLTOP PLAZA LP | Administrative: | $181,246.39 | DDRM HILLTOP PLAZA LP | Administrative: | $181,246.39 |
| ATTN JAMES S CARR ESQ ROBERT L LEHANE ESQ | Unsecured: | | ATTN JAMES S CARR ESQ ROBERT L LEHANE ESQ | Unsecured: | |
| KELLEY DRYE & WARREN LLP 101 PARK AVE | | | KELLEY DRYE & WARREN LLP 101 PARK AVE | | |
| NEW YORK, NY 10178 | Total: | $181,246.39 | NEW YORK, NY 10178 | Total: | $181,246.39 |
| Claim: 8772 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 9650 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/30/2009 | | | Date Filed: 01/30/2009 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority: | | | Priority: | |
| DDRTC CC PLAZA LLC | Administrative: | | DDRTC CC PLAZA LLC | Administrative: | |
| KELLEY DRYE & WARREN LLP ATTN JAMES S CARR ESQ ROBERT L | Unsecured: | $673,627.93 | ATTN JAMES S CARR ESQ ROBERT L LEHANE ESQ | Unsecured: | $673,627.93 |
| LEHANE ESQ 101 PARK AVE | | | KELLEY DRYE & WARREN LLP 101 PARK AVE | | |
| NEW YORK, NY 10178 | Total: | $673,627.93 | NEW YORK, NY 10178 | Total: | $673,627.93 |
| Claim: 8888 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 9836 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/30/2009 | | | Date Filed: 01/30/2009 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority: | | | Priority: | |
| DDRTC MCFARLAND PLAZA LLC | Administrative: | $17,059.48 | DDRTC MCFARLAND PLAZA LLC | Administrative: | $17,059.48 |
| ATTN JAMES S CARR ESQ ROBERT L LEHANE ESQ | Unsecured: | | ATTN JAMES S CARR ESQ ROBERT L LEHANE ESQ | Unsecured: | |
| KELLEY DRYE & WARREN LLP 101 PARK AVE | | | KELLEY DRYE & WARREN LLP 101 PARK AVE | | |
| NEW YORK, NY 10178 | Total: | $17,059.48 | NEW YORK, NY 10178 | Total: | $17,059.48 |
| Claim: 9001 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 9583 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/30/2009 | | | Date Filed: 01/30/2009 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority: | | | Priority: | |
| DDRTC SOUTHLAKE PAVILION LLC | Administrative: | $67,871.56 | DDRTC SOUTHLAKE PAVILION LLC | Administrative: | $67,871.56 |
| KELLEY DRYE & WARREN LLP ATTN JAMES S CARR ESQ ROBERT L | Unsecured: | | ATTN JAMES S CARR ESQ ROBERT L LEHANE | Unsecured: | |
| LEHANE ESQ 101 PARK AVE | | | ESQ KELLEY DRYE & WARREN LLP 101 PARK AVE | | |
| NEW YORK, NY 10178 | Total: | $67,871.56 | NEW YORK, NY 10178 | Total: | $67,871.56 |
| Claim: 12579 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12777 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 04/30/2009 | | | Date Filed: 05/01/2009 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority: | | | Priority: | |
| DECATUR PLAZA I, LLC | Administrative: | | DECATUR PLAZA I LLC | Administrative: | |
| BRAD BARKAU | Unsecured: | $801,161.28 | BRAD BARKAU | Unsecured: | $801,161.28 |
| PO BOX 244 C/O BRAD BARKAU 239 E ST LOUIS STREET | | | PO BOX 244 239 E ST LOUIS ST | | |
| NASHVILLE, IL 62263 | Total: | $801,161.28 | NASHVILLE, IL 62263 | Total: | $801,161.28 |

In re: Circuit City Stores, Inc, et al.                              Debtors' Tenth Omnibus Objection to Claims Ordered - Duplicate To Be Disallowed
Case No. 08-35653-KRH

EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|
| Claim: 180  Debtor: CIRCUIT CITY STORES PR, LLC (08-35660)<br>Date Filed: 11/24/2008<br>Creditor's Name and Address:<br><br>DETROIT MEDIA PARTNERSHIP<br>615 WEST LAFAYETTE BLVD<br>DETROIT, MI 48226<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $180,513.98<br>Total: $180,513.98 | Claim: 173  Debtor: CIRCUIT CITY STORES PR, LLC (08-35660)<br>Date Filed: 12/01/2008<br>Creditor's Name and Address:<br><br>DETROIT MEDIA PARTNERSHIP<br>615 WEST LAFAYETTE BLVD<br>DETROIT, MI 48226<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $180,513.98<br>Total: $180,513.98 |
| Claim: 8870  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br><br>DEVELOPERS DIVERSIFIED REALTY<br>CORPORATION<br>ATTN JAMES S CARR ESQ & ROBERT L<br>LEHANE ESQ<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,476.22<br>Total: $3,476.22 | Claim: 9840  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br><br>DEVELOPERS DIVERSIFIED REALTY<br>CORPORATION<br>ATTN JAMES S CARR ESQ & ROBERT L<br>LEHANE ESQ<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,476.22<br>Total: $3,476.22 |
| Claim: 8912  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br><br>DEVELOPERS DIVERSIFIED REALTY<br>CORPORATION<br>ATTN JAMES S CARR ESQ & ROBERT L<br>LEHANE ESQ<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $339,397.57<br>Total: $339,397.57 | Claim: 9843  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br><br>DEVELOPERS DIVERSIFIED REALTY<br>CORPORATION<br>ATTN JAMES S CARR ESQ & ROBERT L<br>LEHANE ESQ<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $339,397.57<br>Total: $339,397.57 |
| Claim: 8874  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br><br>DEVELOPERS DIVERSIFIED REALTY<br>CORPORATION<br>ATTN JAMES S CARR ESQ & ROBERT L<br>LEHANE ESQ<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $9,479.02<br>Total: $9,479.02 | Claim: 9839  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br><br>DEVELOPERS DIVERSIFIED REALTY<br>CORPORATION<br>ATTN JAMES S CARR ESQ & ROBERT L<br>LEHANE ESQ<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $9,479.02<br>Total: $9,479.02 |

In re: Circuit City Stores, Inc, et al.                                    Debtors' Tenth Omnibus Objection to Claims Ordered - Duplicate To Be Disallowed
Case No. 08-35653-KRH

EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| Claim: 8885 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 9837 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
|---|---|---|---|---|---|
| Date Filed: 01/30/2009 | | | Date Filed: 01/30/2009 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority: | | | Priority: | |
| DEVELOPERS DIVERSIFIED REALTY | Administrative: | $50,282.44 | DEVELOPERS DIVERSIFIED REALTY | Administrative: | $50,282.44 |
| CORPORATION | Unsecured: | | CORPORATION | Unsecured: | |
| ATTN JAMES S CARR ESQ & ROBERT L | | | ATTN JAMES S CARR ESQ & ROBERT L | | |
| LEHANE ESQ | | | LEHANE ESQ | | |
| KELLEY DRYE & WARREN LLP | Total: | $50,282.44 | KELLEY DRYE & WARREN LLP | Total: | $50,282.44 |
| 101 PARK AVE | | | 101 PARK AVE | | |
| NEW YORK, NY 10178 | | | NEW YORK, NY 10178 | | |

| Claim: 8066 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 9465 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
|---|---|---|---|---|---|
| Date Filed: 01/29/2009 | | | Date Filed: 01/30/2009 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority: | | | Priority: | |
| DITAN DISTRIBUTION LLC | Administrative: | | DITAN DISTRIBUTION LLC | Administrative: | |
| MICHAEL S KOGAN | Unsecured: | $129,545.11 | MICHAEL S KOGAN | Unsecured: | $129,545.11 |
| ERVIN COHEN & JESSUP LLP | | | ERVIN COHEN & JESSUP LLP | | |
| 9401 WILSHIRE BLVD 9TH FL | | | 9401 WILSHIRE BLVD 9TH FL | | |
| BEVERLY HILLS, CA 90212 | Total: | $129,545.11 | BEVERLY HILLS, CA 90212 | Total: | $129,545.11 |

| Claim: 7732 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 12258 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
|---|---|---|---|---|---|
| Date Filed: 01/29/2009 | | | Date Filed: 04/08/2009 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority: | | | Priority: | |
| DREXEL DELAWARE LTD PARTNERSHIP | Administrative: | | DREXEL DELAWARE LTD PARTNERSHIP | Administrative: | |
| C O RALPH E DILL | Unsecured: | $890,379.81 | C O RALPH E DILL | Unsecured: | $890,379.81 |
| 37 W BROAD ST STE 950 | | | 37 W BROAD ST STE 950 | | |
| COLUMBUS, OH 43215 | | | COLUMBUS, OH 43215 | | |
| | Total: | $890,379.81 | | Total: | $890,379.81 |

| Claim: 3646 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 3907 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
|---|---|---|---|---|---|
| Date Filed: 01/13/2009 | | | Date Filed: 01/15/2009 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority: | $86.66 | | Priority: | $86.66 |
| EMERSON, ANTHEA | Administrative: | | EMERSON, ANTHEA | Administrative: | |
| 2271 WEATHERFORD DR | Unsecured: | | 2271 WEATHERFORD DR | Unsecured: | |
| DELTONA, FL 32738 | | | DELTONA, FL 32738-7814 | | |
| | Total: | $86.66 | | Total: | $86.66 |

In re: Circuit City Stores, Inc, et al.    Debtors' Tenth Omnibus Objection to Claims Ordered - Duplicate To Be Disallowed

Case No. 08-35653-KRH

### EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|
| Claim: 1565    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 12/05/2008<br>Creditor's Name and Address:<br><br>ENERGYNORTH NATURAL GAS INC DBA<br>KEYSPAN ENERGY DELIVERY NEW<br>ENGLAND<br>ELISA M PUGLIESE ESQ<br>175 E OLD COUNTRY RD<br>HICKSVILLE, NY 11801<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $506.12<br>Total: $506.12 | Claim: 1656    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 12/17/2008<br>Creditor's Name and Address:<br><br>ENERGYNORTH NATURAL GAS INC DBA<br>KEYSPAN ENERGY DELIVERY NEW ENGLAND<br>ELISA M PUGLIESE ESQ<br>175 E OLD COUNTRY RD<br>HICKSVILLE, NY 11801<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $506.12<br>Total: $506.12 |
| Claim: 1567    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 12/05/2008<br>Creditor's Name and Address:<br><br>ENERGYNORTH NATURAL GAS INC DBA<br>KEYSPAN ENERGY DELIVERY NEW<br>ENGLAND<br>ELISA M PUGLIESE ESQ<br>175 E OLD COUNTRY RD<br>HICKSVILLE, NY 11801<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $461.62<br>Total: $461.62 | Claim: 1652    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 12/17/2008<br>Creditor's Name and Address:<br><br>ENERGYNORTH NATURAL GAS INC DBA<br>KEYSPAN ENERGY DELIVERY NEW ENGLAND<br>ELISA M PUGLIESE ESQ<br>175 E OLD COUNTRY RD<br>HICKSVILLE, NY 11801<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $461.62<br>Total: $461.62 |
| Claim: 1563    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 12/05/2008<br>Creditor's Name and Address:<br><br>ENERGYNORTH NATURAL GAS INC DBA<br>KEYSPAN ENERGY DELIVERY NEW<br>ENGLAND<br>ELISA M PUGLIESE ESQ<br>175 E OLD COUNTRY RD<br>HICKSVILLE, NY 11801<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $624.31<br>Total: $624.31 | Claim: 1654    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 12/17/2008<br>Creditor's Name and Address:<br><br>ENERGYNORTH NATURAL GAS INC DBA<br>KEYSPAN ENERGY DELIVERY NEW ENGLAND<br>ELISA M PUGLIESE ESQ<br>175 E OLD COUNTRY RD<br>HICKSVILLE, NY 11801<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $624.31<br>Total: $624.31 |
| Claim: 1566    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 12/05/2008<br>Creditor's Name and Address:<br><br>ENERGYNORTH NATURAL GAS INC DBA<br>KEYSPAN ENERGY DELIVERY NEW<br>ENGLAND<br>ELISA M PUGLIESE ESQ<br>175 E OLD COUNTRY RD<br>HICKSVILLE, NY 11801<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,141.53<br>Total: $1,141.53 | Claim: 1655    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 12/17/2008<br>Creditor's Name and Address:<br><br>ENERGYNORTH NATURAL GAS INC DBA<br>KEYSPAN ENERGY DELIVERY NEW ENGLAND<br>ELISA M PUGLIESE ESQ<br>175 E OLD COUNTRY RD<br>HICKSVILLE, NY 11801<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,141.53<br>Total: $1,141.53 |
| Claim: 2058    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 12/24/2008<br>Creditor's Name and Address:<br><br>FLEISHMAN HILLARD INC<br>200 N BROADWAY<br>ST LOUIS, MO 63102<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $25,779.92<br>Total: $25,779.92 | Claim: 1927    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 12/23/2008<br>Creditor's Name and Address:<br><br>FLEISHMAN HILLARD INC<br>200 N BROADWAY<br>ST LOUIS, MO 63102<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $25,779.92<br>Total: $25,779.92 |

In re: Circuit City Stores, Inc, et al.                                       Debtors' Tenth Omnibus Objection to Claims Ordered - Duplicate To Be Disallowed
Case No. 08-35653-KRH

EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| Claim: 11700 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 11786 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 03/20/2009 | | Date Filed: 03/17/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| FONEGEAR | Administrative: | FONEGEAR | Administrative: |
| 2139 AUSTIN AVE | Unsecured: $301,568.55 | 2139 AUSTIN AVE | Unsecured: $301,568.55 |
| ROCHESTER HILLS, MI 48309 | | ROCHESTER HILLS, MI 48309 | |
| | Total: $301,568.55 | | Total: $301,568.55 |

| Claim: 314 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 11614 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 11/18/2008 | | Date Filed: 02/20/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| FOREST CITY COMMERCIAL MANAGEMENT | Administrative: | FOREST CITY COMMERCIAL MANAGEMENT | Administrative: |
| INC | | INC | |
| AGENT FOR STAPLETON NORTH TOWN LLC | Unsecured: $41,746.19 | AGENT FOR STAPLETON NORTH TOWN LLC | Unsecured: $41,746.19 |
| 50 PUBLIC SQ STE 1360 | | 50 PUBLIC SQ STE 1360 | |
| CLEVELAND, OH 44113 | Total: $41,746.19 | CLEVELAND, OH 44113 | Total: $41,746.19 |

| Claim: 11597 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 11614 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 02/20/2009 | | Date Filed: 02/20/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| FOREST CITY COMMERCIAL MANAGEMENT | Administrative: | FOREST CITY COMMERCIAL MANAGEMENT | Administrative: |
| INC | | INC | |
| AGENT FOR STAPLETON NORTH TOWN LLC | Unsecured: $41,746.19 | AGENT FOR STAPLETON NORTH TOWN LLC | Unsecured: $41,746.19 |
| 50 PUBLIC SQ STE 1360 | | 50 PUBLIC SQ STE 1360 | |
| CLEVELAND, OH 44113 | Total: $41,746.19 | CLEVELAND, OH 44113 | Total: $41,746.19 |

| Claim: 5431 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 4953 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 01/26/2009 | | Date Filed: 01/21/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| FUJIFILM USA INC | Administrative: | FUJI | Administrative: |
| 200 SUMMIT LAKE DR | | FUJIFILM USA INC | |
| VALHALLA, NY 10595 | Unsecured: $5,830,726.29 | 200 SUMMIT LAKE DR | Unsecured: $5,830,726.29 |
| | | VALHALLA, NY 10595 | |
| | Total: $5,830,726.29 | | Total: $5,830,726.29 |

| Claim: 11556 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 11769 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 02/25/2009 | | Date Filed: 03/05/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| G & W SERVICE CO LP | Administrative: $15,325.38 | G & W SERVICE CO LP | Administrative: $15,325.38 |
| GEORGETTE TREECE TREASURER | Unsecured: UNL | GEORGETTE TREECE TREASURER | Unsecured: UNL |
| 2503 CAPITOL AVE | | 2503 CAPITOL AVE | |
| HOUSTON, TX 77003-3203 | | HOUSTON, TX 77003-3203 | |
| | Total: $15,325.38 | | Total: $15,325.38 |

In re: Circuit City Stores, Inc, et al.   Debtors' Tenth Omnibus Objection to Claims Ordered - Duplicate To Be Disallowed

Case No. 08-35653-KRH

### EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | | | |
|---|---|---|---|
| Claim: 2373 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 2372 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/05/2009 | | Date Filed: 01/05/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| GMS INC | Administrative: | GMS INC | Administrative: |
| PO BOX 8518 | Unsecured: $1,087.58 | PO BOX 8518 | Unsecured: $1,087.58 |
| BROWNSVILLE, TX 78521-8518 | | BROWNSVILLE, TX 78521-8518 | |
| | Total: $1,087.58 | | Total: $1,087.58 |

| | | | |
|---|---|---|---|
| Claim: 12806 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12764 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 04/30/2009 | | Date Filed: 05/01/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| GREECE RIDGE LLC | Administrative: $82,134.22 | GREECE RIDGE LLC | Administrative: $82,134.22 |
| C O THOMAS W DANIELS ESQ | Unsecured: | C O THOMAS W DANIELS ESQ | Unsecured: |
| WILMORITE MANAGEMENT GROUP LLC | | WILMORITE MANAGEMENT GROUP LLC | |
| 1265 SCOTTSVILLE RD | | 1265 SCOTTSVILLE RD | |
| ROCHESTER, NY 14624 | | ROCHESTER, NY 14624 | |
| | Total: $82,134.22 | | Total: $82,134.22 |

| | | | |
|---|---|---|---|
| Claim: 12813 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12622 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 04/30/2009 | | Date Filed: 05/01/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| GREECE RIDGE LLC | Administrative: | GREECE RIDGE LLC | Administrative: |
| THOMAS W DANIELS ESQ | Unsecured: $476,551.00 | C O THOMAS W DANIELS ESQ | Unsecured: $476,551.00 |
| 1265 SCOTTSVILLE RD | | WILMORITE MANAGEMENT GROUP LLC | |
| ROCHESTER, NY 14624 | | 1265 SCOTTSVILLE RD | |
| | | ROCHESTER, NY 14624 | |
| | Total: $476,551.00 | | Total: $476,551.00 |

| | | | |
|---|---|---|---|
| Claim: 2662 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 2703 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/06/2009 | | Date Filed: 01/06/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| GREENE COUNTY  DEPARTMENT OF | Administrative: | GREENE COUNTY SANAITARY DEPT | Administrative: |
| PUBLIC WOR | Unsecured: $167.29 | 667 DAYTON XENIA RD | Unsecured: $167.29 |
| 667 DAYTON XENIA RD | | XENIA, OH 453852665 | |
| XENIA, OH 45385-2665 | | | |
| | Total: $167.29 | | Total: $167.29 |

| | | | |
|---|---|---|---|
| Claim: 2699 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 2703 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/06/2009 | | Date Filed: 01/06/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| GREENE COUNTY DEPARTMENT OF PUBLIC | Administrative: | GREENE COUNTY SANAITARY DEPT | Administrative: |
| WOR | Unsecured: $167.29 | 667 DAYTON XENIA RD | Unsecured: $167.29 |
| 667 DAYTON  XENIA RD | | XENIA, OH 453852665 | |
| XENIA, OH 45385-2665 | | | |
| | Total: $167.29 | | Total: $167.29 |

In re: Circuit City Stores, Inc, et al.    Debtors' Tenth Omnibus Objection to Claims Ordered - Duplicate To Be Disallowed

Case No. 08-35653-KRH

EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| CLAIM TO BE DISALLOWED * | | SURVIVING CLAIM * | |
|---|---|---|---|
| Claim: 2661<br>Date Filed: 01/06/2009<br>Creditor's Name and Address:<br><br>GREENE COUNTY DEPARTMENT OF PUBLIC<br>WOR<br>667 DAYTON XENIA RD<br>XENIA, OH 45385-2665 | Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $167.29<br>Total: $167.29 | Claim: 2703<br>Date Filed: 01/06/2009<br>Creditor's Name and Address:<br><br>GREENE COUNTY SANAITARY DEPT<br>667 DAYTON XENIA RD<br>XENIA, OH 453852665 | Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $167.29<br>Total: $167.29 |
| Claim: 730<br>Date Filed: 11/26/2008<br>Creditor's Name and Address:<br><br>GULF POWER COMPANY<br>ONE ENERGY PLACE<br>BIN 712 D GAINES<br>PENSACOLA, FL 32520 | Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $16,861.51<br>Total: $16,861.51 | Claim: 426<br>Date Filed: 12/01/2008<br>Creditor's Name and Address:<br><br>GULF POWER COMPANY<br>ONE ENERGY PLACE<br>BIN 712 D GAINES<br>PENSACOLA, FL 32520 | Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $16,861.51<br>Total: $16,861.51 |
| Claim: 1747<br>Date Filed: 12/17/2008<br>Creditor's Name and Address:<br><br>HARFORD COUNTY MARYLAND<br>DEPARTMENT OF LAW<br>220 S MAIN ST 3RD FL<br>BEL AIR, MD 21014 | Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority: $6,012.63<br>Administrative:<br>Unsecured:<br>Total: $6,012.63 | Claim: 1793<br>Date Filed: 12/17/2008<br>Creditor's Name and Address:<br><br>HARFORD COUNTY MARYLAND<br>DEPARTMENT OF LAW<br>220 S MAIN ST 3RD FL<br>BEL AIR, MD 21014 | Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority: $6,012.63<br>Administrative:<br>Unsecured:<br>Total: $6,012.63 |
| Claim: 4925<br>Date Filed: 01/21/2009<br>Creditor's Name and Address:<br><br>HARRIS, WALTER<br>21 LOGGER CT<br>DURHAM, NC 27713 | Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $500,000.00<br>Total: $500,000.00 | Claim: 4923<br>Date Filed: 01/21/2009<br>Creditor's Name and Address:<br><br>HARRIS, WALTER BUSTER<br>21 LOGGER CT<br>HOME<br>DURHAM, NC 27713 | Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $500,000.00<br>Total: $500,000.00 |
| Claim: 12395<br>Date Filed: 04/30/2009<br>Creditor's Name and Address:<br><br>HENRICO COUNTY VIRGINIA<br>RHYSA GRIFFITH SOUTH ASSISTANT<br>COUNTY ATTORNEY<br>PO BOX 90775<br>HENRICO, VA 23273-0775 | Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured: $13,053.59<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $13,053.59 | Claim: 13007<br>Date Filed: 04/30/2009<br>Creditor's Name and Address:<br><br>HENRICO COUNTY VIRGINIA ACCOUNT NO<br>00646911016<br>RHYSA GRIFFITH SOUTH<br>ASSISTANT COUNTY ATTORNEY<br>PO BOX 90775<br>HENRICO, VA 23273-0775 | Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured: $13,053.59<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $13,053.59 |

In re: Circuit City Stores, Inc, et al.   Debtors' Tenth Omnibus Objection to Claims Ordered - Duplicate To Be Disallowed

Case No. 08-35653-KRH

## EXHIBIT A

| CLAIM TO BE DISALLOWED * | | | SURVIVING CLAIM * | | |
|---|---|---|---|---|---|
| Claim: 1506 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 1638 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 12/08/2008 | Secured: | $17,427.73 | Date Filed: 12/09/2008 | Secured: | $17,427.73 |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| HIDALGO COUNTY | Administrative: | | HIDALGO COUNTY | Administrative: | |
| JOHN T BANKS | Unsecured: | | JOHN T BANKS | Unsecured: | |
| PERDUE BRANDON FIELDER COLLINS & MOTT LLP | | | PERDUE BRANDON FIELDER COLLINS & MOTT LLP | | |
| 3301 NORTHLAND DR STE 505 | Total: | $17,427.73 | 3301 NORTHLAND DR STE 505 | Total: | $17,427.73 |
| AUSTIN, TX 78731 | | | AUSTIN, TX 78731 | | |
| Claim: 10321 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 10862 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 02/09/2009 | Secured: | | Date Filed: 02/13/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| HOLIDAY UNION ASSOCIATES LP | Administrative: | | HOLIDAY UNION ASSOCIATES LP | Administrative: | |
| C O BENDERSON DEVELOPMENT COMPANY INC | Unsecured: | $5,732.26 | JAMES S CARR ESQ ROBERT L LEHANE ESQ | Unsecured: | $5,732.26 |
| ATTN KEN LABENSKI | | | KELLEY DRYE & WARREN LLP | | |
| 570 DELAWARE AVE | Total: | $5,732.26 | 101 PARK AVE | Total: | $5,732.26 |
| BUFFALO, NY 14202 | | | NEW YORK, NY 10178 | | |
| Claim: 8695 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 9371 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/30/2009 | Secured: | | Date Filed: 01/30/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| J&L ELECTRICAL SERVICES INC | Administrative: | | J&L ELECTRICAL SERVICES INC | Administrative: | |
| C O CATHERINE HARRISON KING | Unsecured: | $105,825.09 | C O CATHERINE HARRISON KING | Unsecured: | $105,825.09 |
| MILLER & MARTIN PLLC | | | MILLER & MARTIN PLLC | | |
| 1170 PEACHTREE ST NE STE 1170 | Total: | $105,825.09 | 1170 PEACHTREE ST NE STE 1170 | Total: | $105,825.09 |
| ATLANTA, GA 30309-7706 | | | ATLANTA, GA 30309-7706 | | |
| Claim: 12610 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12867 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 04/30/2009 | Secured: | | Date Filed: 05/01/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| JANTZEN DYNAMIC CORPORATION | Administrative: | | JANTZEN DYNAMIC CORPORATION | Administrative: | |
| ATTN BRETT BERLIN ESQ | Unsecured: | $266,633.75 | ATTN BRETT BERLIN ESQ | Unsecured: | $266,633.75 |
| JONES DAY | | | JONES DAY | | |
| 1420 PEACHTREE ST NE STE 800 | Total: | $266,633.75 | 1420 PEACHTREE ST NE STE 800 | Total: | $266,633.75 |
| ATLANTA, GA 30309 | | | ATLANTA, GA 30309 | | |
| Claim: 8894 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 9835 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/30/2009 | Secured: | | Date Filed: 01/30/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| JDN REALTY CORPORATION | Administrative: | $21,457.21 | JDN REALTY CORPORATION | Administrative: | $21,457.21 |
| ATTN JAMES S CARR ESQ ROBERT L LEHANE ESQ | Unsecured: | | ATTN JAMES S CARR ESQ ROBERT L LEHANE ESQ | Unsecured: | |
| KELLEY DRYE & WARREN LLP | | | KELLEY DRYE & WARREN LLP | | |
| 101 PARK AVE | Total: | $21,457.21 | 101 PARK AVE | Total: | $21,457.21 |
| NEW YORK, NY 10178 | | | NEW YORK, NY 10178 | | |

In re: Circuit City Stores, Inc, et al.    Debtors' Tenth Omnibus Objection to Claims Ordered - Duplicate To Be Disallowed

Case No. 08-35653-KRH

### EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|
| **Claim:** 3189  **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)  **Date Filed:** 01/12/2009  **Creditor's Name and Address:**  JEBSEE ELECTRONICS CO LTD  ATTN WINDY WANG  NO 24 3 SINLE ROAD  TAINAN 702, TAIWAN, PROVINCE OF CHINA  Secured:  Priority:  Administrative:  Unsecured: $35,741.80  Total: $35,741.80 | **Claim:** 3152  **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)  **Date Filed:** 01/12/2009  **Creditor's Name and Address:**  SANWEN INTERNATIONAL CO LTD  NO 24 3 SIN LO RD  TAINAN 702, UNKNOWN  Secured:  Priority:  Administrative:  Unsecured: $35,741.80  Total: $35,741.80 |
| **Claim:** 12197  **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)  **Date Filed:** 03/20/2009  **Creditor's Name and Address:**  JEFFERSON MALL COMPANY II LLC  C O SCOTT M SHAW ESQ  HUSCH BLACKWELL SANDERS LLP  2030 HAMILTON PL BLVD STE 150  CHATTANOOGA, TN 37421  Secured:  Priority:  Administrative: $16,839.04  Unsecured: $230,911.35  Total: $247,750.39 | **Claim:** 12204  **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)  **Date Filed:** 03/20/2009  **Creditor's Name and Address:**  JEFFERSON MALL COMPANY II LLC  C O SCOTT M SHAW ESQ  HUSCH BLACKWELL SANDERS LLP  2030 HAMILTON PL BLVD STE 150  CHATTANOOGA, TN 37421  Secured:  Priority:  Administrative: $16,839.04  Unsecured: $230,911.35  Total: $247,750.39 |
| **Claim:** 11562  **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)  **Date Filed:** 02/25/2009  **Creditor's Name and Address:**  JEFFERSON MALL COMPANY II LLC  C O SCOTT M SHAW  HUSCH BLACKWELL SANDERS LLP  2030 HAMILTON PL BLVD STE 150  CHATTANOOGA, TN 37421  Secured:  Priority:  Administrative: $11,147.64  Unsecured: $196,544.05  Total: $207,691.69 | **Claim:** 11659  **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)  **Date Filed:** 02/26/2009  **Creditor's Name and Address:**  JEFFERSON MALL COMPANY II LLC  C O SCOTT M SHAW ESQ  HUSCH BLACKWELL SANDERS LLP  2030 HAMILTON PL BLVD STE 150  CHATTANOOGA, TN 37421  Secured:  Priority:  Administrative: $11,147.64  Unsecured: $196,544.05  Total: $207,691.69 |
| **Claim:** 11836  **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)  **Date Filed:** 03/20/2009  **Creditor's Name and Address:**  JEFFERSON MALL COMPANY II LLC  C O SCOTT M SHAW  HUSCH BLACKWELL SANDERS LLP  2030 HAMILTON PL BLVD STE 150  CHATTANOOGA, TN 37421  Secured:  Priority:  Administrative: $16,839.04  Unsecured: $230,911.35  Total: $247,750.39 | **Claim:** 12204  **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)  **Date Filed:** 03/20/2009  **Creditor's Name and Address:**  JEFFERSON MALL COMPANY II LLC  C O SCOTT M SHAW ESQ  HUSCH BLACKWELL SANDERS LLP  2030 HAMILTON PL BLVD STE 150  CHATTANOOGA, TN 37421  Secured:  Priority:  Administrative: $16,839.04  Unsecured: $230,911.35  Total: $247,750.39 |
| **Claim:** 4162  **Debtor:** CIRCUIT CITY STORES WEST COAST, INC. (08-35654)  **Date Filed:** 01/16/2009  **Creditor's Name and Address:**  JWC LOFTUS LLC  PHILIP C BAXA ESQ  MERCER TRIGIANI LLP  16 S SECOND ST  RICHMOND, VA 23235  Secured:  Priority:  Administrative:  Unsecured: $206,352.78  Total: $206,352.78 | **Claim:** 3982  **Debtor:** CIRCUIT CITY STORES WEST COAST, INC. (08-35654)  **Date Filed:** 01/19/2009  **Creditor's Name and Address:**  JWC LOFTUS LLC  PHILIP C BAXA ESQ  MERCER TRIGIANI LLP  16 S SECOND ST  RICHMOND, VA 23235  Secured:  Priority:  Administrative:  Unsecured: $206,352.78  Total: $206,352.78 |

In re: Circuit City Stores, Inc, et al.    Debtors' Tenth Omnibus Objection to Claims Ordered - Duplicate To Be Disallowed
Case No. 08-35653-KRH

### EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim: 9157 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 9159 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/30/2009 | | Date Filed: 01/30/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| KNOXVILLE LEVCAL LLC | Administrative: | KNOXVILLE LEVCAL LLC | Administrative: |
| ATTN BRONWEN HARBOUR CHIEF | | ATTN BRONWEN HARBOUR CHIEF | |
| COMPLIANCE OFFICE | Unsecured: $53,124.55 | COMPLIANCE OFFICE | Unsecured: $53,124.55 |
| C O LEVCOR INC | | C O LEVCOR INC | |
| 9660 KATY FWY | Total: $53,124.55 | 9660 KATY FWY | Total: $53,124.55 |
| HOUSTON, TX 77055 | | HOUSTON, TX 77055 | |

| | | | | |
|---|---|---|---|---|
| Claim: 1588 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 1650 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 12/15/2008 | | Date Filed: 12/15/2008 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| KNXV TV | Administrative: | KNXV TV | Administrative: |
| 515 N 44TH ST | | 515 N 44TH ST | |
| PHOENIX, AZ 85008 | Unsecured: $1,409.52 | PHOENIX, AZ 85008 | Unsecured: $1,409.52 |
| | | | |
| | Total: $1,409.52 | | Total: $1,409.52 |

| | | | | |
|---|---|---|---|---|
| Claim: 5099 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | Claim: 6575 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| Date Filed: 01/22/2009 | | Date Filed: 01/28/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| LA HABRA IMPERIAL LLC | Administrative: $21,554.03 | LA HABRA IMPERIAL LLC | Administrative: $21,554.03 |
| RONALD K BROWN JR | Unsecured: $68,063.25 | RONALD K BROWN JR | Unsecured: $68,063.25 |
| LAW OFFICES OF RONALD K BROWN JR APC | | LAW OFFICES OF RONALD K BROWN JR APC | |
| 901 DOVE ST STE 120 | | 901 DOVE ST STE 120 | |
| NEWPORT BEACH, CA 92660 | Total: $89,617.28 | NEWPORT BEACH, CA 92660 | Total: $89,617.28 |

| | | | | |
|---|---|---|---|---|
| Claim: 11931 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 11799 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 03/13/2009 | | Date Filed: 03/17/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| LITTLE BRITAIN HOLDINGS LLC | Administrative: | LITTLE BRITAIN HOLDINGS LLC | Administrative: |
| ROBERT E GREENBERG ESQ | | ROBERT E GREENBERG ESQ | |
| FREIDLADER MISLER PLLC | Unsecured: $684,462.68 | FREIDLADER MISLER PLLC | Unsecured: $684,462.68 |
| 1101 17TH ST NW STE 700 | | 1101 17TH ST NW STE 700 | |
| WASHINGTON, DC 20036 | Total: $684,462.68 | WASHINGTON, DC 20036 | Total: $684,462.68 |

| | | | | |
|---|---|---|---|---|
| Claim: 12641 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12885 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 04/20/2009 | | Date Filed: 05/04/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| LOOP WEST LLC | Administrative: | LOOP WEST LLC | Administrative: |
| C O ANTHONY J CICHELLO | | C O ANTHONY J CICHELLO | |
| KROKIDAS & BLUESTEIN LLP | Unsecured: $1,520,576.58 | KROKIDAS & BLUESTEIN LLP | Unsecured: $1,520,576.58 |
| 600 ATLANTIC AVE 19TH FL | | 600 ATLANTIC AVE 19TH FL | |
| BOSTON, MA 02210 | Total: $1,520,576.58 | BOSTON, MA 02210 | Total: $1,520,576.58 |

In re: Circuit City Stores, Inc, et al.    Debtors' Tenth Omnibus Objection to Claims Ordered - Duplicate To Be Disallowed

Case No. 08-35653-KRH

### EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| Claim: | 172 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: | 735 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|---|---|---|---|
| Date Filed: | 12/01/2008 | | | Date Filed: | 11/26/2008 | | |
| Creditor's Name and Address: | | Secured: | $45,818.62 | Creditor's Name and Address: | | Secured: | $45,818.62 |
| LOUISVILLE JEFFERSON COUNTY METRO | | Priority: | | LOUISVILLE JEFFERSON COUNTY METRO | | Priority: | |
| GOVERNMENT | | Administrative: | | GOVERNMENT | | Administrative: | |
| JEFFERSON COUNTY ATTORNEYS OFFICE | | Unsecured: | | JEFFERSON COUNTY ATTORNEYS OFFICE | | Unsecured: | |
| FISCAL COURT BLDG | | | | FISCAL COURT BLDG | | | |
| 531 COURT PL STE 900 | | Total: | $45,818.62 | 531 COURT PL STE 900 | | Total: | $45,818.62 |
| LOUISVILLE, KY 40202 | | | | LOUISVILLE, KY 40202 | | | |

| Claim: | 227 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: | 559 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|---|---|---|---|
| Date Filed: | 11/28/2008 | | | Date Filed: | 11/28/2008 | | |
| Creditor's Name and Address: | | Secured: | | Creditor's Name and Address: | | Secured: | |
| LOUISVILLE JEFFERSON COUNTY METRO | | Priority: | $5,200.00 | LOUISVILLE JEFFERSON COUNTY METRO | | Priority: | $5,200.00 |
| GOVERNMENT | | Administrative: | | GOVERNMENT | | Administrative: | |
| PAM STEIGER | | Unsecured: | | PAM STEIGER | | Unsecured: | |
| FALSE ALARM REDUCTION UNIT | | | | FALSE ALARM REDUCTION UNIT | | | |
| LOUISVILLE METRO POLICE DEPT | | Total: | $5,200.00 | LOUISVILLE METRO POLICE DEPT | | Total: | $5,200.00 |
| 768 BARRET AVE RM 410 | | | | 768 BARRET AVE RM 410 | | | |
| LOUISVILLE, KY 40204 | | | | LOUISVILLE, KY 40204 | | | |

| Claim: | 5428 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: | 5427 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|---|---|---|---|
| Date Filed: | 01/26/2009 | | | Date Filed: | 01/26/2009 | | |
| Creditor's Name and Address: | | Secured: | | Creditor's Name and Address: | | Secured: | |
| | | Priority: | | | | Priority: | |
| MAGERSUPP, DAVID LEE | | Administrative: | | MAGERSUPP, DAVID LEE | | Administrative: | |
| 1410 MAGNOLIA PARK CIRCLE | | Unsecured: | UNL | 1410 MAGNOLIA PARK CIRCLE | | Unsecured: | UNL |
| CUMMING, GA 30040 | | | | CUMMING, GA 30040 | | | |
| | | Total: | UNL | | | Total: | UNL |

| Claim: | 11857 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: | 12202 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|---|---|---|---|
| Date Filed: | 03/20/2009 | | | Date Filed: | 03/20/2009 | | |
| Creditor's Name and Address: | | Secured: | | Creditor's Name and Address: | | Secured: | |
| | | Priority: | | | | Priority: | |
| MALL DEL NORTE LLC | | Administrative: | $29,606.77 | MALL DEL NORTE LLC | | Administrative: | $29,606.77 |
| C O SCOTT M SHAW | | Unsecured: | $824,413.48 | C O SCOTT M SHAW | | Unsecured: | $824,413.48 |
| HUSCH BLACKWELL SANDERS LLP | | | | HUSCH BLACKWELL SANDERS LLP | | | |
| 2030 HAMILTON PL BLVD STE 150 | | Total: | $854,020.25 | 2030 HAMILTON PL BLVD STE 150 | | Total: | $854,020.25 |
| CHATTANOOGA, TN 37421 | | | | CHATTANOOGA, TN 37421 | | | |

In re: Circuit City Stores, Inc, et al.          Debtors' Tenth Omnibus Objection to Claims Ordered - Duplicate To Be Disallowed

Case No. 08-35653-KRH

## EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Claim: 12195 | | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12202 | | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 03/20/2009 | | | Date Filed: 03/20/2009 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority: | | | Priority: | |
| MALL DEL NORTE LLC | Administrative: | $29,606.77 | MALL DEL NORTE LLC | Administrative: | $29,606.77 |
| C O SCOTT M SHAW | Unsecured: | $824,413.48 | C O SCOTT M SHAW | Unsecured: | $824,413.48 |
| HUSCH BLACKWELL SANDERS LLP | | | HUSCH BLACKWELL SANDERS LLP | | |
| 2030 HAMILTON PL BLVD STE 150 | | | 2030 HAMILTON PL BLVD STE 150 | | |
| CHATTANOOGA, TN 37421 | Total: | $854,020.25 | CHATTANOOGA, TN 37421 | Total: | $854,020.25 |

| | | | | | |
|---|---|---|---|---|---|
| Claim: 11859 | | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12202 | | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 03/20/2009 | | | Date Filed: 03/20/2009 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority: | | | Priority: | |
| MALL DEL NORTE LLC | Administrative: | $29,606.77 | MALL DEL NORTE LLC | Administrative: | $29,606.77 |
| C O SCOTT M SHAW | Unsecured: | $824,413.48 | C O SCOTT M SHAW | Unsecured: | $824,413.48 |
| HUSCH BLACKWELL SANDERS LLP | | | HUSCH BLACKWELL SANDERS LLP | | |
| 2030 HAMILTON PL BLVD STE 150 | | | 2030 HAMILTON PL BLVD STE 150 | | |
| CHATTANOOGA, TN 37421 | Total: | $854,020.25 | CHATTANOOGA, TN 37421 | Total: | $854,020.25 |

| | | | | | |
|---|---|---|---|---|---|
| Claim: 11681 | | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 11868 | | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 03/04/2009 | | | Date Filed: 03/09/2009 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority: | $39,477.03 | | Priority: | $39,477.03 |
| MALL OF LOUISIANA LAND LP | Administrative: | | MALL OF LOUISIANA LAND LP | Administrative: | |
| C O STEPHEN WARSH | Unsecured: | $2,155,546.06 | C O STEPHEN WARSH | Unsecured: | $2,155,546.06 |
| GENERAL GROWTH PROPERTIES INC | | | GENERAL GROWTH PROPERTIES INC | | |
| 110 N WACKER DR BSC 1 26 | | | 110 N WACKER DR BSC 1 26 | | |
| CHICAGO, IL 60606 | Total: | $2,195,023.09 | CHICAGO, IL 60606 | Total: | $2,195,023.09 |

| | | | | | |
|---|---|---|---|---|---|
| Claim: 11682 | | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 11868 | | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 03/04/2009 | | | Date Filed: 03/09/2009 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority: | $39,477.03 | | Priority: | $39,477.03 |
| MALL OF LOUISIANA LAND LP | Administrative: | | MALL OF LOUISIANA LAND LP | Administrative: | |
| C O STEPHEN WARSH | Unsecured: | $2,155,546.06 | C O STEPHEN WARSH | Unsecured: | $2,155,546.06 |
| GENERAL GROWTH PROPERTIES INC | | | GENERAL GROWTH PROPERTIES INC | | |
| 110 N WACKER DR BSC 1 26 | | | 110 N WACKER DR BSC 1 26 | | |
| CHICAGO, IL 60606 | Total: | $2,195,023.09 | CHICAGO, IL 60606 | Total: | $2,195,023.09 |

| | | | | | |
|---|---|---|---|---|---|
| Claim: 12805 | | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 13003 | | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 04/30/2009 | | | Date Filed: 04/30/2009 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority: | | | Priority: | |
| MARCO PORTLAND GENERAL | Administrative: | | MARCO PORTLAND GENERAL PARTNERSHIP | Administrative: | |
| PARTNERSHIP | | | PETER JAZAYERI | | |
| PETER JAZAYERI | Unsecured: | $1,819,845.00 | ERVIN COHEN & JESSUP LLP | Unsecured: | $1,819,845.00 |
| ERVIN COHEN & JESSUP LLP | | | 9401 WILSHIRE BLVD | | |
| 9401 WILSHIRE BLVD | | | BEVERLY HILLS, CA 90212 | | |
| BEVERLY HILLS, CA 90212 | Total: | $1,819,845.00 | | Total: | $1,819,845.00 |

In re: Circuit City Stores, Inc, et al.    Debtors' Tenth Omnibus Objection to Claims Ordered - Duplicate To Be Disallowed

Case No. 08-35653-KRH

## EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|
| **Claim:** 4406<br>**Date Filed:** 01/22/2009<br>**Creditor's Name and Address:**<br>MATA, HOMERO<br>C O DAVID G REYNOLDS ESQ<br>PO BOX 1700<br>CORRALES, NM 87048<br><br>Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $192,000.00<br>Total: $192,000.00 | **Claim:** 3147<br>**Date Filed:** 01/12/2009<br>**Creditor's Name and Address:**<br>MATA, HOMERO<br>C O DAVID G REYNOLDS ESQ<br>PO BOX 1700<br>CORRALES, NM 87048<br><br>Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $192,000.00<br>Total: $192,000.00 |
| **Claim:** 5547<br>**Date Filed:** 01/16/2009<br>**Creditor's Name and Address:**<br>MCWATERS, RANDY<br>16348 ANNA LOOP<br>CHEYENNE, WY 82009<br><br>Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured: $1,279.72<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $1,279.72 | **Claim:** 5544<br>**Date Filed:** 01/16/2009<br>**Creditor's Name and Address:**<br>MCWATERS, RANDY<br>16348 ANNA LOOP<br>CHEYENNE, WY 82009<br><br>Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured: $1,279.72<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $1,279.72 |
| **Claim:** 5716<br>**Date Filed:** 01/26/2009<br>**Creditor's Name and Address:**<br>MEMOLI, MELINDA<br>274 PROSPECT ST<br>THOMASTON, CT 06787<br><br>Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority: $10,950.00<br>Administrative:<br>Unsecured: $489,050.00<br>Total: $500,000.00 | **Claim:** 5714<br>**Date Filed:** 01/26/2009<br>**Creditor's Name and Address:**<br>MEMOLI, MELINDA<br>274 PROSPECT ST<br>THOMASTON, CT 06787<br><br>Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority: $10,950.00<br>Administrative:<br>Unsecured: $489,050.00<br>Total: $500,000.00 |
| **Claim:** 1760<br>**Date Filed:** 12/18/2008<br>**Creditor's Name and Address:**<br>METROCENTER LLC<br>C O MARK CUNNINGHAM<br>223 E STRAWBERRY DR<br>MILL VALLEY, CA 94941<br><br>Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $15,142.23<br>Total: $15,142.23 | **Claim:** 5022<br>**Date Filed:** 01/21/2009<br>**Creditor's Name and Address:**<br>METROCENTER LLC<br>C O MARK CUNNINGHAM<br>223 E STRAWBERRY DR<br>MILL VALLEY, CA 94941<br><br>Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $15,142.23<br>Total: $15,142.23 |
| **Claim:** 744<br>**Date Filed:** 11/26/2008<br>**Creditor's Name and Address:**<br>METROPOLITAN GOVERNMENT TRUSTEE<br>METROPOLITAN DEPARTMENT OF LAW<br>PO BOX 196300<br>NASHVILLE, TN 37219-6300<br><br>Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured: $1,772.22<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $1,772.22 | **Claim:** 1421<br>**Date Filed:** 12/09/2008<br>**Creditor's Name and Address:**<br>METROPOLITAN GOVERNMENT TRUSTEE<br>METROPOLITAN DEPARTMENT OF LAW<br>PO BOX 196300<br>NASHVILLE, TN 37219-6300<br><br>Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured: $1,772.22<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $1,772.22 |

In re: Circuit City Stores, Inc, et al.                                      Debtors' Tenth Omnibus Objection to Claims Ordered - Duplicate To Be Disallowed
Case No. 08-35653-KRH

### EXHIBIT A

| CLAIM TO BE DISALLOWED * | | | SURVIVING CLAIM * | | |
|---|---|---|---|---|---|
| Claim: 169 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 576 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 12/01/2008 | | | Date Filed: 12/04/2008 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority: | $5,954.70 | | Priority: | $5,954.70 |
| MIKE OLSON TAX COLLECTOR | Administrative: | | MIKE OLSON TAX COLLECTOR | Administrative: | |
| PO BOX 276 | Unsecured: | | PO BOX 276 | Unsecured: | |
| DADE CITY, FL 33526-0276 | | | DADE CITY, FL 33526-0276 | | |
| | Total: | $5,954.70 | | Total: | $5,954.70 |
| Claim: 117 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 417 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 12/02/2008 | | | Date Filed: 12/02/2008 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority: | | | Priority: | |
| MINWA ELECTRONICS CO LTD | Administrative: | $131,664.64 | MINWA ELECTRONICS CO LTD | Administrative: | $131,664.64 |
| 22F FAR EAST FINANCE CENTRE | Unsecured: | | 22F FAR EAST FINANCE CENTRE | Unsecured: | UNL |
| 16 HARCOURT ROAD | | | 16 HARCOURT ROAD | | |
| ADMIRALTY, HONG KONG | | | ADMIRALTY, HONG KONG | | |
| | Total: | $131,664.64 | | Total: | $131,664.64 |
| Claim: 410 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 417 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 12/02/2008 | | | Date Filed: 12/02/2008 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority: | | | Priority: | |
| MINWA ELECTRONICS CO LTD | Administrative: | $131,664.64 | MINWA ELECTRONICS CO LTD | Administrative: | $131,664.64 |
| 22F FAR EAST FINANCE CENTRE | Unsecured: | | 22F FAR EAST FINANCE CENTRE | Unsecured: | UNL |
| 16 HARCOURT ROAD | | | 16 HARCOURT ROAD | | |
| ADMIRALTY, HONG KONG | | | ADMIRALTY, HONG KONG | | |
| | Total: | $131,664.64 | | Total: | $131,664.64 |
| Claim: 406 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 417 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 12/02/2008 | | | Date Filed: 12/02/2008 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority: | | | Priority: | |
| MINWA ELECTRONICS CO LTD | Administrative: | $131,664.64 | MINWA ELECTRONICS CO LTD | Administrative: | $131,664.64 |
| 22F FAR EAST FINANCE CENTRE | Unsecured: | | 22F FAR EAST FINANCE CENTRE | Unsecured: | UNL |
| 16 HARCOURT ROAD | | | 16 HARCOURT ROAD | | |
| ADMIRALTY, HONG KONG | | | ADMIRALTY, HONG KONG | | |
| | Total: | $131,664.64 | | Total: | $131,664.64 |
| Claim: 407 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 417 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 12/02/2008 | | | Date Filed: 12/02/2008 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority: | | | Priority: | |
| MINWA ELECTRONICS CO LTD | Administrative: | $131,664.64 | MINWA ELECTRONICS CO LTD | Administrative: | $131,664.64 |
| 22F FAR EAST FINANCE CENTRE | Unsecured: | | 22F FAR EAST FINANCE CENTRE | Unsecured: | UNL |
| 16 HARCOURT ROAD | | | 16 HARCOURT ROAD | | |
| ADMIRALTY, HONG KONG | | | ADMIRALTY, HONG KONG | | |
| | Total: | $131,664.64 | | Total: | $131,664.64 |

In re: Circuit City Stores, Inc, et al.                                        Debtors' Tenth Omnibus Objection to Claims Ordered - Duplicate To Be Disallowed

Case No. 08-35653-KRH

## EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim: 414 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 417 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 12/02/2008 | | Date Filed: 12/02/2008 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: | |
| | Priority: | | Priority: | |
| MINWA ELECTRONICS CO LTD | Administrative: $131,664.64 | MINWA ELECTRONICS CO LTD | Administrative: $131,664.64 | |
| 22F FAR EAST FINANCE CENTRE | Unsecured: | 22F FAR EAST FINANCE CENTRE | Unsecured: UNL | |
| 16 HARCOURT ROAD | | 16 HARCOURT ROAD | | |
| ADMIRALTY, HONG KONG | | ADMIRALTY, HONG KONG | | |
| | Total: $131,664.64 | | Total: $131,664.64 | |

| | | | | |
|---|---|---|---|---|
| Claim: 411 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 417 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 12/02/2008 | | Date Filed: 12/02/2008 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: | |
| | Priority: | | Priority: | |
| MINWA ELECTRONICS CO LTD | Administrative: $131,664.64 | MINWA ELECTRONICS CO LTD | Administrative: $131,664.64 | |
| 22F FAR EAST FINANCE CENTRE | Unsecured: | 22F FAR EAST FINANCE CENTRE | Unsecured: UNL | |
| 16 HARCOURT ROAD | | 16 HARCOURT ROAD | | |
| ADMIRALTY, HONG KONG | | ADMIRALTY, HONG KONG | | |
| | Total: $131,664.64 | | Total: $131,664.64 | |

| | | | | |
|---|---|---|---|---|
| Claim: 416 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 417 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 12/02/2008 | | Date Filed: 12/02/2008 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: | |
| | Priority: | | Priority: | |
| MINWA ELECTRONICS CO LTD | Administrative: $131,664.64 | MINWA ELECTRONICS CO LTD | Administrative: $131,664.64 | |
| 22F FAR EAST FINANCE CENTRE | Unsecured: | 22F FAR EAST FINANCE CENTRE | Unsecured: UNL | |
| 16 HARCOURT ROAD | | 16 HARCOURT ROAD | | |
| ADMIRALTY, HONG KONG | | ADMIRALTY, HONG KONG | | |
| | Total: $131,664.64 | | Total: $131,664.64 | |

| | | | | |
|---|---|---|---|---|
| Claim: 2873 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 2626 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/05/2009 | | Date Filed: 01/05/2009 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: | |
| | Priority: | | Priority: | |
| MINWA ELECTRONICS CO LTD | Administrative: | MINWA ELECTRONICS CO LTD | Administrative: | |
| 22F FAR EAST FINANCE CENTRE | Unsecured: $132,495.24 | 22F FAR EAST FINANCE CENTRE | Unsecured: $132,495.24 | |
| 16 HARCOURT ROAD | | 16 HARCOURT RD | | |
| ADMIRALTY, UNKNOWN | | ADMIRALTY, UNKNOWN | | |
| | Total: $132,495.24 | | Total: $132,495.24 | |

| | | | | |
|---|---|---|---|---|
| Claim: 1505 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | Claim: 1535 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | |
| Date Filed: 12/08/2008 | | Date Filed: 12/10/2008 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: | |
| | Priority: $10,114.23 | | Priority: $10,114.23 | |
| NEVADA DEPARTMENT OF TAXATION | Administrative: | NEVADA DEPARTMENT OF TAXATION | Administrative: | |
| ATTN BANKRUPTCY SECTION | Unsecured: $983.54 | ATTN BANKRUPTCY SECTION | Unsecured: $983.54 | |
| 555 E WASHINGTON AVE NO 1300 | | 555 E WASHINGTON AVE NO 1300 | | |
| LAS VEGAS, NV 89101 | | LAS VEGAS, NV 89101 | | |
| | Total: $11,097.77 | | Total: $11,097.77 | |

In re: Circuit City Stores, Inc, et al.                                     Debtors' Tenth Omnibus Objection to Claims Ordered - Duplicate To Be Disallowed
Case No. 08-35653-KRH

EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim: 12302 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12230 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 04/10/2009 | | Date Filed: 04/13/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| NEWPORT NEWS SHOPPING CENTER LLC | Administrative: $865,735.67 | NEWPORT NEWS SHOPPING CENTER LLC | Administrative: $865,735.67 |
| PAUL K CAMPSEN ESQ | Unsecured: $27,848.20 | PAUL K CAMPSEN ESQ | Unsecured: $27,848.20 |
| KAUFMAN & CANOLES PC | | KAUFMAN & CANOLES PC | |
| 150 W MAIN ST STE 2100 | | 150 W MAIN ST STE 2100 | |
| NORFOLK, VA 23510 | Total: $893,583.87 | NORFOLK, VA 23510 | Total: $893,583.87 |

| | | | | |
|---|---|---|---|---|
| Claim: 76 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 517 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 11/28/2008 | | Date Filed: 12/05/2008 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| NORTHERN UTILITIES | Administrative: | NORTHERN UTILITIES | Administrative: |
| ATTN BANKRUPTCY DEPT | Unsecured: $2,997.04 | ATTN BANKRUPTCY DEPT | Unsecured: $2,997.04 |
| PO BOX 2025 | | PO BOX 2025 | |
| SPRINGFIELD, MA 01102-2025 | Total: $2,997.04 | SPRINGFIELD, MA 01102-2025 | Total: $2,997.04 |

| | | | | |
|---|---|---|---|---|
| Claim: 12269 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12845 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 04/16/2009 | | Date Filed: 05/05/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| PACE BRENTWOOD PARTNERS LLC | Administrative: | PACE BRENTWOOD PARTNERS LLC | Administrative: |
| ATTN STEVEN F HEITZ VP DEVELOPMENT | Unsecured: $27,749.52 | ATTN STEVEN F HEITZ | Unsecured: $27,749.52 |
| 1401 S BRENTWOOD BLVD STE 100 | | 1401 S BRENTWOOD BLVD STE 100 | |
| ST LOUIS, MO 63144 | Total: $27,749.52 | ST LOUIS, MO 63144 | Total: $27,749.52 |

| | | | | |
|---|---|---|---|---|
| Claim: 12268 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12847 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 04/16/2009 | | Date Filed: 05/05/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| PACE BRENTWOOD PARTNERS LLC | Administrative: | PACE BRENTWOOD PARTNERS LLC | Administrative: |
| ATTN STEVEN F HEITZ VP DEVELOPMENT | Unsecured: $2,435,353.28 | ATTN STEVEN F HEITZ | Unsecured: $2,435,353.28 |
| 1401 S BRENTWOOD BLVD STE 100 | | 1401 S BRENTWOOD BLVD STE 100 | |
| ST LOUIS, MO 63144 | Total: $2,435,353.28 | ST LOUIS, MO 63144 | Total: $2,435,353.28 |

| | | | | |
|---|---|---|---|---|
| Claim: 12324 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12845 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 04/22/2009 | | Date Filed: 05/05/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| PACE BRENTWOOD PARTNERS LLC | Administrative: | PACE BRENTWOOD PARTNERS LLC | Administrative: |
| ATTN STEVEN F HEITZ | Unsecured: $27,749.52 | ATTN STEVEN F HEITZ | Unsecured: $27,749.52 |
| 1401 S BRENTWOOD BLVD STE 100 | | 1401 S BRENTWOOD BLVD STE 100 | |
| ST LOUIS, MO 63144 | Total: $27,749.52 | ST LOUIS, MO 63144 | Total: $27,749.52 |

In re: Circuit City Stores, Inc, et al.    Debtors' Tenth Omnibus Objection to Claims Ordered - Duplicate To Be Disallowed
Case No. 08-35653-KRH

## EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | | | |
|---|---|---|---|
| Claim: 12323 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12847 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 04/22/2009 | | Date Filed: 05/05/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| PACE BRENTWOOD PARTNERS LLC | Administrative: | PACE BRENTWOOD PARTNERS LLC | Administrative: |
| ATTN STEVEN F HEITZ | Unsecured: $2,435,353.28 | ATTN STEVEN F HEITZ | Unsecured: $2,435,353.28 |
| 1401 S BRENTWOOD BLVD STE 100 | | 1401 S BRENTWOOD BLVD STE 100 | |
| ST LOUIS, MO 63144 | | ST LOUIS, MO 63144 | |
| | Total: $2,435,353.28 | | Total: $2,435,353.28 |

| | | | |
|---|---|---|---|
| Claim: 4490 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | Claim: 8425 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| Date Filed: 01/23/2009 | | Date Filed: 01/29/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| PACIFIC CASTLE GROVES LLC | Administrative: | PACIFIC CASTLE GROVES LLC | Administrative: |
| RONALD K BROWN JR | Unsecured: $531,261.09 | RONALD K BROWN JR | Unsecured: $531,261.09 |
| LAW OFFICES OF RONALD K BROWN JR APC | | LAW OFFICES OF RONALD K BROWN JR APC | |
| 901 DOVE ST STE 120 | | 901 DOVE ST STE 120 | |
| NEWPORT BEACH, CA 92660 | Total: $531,261.09 | NEWPORT BEACH, CA 92660 | Total: $531,261.09 |

| | | | |
|---|---|---|---|
| Claim: 12563 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | Claim: 12962 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| Date Filed: 04/28/2009 | | Date Filed: 04/30/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| PACIFIC YOUNGMAN WOODLAND HILL | Administrative: | PACIFIC YOUNGMAN WOODLAND HILLS A | Administrative: |
| DENNIS M BERRYMAN | Unsecured: $1,328,375.17 | CALIFORNIA GENERAL PARTNERSHIP | Unsecured: $1,328,375.17 |
| PO BOX 3060 | | DENNIS M BERRYMAN | |
| 1 CORPORATE PLAZA | | PACIFIC YOUNGMAN WOODLAND HILL | |
| NEWPORT BEACH, CA 92658-9023 | Total: $1,328,375.17 | PO BOX 3060 | Total: $1,328,375.17 |
| | | 1 CORPORATE PLZ | |
| | | NEWPORT BEACH, CA 92658-9023 | |

| | | | |
|---|---|---|---|
| Claim: 12613 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | Claim: 12959 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| Date Filed: 04/28/2009 | | Date Filed: 04/30/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| PACIFIC YOUNGMAN WOODLAND HILLS A | Administrative: $93,080.04 | PACIFIC YOUNGMAN WOODLAND HILLS A | Administrative: $93,080.04 |
| CALIFORNIA GENERAL PARTNERSHIP | Unsecured: | CALIFORNIA GENERAL PARTNERSHIP | Unsecured: |
| DENNIS M BERRYMAN | | DENNIS M BERRYMAN | |
| PACIFIC YOUNGMAN WOODLAND HILL | | PACIFIC YOUNGMAN WOODLAND HILL | |
| PO BOX 3060 | | PO BOX 3060 | |
| 1 CORPORATE PLZ | Total: $93,080.04 | 1 CORPORATE PLZ | Total: $93,080.04 |
| NEWPORT BEACH, CA 92658-9023 | | NEWPORT BEACH, CA 92658-9023 | |

In re: Circuit City Stores, Inc, et al.    Debtors' Tenth Omnibus Objection to Claims Ordered - Duplicate To Be Disallowed

Case No. 08-35653-KRH

EXHIBIT A

| CLAIM TO BE DISALLOWED * | | | SURVIVING CLAIM * | | |
|---|---|---|---|---|---|
| Claim: 1671 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 1755 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 12/15/2008 | Secured: | | Date Filed: 12/17/2008 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| PALM BEACH NEWSPAPERS INC | Administrative: | | PALM BEACH NEWSPAPERS INC | Administrative: | |
| 2751 S DIXIE HWY | Unsecured: | $44,464.06 | 2751 S DIXIE HWY | Unsecured: | $44,464.06 |
| WEST PALM BEACH, FL 33405 | | | WEST PALM BEACH, FL 33405 | | |
| | Total: | $44,464.06 | | Total: | $44,464.06 |
| Claim: 8794 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 7999 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/30/2009 | Secured: | | Date Filed: 02/02/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | UNL | Creditor's Name and Address: | Priority: | UNL |
| PAN AM EQUITIES INC | Administrative: | | PAN AM EQUITIES INC | Administrative: | |
| THE LAW OFFICES OF DAVID A GREER PLC | Unsecured: | $505,200.85 | THE LAW OFFICES OF DAVID A GREER PLC | Unsecured: | $505,200.85 |
| 500 E MAIN ST STE 1225 | | | 500 E MAIN ST STE 1225 | | |
| NORFOLK, VA 23510 | | | NORFOLK, VA 23510 | | |
| | Total: | $505,200.85 | | Total: | $505,200.85 |
| Claim: 8038 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 8663 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/29/2009 | Secured: | | Date Filed: 01/30/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| PANASONIC CORPORATION OF NORTH | Administrative: | | PANASONIC CORPORATION OF NORTH | Administrative: | |
| AMERICA | Unsecured: | $115,810.67 | AMERICA | Unsecured: | $115,810.67 |
| SCHULTE ROTH & ZABEL LLP | | | ATTN DAVID M HILLMAN | | |
| ATTN DAVID HILLMAN ESQ | | | SCHULTE ROTH & ZABEL LLP | | |
| 919 THIRD AVE | Total: | $115,810.67 | 919 3RD AVE | Total: | $115,810.67 |
| NEW YORK, NY 10022 | | | NEW YORK, NY 10022 | | |
| Claim: 555 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 24 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 11/28/2008 | Secured: | | Date Filed: 11/19/2008 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| PAQ MANUFACTURING LIMITED | Administrative: | | PAQ MANUFACTURING LTD | Administrative: | |
| RM 1202 HUNG TAI INDUSTRIAL BLDG NO | Unsecured: | $66,016.96 | RM 1202 HUNG TAI INDUSTRIAL BLDG | Unsecured: | $126,595.04 |
| 31 39 | | | NO 37 39 HUNG TO RD | | |
| HUNG TO ROAD KWUN TONG | | | KWUN TUNG | | |
| KONLOON, HONG KONG | Total: | $66,016.96 | KOWLOON, HONG KONG | Total: | $126,595.04 |
| Claim: 12194 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12201 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 03/20/2009 | Secured: | | Date Filed: 03/20/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| PARKDALE MALL ASSOCIATES LP | Administrative: | $50,881.62 | PARKDALE MALL ASSOCIATES LP | Administrative: | $50,881.62 |
| C O SCOTT M SHAW ESQ | Unsecured: | $822,706.01 | C O SCOTT M SHAW ESQ | Unsecured: | $822,706.01 |
| HUSCH BLACKWELL SANDERS LP | | | HUSCH BLACKWELL SANDERS LP | | |
| 2030 HAMILTON PL BLVD STE 150 | | | 2030 HAMILTON PL BLVD STE 150 | | |
| CHATTANOOGA, TN 37421 | Total: | $873,587.63 | CHATTANOOGA, TN 37421 | Total: | $873,587.63 |

In re: Circuit City Stores, Inc, et al.    Debtors' Tenth Omnibus Objection to Claims Ordered - Duplicate To Be Disallowed

Case No. 08-35653-KRH

EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| Claim: | 11855 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: | 03/20/2009 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority: | |
| PARKDALE MALL ASSOCIATES LP | | Administrative: | $50,881.62 |
| C O SCOTT M SHAW ESQ | | Unsecured: | $822,706.01 |
| HUSCH BLACKWELL SANDERS LP | | | |
| 2030 HAMILTON PL BLVD STE 150 | | | |
| CHATTANOOGA, TN 37421 | | Total: | $873,587.63 |

| Claim: | 12201 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: | 03/20/2009 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority: | |
| PARKDALE MALL ASSOCIATES LP | | Administrative: | $50,881.62 |
| C O SCOTT M SHAW ESQ | | Unsecured: | $822,706.01 |
| HUSCH BLACKWELL SANDERS LP | | | |
| 2030 HAMILTON PL BLVD STE 150 | | | |
| CHATTANOOGA, TN 37421 | | Total: | $873,587.63 |

| Claim: | 11852 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: | 03/20/2009 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority: | |
| PARKDALE MALL ASSOCIATES LP | | Administrative: | $50,881.62 |
| C O SCOTT M SHAW ESQ | | Unsecured: | $822,706.01 |
| HUSCH BLACKWELL SANDERS LP | | | |
| 2030 HAMILTON PL BLVD STE 150 | | | |
| CHATTANOOGA, TN 37421 | | Total: | $873,587.63 |

| Claim: | 12200 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: | 03/20/2009 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority: | |
| PARKDALE MALL ASSOCIATES LP | | Administrative: | $50,881.62 |
| C O SCOTT M SHAW ESQ | | Unsecured: | $822,706.01 |
| HUSCH BLACKWELL SANDERS LP | | | |
| 2030 HAMILTON PL BLVD STE 150 | | | |
| CHATTANOOGA, TN 37421 | | Total: | $873,587.63 |

| Claim: | 5438 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: | 01/26/2009 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority: | |
| PEARSON, JONATHAN | | Administrative: | |
| 11475 ABBOTS CROSS LANE | | Unsecured: | UNL |
| GLEN ALLEN, VA 23059 | | | |
| | | Total: | UNL |

| Claim: | 5443 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: | 01/26/2009 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority: | |
| PEARSON, JONATHAN | | Administrative: | |
| 11475 ABBOTS CROSS LANE | | Unsecured: | UNL |
| GLEN ALLEN, VA 23059 | | | |
| | | Total: | UNL |

| Claim: | 8860 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: | 01/30/2009 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority: | |
| PHILIPS INTERNATIONAL HOLDING CORP | | Administrative: | $150,933.94 |
| AS AGENT FOR SP MASSAPEQUA LLC | | Unsecured: | |
| ATTN JAMES S CARR ESQ ROBERT L | | | |
| LEHANE ESQ | | | |
| KELLEY DRYE & WARREN LLP | | Total: | $150,933.94 |
| 101 PARK AVE | | | |
| NEW YORK, NY 10178 | | | |

| Claim: | 9829 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: | 01/30/2009 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority: | |
| PHILIPS INTERNATIONAL HOLDING CORP AS | | Administrative: | $150,933.94 |
| AGENT FOR SP MASSAPEQUA LLC | | Unsecured: | |
| ATTN JAMES S CARR ESQ ROBERT L LEHANE | | | |
| ESQ | | | |
| KELLEY DRYE & WARREN LLP | | Total: | $150,933.94 |
| 101 PARK AVE | | | |
| NEW YORK, NY 10178 | | | |

In re: Circuit City Stores, Inc, et al.    Debtors' Tenth Omnibus Objection to Claims Ordered - Duplicate To Be Disallowed
Case No. 08-35653-KRH

EXHIBIT A

| CLAIM TO BE DISALLOWED * | | | | SURVIVING CLAIM * | | | |
|---|---|---|---|---|---|---|---|
| Claim: 190 | Debtor: | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | | Claim: 1540 | Debtor: | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | |
| Date Filed: 12/05/2008 | | | | Date Filed: 12/05/2008 | | | |
| Creditor's Name and Address: | Secured: | $6,583.32 | | Creditor's Name and Address: | Secured: | $6,583.32 | |
| | Priority: | | | | Priority: | | |
| PIMA COUNTY ARIZONA | Administrative: | | | PIMA COUNTY ARIZONA | Administrative: | | |
| C O PIMA COUNTY ATTORNEYS OFFICE | Unsecured: | | | C O PIMA COUNTY ATTORNEYS OFFICE | Unsecured: | | |
| 32 N STONE AVE STE 2100 | | | | 32 N STONE AVE STE 2100 | | | |
| TUSCON, AZ 85701 | | | | TUSCON, AZ 85701 | | | |
| | Total: | $6,583.32 | | | Total: | $6,583.32 | |
| Claim: 1570 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 9900 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 12/11/2008 | | | | Date Filed: 01/30/2009 | | | |
| Creditor's Name and Address: | Secured: | | | Creditor's Name and Address: | Secured: | | |
| | Priority: | | | | Priority: | | |
| PUENTE HILLS MALL LLC | Administrative: | | | PUENTE HILLS MALL LLC | Administrative: | | |
| SHARISSE CUMBERBATCH ESQ | Unsecured: | $256,961.30 | | SHARISSE CUMBERBATCH ESQ | Unsecured: | $256,961.30 | |
| GLIMCHER PROPERTIES LIMITED PARTNERSHIP | | | | GLIMCHER PROPERTIES LIMITED PARTNERSHIP | | | |
| 180 E BROAD ST 21ST FL | Total: | $256,961.30 | | 180 E BROAD ST 21ST FL | Total: | $256,961.30 | |
| COLUMBUS, OH 43215 | | | | COLUMBUS, OH 43215 | | | |
| Claim: 3331 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 3990 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/12/2009 | | | | Date Filed: 01/13/2009 | | | |
| Creditor's Name and Address: | Secured: | | | Creditor's Name and Address: | Secured: | | |
| | Priority: | | | | Priority: | | |
| RABIDEAU, DORIS A | Administrative: | | | RABIDEAU, DORIS A | Administrative: | | |
| 118 S WASHINGTON ST NO 209 | Unsecured: | UNL | | 118 S WASHINGTON ST NO 209 | Unsecured: | UNL | |
| GREEN BAY, WI 54301 | | | | GREEN BAY, WI 54301 | | | |
| | Total: | UNL | | | Total: | UNL | |
| Claim: 6549 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 6551 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/23/2009 | | | | Date Filed: 01/23/2009 | | | |
| Creditor's Name and Address: | Secured: | $43,133.73 | | Creditor's Name and Address: | Secured: | $43,133.73 | |
| | Priority: | | | | Priority: | | |
| REMINGTON HYBRID SEED CO | Administrative: | | | REMINGTON SEEDS | Administrative: | | |
| PO BOX 974 | Unsecured: | | | STEVE HAGEMAN | Unsecured: | | |
| ANKENY, IA 50021 | | | | 4746 WEST US HIGHWAY 24 | | | |
| | | | | REMINGTON, IN 47977 | | | |
| | Total: | $43,133.73 | | | Total: | $43,133.73 | |
| Claim: 6550 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 6551 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/23/2009 | | | | Date Filed: 01/23/2009 | | | |
| Creditor's Name and Address: | Secured: | $43,133.73 | | Creditor's Name and Address: | Secured: | $43,133.73 | |
| | Priority: | | | | Priority: | | |
| REMINGTON SEEDS LLC | Administrative: | | | REMINGTON SEEDS | Administrative: | | |
| ATTN STEVE HAGEMAN | Unsecured: | | | STEVE HAGEMAN | Unsecured: | | |
| 4746 WEST US HIGHWAY 24 | | | | 4746 WEST US HIGHWAY 24 | | | |
| PO BOX 9 | | | | REMINGTON, IN 47977 | | | |
| REMINGTON, IN 47977 | | | | | | | |
| | Total: | $43,133.73 | | | Total: | $43,133.73 | |

In re: Circuit City Stores, Inc, et al.    Debtors' Tenth Omnibus Objection to Claims Ordered - Duplicate To Be Disallowed
Case No. 08-35653-KRH

EXHIBIT A

| CLAIM TO BE DISALLOWED * | | SURVIVING CLAIM * | |
|---|---|---|---|
| Claim: 6548 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 6551 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/23/2009 | | Date Filed: 01/23/2009 | |
| Creditor's Name and Address: | Secured: $43,133.73 | Creditor's Name and Address: | Secured: $43,133.73 |
| REMINGTON SEEDS | Priority: | REMINGTON SEEDS | Priority: |
| 1010 S E 54TH ST | Administrative: | STEVE HAGEMAN | Administrative: |
| ANKENY, IA 50021 | Unsecured: | 4746 WEST US HIGHWAY 24 | Unsecured: |
| | | REMINGTON, IN 47977 | |
| | Total: $43,133.73 | | Total: $43,133.73 |
| Claim: 6543 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 6551 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/23/2009 | | Date Filed: 01/23/2009 | |
| Creditor's Name and Address: | Secured: $43,133.73 | Creditor's Name and Address: | Secured: $43,133.73 |
| REMINGTON SEEDS | Priority: | REMINGTON SEEDS | Priority: |
| 1010 S E 54TH STREET | Administrative: | STEVE HAGEMAN | Administrative: |
| ANKENY, IA 50021 | Unsecured: | 4746 WEST US HIGHWAY 24 | Unsecured: |
| | | REMINGTON, IN 47977 | |
| | Total: $43,133.73 | | Total: $43,133.73 |
| Claim: 6547 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 6551 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/23/2009 | | Date Filed: 01/23/2009 | |
| Creditor's Name and Address: | Secured: $43,133.73 | Creditor's Name and Address: | Secured: $43,133.73 |
| REMINGTON SEEDS | Priority: | REMINGTON SEEDS | Priority: |
| 1010 SE 54TH ST | Administrative: | STEVE HAGEMAN | Administrative: |
| ANKENY, IA 50021 | Unsecured: | 4746 WEST US HIGHWAY 24 | Unsecured: |
| | | REMINGTON, IN 47977 | |
| | Total: $43,133.73 | | Total: $43,133.73 |
| Claim: 6546 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 6551 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/23/2009 | | Date Filed: 01/23/2009 | |
| Creditor's Name and Address: | Secured: $43,133.73 | Creditor's Name and Address: | Secured: $43,133.73 |
| REMINGTON SEEDS, LLC | Priority: | REMINGTON SEEDS | Priority: |
| ATTN STEVE HAGEMAN | Administrative: | STEVE HAGEMAN | Administrative: |
| 4746 WEST US HIGHWAY 24 | Unsecured: | 4746 WEST US HIGHWAY 24 | Unsecured: |
| PO BOX 9 | | REMINGTON, IN 47977 | |
| REMINGTON, IN 47977 | Total: $43,133.73 | | Total: $43,133.73 |
| Claim: 6545 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 6551 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/23/2009 | | Date Filed: 01/23/2009 | |
| Creditor's Name and Address: | Secured: $43,133.73 | Creditor's Name and Address: | Secured: $43,133.73 |
| REMINGTON SEEDS, LLC | Priority: | REMINGTON SEEDS | Priority: |
| ATTN STEVE HAGEMAN | Administrative: | STEVE HAGEMAN | Administrative: |
| 4746 WEST US HIGHWAY 24 | Unsecured: | 4746 WEST US HIGHWAY 24 | Unsecured: |
| PO BOX 9 | | REMINGTON, IN 47977 | |
| REMINGTON, IN 47977 | Total: $43,133.73 | | Total: $43,133.73 |

In re: Circuit City Stores, Inc, et al.                                  Debtors' Tenth Omnibus Objection to Claims Ordered - Duplicate To Be Disallowed

Case No. 08-35653-KRH

EXHIBIT A

| CLAIM TO BE DISALLOWED * | | | SURVIVING CLAIM * | | |
|---|---|---|---|---|---|
| Claim: 6544 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 6551 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/23/2009 | | | Date Filed: 01/23/2009 | | |
| Creditor's Name and Address: | Secured: | $43,133.73 | Creditor's Name and Address: | Secured: | $43,133.73 |
| REMINGTON SEEDS, LLC | Priority: | | REMINGTON SEEDS | Priority: | |
| STEVE HAGEMAN | Administrative: | | STEVE HAGEMAN | Administrative: | |
| 4746 WEST US HIGHWAY 24 | Unsecured: | | 4746 WEST US HIGHWAY 24 | Unsecured: | |
| PO BOX 9 | | | REMINGTON, IN 47977 | | |
| REMINGTON, IN 47977 | Total: | $43,133.73 | | Total: | $43,133.73 |
| Claim: 5939 | Debtor: | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | Claim: 5940 | Debtor: | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| Date Filed: 01/27/2009 | | | Date Filed: 01/27/2009 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| REYES, FERNANDO | Priority: | | REYES, FERNANDO | Priority: | |
| 7321 MAPLEWOOD CT | Administrative: | | 7321 MAPLEWOOD COURT | Administrative: | |
| CORONA, CA 92880 | Unsecured: | UNL | CORONA, CA 92880 | Unsecured: | UNL |
| | Total: | UNL | | Total: | UNL |
| Claim: 7127 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12449 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/28/2009 | | | Date Filed: 04/27/2009 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| RITZ MOTEL COMPANY | Priority: | | RITZ MOTEL COMPANY | Priority: | |
| SETH A DRUCKER HONIGMAN MILLER | Administrative: | | SETH A DRUCKER HONIGMAN MILLER | Administrative: | |
| SCHWARTZ AND COHN LLP | Unsecured: | UNL | SCHWARTZ AND COHN LLP | Unsecured: | UNL |
| 2290 FIRST NATIONAL BLDG STE 2290 | | | 2290 FIRST NATIONAL BLDG STE 2290 | | |
| DETROIT, MI 48226 | Total: | UNL | DETROIT, MI 48226 | Total: | UNL |
| Claim: 6133 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 6043 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/27/2009 | | | Date Filed: 01/27/2009 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority: | | | Priority: | |
| ROLLOFFS HAWAII INC | Administrative: | | ROLLOFFS HAWAII INC | Administrative: | |
| PO BOX 30046 | Unsecured: | $715.00 | PO BOX 30046 | Unsecured: | $715.00 |
| HONOLULU, HI 96820 | | | HONOLULU, HI 96820 | | |
| | Total: | $715.00 | | Total: | $715.00 |
| Claim: 3848 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 3806 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/15/2009 | | | Date Filed: 01/15/2009 | | |
| Creditor's Name and Address: | Secured: | $6,953.00 | Creditor's Name and Address: | Secured: | $6,953.00 |
| | Priority: | $6,953.00 | | Priority: | $6,953.00 |
| RUSSELLVILLE STEEL CO INC | Administrative: | | RUSSELLVILLE STEEL COMPANY INC | Administrative: | |
| PO BOX 1538 | Unsecured: | | TRISH HENRY GENERAL COUNSEL | Unsecured: | |
| RUSSELLVILLE, AR 72811 | | | PO BOX 1538 | | |
| | Total: | $13,906.00 | RUSSELLVILLE, AR 72811 | Total: | $13,906.00 |

In re: Circuit City Stores, Inc, et al.                     Debtors' Tenth Omnibus Objection to Claims Ordered - Duplicate To Be Disallowed

Case No. 08-35653-KRH

## EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | | | |
|---|---|---|---|
| Claim: 2144 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 2425 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 12/31/2008 | | Date Filed: 01/02/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| SAMSUNG ELECTRONICS AMERICA INC | Administrative: | SAMSUNG ELECTRONICS AMERICA INC | Administrative: |
| PHILIP J LANDAU ESQ | | PHILIP J LANDAU ESQ | |
| AKERMAN SENTERFITT | Unsecured: $122,577,855.01 | AKERMAN SENTERFITT | Unsecured: $122,577,855.01 |
| 350 E LAS OLAS BLVD STE 1600 | | 350 E LAS OLAS BLVD STE 1600 | |
| FT LAUDERDALE, FL 33301 | Total: $122,577,855.01 | FT LAUDERDALE, FL 33301 | Total: $122,577,855.01 |

| | | | |
|---|---|---|---|
| Claim: 1367 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | Claim: 2623 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| Date Filed: 12/19/2008 | | Date Filed: 01/02/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| SCHIFFMAN CIRCUIT PROPS | | SCHIFFMAN CIRCUIT PROPS | |
| MATTHEW W GRIMSHAW | Administrative: $104,177.32 | MATTHEW W GRIMSHAW | Administrative: $104,177.32 |
| RUTAN & TUCKER LLP | Unsecured: $17,099.84 | RUTAN & TUCKER LLP | Unsecured: $17,099.84 |
| 611 ANTON BLVD STE 1400 | | 611 ANTON BLVD STE 1400 | |
| COSTA MESA, CA 92626 | Total: $121,277.16 | COSTA MESA, CA 92626 | Total: $121,277.16 |

| | | | |
|---|---|---|---|
| Claim: 1365 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | Claim: 3541 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| Date Filed: 12/19/2008 | | Date Filed: 01/02/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| SCHIFFMAN CIRCUIT PROPS | | SCHIFFMAN CIRCUIT PROPS | |
| MATTHEW W GRIMSHAW | Administrative: $10,299.70 | MATTHEW W GRIMSHAW | Administrative: $10,299.70 |
| RUTAN & TUCKER LLP | Unsecured: $52,337.43 | RUTAN & TUCKER LLP | Unsecured: $52,337.43 |
| 611 ANTON BLVD STE 1400 | | 611 ANTON BLVD STE 1400 | |
| COSTA MESA, CA 92626 | Total: $62,637.13 | COSTA MESA, CA 92626 | Total: $62,637.13 |

| | | | |
|---|---|---|---|
| Claim: 1634 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 224 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 11/28/2008 | | Date Filed: 11/28/2008 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| SDI TECHNOLOGIES | | SDI TECHNOLOGIES | |
| 1299 MAIN ST | Administrative: $48,984.00 | 1299 MAIN ST | Administrative: $48,984.00 |
| RAHWAY, NJ 07065 | Unsecured: $848,576.55 | RAHWAY, NJ 07065 | Unsecured: $848,576.55 |
| | Total: $897,560.55 | | Total: $897,560.55 |

| | | | |
|---|---|---|---|
| Claim: 12476 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12848 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 04/29/2009 | | Date Filed: 05/05/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| SEEKONK EQUITIES LLC | | SEEKONK EQUITIES LLC | |
| SCOTT KLATSKY | Administrative: $42,597.66 | SCOTT KLATSKY | Administrative: $42,597.66 |
| DIRECTOR OF LEASIN TIME EQUITIES INC | Unsecured: $644,939.40 | DIRECTOR OF LEASIN TIME EQUITIES INC AS | Unsecured: $644,939.40 |
| AS AGENT FOR SEEKONK EQUITIES LLC | | AGENT FOR SEEKONK EQUITIES LLC | |
| 55 5TH AVE | Total: $687,537.06 | 55 5TH AVE | Total: $687,537.06 |
| NEW YORK, NY 10003 | | NEW YORK, NY 10003 | |

In re: Circuit City Stores, Inc, et al.    Debtors' Tenth Omnibus Objection to Claims Ordered - Duplicate To Be Disallowed

Case No. 08-35653-KRH

## EXHIBIT A

| CLAIM TO BE DISALLOWED * | | | SURVIVING CLAIM * | | |
|---|---|---|---|---|---|
| Claim: 10434 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 11759 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 02/17/2009 | Secured: | $219.52 | Date Filed: 02/24/2009 | Secured: | $219.52 |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| SFPUC WATER DEPARTMENT CA | Administrative: | | SFPUC WATER DEPARTMENT CA | Administrative: | |
| 1155 MARKET ST 1ST FL | Unsecured: | | 1155 MARKET ST 1ST FL | Unsecured: | |
| SAN FRANCISCO, CA 94103 | | | SAN FRANCISCO, CA 94103 | | |
| | Total: | $219.52 | | Total: | $219.52 |
| Claim: 2136 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 2134 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 12/30/2008 | Secured: | | Date Filed: 12/30/2008 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| SNO WHITE DUST CONTROL SERVICE | Administrative: | | SNO WHITE DUST CONTROL SERVICE | Administrative: | |
| PO BOX 221630 | Unsecured: | $390.74 | PO BOX 1630 | Unsecured: | $390.74 |
| HOLLYWOOD, FL 33022-1630 | | | HOLLYWOOD, FL 33022 | | |
| | Total: | $390.74 | | Total: | $390.74 |
| Claim: 746 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 2529 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 11/26/2008 | Secured: | | Date Filed: 01/05/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| SNOHOMISH COUNTY PUD NO 1 | Administrative: | | SNOHOMISH COUNTY PUD | Administrative: | |
| PO BOX 1107 | Unsecured: | $7,215.55 | P O BOX 1100 | Unsecured: | $7,215.55 |
| EVERETT, WA 98206 | | | EVERETT, WA 98206 | | |
| | Total: | $7,215.55 | | Total: | $7,215.55 |
| Claim: 192 | Debtor: | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | Claim: 519 | Debtor: | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| Date Filed: 12/02/2008 | Secured: | $77,042.34 | Date Filed: 12/05/2008 | Secured: | $77,042.34 |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| SOLANO COUNTY TAX COLLECTOR | Administrative: | | SOLANO COUNTY TAX COLLECTOR | Administrative: | |
| 675 TEXAS ST STE 1900 | Unsecured: | | 675 TEXAS ST STE 1900 | Unsecured: | |
| FAIRFIELD, CA 94533 | | | FAIRFIELD, CA 94533 | | |
| | Total: | $77,042.34 | | Total: | $77,042.34 |
| Claim: 11800 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12193 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 03/20/2009 | Secured: | | Date Filed: 03/20/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| SOUTHAVEN TOWNE CENER II LLC | Administrative: | $36,531.85 | SOUTHAVEN TOWNE CENTER II LLC | Administrative: | $36,531.85 |
| C O SCOTT M SHAW ESQ | Unsecured: | $937,762.92 | C O SCOTT M SHAW ESQ | Unsecured: | $937,762.92 |
| HUSCH BLACKWELL SANDERS LLP | | | HUSCH BLACKWELL SANDERS LLP | | |
| 2030 HAMILTON PLACE BLVD STE 150 | | | 2030 HAMILTON PL BLVD STE 150 | | |
| CHATTANOOGA, TN 37421 | | | CHATTANOOGA, TN 37421 | | |
| | Total: | $974,294.77 | | Total: | $974,294.77 |

In re: Circuit City Stores, Inc, et al.    Debtors' Tenth Omnibus Objection to Claims Ordered - Duplicate To Be Disallowed

Case No. 08-35653-KRH

### EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim: 11848 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 12193 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 03/20/2009 | | | Date Filed: 03/20/2009 | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: |
| SOUTHAVEN TOWNE CENTER II LLC | Priority: | | SOUTHAVEN TOWNE CENTER II LLC | Priority: |
| C O SCOTT M SHAW ESQ | Administrative: $36,531.85 | | C O SCOTT M SHAW ESQ | Administrative: $36,531.85 |
| HUSCH BLACKWELL SANDERS LLP | Unsecured: $937,762.92 | | HUSCH BLACKWELL SANDERS LLP | Unsecured: $937,762.92 |
| 2030 HAMILTON PL BLVD STE 150 | | | 2030 HAMILTON PL BLVD STE 150 | |
| CHATTANOOGA, TN 37421 | Total: $974,294.77 | | CHATTANOOGA, TN 37421 | Total: $974,294.77 |

| | | | | |
|---|---|---|---|---|
| Claim: 2625 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 5600 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/08/2009 | | | Date Filed: 01/13/2009 | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: |
| SOUTHERN CALIFORNIA EDISON | Priority: | | SOUTHERN CALIFORNIA EDISON | Priority: |
| 300 N LONE HILL AVE | Administrative: | | 300 N LONE HILL AVE | Administrative: |
| SAN DIMAS, CA 91773 | Unsecured: $321,389.91 | | SAN DIMAS, CA 91773 | Unsecured: $321,389.91 |
| | Total: $321,389.91 | | | Total: $321,389.91 |

| | | | | |
|---|---|---|---|---|
| Claim: 12056 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 12392 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 04/10/2009 | | | Date Filed: 04/10/2009 | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: |
| SOUTHLAND ACQUISITIONS LLC LEASE NO | Priority: | | SOUTHLAND ACQUISITIONS LLC LEASE NO | Priority: |
| 3634 | Administrative: $51,026.96 | | 3634 | Administrative: $51,026.96 |
| THOMAS G KING DS HOLMGREN | Unsecured: | | THOMAS G KING DS HOLMGREN | Unsecured: |
| KREIS ENDERLE HUDGINS & BORSOS PC | | | KREIS ENDERLE HUDGINS & BORSOS PC | |
| PO BOX 4010 | Total: $51,026.96 | | PO BOX 4010 | Total: $51,026.96 |
| KALAMAZOO, MI 49003-4010 | | | KALAMAZOO, MI 49003-4010 | |

| | | | | |
|---|---|---|---|---|
| Claim: 12303 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 12392 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 04/10/2009 | | | Date Filed: 04/10/2009 | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: |
| SOUTHLAND ACQUISITIONS LLC LEASE NO | Priority: | | SOUTHLAND ACQUISITIONS LLC LEASE NO | Priority: |
| 3634 | Administrative: $51,026.96 | | 3634 | Administrative: $51,026.96 |
| THOMAS G KING DS HOLMGREN | Unsecured: | | THOMAS G KING DS HOLMGREN | Unsecured: |
| KREIS ENDERLE HUDGINS & BORSOS PC | | | KREIS ENDERLE HUDGINS & BORSOS PC | |
| PO BOX 4010 | Total: $51,026.96 | | PO BOX 4010 | Total: $51,026.96 |
| KALAMAZOO, MI 49003-4010 | | | KALAMAZOO, MI 49003-4010 | |

In re: Circuit City Stores, Inc, et al.          Debtors' Tenth Omnibus Objection to Claims Ordered - Duplicate To Be Disallowed
Case No. 08-35653-KRH

EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim: | 5127 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: | 01/19/2009 | | | |
| Creditor's Name and Address: | | Secured: | | |
| | | Priority: | | |
| SPRING HILL DEVELOPMENT PARTNERS GP | | Administrative: | | |
| DICKSON MANAGEMENT ASSOCIATES LLC | | | | |
| GALLATIN MANAGEMENT ASSOCIATES | | Unsecured: | $348,060.75 | |
| LLC | | | | |
| ATTN SHEILA DELA CRUZ ESQ | | Total: | $348,060.75 | |
| C O HIRSCHLER FLEISCHER PC | | | | |
| PO BOX 500 | | | | |
| RICHMOND, VA 23218-0500 | | | | |

| | | | | |
|---|---|---|---|---|
| Claim: | 4566 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: | 01/20/2009 | | | |
| Creditor's Name and Address: | | Secured: | | |
| | | Priority: | | |
| SPRING HILL DEVELOPMENT PARTNERS GP | | Administrative: | | |
| DICKSON MANAGEMENT ASSOCIATES LLC | | | | |
| GALLATIN MANAGEMENT ASSOCIATES LLC | | Unsecured: | $348,060.75 | |
| ATTN SHEILA DELA CRUZ ESQ | | | | |
| C O HIRSCHLER FLEISCHER PC | | Total: | $348,060.75 | |
| PO BOX 500 | | | | |
| RICHMOND, VA 23218-0500 | | | | |

| | | | | |
|---|---|---|---|---|
| Claim: | 12852 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: | 05/04/2009 | | | |
| Creditor's Name and Address: | | Secured: | | |
| | | Priority: | | |
| T&T ENTERPRISES LP | | Administrative: | | |
| ATTN ANTHONY SAMMUT | | | | |
| 60 D CORRAL DETIERRA RD | | Unsecured: | $1,695,260.65 | |
| SALINAS, CA 93908 | | | | |
| | | Total: | $1,695,260.65 | |

| | | | | |
|---|---|---|---|---|
| Claim: | 12872 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: | 04/30/2009 | | | |
| Creditor's Name and Address: | | Secured: | | |
| | | Priority: | | |
| T&T ENTERPRISES LP | | Administrative: | | |
| ATTN ANTHONY SAMMUT | | | | |
| 60 D CORRAL DETIERRA RD | | Unsecured: | $1,695,260.65 | |
| SALINAS, CA 93908 | | | | |
| | | Total: | $1,695,260.65 | |

| | | | | |
|---|---|---|---|---|
| Claim: | 12853 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: | 05/05/2009 | | | |
| Creditor's Name and Address: | | Secured: | | |
| | | Priority: | | |
| T&T ENTERPRISES LP | | Administrative: | | |
| ATTN ANTHONY SAMMUT | | | | |
| 60 D CORRAL DETIERRA RD | | Unsecured: | $1,695,260.65 | |
| SALINAS, CA 93908 | | | | |
| | | Total: | $1,695,260.65 | |

| | | | | |
|---|---|---|---|---|
| Claim: | 12872 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: | 04/30/2009 | | | |
| Creditor's Name and Address: | | Secured: | | |
| | | Priority: | | |
| T&T ENTERPRISES LP | | Administrative: | | |
| ATTN ANTHONY SAMMUT | | | | |
| 60 D CORRAL DETIERRA RD | | Unsecured: | $1,695,260.65 | |
| SALINAS, CA 93908 | | | | |
| | | Total: | $1,695,260.65 | |

| | | | | |
|---|---|---|---|---|
| Claim: | 12864 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: | 05/06/2009 | | | |
| Creditor's Name and Address: | | Secured: | | |
| | | Priority: | | |
| T&T ENTERPRISES LP | | Administrative: | | |
| ATTN ANTHONY SAMMUT | | | | |
| 60 D CORRAL DETIERRA RD | | Unsecured: | $1,695,260.65 | |
| SALINAS, CA 93908 | | | | |
| | | Total: | $1,695,260.65 | |

| | | | | |
|---|---|---|---|---|
| Claim: | 12872 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: | 04/30/2009 | | | |
| Creditor's Name and Address: | | Secured: | | |
| | | Priority: | | |
| T&T ENTERPRISES LP | | Administrative: | | |
| ATTN ANTHONY SAMMUT | | | | |
| 60 D CORRAL DETIERRA RD | | Unsecured: | $1,695,260.65 | |
| SALINAS, CA 93908 | | | | |
| | | Total: | $1,695,260.65 | |

In re: Circuit City Stores, Inc, et al.    Debtors' Tenth Omnibus Objection to Claims Ordered - Duplicate To Be Disallowed

Case No. 08-35653-KRH

EXHIBIT A

| CLAIM TO BE DISALLOWED * | | SURVIVING CLAIM * | |
|---|---|---|---|
| Claim: 6065 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 8251 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/23/2009 | | Date Filed: 01/29/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| TAUBMAN AUBURN HILLS ASSOCIATES | Administrative: | TAUBMAN AUBURN HILLS ASSOCIATES | Administrative: |
| LIMITED PARTNERSHIP | Unsecured: $1,404,161.03 | LIMITED PARTNERSHIP | Unsecured: $1,404,161.03 |
| ANDREW S CONWAY | | ANDREW S CONWAY | |
| 200 EAST LONG LAKE RD STE 300 | | 200 EAST LONG LAKE RD STE 300 | |
| BLOOMFIELD HILLS, MI 48304 | Total: $1,404,161.03 | BLOOMFIELD HILLS, MI 48304 | Total: $1,404,161.03 |
| Claim: 11725 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 11897 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 03/06/2009 | | Date Filed: 03/18/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| THE CITY OF DENTON TEXAS | Administrative: | THE CITY OF DENTON TEXAS | Administrative: |
| ATTN TONI REEDY | Unsecured: $9,438.68 | ATTN TONI REEDY LEGAL SEC | Unsecured: $9,438.68 |
| CITY HALL | | CITY HALL | |
| 215 E MCKINNEY ST | | 215 E MCKINNEY ST | |
| DENTON, TX 76201 | Total: $9,438.68 | DENTON, TX 76201 | Total: $9,438.68 |
| Claim: 7833 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | Claim: 11000 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| Date Filed: 01/29/2009 | | Date Filed: 02/03/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| THE CITY PORTFOLIO LLC ET AL | Administrative: | THE CITY PORTFOLIO LLC ET AL | Administrative: |
| BYRON Z MOLDO SBN 109652 | Unsecured: $377,400.36 | BYRON Z MOLDO SBN 109652 | Unsecured: $377,400.36 |
| MOLDO DAVIDSON FRAIOLI SEROR & | | MOLDO DAVIDSON FRAIOLI SEROR & | |
| SESTANOVICH LLP | | SESTANOVICH LLP | |
| 2029 CENTURY PARK E 21ST FL | | 2029 CENTURY PARK E 21ST FL | |
| LOS ANGELES, CA 90067-0000 | Total: $377,400.36 | LOS ANGELES, CA 90067-0000 | Total: $377,400.36 |
| Claim: 8599 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | Claim: 11002 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| Date Filed: 01/29/2009 | | Date Filed: 02/03/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| THE CITY PORTFOLIO LLC ET AL | Administrative: $104,053.15 | THE CITY PORTFOLIO LLC ET AL | Administrative: $104,053.15 |
| BYRON Z MOLDO SBN 109652 | Unsecured: | BYRON Z MOLDO SBN 109652 | Unsecured: |
| MOLDO DAVIDSON FRAIOLI SEROR & | | MOLDO DAVIDSON FRAIOLI SEROR & | |
| SESTANOVICH LLP | | SESTANOVICH LLP | |
| 2029 CENTURY PARK E 21ST FL | | 2029 CENTURY PARK E 21ST FL | |
| LOS ANGELES, CA 90067-0000 | Total: $104,053.15 | LOS ANGELES, CA 90067-0000 | Total: $104,053.15 |
| Claim: 8153 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 11001 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/29/2009 | | Date Filed: 02/03/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| THE CITY PORTFOLIO LLC | Administrative: | THE CITY PORTFOLIO LLC ET AL | Administrative: |
| BYRON Z MOLDO SBN 109652 | Unsecured: $85,102.68 | BYRON Z MOLDO SBN 109652 | Unsecured: $85,102.68 |
| MOLDO DAVIDSON FRAIOLI SEROR & | | MOLDO DAVIDSON FRAIOLI SEROR & | |
| SESTANOVICH LLP | | SESTANOVICH LLP | |
| 2029 CENTURY PARK E 21ST FL | | 2029 CENTURY PARK E 21ST FL | |
| LOS ANGELES, CA 90067 | Total: $85,102.68 | LOS ANGELES, CA 90067-0000 | Total: $85,102.68 |

In re: Circuit City Stores, Inc, et al.    Debtors' Tenth Omnibus Objection to Claims Ordered - Duplicate To Be Disallowed
Case No. 08-35653-KRH

EXHIBIT A

| CLAIM TO BE DISALLOWED * | | | SURVIVING CLAIM * | | |
|---|---|---|---|---|---|
| Claim: | 11832 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: | 11814 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: | 03/20/2009 | | Date Filed: | 03/20/2009 | |
| Creditor's Name and Address: | | Secured: | Creditor's Name and Address: | | Secured: |
| THE LANDING AT ARBOR PLACE II LLC | | Priority: $1,815.46 | THE LANDING AT ARBOR PLACE II LLC | | Priority: $1,815.46 |
| C O SCOTT M SHAW | | Administrative: | C O SCOTT M SHAW | | Administrative: |
| HUSCH BLACKWELL SANDERS LLP | | Unsecured: | HUSCH BLACKWELL SANDERS LLP | | Unsecured: |
| 2030 HAMILTON PL BLVD STE 150 | | | 2030 HAMILTON PL BLVD STE 150 | | |
| CHATTANOOGA, TN 37421 | | Total: $1,815.46 | CHATTANOOGA, TN 37421 | | Total: $1,815.46 |
| Claim: | 12196 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: | 12203 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: | 03/20/2009 | | Date Filed: | 03/20/2009 | |
| Creditor's Name and Address: | | Secured: | Creditor's Name and Address: | | Secured: |
| THE LANDING AT ARBOR PLACE II LLC | | Priority: | THE LANDING AT ARBOR PLACE II LLC | | Priority: |
| C O SCOTT M SHAW | | Administrative: $1,815.46 | C O SCOTT M SHAW | | Administrative: $1,815.46 |
| HUSCH BLACKWELL SANDERS LLP | | Unsecured: | HUSCH BLACKWELL SANDERS LLP | | Unsecured: |
| 2030 HAMILTON PL BLVD STE 150 | | | 2030 HAMILTON PL BLVD STE 150 | | |
| CHATTANOOGA, TN 37421 | | Total: $1,815.46 | CHATTANOOGA, TN 37421 | | Total: $1,815.46 |
| Claim: | 10790 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: | 5710 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: | 02/02/2009 | | Date Filed: | 01/27/2009 | |
| Creditor's Name and Address: | | Secured: $96,324.95 | Creditor's Name and Address: | | Secured: $96,324.95 |
| THE PARKES COMPANIES INC | | Priority: | THE PARKES COMPANIES INC | | Priority: |
| C O JOSHUA W WOLFSHOHL | | Administrative: | C O JOSHUA W WOLFSHOHL | | Administrative: |
| PORTER & HEDGES LLP | | Unsecured: | PORTER & HEDGES LLP | | Unsecured: |
| 1000 MAIN ST 36TH FL | | | 1000 MAIN ST 36TH FL | | |
| HOUSTON, TX 77002-0000 | | Total: $96,324.95 | HOUSTON, TX 77002-0000 | | Total: $96,324.95 |
| Claim: | 11798 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: | 12192 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: | 03/20/2009 | | Date Filed: | 03/20/2009 | |
| Creditor's Name and Address: | | Secured: | Creditor's Name and Address: | | Secured: |
| THE VILLAGE AT RIVERGATE LIMITED | | Priority: | THE VILLAGE AT RIVERGATE LIMITED | | Priority: |
| PARTNERSHIP | | Administrative: $31,622.85 | PARTNERSHIP | | Administrative: $31,622.85 |
| C O SCOTT M SHAW ESQ | | Unsecured: $901,421.47 | C O SCOTT M SHAW ESQ | | Unsecured: $901,421.47 |
| HUSCH BLACKWELL SANDERS LLP | | | HUSCH BLACKWELL SANDERS LLP | | |
| 2030 HAMILTON PL BLVD STE 150 | | Total: $933,044.32 | 2030 HAMILTON PL BLVD STE 150 | | Total: $933,044.32 |
| CHATTANOOGA, TN 37421 | | | CHATTANOOGA, TN 37421 | | |
| Claim: | 11793 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: | 12192 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: | 03/20/2009 | | Date Filed: | 03/20/2009 | |
| Creditor's Name and Address: | | Secured: | Creditor's Name and Address: | | Secured: |
| THE VILLAGE AT RIVERGATE LIMITED | | Priority: | THE VILLAGE AT RIVERGATE LIMITED | | Priority: |
| PARTNERSHIP | | Administrative: $31,622.85 | PARTNERSHIP | | Administrative: $31,622.85 |
| C O SCOTT M SHAW ESQ | | Unsecured: $901,421.47 | C O SCOTT M SHAW ESQ | | Unsecured: $901,421.47 |
| HUSCH BLACKWELL SANDERS LLP | | | HUSCH BLACKWELL SANDERS LLP | | |
| 2030 HAMILTON PL BLVD STE 150 | | Total: $933,044.32 | 2030 HAMILTON PL BLVD STE 150 | | Total: $933,044.32 |
| CHATTANOOGA, TN 37421 | | | CHATTANOOGA, TN 37421 | | |

In re: Circuit City Stores, Inc, et al.                    Debtors' Tenth Omnibus Objection to Claims Ordered - Duplicate To Be Disallowed

Case No. 08-35653-KRH

EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | | | | |
|---|---|---|---|
| Claim: 12191 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12192 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 03/20/2009 | | Date Filed: 03/20/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| THE VILLAGE AT RIVERGATE LIMITED | Administrative: $31,622.85 | THE VILLAGE AT RIVERGATE LIMITED | Administrative: $31,622.85 |
| PARTNERSHIP | Unsecured: $901,421.47 | PARTNERSHIP | Unsecured: $901,421.47 |
| C O SCOTT M SHAW ESQ | | C O SCOTT M SHAW ESQ | |
| HUSCH BLACKWELL SANDERS LLP | | HUSCH BLACKWELL SANDERS LLP | |
| 2030 HAMILTON PL BLVD STE 150 | Total: $933,044.32 | 2030 HAMILTON PL BLVD STE 150 | Total: $933,044.32 |
| CHATTANOOGA, TN 37421 | | CHATTANOOGA, TN 37421 | |

| | | | |
|---|---|---|---|
| Claim: 12902 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12907 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 04/30/2009 | | Date Filed: 04/30/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| THE WASHINGTON POST | Administrative: | THE WASHINGTON POST | Administrative: |
| ATTN CREDIT A PERRY | Unsecured: $192,052.65 | ATTN CREDIT A PERRY | Unsecured: $192,052.65 |
| 1150 15TH ST NW | | 1150 15TH ST NW | |
| WASHINGTON, DC 20071 | Total: $192,052.65 | WASHINGTON, DC 20071 | Total: $192,052.65 |

| | | | |
|---|---|---|---|
| Claim: 3979 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 3841 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/13/2009 | | Date Filed: 01/15/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| TIFFANY MAINTENANCE SERVICE | Administrative: | TIFFANY MAINTENANCE SERVICE | Administrative: |
| PO BOX 25596 | Unsecured: $2,010.00 | PO BOX 25596 | Unsecured: $2,010.00 |
| NEWARK, NJ 07101 | | NEWARK, NJ 07101-0000 | |
| | Total: $2,010.00 | | Total: $2,010.00 |

| | | | |
|---|---|---|---|
| Claim: 11898 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12297 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 03/19/2009 | | Date Filed: 03/20/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| TIME WARNER CABLE BUSINESS SERVICE | Administrative: | TIME WARNER CABLE BUSINESS SERVICE | Administrative: |
| PO BOX 650734 | Unsecured: $399.82 | PO BOX 650734 | Unsecured: $399.82 |
| DALLAS, TX 75265-0734 | | DALLAS, TX 75265-0734 | |
| | Total: $399.82 | | Total: $399.82 |

| | | | |
|---|---|---|---|
| Claim: 4524 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 4272 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/20/2009 | | Date Filed: 01/19/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| TINSLEY, CLEMENTINE | Administrative: | TINSLEY, CLEMENTINE | Administrative: |
| 444 MIDWOOD ST | Unsecured: $250,000.00 | 444 MIDWOOD ST | Unsecured: $250,000.00 |
| BROOKLYN, NY 11225 | | BROOKLYN, NY 11225 | |
| | Total: $250,000.00 | | Total: $250,000.00 |

In re: Circuit City Stores, Inc, et al.   Debtors' Tenth Omnibus Objection to Claims Ordered - Duplicate To Be Disallowed

Case No. 08-35653-KRH

### EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Claim: 325 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 1598 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 11/19/2008 | | | Date Filed: 12/12/2008 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority: | | | Priority: | |
| TV JERRY INC | Administrative: | | TVJERRY INC | Administrative: | |
| JERRY WILLIAMS | | | JERRY WILLIAMS | | |
| 4802 MONUMENT AVE | Unsecured: | $3,310.00 | 4802 MONUMENT AVE | Unsecured: | $3,310.00 |
| RICHMOND, VA 23203-3616 | | | RICHMOND, VA 23230-3616 | | |
| | Total: | $3,310.00 | | Total: | $3,310.00 |

| | | | | | |
|---|---|---|---|---|---|
| Claim: 6957 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 7670 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/28/2009 | | | Date Filed: 01/27/2009 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority: | | | Priority: | |
| UNIVERSAL REMOTE CONTROL INC | Administrative: | | UNIVERSAL REMOTE CONTROL | Administrative: | |
| RATTET PASTERNAK & GORDON OLIVER LLP | | | RATTET PASTERNAK & GORDON OLIVER LLP | | |
| 550 MAMARONECK AVE STE 510 | Unsecured: | $118,663.44 | 500 MAMARONECK AVE | Unsecured: | $118,663.44 |
| HARRISON, NY 10528 | | | HARRISON, NY 10528 | | |
| | Total: | $118,663.44 | | Total: | $118,663.44 |

| | | | | | |
|---|---|---|---|---|---|
| Claim: 7138 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 7671 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/28/2009 | | | Date Filed: 01/27/2009 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority: | | | Priority: | $65,068.08 |
| UNIVERSAL REMOTE CONTROL INC | Administrative: | | UNIVERSAL REMOTE CONTROL INC | Administrative: | |
| RATTET PASTERNAK & GORDON OLIVER LLP | | | RECLAMATION CREDITOR | | |
| 550 MAMARONECK AVE STE 510 | Unsecured: | $65,068.08 | RATTET PASTERNAK & GORDON OLIVER LLP | Unsecured: | |
| HARRISON, NY 10528 | | | 550 MAMARONECK AVE STE 510 | | |
| | | | HARRISON, NY 10528 | | |
| | Total: | $65,068.08 | | Total: | $65,068.08 |

| | | | | | |
|---|---|---|---|---|---|
| Claim: 8457 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 7418 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/28/2009 | | | Date Filed: 01/29/2009 | | |
| Creditor's Name and Address: | Secured: | $272,158.23 | Creditor's Name and Address: | Secured: | $272,158.23 |
| | Priority: | | | Priority: | |
| US SIGNS INC | Administrative: | | US SIGNS INC | Administrative: | |
| FULLERTON & KNOWLES INC | | | FULLERTON & KNOWLES INC | | |
| C O RICHARD I HUTSON | Unsecured: | $79,414.85 | C O RICHARD I HUTSON | Unsecured: | $79,414.85 |
| 12644 CHAPEL RD STE 206 | | | 12644 CHAPEL RD STE 206 | | |
| CLIFTON, VA 20124 | | | CLIFTON, VA 20124 | | |
| | Total: | $351,573.08 | | Total: | $351,573.08 |

| | | | | | |
|---|---|---|---|---|---|
| Claim: 277 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 298 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 11/17/2008 | | | Date Filed: 11/18/2008 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority: | $1,808,715.34 | | Priority: | $1,808,715.34 |
| VIRGINIA DEPARTMENT OF TAXATION | Administrative: | | VIRGINIA DEPARTMENT OF TAXATION | Administrative: | |
| TAXING AUTHORITY CONSULTING | | | TAXING AUTHORITY CONSULTING SERVICES | | |
| SERVICES PC | Unsecured: | | PC | Unsecured: | |
| BANKRUPTCY COUNSEL | | | BANKRUPTCY COUNSEL | | |
| PO BOX 2156 | | | PO BOX 2156 | | |
| RICHMOND, VA 23218-2156 | Total: | $1,808,715.34 | RICHMOND, VA 23218-2156 | Total: | $1,808,715.34 |

In re: Circuit City Stores, Inc, et al.

Debtors' Tenth Omnibus Objection to Claims Ordered - Duplicate To Be Disallowed

Case No. 08-35653-KRH

**EXHIBIT A**

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim: 4262 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 1700 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/19/2009 | | | Date Filed: 12/19/2008 | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: |
| | Priority: | | | Priority: |
| VISIONTEK PRODUCTS LLC | Administrative: | | VISIONTEK PRODUCTS LLC | Administrative: |
| TINA ANDREWS | Unsecured: $1,176,397.26 | | ATTN TINA ANDREWS | Unsecured: $1,176,397.26 |
| 1610 COLONIAL PARKWAY | | | 1610 COLONIAL PKWY | |
| IVERNESS, IL 60067 | | | INVERNESS, IL 60067 | |
| | Total: $1,176,397.26 | | | Total: $1,176,397.26 |

| | | | | |
|---|---|---|---|---|
| Claim: 37 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 267 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 11/13/2008 | | | Date Filed: 11/13/2008 | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: |
| | Priority: | | | Priority: |
| WENO FM RADIO WRFX FM RADIO | Administrative: | | WENO FM RADIO WRFX FM RADIO | Administrative: |
| C O SZABO ASSOCIATES INC | Unsecured: $4,760.40 | | C O SZABO ASSOCIATES INC | Unsecured: $4,760.00 |
| 3355 LENOX RD NE 9TH FL | | | 3355 LENOX RD NE 9TH FL | |
| ATLANTA, GA 30326 | | | ATLANTA, GA 30326 | |
| | Total: $4,760.40 | | | Total: $4,760.00 |

| | | | | |
|---|---|---|---|---|
| Claim: 8903 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 9594 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/30/2009 | | | Date Filed: 01/30/2009 | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: |
| | Priority: | | | Priority: |
| WOODMONT SHERMAN LP | Administrative: $14,969.99 | | WOODMONT SHERMAN LP | Administrative: $14,969.99 |
| ATTN JAMES S CARR ESQ ROBERT L LEHANE ESQ | Unsecured: | | ATTN JAMES S CARR ESQ ROBERT L LEHANE ESQ | Unsecured: |
| KELLEY DRYE & WARREN LLP | | | KELLEY DRYE & WARREN LLP | |
| 101 PARK AVE | | | 101 PARK AVE | |
| NEW YORK, NY 10178 | Total: $14,969.99 | | NEW YORK, NY 10178 | Total: $14,969.99 |

| | | | | |
|---|---|---|---|---|
| Claim: 2286 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 575 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/02/2009 | | | Date Filed: 12/04/2008 | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: |
| | Priority: | | | Priority: |
| ZT GROUP INTERNATIONAL | Administrative: | | ZT GROUP INTERNATIONAL | Administrative: $178,242.00 |
| 350 MEADOWLANDS PARKWAY | Unsecured: $178,242.00 | | 350 MEADOWLANDS PARKWAY | Unsecured: UNL |
| SECAUCUS, NJ 07094 | | | SECAUCUS, NJ 07094 | |
| | Total: $178,242.00 | | | Total: $178,242.00 |

|  |  |
|---|---|
| **Total Claims To Be Disallowed:** | **215** |
| **Total Asserted Amount To Be Disallowed:** | **$196,303,694.77** |

In re: Circuit City Stores, Inc, et al.    Debtors' Tenth Omnibus Objection to Claims Adjourned - Duplicate Different Debtor
Case No. 08-35653-KRH    To Be Disallowed

### EXHIBIT B

| CLAIM TO BE DISALLOWED * | | SURVIVING CLAIM * | |
|---|---|---|---|
| Claim: 12458 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | Claim: 12461 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 04/28/2009 | | Date Filed: 04/28/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| 1251 FOURTH STREET INVESTORS LLC AND | Priority: | 1251 FOURTH STREET INVESTORS LLC AND | Priority: |
| BEVERLY GEMINI INVESTMENTS LLC | Administrative: | BEVERLY GEMINI INVESTMENTS LLC | Administrative: |
| ELAN S LEVEY ESQ CA SBN 174843 | Unsecured: $2,468,704.69 | ELAN S LEVEY ESQ CA SBN 174843 | Unsecured: $2,468,704.69 |
| LEVINSON ARSHONSKY & KURTZ LLP | | LEVINSON ARSHONSKY & KURTZ LLP | |
| 15303 VENTURA BLVD STE 1650 | | 15303 VENTURA BLVD STE 1650 | |
| SHERMAN OAKS, CA 91403 | Total: $2,468,704.69 | SHERMAN OAKS, CA 91403 | Total: $2,468,704.69 |
| Claim: 9033 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | Claim: 9640 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/30/2009 | | Date Filed: 01/30/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| ALLIANCE ENTERTAINMENT LLC | Priority: | ALLIANCE ENTERTAINMENT LLC | Priority: |
| C O SOURCE INTERLINK COMPANIES INC | Administrative: | C O SOURCE INTERLINK COMPANIES INC | Administrative: |
| ATTN DOUGLAS J BATES GEN COUNSEL | Unsecured: $10,996,107.00 | ATTN DOUGLAS J BATES GEN COUNSEL | Unsecured: $11,646,519.00 |
| 27500 RIVERVIEW CTR BLVD | | 27500 RIVERVIEW CTR BLVD | |
| BONITA SPRINGS, FL 34134 | Total: $10,996,107.00 | BONITA SPRINGS, FL 34134 | Total: $11,646,519.00 |
| Claim: 8387 | Debtor: CIRCUIT CITY STORES PR, LLC (08-35660) | Claim: 9640 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/30/2009 | | Date Filed: 01/30/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| ALLIANCE ENTERTAINMENT LLC | Priority: | ALLIANCE ENTERTAINMENT LLC | Priority: |
| C O SOURCE INTERLINK COMPANIES INC | Administrative: | C O SOURCE INTERLINK COMPANIES INC | Administrative: |
| ATTN DOUGLAS J BATES GEN COUNSEL | Unsecured: $10,996,107.00 | ATTN DOUGLAS J BATES GEN COUNSEL | Unsecured: $11,646,519.00 |
| 27500 RIVERVIEW CTR BLVD | | 27500 RIVERVIEW CTR BLVD | |
| BONITA SPRINGS, FL 34134 | Total: $10,996,107.00 | BONITA SPRINGS, FL 34134 | Total: $11,646,519.00 |
| Claim: 8315 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | Claim: 8960 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/30/2009 | Secured: $1,028,153.34 | Date Filed: 01/30/2009 | Secured: $1,028,153.34 |
| Creditor's Name and Address: | | Creditor's Name and Address: | |
| ALLIANCE ENTERTAINMENT LLC | Priority: | ALLIANCE ENTERTAINMENT LLC | Priority: |
| C O SOURCE INTERLINK COMPANIES INC | Administrative: | C O SOURCE INTERLINK COMPANIES INC | Administrative: |
| ATTN DOUGLAS J BATES GEN COUNSEL | Unsecured: UNL | ATTN DOUGLAS J BATES GEN COUNSEL | Unsecured: UNL |
| 27500 RIVERVIEW CTR BLVD | | 27500 RIVERVIEW CTR BLVD | |
| BONITA SPRINGS, FL 34134 | Total: $1,028,153.34 | BONITA SPRINGS, FL 34134 | Total: $1,028,153.34 |

In re: Circuit City Stores, Inc, et al.

Debtor's Tenth Omnibus Objection to Claims Adjourned - Duplicate Different Debtor

Case No. 08-35653-KRH

To Be Disallowed

### EXHIBIT B

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|
| Claim: 7933<br>Date Filed: 01/29/2009<br>Creditor's Name and Address:<br><br>CATELLUS OPERATING LIMITED<br>PARTNERSHIP A DELAWARE LIMITED<br>PARTNERSHIP<br>EDWARD J TREDINNICK ESQ<br>GREENE RADOVSKY MALONEY SHARE &<br>HENNICK LLP<br>FOUR EMBARCADERO CENTER 40TH FL<br>SAN FRANCISCO, CA 94111<br><br>Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,903,434.65<br>Total: $1,903,434.65 | Claim: 7957<br>Date Filed: 01/29/2009<br>Creditor's Name and Address:<br><br>CATELLUS OPERATING LIMITED<br>PARTNERSHIP A DELAWARE LIMITED<br>PARTNERSHIP<br>EDWARD J TREDINNICK ESQ<br>GREENE RADOVSKY MALONEY SHARE &<br>HENNICK LLP<br>FOUR EMBARCADERO CENTER 40TH FL<br>SAN FRANCISCO, CA 94111<br><br>Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,903,434.65<br>Total: $1,903,434.65 |
| Claim: 7026<br>Date Filed: 01/28/2009<br>Creditor's Name and Address:<br><br>CORMARK INC<br>NEIL E MCCULLAGH ESQ<br>CANTOR ARKEMA PC<br>PO BOX 561<br>RICHMOND, VA 23218-0561<br><br>Debtor: CIRCUIT CITY PURCHASING COMPANY, LLC (08-35657)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $890,713.06<br>Total: $890,713.06 | Claim: 7278<br>Date Filed: 01/28/2009<br>Creditor's Name and Address:<br><br>CORMARK INC<br>NEIL E MCCULLAGH ESQ<br>CANTOR ARKEMA PC<br>PO BOX 561<br>RICHMOND, VA 23218-0561<br><br>Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $890,713.06<br>Total: $890,713.06 |
| Claim: 12337<br>Date Filed: 04/22/2009<br>Creditor's Name and Address:<br><br>COTTONWOOD CORNERS PHASE V LLC<br>C O SHEILA DELA CRUZ ESQ<br>HIRSCHLER FLEISHER PC<br>PO BOX 500<br>RICHMOND, VA 23218-0500<br><br>Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $892,465.98<br>Total: $892,465.98 | Claim: 12549<br>Date Filed: 04/30/2009<br>Creditor's Name and Address:<br><br>COTTONWOOD CORNERS PHASE V LLC<br>C O SHEILA DELA CRUZ ESQ<br>HIRSCHLER FLEISHER PC<br>PO BOX 500<br>RICHMOND, VA 23218-0500<br><br>Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $892,465.98<br>Total: $892,465.98 |
| Claim: 12769<br>Date Filed: 04/30/2009<br>Creditor's Name and Address:<br><br>EAGLERIDGE ASSOCIATES<br>C O IAN S LANDSBERG<br>LANDSBERG MARGUILES LLP<br>16030 VENTURA BLVD STE 470<br>ENCINO, CA 91436<br><br>Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654)<br>Secured:<br>Priority:<br>Administrative: $31,062.06<br>Unsecured: $252,372.13<br>Total: $283,434.19 | Claim: 12825<br>Date Filed: 04/30/2009<br>Creditor's Name and Address:<br><br>EAGLERIDGE ASSOCIATES<br>C O IAN S LANDSBERG<br>LANDSBERG MARGUILES LLP<br>16030 VENTURA BLVD STE 470<br>ENCINO, CA 91436<br><br>Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority:<br>Administrative: $31,062.06<br>Unsecured: $252,372.13<br>Total: $283,434.19 |

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653-KRH

Debtors' Tenth Omnibus Objection to Claims Adjourned - Duplicate Different Debtor
To Be Disallowed

### EXHIBIT B

| CLAIM TO BE DISALLOWED * | | SURVIVING CLAIM * | |
|---|---|---|---|

| Claim: 12768 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | Claim: 12734 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 04/30/2009 | | Date Filed: 04/30/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| EAGLERIDGE ASSOCIATES | Administrative: $31,573.67 | EAGLERIDGE ASSOCIATES | Administrative: $31,573.67 |
| C O IAN S LANDSBERG | Unsecured: | C O IAN S LANDSBERG | Unsecured: |
| LANDSBERG MARGUILES LLP | | LANDSBERG MARGUILES LLP | |
| 16030 VENTURA BLVD STE 470 | | 16030 VENTURA BLVD STE 470 | |
| ENCINO, CA 91436 | Total: $31,573.67 | ENCINO, CA 91436 | Total: $31,573.67 |

| Claim: 3797 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | Claim: 3795 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 01/15/2009 | | Date Filed: 01/15/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| GARCIA, MARTIN | Administrative: | GARCIA, MARTIN | Administrative: |
| PO BOX 563 | Unsecured: $134,305.00 | PO BOX 563 | Unsecured: $134,305.00 |
| BELLEFLOWER, CA 90707 | | BELLEFLOWER, CA 90707 | |
| | Total: $134,305.00 | | Total: $134,305.00 |

| Claim: 12858 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | Claim: 12523 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 05/06/2009 | | Date Filed: 04/30/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| GREENBACK ASSOCIATES | Administrative: $60,831.93 | GREENBACK ASSOCIATES | Administrative: $60,831.93 |
| ATTN NANCY HOTCHKISS | Unsecured: | C O TRAINOR FAIRBROOK | Unsecured: |
| C O TRAINOR FAIRBROOK | | ATTN NANCY HOTCHKISS | |
| 80 FULTON AVE | | 80 FULTON AVE | |
| SACRAMENTO, CA 95825 | Total: $60,831.93 | SACRAMENTO, CA 95825 | Total: $60,831.93 |

| Claim: 12837 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | Claim: 12523 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 05/01/2009 | | Date Filed: 04/30/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| GREENBACK ASSOCIATES | Administrative: $60,831.93 | GREENBACK ASSOCIATES | Administrative: $60,831.93 |
| ATTN NANCY HOTCHKISS | Unsecured: | C O TRAINOR FAIRBROOK | Unsecured: |
| C O TRAINOR FAIRBROOK | | ATTN NANCY HOTCHKISS | |
| 80 FULTON AVE | | 80 FULTON AVE | |
| SACRAMENTO, CA 95825 | Total: $60,831.93 | SACRAMENTO, CA 95825 | Total: $60,831.93 |

| Claim: 12871 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | Claim: 12523 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 04/30/2009 | | Date Filed: 04/30/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| GREENBACK ASSOCIATES | Administrative: $60,831.93 | GREENBACK ASSOCIATES | Administrative: $60,831.93 |
| ATTN NANCY HOTCHKISS | Unsecured: | C O TRAINOR FAIRBROOK | Unsecured: |
| TRAINOR FAIRBROOK | | ATTN NANCY HOTCHKISS | |
| 80 FULTON AVE | | 80 FULTON AVE | |
| SACRAMENTO, CA 95825 | Total: $60,831.93 | SACRAMENTO, CA 95825 | Total: $60,831.93 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Tenth Omnibus Objection to Claims Adjourned - Duplicate Different Debtor

To Be Disallowed

EXHIBIT B

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|
| Claim: 12681     Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654)<br>Date Filed: 04/30/2009<br>Creditor's Name and Address:    Secured:<br>          Priority:<br>GREENBACK ASSOCIATES    Administrative:<br>ATTN NANCY HOTCHKISS<br>TRAINOR FAIRBROOK     Unsecured: $737,801.12<br>980 FULTON AVE<br>SACRAMENTO, CA 95825    Total: $737,801.12 | Claim: 12522     Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/30/2009<br>Creditor's Name and Address:    Secured:<br>          Priority:<br>GREENBACK ASSOCIATES    Administrative:<br>C O TRAINOR FAIRBROOK<br>ATTN NANCY HOTCHKISS    Unsecured: $737,801.12<br>80 FULTON AVE<br>SACRAMENTO, CA 95825    Total: $737,801.12 |
| Claim: 12788     Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654)<br>Date Filed: 05/01/2009<br>Creditor's Name and Address:    Secured:<br>          Priority:<br>GREENBACK ASSOCIATES    Administrative:<br>ATTN NANCY HOTCHKISS<br>TRAINOR FAIRBROOK     Unsecured: $737,801.12<br>980 FULTON AVE<br>SACRAMENTO, CA 95825    Total: $737,801.12 | Claim: 12522     Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/30/2009<br>Creditor's Name and Address:    Secured:<br>          Priority:<br>GREENBACK ASSOCIATES    Administrative:<br>C O TRAINOR FAIRBROOK<br>ATTN NANCY HOTCHKISS    Unsecured: $737,801.12<br>80 FULTON AVE<br>SACRAMENTO, CA 95825    Total: $737,801.12 |
| Claim: 12884     Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654)<br>Date Filed: 05/06/2009<br>Creditor's Name and Address:    Secured:<br>          Priority:<br>GREENBACK ASSOCIATES    Administrative:<br>C O TRAINOR FAIRBROOK<br>ATTN NANCY HOTCHKISS    Unsecured: $737,801.12<br>80 FULTON AVE<br>SACRAMENTO, CA 95825    Total: $737,801.12 | Claim: 12522     Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/30/2009<br>Creditor's Name and Address:    Secured:<br>          Priority:<br>GREENBACK ASSOCIATES    Administrative:<br>C O TRAINOR FAIRBROOK<br>ATTN NANCY HOTCHKISS    Unsecured: $737,801.12<br>80 FULTON AVE<br>SACRAMENTO, CA 95825    Total: $737,801.12 |
| Claim: 5708     Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654)<br>Date Filed: 01/26/2009<br>Creditor's Name and Address:    Secured:<br>          Priority:<br>MIMS, SATCHI    Administrative:<br>PO BOX 19304<br>OAKLAND, CA 94619    Unsecured: $9,500.00<br>    Total: $9,500.00 | Claim: 5469     Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/26/2009<br>Creditor's Name and Address:    Secured:<br>          Priority:<br>MIMS, SATCHI    Administrative:<br>P O BOX 19304<br>OAKLAND, CA 94619    Unsecured: $9,500.00<br>    Total: $9,500.00 |
| Claim: 13000     Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/30/2009<br>Creditor's Name and Address:    Secured:<br>          Priority:<br>TKG COFFEE TREE LP    Administrative: UNL<br>C O EUGENE CHANG<br>STEIN & LUBIN LLP    Unsecured: UNL<br>600 MONTGOMERY ST 14TH FL<br>SAN FRANCISCO, CA 94111    Total: UNL | Claim: 13010     Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654)<br>Date Filed: 04/30/2009<br>Creditor's Name and Address:    Secured:<br>          Priority:<br>TKG COFFEE TREE LP    Administrative: UNL<br>C O EUGENE CHANG<br>STEIN & LUBIN LLP    Unsecured: UNL<br>600 MONTGOMERY ST 14TH FL<br>SAN FRANCISCO, CA 94111    Total: UNL |

In re: Circuit City Stores, Inc, et al.    Debtors' Tenth Omnibus Objection to Claims Adjourned - Duplicate Different Debtor
Case No. 08-35653-KRH    To Be Disallowed

**EXHIBIT B**

| CLAIM TO BE DISALLOWED * | | | SURVIVING CLAIM * | | |
|---|---|---|---|---|---|
| Claim: | 12505 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | Claim: | 12578 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: | 04/29/2009 | Secured: | Date Filed: | 04/29/2009 | Secured: |
| Creditor's Name and Address: | | Priority: | Creditor's Name and Address: | | Priority: |
| | | Administrative: UNL | | | Administrative: UNL |
| TKG COFFEE TREE LP | | Unsecured: | TKG COFFEE TREE LP | | Unsecured: |
| C O EUGENE CHANG | | | C O EUGENE CHANG | | |
| STEIN & LUBIN LLP | | | STEIN & LUBIN LLP | | |
| 600 MONTGOMERY ST 14TH FL | | | 600 MONTGOMERY ST 14TH FL | | |
| SAN FRANCISCO, CA 94111 | | Total: UNL | SAN FRANCISCO, CA 94111 | | Total: UNL |

**Total Claims To Be Disallowed:** 19

**Total Asserted Amount To Be Disallowed:** $32,030,397.73

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Tenth Omnibus Objection to Claims Adjourned - Duplicate To Be Disallowed

**EXHIBIT B**

| CLAIM TO BE DISALLOWED * | | SURVIVING CLAIM * | |
|---|---|---|---|
| Claim: 12822<br>Date Filed: 05/01/2009<br>Creditor's Name and Address:<br><br>DONAHUE SCHRIBER REALTY GROUP LP<br>C O TRAINOR FAIRBROOK<br>ATTN NANCY HOTCHKISS<br>80 FULTON AVE<br>SACRAMENTO, CA 95825 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654)<br>Secured:<br>Priority:<br>Administrative: $40,726.80<br>Unsecured:<br>————<br>Total: $40,726.80 | Claim: 12863<br>Date Filed: 05/06/2009<br>Creditor's Name and Address:<br><br>DONAHUE SCHRIBER REALTY GROUP LP<br>C O TRAINOR FAIRBROOK<br>ATTN NANCY HOTCHKISS<br>80 FULTON AVE<br>SACRAMENTO, CA 95825 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654)<br>Secured:<br>Priority:<br>Administrative: $40,726.80<br>Unsecured:<br>————<br>Total: $40,726.80 |
| Claim: 12834<br>Date Filed: 05/01/2009<br>Creditor's Name and Address:<br><br>DONAHUE SCHRIBER REALTY GROUP LP<br>ATTN NANCY HOTCHKISS<br>C O TRAINOR FAIRBROOK<br>980 FULTON AVE<br>SACRAMENTO, CA 95825 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $618,611.47<br>————<br>Total: $618,611.47 | Claim: 12859<br>Date Filed: 05/06/2009<br>Creditor's Name and Address:<br><br>DONAHUE SCHRIBER REALTY GROUP LP<br>ATTN NANCY HOTCHKISS<br>C O TRAINOR FAIRBROOK<br>980 FULTON AVE<br>SACRAMENTO, CA 95825 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $618,611.47<br>————<br>Total: $618,611.47 |
| Claim: 12518<br>Date Filed: 04/30/2009<br>Creditor's Name and Address:<br><br>DONAHUE SCHRIBER REALTY GROUP LP<br>C O TRAINOR FAIRBROOK<br>ATTN NANCY HOTCHKISS<br>80 FULTON AVE<br>SACRAMENTO, CA 95825 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $618,611.47<br>————<br>Total: $618,611.47 | Claim: 12859<br>Date Filed: 05/06/2009<br>Creditor's Name and Address:<br><br>DONAHUE SCHRIBER REALTY GROUP LP<br>ATTN NANCY HOTCHKISS<br>C O TRAINOR FAIRBROOK<br>980 FULTON AVE<br>SACRAMENTO, CA 95825 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $618,611.47<br>————<br>Total: $618,611.47 |
| Claim: 12519<br>Date Filed: 04/30/2009<br>Creditor's Name and Address:<br><br>DONAHUE SCHRIBER REALTY GROUP LP<br>C O TRAINOR FAIRBROOK<br>ATTN NANCY HOTCHKISS<br>80 FULTON AVE<br>SACRAMENTO, CA 95825 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654)<br>Secured:<br>Priority:<br>Administrative: $40,726.80<br>Unsecured:<br>————<br>Total: $40,726.80 | Claim: 12863<br>Date Filed: 05/06/2009<br>Creditor's Name and Address:<br><br>DONAHUE SCHRIBER REALTY GROUP LP<br>C O TRAINOR FAIRBROOK<br>ATTN NANCY HOTCHKISS<br>80 FULTON AVE<br>SACRAMENTO, CA 95825 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654)<br>Secured:<br>Priority:<br>Administrative: $40,726.80<br>Unsecured:<br>————<br>Total: $40,726.80 |
| Claim: 12841<br>Date Filed: 05/01/2009<br>Creditor's Name and Address:<br><br>GREENBACK ASSOCIATES<br>ATTN NANCY HOTCHKISS<br>C O TRAINOR FAIRBROOK<br>80 FULTON AVE<br>SACRAMENTO, CA 95825 | Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority:<br>Administrative: $60,831.93<br>Unsecured:<br>————<br>Total: $60,831.93 | Claim: 12523<br>Date Filed: 04/30/2009<br>Creditor's Name and Address:<br><br>GREENBACK ASSOCIATES<br>C O TRAINOR FAIRBROOK<br>ATTN NANCY HOTCHKISS<br>80 FULTON AVE<br>SACRAMENTO, CA 95825 | Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority:<br>Administrative: $60,831.93<br>Unsecured:<br>————<br>Total: $60,831.93 |

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653-KRH

Debtors' Tenth Omnibus Objection to Claims Adjourned - Duplicate To Be Disallowed

**EXHIBIT B**

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| Claim: 12833 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12522 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 05/01/2009 | | Date Filed: 04/30/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| GREENBACK ASSOCIATES | Administrative: | GREENBACK ASSOCIATES | Administrative: |
| ATTN NANCY HOTCHKISS | Unsecured: $737,801.12 | C O TRAINOR FAIRBROOK | Unsecured: $737,801.12 |
| TRAINOR FAIRBROOK | | ATTN NANCY HOTCHKISS | |
| 980 FULTON AVE | | 80 FULTON AVE | |
| SACRAMENTO, CA 95825 | Total: $737,801.12 | SACRAMENTO, CA 95825 | Total: $737,801.12 |

| Claim: 5644 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 5992 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 01/16/2009 | | Date Filed: 01/13/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| M&M BERMAN ENTERPRISES | Administrative: | M&M BERMAN ENTERPRISES | Administrative: |
| WAYNE R TERRY | Unsecured: $1,919,500.00 | WAYNE R TERRY | Unsecured: $1,919,500.00 |
| HEMAR ROUSSO & HEALD LLP | | HEMAR ROUSSO & HEALD LLP | |
| 15910 VENTURA BLVD 12TH FL | | 15910 VENTURA BLVD 12TH FL | |
| ENCINO, CA 90210 | Total: $1,919,500.00 | ENCINO, CA 90210 | Total: $1,919,500.00 |

| Claim: 5856 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 5850 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 01/26/2009 | | Date Filed: 01/26/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: $30,167.34 | | Priority: $30,167.34 |
| NAQVI, SYED | Administrative: | NAQVI, SYED A | Administrative: |
| 3720 WESTWOOD BL NO 7 | Unsecured: | 3720 WESTWOOD BL NO 7 | Unsecured: |
| LOS ANGELES, CA 90034 | | LOS ANGELES, CA 90034 | |
| | Total: $30,167.34 | | Total: $30,167.34 |

| Claim: 8308 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | Claim: 9637 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 01/30/2009 | | Date Filed: 01/30/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| SOURCE INTERLINK MEDIA LLC | Administrative: | SOURCE INTERLINK MEDIA LLC | Administrative: |
| C O SOURCE INTERLINK COMPANIES INC | Unsecured: $875,724.31 | C O SOURCE INTERLINK COMPANIES INC | Unsecured: $875,724.31 |
| 27500 RIVERVIEW CENTER BLVD | | 27500 RIVERVIEW CENTER BLVD | |
| BONITA SPRINGS, FL 34134 | | BONITA SPRINGS, FL 34134 | |
| | Total: $875,724.31 | | Total: $875,724.31 |

| Claim: 10264 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 11618 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 01/30/2009 | | Date Filed: 02/02/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| SOUTHROADS LLC | Administrative: | SOUTHROADS LLC | Administrative: |
| DEBBIE PATE | Unsecured: $30,568.25 | DEBBIE PATE | Unsecured: $30,568.25 |
| C O MD MANAGEMENT INCORPORATED | | C O MD MANAGEMENT INCORPORATED | |
| 5201 JOHNSON DR STE 430 | | 5201 JOHNSON DR STE 430 | |
| MISSION, KS 66205 | Total: $30,568.25 | MISSION, KS 66205 | Total: $30,568.25 |

In re: Circuit City Stores, Inc, et al.

Debtors' Tenth Omnibus Objection to Claims Adjourned - Duplicate To Be Disallowed

Case No. 08-35653-KRH

**EXHIBIT B**

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Claim: | 8591 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: | 11618 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: | 01/26/2009 | | Date Filed: | 02/02/2009 | |
| Creditor's Name and Address: | | Secured: | Creditor's Name and Address: | | Secured: |
| SOUTHROADS LLC | | Priority: | SOUTHROADS LLC | | Priority: |
| DEBBIE PATE | | Administrative: | DEBBIE PATE | | Administrative: |
| C O MD MANAGEMENT INCORPORATED | | Unsecured: $30,568.25 | C O MD MANAGEMENT INCORPORATED | | Unsecured: $30,568.25 |
| 5201 JOHNSON DR STE 430 | | | 5201 JOHNSON DR STE 430 | | |
| MISSION, KS 66205 | | Total: $30,568.25 | MISSION, KS 66205 | | Total: $30,568.25 |

| | | | | | |
|---|---|---|---|---|---|
| Claim: | 3853 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: | 4566 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: | 01/19/2009 | | Date Filed: | 01/20/2009 | |
| Creditor's Name and Address: | | Secured: | Creditor's Name and Address: | | Secured: |
| SPRING HILL DEVELOPMENT PARTNERS GP | | Priority: | SPRING HILL DEVELOPMENT PARTNERS GP | | Priority: |
| DICKSON MANAGEMENT ASSOCIATES LLC | | Administrative: | DICKSON MANAGEMENT ASSOCIATES LLC | | Administrative: |
| GALLATIN MANAGEMENT ASSOCIATES LLC | | Unsecured: $348,060.75 | GALLATIN MANAGEMENT ASSOCIATES LLC | | Unsecured: $348,060.75 |
| ATTN SHEILA DELA CRUZ ESQ | | | ATTN SHEILA DELA CRUZ ESQ | | |
| C O HIRSCHLER FLEISCHER PC | | Total: $348,060.75 | C O HIRSCHLER FLEISCHER PC | | Total: $348,060.75 |
| PO BOX 500 | | | PO BOX 500 | | |
| RICHMOND, VA 23218-0500 | | | RICHMOND, VA 23218-0500 | | |

| | | | | | |
|---|---|---|---|---|---|
| Claim: | 8317 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | Claim: | 9236 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| Date Filed: | 01/29/2009 | | Date Filed: | 01/30/2009 | |
| Creditor's Name and Address: | | Secured: | Creditor's Name and Address: | | Secured: |
| TKG COFFEE TREE LP | | Priority: | TKG COFFEE TREE LP | | Priority: |
| C O LEON TUAN AND EUGENE CHANG | | Administrative: $67,466.66 | C O LEON TUAN AND EUGENE CHANG | | Administrative: $67,466.66 |
| STEIN & LUBIN LLP | | Unsecured: | STEIN & LUBIN LLP | | Unsecured: |
| 600 MONTGOMERY ST 14TH FL | | | 600 MONTGOMERY ST 14TH FL | | |
| SAN FRANCISCO, CA 94111 | | Total: $67,466.66 | SAN FRANCISCO, CA 94111 | | Total: $67,466.66 |

Total Claims To Be Disallowed:    13

Total Asserted Amount To Be Disallowed:    $5,419,365.15

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Tenth Omnibus Objection to Claims Withdrawn - Duplicate Different
Debtor To Be Disallowed

## EXHIBIT C

| CLAIM TO BE DISALLOWED * | | | SURVIVING CLAIM * | | |
|---|---|---|---|---|---|
| Claim: 12361 | Debtor: | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | Claim: 12360 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 04/24/2009 | Secured: | | Date Filed: 04/24/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| HAYWARD 880 LLC | Administrative: | | HAYWARD 880 LLC | Administrative: | |
| 1809 7TH AVE STE 1002 | Unsecured: | $1,593,115.34 | 1809 7TH AVE STE 1002 | Unsecured: | $1,593,115.34 |
| SEATTLE, WA 98101 | | | SEATTLE, WA 98101 | | |
| | Total: | $1,593,115.34 | | Total: | $1,593,115.34 |
| Claim: 8943 | Debtor: | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | Claim: 9725 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/30/2009 | Secured: | | Date Filed: 01/30/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| INLAND WESTERN AVONDALE MCDOWELL LLC | Administrative: | | INLAND WESTERN AVONDALE MCDOWELL LLC | Administrative: | |
| C O BERT BITTOUMA ESQ | Unsecured: | $1,046,126.63 | C O BERT BITTOURNA ESQ | Unsecured: | $1,046,126.63 |
| INLAND REAL ESTATE GROUP | | | INLAND REAL ESTATE GROUP | | |
| 2901 BUTTERFIELD RD 3RD FL | Total: | $1,046,126.63 | 2901 BUTTERFIELD RD 3RD FL | Total: | $1,046,126.63 |
| OAK BROOK, IL 60523-0000 | | | OAK BROOK, IL 60523 | | |
| Claim: 12428 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12430 | Debtor: | CIRCUIT CITY STORES PR, LLC (08-35660) |
| Date Filed: 04/28/2009 | Secured: | | Date Filed: 04/28/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| PLAZA LAS AMERICAS INC | Administrative: | | PLAZA LAS AMERICAS INC | Administrative: | |
| ATTN RICHARD E LEAR | Unsecured: | $2,493,671.54 | ATTN RICHARD E LEAR | Unsecured: | $2,493,671.54 |
| C O HOLLAND & KNIGHT LLP | | | C O HOLLAND & KNIGHT LLP | | |
| 2099 PENNSYLVANIA AVE NW STE 100 | Total: | $2,493,671.54 | 2099 PENNSYLVANIA AVE NW STE 100 | Total: | $2,493,671.54 |
| WASHINGTON, DC 20006 | | | WASHINGTON, DC 20006 | | |
| Claim: 12632 | Debtor: | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | Claim: 12635 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 04/30/2009 | Secured: | | Date Filed: 04/30/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| WEINGARTEN NOSTAT INC | Administrative: | | WEINGARTEN NOSTAT INC | Administrative: | |
| ATTN JENNY J HYUN ESQ | Unsecured: | $1,620,858.57 | ATTN JENNY J HYUN ESQ | Unsecured: | $1,620,858.57 |
| C O WEINGARTEN REALTY INVESTORS | | | C O WEINGARTEN REALTY INVESTORS | | |
| 2600 CITADEL PLZ DR STE 125 | Total: | $1,620,858.57 | 2600 CITADEL PLZ DR STE 125 | Total: | $1,620,858.57 |
| HOUSTON, TX 77008 | | | HOUSTON, TX 77008 | | |

Total Claims To Be Disallowed:    4

Total Asserted Amount To Be Disallowed:    $6,753,772.08