**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF VIRGINIA
Richmond Division**

| | |
|---|---|
| ·············································· x | |
| | : Chapter 11 |
| In re: | : |
| | : Case No. 08-35653 (KRH) |
| CIRCUIT CITY STORES, INC., | : |
| et al., | : |
| | : Jointly Administered |
| Debtors.[1] | : |
| | : |
| ·············································· x | |

**AFFIDAVIT OF SERVICE**

I, Isidro N. Panizales, being duly sworn according to law, depose and say that I am

employed by Kurtzman Carson Consultants LLC, the Court appointed claims and noticing agent

for the Debtors in the above-captioned cases.

On July 17, 2009, copies of the following documents were served via electronic mail upon

the parties set forth on the service lists attached hereto as **Exhibit A**, facsimile upon the parties set

forth on the service lists attached hereto as **Exhibit B**, and first class mail upon the parties set forth

on the service lists attached hereto as **Exhibit C**:

1. Order Under Bankruptcy Code Sections 105, 363, 365 and 503 and Bankruptcy Rules 2002 and 6004 Authorizing and Approving the Sale by Seller of Certain Real Property Located in Virginia Beach, Virginia Free and Clear of Liens and Interests (Docket No. 4127)

---

[1] The Debtors and the last four digits of their respective taxpayer identification numbers are as follows: Circuit City Stores, Inc. (3875), Circuit City Stores West Coast, Inc. (0785), InterTAN, Inc. (0875), Ventoux International, Inc. (1838), Circuit City Purchasing Company, LLC (5170), CC Aviation, LLC (0841), CC Distribution Company of Virginia, Inc. (2821), Circuit City Properties, LLC (3353), Kinzer Technology, LLC (2157), Abbott Advertising Agency, Inc. (4659), Patapsco Designs, Inc.(6796), Sky Venture Corp. (0311), PRAHS, Inc.(n/a), XSStuff, LLC (9263), Mayland MN, LLC (6116), Courchevel, LLC (n/a), Orbyx Electronics, LLC (3360), and Circuit City Stores PR, LLC (5512). The address for Circuit City Stores West Coast, Inc. is 9250 Sheridan Boulevard, Westminster, Colorado 80031. For all other Debtors, the address was 9950 Mayland Drive, Richmond, Virginia 23233 and currently is 4951 Lake Brook Drive, Glen Allen, Virginia 23060.

2. Order Under Bankruptcy Code Sections 105 and 363 and Bankruptcy Rules 2002 and 6004 (I) Approving Procedures in Connection with Sales of Miscellaneous Intellectual Property Assets, (II) Authorizing Sellers to Enter Into Stalking Horse Agreements in Connection Therewith, (III) Approving the Payment of Termination Fees in Connection Therewith, (IV) Setting Auction and Hearing Dates and (V) Granting Related Relief  (Docket No. 4157)

3. Debtors' Twenty-Fifth Omnibus Objection to Claims (Disallowance of Certain Claims for Paid Time Off) (Docket No. 4165)

4. Notice of Debtors' Twenty-Fifth Omnibus Objection to Claims (Disallowance of Certain Claims for Paid Time Off) (Docket No. 4166)

5. Debtors' Twenty-Sixth Omnibus Objection to Claims (Disallowance of Certain Claims for Paid Time Off) (Docket No. 4167)

On July 17, 2009, copies of the following document were served via electronic mail upon the parties set forth on the service lists attached hereto as **Exhibit D** and first class mail upon the parties set forth on the service list attached hereto as **Exhibit E**:

1. Order Under Bankruptcy Code Sections 105, 363, 365 and 503 and Bankruptcy Rules 2002 and 6004 Authorizing and Approving the Sale by Seller of Certain Real Property Located in Virginia Beach, Virginia Free and Clear of Liens and Interests (Docket No. 4127)

On July 17, 2009, copies of the following document were served via electronic mail upon the parties set forth on the service lists attached hereto as **Exhibit F** and first class mail upon the parties set forth on the service list attached hereto as **Exhibit G**:

1. Order Under Bankruptcy Code Sections 105 and 363 and Bankruptcy Rules 2002 and 6004 (I) Approving Procedures in Connection with Sales of Miscellaneous Intellectual Property Assets, (II) Authorizing Sellers to Enter Into Stalking Horse Agreements in Connection Therewith, (III) Approving the Payment of Termination Fees in Connection Therewith, (IV) Setting Auction and Hearing Dates and (V) Granting Related Relief  (Docket No. 4157)

On July 18, 2009, copies of the following documents were served via first class mail upon the parties set forth on the service list attached hereto as **Exhibit H**:

1. Debtors' Twenty-Fifth Omnibus Objection to Claims (Disallowance of Certain Claims for Paid Time Off) (Docket No. 4165)

2. Order Establishing Omnibus Objection Procedures and Approving the Form and Manner of Notice of Omnibus Objections (Docket No. 2881)

3. Notice of Debtors' Twenty-Fifth Omnibus Objection to Claims (Disallowance of Certain Claims for Paid Time Off) (Personalized with claim and creditor information listed on Exhibit H) (Docket No. 4166)

On July 18, 2009, copies of the following documents were served via first class mail upon the parties set forth on the service list attached hereto as **Exhibit I**:

1. Debtors' Twenty-Sixth Omnibus Objection to Claims (Disallowance of Certain Claims for Paid Time Off) (Docket No. 4167)

2. Order Establishing Omnibus Objection Procedures and Approving the Form and Manner of Notice of Omnibus Objections (Docket No. 2881)

3. Notice of Debtors' Twenty-Sixth Omnibus Objection to Claims (Disallowance of Certain Claims for Paid Time Off) (Personalized with claim and creditor information listed on Exhibit I) (Docket No. 4167)

On July 20, 2009, copies of the following documents were served via first class mail upon the parties set forth on the service list attached hereto as **Exhibit J**:

1. Debtors' Twenty-Fifth Omnibus Objection to Claims (Disallowance of Certain Claims for Paid Time Off) (Docket No. 4165)

2. Notice of Debtors' Twenty-Fifth Omnibus Objection to Claims (Disallowance of Certain Claims for Paid Time Off) (Docket No. 4166)

3. Debtors' Twenty-Sixth Omnibus Objection to Claims (Disallowance of Certain Claims for Paid Time Off) (Docket No. 4167)

Dated: July 21, 2009

Isidro N. Panizales

State of California, County of Los Angeles
Subscribed and sworn to (or affirmed) before me on this 21st day of July, 2009, by Isidro N. Panizales, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _____



GARY CHRISTENSEN
Commission # 1620624
Notary Public - California
Yolo County
My Comm. Expires Nov 12, 2009

3

# EXHIBIT A

Circuit City Stores, Inc.
Core List

| NAME | ATTENTION | Email |
|------|-----------|-------|
| FTI CONSULTING, INC. | MR. ROBERT J. DUFFY | bob.duffy@fticonsulting.com<br>steve.coulombe@fticonsulting.com |
| LECLAIR RYAN | ATTN BRUCE MATSON ESQ | bruce.matson@leclairryan.com |
| RIEMER & BRAUNSTEIN LLP | DAVID S. BERMAN | dberman@riemerlaw.com |
| MCGUIREWOODS, LLP | ATTN: DION W. HAYES | dhayes@mcguirewoods.com |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP | GREGG M. GALARDI, ESQ. | gregg.galardi@skadden.com |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP | IAN S. FREDERICKS, ESQ. | Ian.Fredericks@skadden.com |
| PACHULSKI STANG ZIEHL & JONES LLP | JEFFREY N POMERANTZ ESQ | jpomerantz@pszjlaw.com |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | KAREN CORDRY, ESQ. | kcordry@naag.org |
| KIRKLAND & ELLIS LLP | ATTN LINDA K MYERS ESQ | lmyers@kirkland.com |
| TAVENNER & BERAN PLC | LYNN L TAVENNER ESQ<br>PAULA S BERAN ESQ | ltavenner@tb-lawfirm.com<br>pberan@tb-lawfirm.com |
| KUTAK ROCK LLP | PETER J. BARRETT | peter.barrett@kutakrock.com |
| PACHULSKI STANG ZIEHL & JONES LLP | ROBERT J FEINSTEIN ESQ | rfeinstein@pszjlaw.com |
| OFFICE OF THE U.S. TRUSTEE | ROBERT B. VAN ARSDALE | Robert.B.Van.Arsdale@usdoj.gov |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP | TIMOTHY G. POHL, ESQ. | tim.pohl@skadden.com |

Email List

Circuit City Stores, Inc.

Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Quintrall & Associates LLP | Albert F Quintrall Esq | a.quintrall@quintrallaw.com |
| Lazer Aptheker Rosella & Yedid PC | Robin S Abramowitz | abramowitz@larypc.com |
| Shutts & Bowen LLP | Andrew M Brumby | abrumby@shutts.com |
| Shutts & Bowen LLP | Andrew M Brumby | abrumby@shutts.com |
| | | rhicks@shutts.com |
| Hangley Aronchick Segal & Pudlin | Ashely M Chan Esq | achan@hangley.com |
| Ciardi Ciardi & Astin PC | Albert A Ciardi III Esq | aciardi@ciardilaw.com |
| | Thomas D Bielli Esq | tbielli@ciardilaw.com |
| Krokidas & Bluestein LLP | Anthony J Cichello Esq | acichello@kb-law.com |
| Franklin & Prokopik PC | Andrew L Cole | acole@fandpnet.com |
| Andrew S Conway Esq | | Aconway@taubman.com |
| The Meiburger Law Firm PC | Janet M Meiburger Esq | admin@meiburgerlaw.com |
| | Augustus C Epps Jr Esq | aepps@cblaw.com |
| | Michael D Mueller Esq | mmueller@cblaw.com |
| | Jennifer M McLemore Esq | jmclemore@cblaw.com |
| Christian & Barton LLP | Noelle M James Esq | njames@cblaw.com |
| | Ann K Crenshaw Esq | |
| Kaufman & Canoles | Paul K Campsen Esq | akcrenshaw@kaufcan.com |
| | | alberto@miamidade.gov |
| Miami Dade County Paralegal Unity | Alberto Burnstein | MDTCBKC@miamidade.gov |
| Foster Pepper PLLC | Christopher M Alston | alstc@foster.com |
| K&L Gates LLP | Amy Pritchard Williams | amy.williams@klgates.com |
| Monarch Alternative Capital LP | Andrew Herenstein | Andrew.Herenstein@monarchlp.com |
| Vonage Holdings Inc | Angelique Electra | angelique.electra@vonage.com |
| DLA Piper LLP | Anne Braucher Esq | anne.braucher@dlapiper.com |
| | Daniel J Ansell Esq | AnsellD@GTLaw.com |
| Greenberg Traurig LLP | Heath B Kushnick Esq | kushnickh@gtlaw.com |
| | | arlbank@pbfcm.com |
| Perdue Brandon Fielder Collins & Mott | Elizabeth Banda | ebanda@pbfcm.com |
| LLP | Yolanda Humphrey | yhumphrey@pbfcm.com |
| Lindquist Kleissler & Company LLC | Arthur Lindquist Kleissler | arthurlindquistkleissler@msn.com |
| Culbert & Schmitt PLLC | Ann E Schmitt | aschmitt@culbert-schmitt.com |
| | Anne Secker Esq | |
| Noland Hamerly Etienne & Hoss PC | Lisa K Omori | asecker@nheh.com |
| Linebarger Goggan Blair & Sampson LLP | Diane W Sanders | austin.bankruptcy@publicans.com |

Email List

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Hunton & Williams LLP | Benjamin C Ackerly | backerly@hunton.com |
| | JR Smith | jrsmith@hunton.com |
| | Henry Toby P Long III | hlong@hunton.com |
| | Thomas N Jamerson | tjamerson@hunton.com |
| Kern County Treasurer and Tax Collector Office | Angelica Leon | bankruptcy@co.kern.ca.us |
| Morrison Cohen LLP | Michael R Dal Lago Esq | bankruptcy@morrisoncohen.com |
| Lieber & Lieber LLP | Barbie D Lieber | barbie@lieberlegal.com |
| Mitsubishi Digital Electronics America Inc | Brian Atteberry | batteberry@mdea.com |
| Arnold Gallagher Saydack Percell Roberts & Potter PC | Bradley S Copeland | bcopeland@agsprp.com |
| Loudoun County Attorney | John R Roberts | |
| | Belkys Escobar | Belkys.Escobar@loudoun.gov |
| Linowes and Blocher LLP | Bradford F Englander Esq | benglander@linowes-law.com |
| | Brian M Nestor Esq | bnestor@linowes-law.com |
| Clement & Wheatley | Darren W Bentley Esq | bentleyd@clementwheatley.com |
| Greenberg Traurig LLP | Howard J Berman Esq | bermanH@gtlaw.com |
| Mullins Riley & Scarborough LLP | Betsy Johnson Burn | betsy.burn@nelsonmullins.com |
| Smith Gambrell & Russell LLP | Brian P Hall Esq | bhall@sgrlaw.com |
| Brian T Hanlon | | bhanlon@pbcgov.org |
| Akerman Senterfitt | William C Crenshaw | bill.crenshaw@akerman.com |
| Hamilton Beach Brands Inc | Bill Ray | bill.ray@hamiltonbeach.com |
| Moldo Davidson Fraioli Seror & Sestanovich LLP | Byron Z Moldo | bmoldo@mdfslaw.com |
| | Kenneth Miller Esq | kmiller@mdfslaw.com |
| Office of Joe G Tedder CFC | Bonnie Holly | bonnieholly@polktaxes.com |
| Borges & Associates LLC | Wanda Borges Esq | borgeslawfirm@aol.com |
| Troutman Sanders LLP | Bradfute W Davenport Jr | bradfute.davenport@troutmansanders.com |
| Katten Muchin Rosenman LLP | c o Brian D Huben | brian.huben@kattenlaw.com |
| | c o Thomas J Leanse | dustin.branch@kattenlaw.com |
| | c o Dustin P Branch | thomas.leanse@kattenlaw.com |
| Arent Fox LLP | Timothy F Brown Esq | brown.timothy@arentfox.com |
| | Mary Joanne Dowd Esq | dowd.mary@arentfox.com |
| | Christopher J Giaimo Esq | giaimo.christopher@arentfox.com |
| LeClairRyan A Professional Corporation | Bruce H Matson | Bruce.Matson@leclairryan.com |

Email List

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Quarles & Brady LLP | Brian Sirower Esq | bsirower@quarles.com |
| | Lori L Winkelman Esq | lwinkelm@quarles.com |
| | Catherine M Guastello Esq | cguastel@quarles.com |
| Vinson & Elkins LLP | William L Wallander | bwallander@velaw.com |
| | Angela B Degeyter | adegeyter@velaw.com |
| Mesch Clark & Rothschild PC | Brenda Moody Whinery Esq | bwhinery@mcrazlaw.com |
| Sheppard Mullin Richter & Hampton LLC | Blanka Wolfe | bwolfe@sheppardmullin.com |
| | Margaret Mann | Mmann@sheppardmullin.com |
| Carter Ledyard & Milburn LLP | Aaron R Cahn | cahn@clm.com |
| Laurin & Associates | Paul J Laurin Esq | |
| | Stephen M Astor Esq | CalendarClerk@laurinlawfirm.com. |
| Miami Dade County Attorneys Office | Erica S Zaron | cao.bkc@miamidade.gov |
| Regency Centers | Catherine L Strauss | catherinestrauss@regencycenters.com |
| Acxiom Corporation | C B Blackard III | cbblac@acxiom.com |
| Satterlee Stephens Burke & Burke LLP | Christopher R Belmonte Esq | cbelmonte@ssbb.com |
| | Pamela A Bosswick Esq | pbosswick@ssbb.com |
| | Abigail Snow Esq | asnow@ssbb.com |
| Winthrop & Weinstine PA | Christopher A Camardello | ccamardello@winthrop.com |
| Buchalter Nemer A Professional Corporation | Craig C Chiang Esq | cchiang@buchalter.com |
| | Shawn M Christianson Esq | schristianson@buchalter.com |
| Nixon Peabody LLP | Dennis J Drebsky | |
| | Christopher M Desiderio | cdesiderio@nixonpeabody.com |
| McCarter & English LLP | Clement J Farley | cfarley@mccarter.com |
| | Angela Sheffler Abreu | aabreu@mccarter.com |
| Ballard Spahr Andrews & Ingersoll LLP | Constantinos G Panagopoulos Esq | cgp@ballardspahr.com |
| | Charles W Chotvacs Esq | chotvacsc@ballardspahr.com |
| Quarles & Brady LLP | Catherine M Guastello Esq | cguastel@quarles.com |
| City of Fort Worth Sr Assistant City Attorney | Christopher B Mosley | Chris.Mosley@fortworthgov.com |
| Attorney General of New Jersey | Anne Milgram | citizens.services@lps.state.nj.us |
| Recovery Management Systems Corp | Ramesh Singh | claims@recoverycorp.com |
| Goulston & Storrs PC | Christine D Lynch Esq | clynch@goulstonstorrs.com |
| | Peter D Bilowz Esq | pbilowz@goulstonstorrs.com |

Email List

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| Magee Foster Goldstein & Sayers PC | A Carter Magee Jr | cmagee@mfgs.com |
| | W Joel Charboneau | jcharboneau@mfgs.com |
| Squire Sanders & Dempsey LLP | G Christopher Meyer | cmeyer@ssd.com |
| Palmer Law Firm Inc | R Chase Palmer | cpalmerplf@gmail.com |
| Linebarger Goggan Blair & Sampson LLP | Elizabeth Weller | dallas.bankruptcy@publicans.com |
| Glass & Reynolds | David G Reynolds Esq | dave@glassandreynolds.com |
| City & County of Denver | David V Cooke | david.cooke@denvergov.org |
| Moore & Van Allen PLLC | David B Wheeler Esq | davidwheeler@mvalaw.com |
| Riemer & Braunstein LLP | David S Berman | Dberman@riemerlaw.com |
| Chiariello & Chiariello | Dominic L Chiariello | dc@chiariello.com |
| Jackson & Campbell PC | David H Cox Esq | dcox@jackscamp.com |
| | John J Matteo Esq | jmatteo@jackscamp.com |
| Cole Schotz Meisel Forman & Leonard PA | G David Dean Esq | ddean@coleschotz.com |
| Cook Heyward Lee Hopper & Feehan PC | David D Hopper Esq | ddhopper@chlhf.com |
| Office of the Attorney General | Denise Mondell | Denise.Mondell@po.state.ct.us |
| Weiss Serota Helfman Pastoriza Cole & Boniske PL | Douglas R Gonzales | dgonzales@wsh-law.com |
| The Law Offices of David A Greer PLC | David A Greer Esq | dgreer@davidgreerlaw.com |
| Vinson & Elkins LLP | David E Hawkins | dhawkins@velaw.com |
| Neuberger Quinn Gielen Rubin & Gibber PA | Deborah H Devan Esq | dhd@nqgrg.com |
| Morris Manning & Martin LLP | David W Cranshaw Esq | dhp@mmmlaw.com |
| Duane Morris LLP | Rudolph J Di Massa Jr Esq | DiMassa@duanemorris.com |
| | Matthew E Hoffman Esq | MEHoffman@duanemorris.com |
| | Lauren Lonergan Taylor Esq | LLTaylor@duanemorris.com |
| | Matthew E Hoffman Esq | MEHoffman@duanemorris.com |
| Robinson Diamant & Wolkowitz | Douglas D Kappler Esq | dkappler@rdwlawcorp.com |
| Arnall Golden Gregory LLP | Darryl S Laddin | dladdin@agg.com |
| | Frank N White | frank.white@agg.com |
| Brown Connery LLP | Donald K Ludman | dludman@brownconnery.com |
| Wolff Hill McFarlin & Herron PA | David R McFarlin Esq | dmcfarlin@whmh.com |
| Jeffer Mangels Butler & Marmaro LLP | David M Poitras PC | dpoitras@jmbm.com |
| | Caroline R Djang | crd@jmbm.com |

Email List

Circuit City Stores, Inc.

Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| McSweeney Crump Childress & Temple PC | David R Ruby Esq | druby@mcsweeneycrump.com |
| Munsch Hardt Kopf & Harr PC | Davor Rukavina Esq | drukavina@munsch.com |
| Duane Morris LLP | Denyse Sabagh | dsabagh@duanemorris.com |
| McDowell Rice Smith & Buchanan PC | Donald G Scott | dscott@mcdowellrice.com |
| Nixon Peabody LLP | Daniel R Sovocool | dsovocool@nixonpeabody.com |
| | Louis J Cisz III | lcisz@nixonpeabody.com |
| | Gina M Fornario | gfornario@nixonpeabody.com |
| Cantor Arkema PC | David K Spiro Esq | dspiro@cantorarkema.com |
| | Neil E McCullagh Esq | nmccullagh@cantorarkema.com |
| Pension Benefit Guaranty Corporation | Sara B Eagle Esq | eagle.sara@pbgc.gov |
| | | efile@pbgc.gov |
| Saul Ewing LLP | Edith K Altice Esq | ealtice@saul.com |
| Weltman Weinberg & Reis Co LPA | Scott D Fink | ecfndoh@weltman.com |
| Stein & Lubin LLP | Eugene Chang | echang@steinlubin.com |
| Developers Diversified Realty Corporation | Eric C Cotton Esq | ecotton@ddrc.com |
| Developers Diversified Realty Corporation | Eric C Cotton Esq | ecotton@ddrc.com |
| Hunton & Williams LLP | J Eric Crupi | ecrupi@hunton.com |
| Missouri Department of Revenue | Attn Richard M Maseles | edvaecf@dor.mo.gov |
| Friedman Dumas & Springwater LLP | Ellen A Friedman Esq | efriedman@friedumspring.com |
| Stutman Treister & Glatt PC | Eric D Goldberg | egoldberg@stutman.com |
| Stempel Bennett Claman & Hochberg PC | Edmond P O Brien Esq | eobrien@sbchlaw.com |
| K&L Gates LLP | Eric C Rusnak | eric.rusnak@klgates.com |
| Bewley Lassleben & Miller LLP | Ernie Zachary Park | ernie.park@bewleylaw.com |
| Weycer Kaplan Pulaski & Zuber PC | Edward L Rothberg | erothberg@wkpz.com |
| | Jessica L Hickford | jhickford@wkpz.com |
| Siller Wilk LP | Eric J Snyder | esnyder@sillerwilk.com |
| Panattoni Law Firm | Fredric Albert | falbert@czmlaw.com |
| Quarles & Brady LLP | Faye B Feinstein Esq | fbf@quarles.com |
| | Christopher Combest Esq | ccombest@quarles.com |
| Robinson Brog Leinwand Greene Genovese & Gluck PC | Fred B Ringel Esq | fbr@robinsonbrog.com |
| Bartlett Hackett Feinberg PC | Frank F McGinn | ffm@bostonbusinesslaw.com |

Email List

Circuit City Stores, Inc.

Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| Bronwen Price | Gail B Price Esq | gail@bronwenprice.com |
| Weil Gotshal & Manges LLP | Gary T Holtzer Esq | gary.holtzer@weil.com |
| | Joseph W Gelb Esq | joseph.gelb@weil.com |
| Envision Peripherals Inc | Gay Richey Sr Credit Manager | gay@epius.com |
| Michael A Cardozo | Gabriela P Cacuci Esq | gcacuci@law.nyc.gov |
| Siegfried Bingham Levy Selzer & Gee | Gary V Fulghum | gfulghum@sblsg.com |
| Hodgson Russ LLP | Garry M Graber Esq | Ggraber@HodgsonRuss.com |
| Tennessee Department of Revenue | TN Attorney Generals Office | Gina.Hantel@ag.tn.gov |
| Roussos Lassiter Glanzer & Marcus PLC | Lawrence H Glanzer Esq | glanzer@rlglegal.com |
| Howard Rice Nemerovski Canady Falk & Rabkin | Gary M Kaplan Esq | gmkaplan@howardrice.com |
| Procopio Cory Hargreaves & Savitch LLP | Gerald P Kennedy | gpk@procopio.com |
| McDermott Will & Emery LLP | Geoffrey T Raicht Esq | graicht@mwe.com |
| The Arapahoe County Treasurer | George Rosenberg Esq | grosenberg@co.arapahoe.co.us |
| | | jholmgren@co.arapahoe.co.us |
| Schnader Harrison Segal & Lewis LLP | Gordon S Woodward Esq | gwoodward@schnader.com |
| Finn Dixon & Herling LLP | Henry P Baer Jr Esq | hbaer@fdh.com |
| Kitchens Kelly Gaynes PC | Heather D Dawson Esq | hdawson@kkgpc.com |
| Troutman Sanders LLP | Hollace Topol Cohen | hollace.cohen@troutmansanders.com |
| | Vivieon E Kelley | vivieon.kelley@troutmansanders.com |
| Linebarger Goggan Blair & Sampson LLP | John P Dillman | houston_bankruptcy@publicans.com |
| Jaspan Schlesinger LLP | Hale Yazicioglu Esq | hyazicioglu@jaspanllp.com |
| Landsberg Margulies LLP | Ian S Landsberg Esq | ilandsberg@lm-lawyers.com |
| Haynes and Boone LLP | Jason Binford | jason.binford@haynesboone.com |
| Jay T Blount | | jay.blount@dcsg.com |
| Jones Day | Jeffrey B Ellman | jbellman@jonesday.com |
| | Brett J Berlin | bjberlin@jonesday.com |
| Polsinelli Shalton Flanigan Suelthaus PC | James E Bird | jbird@polsinelli.com |
| | Amy E Hatch | ahatch@polsinelli.com |
| Cox Castle & Nicholson LLP | Jess R Bressi Esq | jbressi@coxcastle.com |
| Querrey & Harrow Ltd | John M Brom | jbrom@querrey.com |

Email List

Circuit City Stores, Inc.

Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Osler Hoskin & Hardcourt LLP | Jeremy Dacks | jdacks@osler.com |
| | Marc S Wasserman | mwasserman@osler.com |
| | Jaime S Dibble | jdibble@stinson.com |
| | Katherine M Sutcliffe Becker | kbecker@stinson.com |
| | Darrell W Clark Esq | dclark@stinson.com |
| Stinson Morrison Hecker LLP | Tracey M Ohm Esq | tohm@stinson.com |
| Hinckley Allen & Snyder LLP | Jennifer V Doran Esq | jdoran@haslaw.com |
| City of Newport News VA City Attorney | Joseph M Durant | jdurant@nngov.com |
| | Chris Koster | |
| Missouri Attorney General Office | Jeff Klusmeier | Jeff.Klusmeier@ago.mo.us |
| Carmody MacDonald PC | John E Hilton | jeh@carmodymacdonald.com |
| | Jeremy S Friedberg Esq | jeremy.friedberg@llff.com |
| Leitess Leitess Friedberg & Fedder PC | Gordon S Young Esq | gordon.young@llff.com |
| | Joseph D Frank | |
| Frank Gecker LLP | Jeremy C Kleinman | jfrank@fgllp.com |
| Hamburg Karic Edwards & Martin LLP | J Bennett Friedman Esq | jfriedman@hkemlaw.com |
| | Jonathan L Gold | jgold@akingump.com |
| Akin Gump Strauss Hauer & Feld LLP | Catherine E Creely | ccreely@akingump.com |
| | H Jason Gold Esq | jgold@wileyrein.com |
| | Dylan G Trache Esq | dtrache@wileyrein.com |
| | Rebecca L Saitta Esq | rsaitta@wileyrein.com |
| | Valerie P Morrison Esq | vmorrison@wileyrein.com |
| Wiley Rein LLP | Dylan G Trache Esq | dtrache@wileyrein.com |
| Taft Stettinius & Hollister LLP | Jeffrey J Graham | jgraham@taftlaw.com |
| | Jessica Hughes Esq | jhughes@seyfarth.com |
| | Rhett Petcher Esq | rpetcher@seyfarth.com |
| Seyfarth Shaw LLP | Alexander Jackins | ajackins@seyfarth.com |
| Ford Parshall & Baker | Jordan M Humphreys | jhumphreys@fpb-law.com |
| Weingarten Realty Investors | Jenny J Hyun Esq | jhyun@weingarten.com |
| Holland & Knight LLP | James H Rollins | jim.rollins@hklaw.com |
| Core Properties Inc | James Donaldson | jim@coreproperties.com |
| Greenberg Glusker Fields Claman & Machtinger LLP | Jeffrey A Krieger Esq | jkrieger@ggfirm.com |
| Klehr Harrison Harvey Branzburg & Ellers LLP | Jeffrey Kurtzman Esq | jkurtzma@klehr.com |
| Carlton Fields PA | John J Lamoureux Esq | jlamoureux@carltonfields.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| Ball Janik LLP | Justin D Leonard | jleonard@balljanik.com |
| White & Case LLP | Peter J Carney<br>William Sloan Coats<br>Julieta L Lerner | jlerner@whitecase.com |
| McKenna Long & Aldridge LLP | John G McJunkin Esq<br>J David Folds Esq | jmcjunkin@mckennalong.com |
| McKenna Long & Alridge LLP | John G McJunkin Esq<br>J David Folds | jmcjunkin@mckennalong.com<br>dfolds@mckennalong.com |
| Beirne Maynard & Parsons L.L.P. | J Seth Moore<br>Sarah Davis | jmoore@bmpllp.com<br>sdavis@bmpllp.com<br>bankruptcyemail@bmpllp.com |
| McKay Burton & Thurman | Joel T Marker | joel@mbt-law.com |
| Husch Blackwell Sanders LLP | John J Cruciani Esq | john.cruciani@huschblackwell.com |
| John Marshall Collins PC | John Marshall Collins Esq | johnlaw@gmail.com |
| Khang & Khang LLP | Joon M Khang | joon@khanglaw.com |
| Latham & Watkins LLP | Josef S Athanas | josef.athanas@lw.com |
| King & Spalding LLP | James A Pardo Jr<br>Thaddeus D Wilson | jpardo@kslaw.com<br>thadwilson@kslaw.com |
| Saul Ewing LLP | Jeremy W Ryan Esq | jryan@saul.com |
| J Scott Douglass | | jsdlaw@msn.com |
| Womble Carlyle Sandridge & Rice PLLC | Jeffrey L Tarkenton<br>Todd D Ross | jtarkenton@wcsr.com<br>toross@wcsr.com |
| Ross Banks May Cron & Cavin PC | c o James V Lombardi III | jvlombardi@rossbanks.com |
| PriceGrabber com Inc | Katerina Canyon | katerina@pricegrabber.com |
| Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq<br>Christina M Thompson Esq | kbifferato@cblh.com<br>cthompson@cblh.com |
| Bernstein Law Firm PC | Stacey Suncine<br>Kirk B Burkley | kburkley@bernsteinlaw.com |
| Kelley Drye & Warren LLP | James S Carr Esq<br>Robert L LeHane Esq | KDWBankruptcyDepartment@kelleydrye.com |
| Blank Rome LLP | Regina Stango Kelbon Esq<br>John Lucian Esq | Kelbon@blankrome.com<br>Lucian@blankrome.com |
| Allen & Overy LLP | Ken Coleman | ken.coleman@allenovery.com |
| Law Office of Kenneth B Roseman & Assoc PC | Kenneth B Roseman | kenroseman@hotmail.com |
| Wolff & Samson PC | Karen L Gilman Esq | kgilman@wolffsamson.com |

Email List

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Trout Jones Gledhill Fuhrman PA | Kimbell D Gourley | kgourley@idalaw.com |
| Reed Smith LLP | Kurt F Gwynne Esq | kgwynne@reedsmith.com |
|  | Kathleen A Murphy Esq | kmurphy@reedsmith.com |
| Whiteford Taylor Preston LLP | Kevin G Hroblak Esq | khroblak@wtplaw.com |
| Bricker & Eckler LLP | Kenneth C Johnson | kjohnson@bricker.com |
|  | Andria M Beckham | abeckham@bricker.com |
| Pentiuk Couvreur & Kobiljak PC | Kurt D Kobiljak | kkobiljak@pck-law.com |
| Cooley Godward Kronish LLP | Gregg S Kleiner | kleinergs@cooley.com |
| Menter Rudin & Trivelpiece PC | Kevin M Newman Esq | knewman@menterlaw.com |
| McDermott Will & Emery LLP | Karla L Palmer Esq | kpalmer@mwe.com |
| Nicholls & Crampton PA | Kevin L Sink | ksink@nichollscrampton.com |
| Venable LLP | Lawrence A Katz | lakatz@venable.com |
|  | Kristen E Burgers | keburgers@venable.com |
| Carroll & Carroll PLLC | Scott P Carroll Esq | lawcarroll@aol.com |
| Linda J Brame |  | lbrame@winterslaw.com |
| Schreeder Wheeler & Flint LLP | Lawrence S Burnat Esq | lburnat@swfllp.com |
|  | J Carole Thompson Hord Esq | chord@swfllp.com |
| Wise DelCotto PLLC | Laura Day DelCotto Esq | ldelcotto@wisedel.com |
|  | Allison Fridy Arbuckle Esq | aarbuckle@wisedel.com |
| Enterprise Asset Management Inc | Lee Sudakoff | Lee.Sudakoff@eassets.com |
| Weiland Golden Smiley Wang Ekvall & Strok LLP | Lei Lei Wang Ekvall Esq | lekvall@wgllp.com |
| Hong Kong Export Credit Insurance Corporation | Leung Shing | leung.shing@hkecic.com |
| Hewitt & O Neil LLP | Lawrence J Hilton | lhilton@hewittoneil.com |
| Orange Grove Properties | Linda Taylor | linda@tayloruns.com |
| Magruder Cook Carmody & Koutsouftikis | Anne M Magruder Esq | |
|  | Leon Koutsouftikis Esq | lkouts@magruderpc.com |
| Sony Electronics Inc | Lloyd B Sarakin | lloyd.sarakin@am.sony.com |
| Duane Morris LLP | Lauren Lonergan Taylor | lltaylor@duanemorris.com |
|  | Matthew E Hoffman | mehoffman@duanemorris.com |
| Hatch Allen & Shepherd PA | Leslie D Maxwell Esq | lmaxwell@hatchlaw.com |
| Empire Blue Cross Blue Shield | Louis Benza Esq | louis.benza@empireblue.com |
| Lionel J Postic PC | Lionel J Postic Esq | lpostic@mindspring.com |
|  |  | aarusso@mindspring.com |
| Gary & Regenhardt PLLC | Linda D Regenhardt | lregenhardt@garyreg.com |

Email List

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Levy Stopol & Camelo LLP | Larry Stopol Esq | lstopol@levystopol.com |
| K&L Gates LLP | Marc Barreca | marc.barreca@klgates.com<br>bankruptcyecf@klgates.com |
| Smith Moore Leatherwood LLP | F Marion Hughes | marion.hughes@smithmoorelaw.com |
| DLA Piper LLP | Mark J Friedman | mark.friedman@dlapiper.com |
| Stromberg & Associates PC | Mark Stromberg | mark@stromberglawfirm.com |
| Taxing Authority Consulting Services PC | Mark K Ames<br>Jeffrey Scharf | mark@taxva.com |
| Righetti Law Firm PC | Matthew Righetti | matt@righettilaw.com<br>erin@righettilaw.com |
| Womble Carlyle Sandridge & Rice PLLC | Michael Busenkell | mbusenkell@wcsr.com |
| Gibbons PC | Mark B Conlan Esq | mconlan@gibbonslaw.com |
| Hirschler Fleischer PC | Michael P Falzone Esq<br>Sheila deLa Cruz Esq<br>Robert S Westermann | mfalzone@hf-law.com<br>sdelacruz@hf-law.com<br>rwestermann@hf-law.com |
| Ravich Meyer Kirkman McGrath Nauman & Tansey PA | Michael F McGrath Esq | mfmcgrath@ravichmeyer.com |
| Olshan Grundman Frome Rosenzweig & Wolosky LLP | Michael S Fox Esq<br>Frederick J Levy Esq | mfox@olshanlaw.com<br>flevy@olshanlaw.com |
| Hunton & Williams LLP | Michael S Held Esq | mheld@hunton.com |
| Kutak Rock LLP | Michael A Condyles Esq<br>Loc Pfeiffer Esq<br>Peter J Barrett Esq<br>Kimberly A Pierro | michael.condyles@kutakrock.com<br>loc.pfeiffer@kutakrock.com<br>peter.barrett@kutakrock.com<br>kimberly.pierro@kutakrock.com |
| Schulte Roth & Zabel LLP | Michael L Cook<br>David M Hillman<br>Meghan M Breen | michael.cook@srz.com<br>david.hillman@srz.com<br>meghan.breen@srz.com |
| LeClairyan a Professional Corporation | Michael E Hastings Esq | michael.hastings@leclairryan.com |
| Troutman Sanders LLP | Michael E Lacy | michael.lacy@troutmansanders.com |
| Binder & Malter LLP | Michael W Malter Esq<br>Julie H Rome Banks Esq | michael@bindermalter.com<br>julie@bindermalter.com |
| Michelle Leeson CFCA | | michellel@taxcollector.com |
| Michelle Leeson CFCA | | michellel@taxcollector.com |
| Frost Brown Todd LLC | Michael J O Grady Esq | mjogrady@fbtlaw.com |

Email List

Circuit City Stores, Inc.

Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| Ervin Cohen & Jessup LLP | Michael S Kogan | mkogan@ecjlaw.com |
| | Kenneth Miller Esq | Kmiller@ecjlaw.com |
| Travelers | Mike Lynch | mlynch2@travelers.com |
| Barnes & Thornburg LLP | Michael K McCrory Esq | mmccrory@btlaw.com |
| | Malcolm M Mitchell Jr | mmmitchell@vorys.com |
| | Suparna Banerjee | sbanerjee@vorys.com |
| Vorys Sater Seymour and Pease LLP | Kara D Lehman | kdlehman@vorys.com |
| | Mary E Olden Esq | molden@mhalaw.com |
| | Andre K Campbell Esq | acampbell@mhalaw.com |
| McDonough Holland & Allen PC | Sean Thomas Thompson Esq | sthompson@mhalaw.com |
| Connolly Bove Lodge & Hutz LLP | Min Park Esq | mpark@cblh.com |
| McCreary Veselka Bragg & Allen PC | Michael Reed | mreed@mvbalaw.com |
| Polsinelli Shalton Flanigan Suelthaus PC | Michael F Ruggio | mruggio@polsinelli.com |
| | Michael J Sage Esq | msage@omm.com |
| O Melveny & Myers LLP | Karyn B Zeldman Esq | kzeldman@omm.com |
| Michael J Sawyer | Quincy Ctr Plaza | msawyer@stopandshop.com |
| Macdermid Reynolds & Glissman PC | Michael S Stiebel | mstiebel@mrglaw.com |
| Klee Tuchin Bogdanoff & Stern LLP | Michael L Tuchin | mtuchin@ktbslaw.com |
| Gust Rosenfeld PLC | Madeleine C Wanslee | mwanslee@gustlaw.com |
| Bean Kinney & Korman PC | Mitchell B Weitzman Esq | Mweitzman@beankinney.com |
| Walter Wilhelm Law Group | Michael L Wilhelm Esq | mwilhelm@W2LG.com |
| Saiber LLC | Nancy A Washington Esq | naw@saiber.com |
| | Neil P Goldman Esq | |
| Young Goldman & Van Beek PC | John P Van Beek Esq | ngoldman@ygvb.com |
| | Neil E Herman Esq | nherman@morganlewis.com |
| Morgan Lewis & Bockius LLP | Menachem O Zelmanovitz Esq | mzelmanovitz@morganlewis.com |
| Trainor Fairbrook | Nancy Hotchkiss Esq | nhotchkiss@trainorfairbrook.com |
| Micro Center Sales Corporation | Nancy Klemstine Real Estate Mgr | nklemstine@microcenter.com |
| Neal Gerber Eisenberg LLP | Nicholas M Miller | nmiller@ngelaw.com |
| Miller & Martin PLLC | Nicholas W Whittenburg | nwhittenburg@millermartin.com |
| Spilman Thomas & Battle PLLC | Paul M Black Esq | pblack@spilmanlaw.com |
| | | Peter@dntpc.com |
| Donchess Notinger & Tamposi | Peter N Tamposi | nontrustee@dntpc.com |

Email List

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Akin Gump Strauss Hauer & Feld LLP | Peter J Gurfein | pgurfein@akingump.com |
| MercerTrigiani LLP | Philip C Baxa Esq | phil.baxa@mercertrigiani.com |
| Dilworth Paxson LLP | Peter C Hughes Esq | phughes@dilworthlaw.com |
| Receivable Management Services | Phyllis A Hayes | Phyllis.Hayes@rmsna.com |
| Kaufman & Canoles | Paul K Campsen Esq | pkcampsen@kaufcan.com |
| Ballard Spahr Andrews & Ingersoll LLP | David L Pollack Esq | pollack@ballardspahr.com |
|  | Jeffrey Meyers Esq | meyers@ballardspahr.com |
|  | Jesse N Silverman Esq | silvermanj@ballardspahr.com |
| Felderstein Fitzgerald Willoughby & Pascuzzi LLP | Paul J Pascuzzi | ppascuzzi@ffwplaw.com |
| Sands Anderson Marks & Miller PC | C Thomas Ebel Esq | ppearl@sandsanderson.com |
|  | William A Gray Esq | lhudson@sandsanderson.com |
|  | Peter M Pearl Esq | bgray@sandsanderson.com |
|  | Lisa Taylor Hudson Esq | tebel@sandsanderson.com |
| Southwinds Ltd | Paul Resnick | pr@southwindsltd.com |
| Herrick Feinstein LLP | Paul Rubin | prubin@herrick.com |
| Caparra Center Associates SE | Penny R Stark Esq | pstarkesq@yahoo.com |
| Robinson & Cole | Peter E Strniste | pstrniste@rc.com |
|  | Patrick M Birney | pbirney@rc.com |
| Jorden Burt LLP | Raul A Cuervo | rac@wdc.jordenusa.com |
| Oppenheimer Blend Harrison & Tate Inc | Raymond W Battaglia | Rbattaglia@obht.com |
| Stites & Harbison PLLC | Ron C Bingham II | rbingham@stites.com |
| Mulinix Ogden Hall Andres & Ludlam PLLC | Richard C Ogden Esq | rco@lawokc.com |
|  | Martin A Brown Esq | martin.brown@kawokc.com |
| The Cafaro Company | Richard T Davis | rdavis@cafarocompany.com |
| Seyfarth Shaw LLP | Robert W Dremluk Esq | rdremluk@seyfarth.com |
| Gleason Dunn Walsh & O Shea | Ronald G Dunn Esq | rdunn@gdwo.net |
| Thompson McMullan PC | Robert A Dybing | rdybing@t-mlaw.com |
|  | Robert R Musick | bmusick@t-mlaw.com |
| State of Michigan Department of Treasury | Michael A Cox | |
|  | Victoria A Reardon | ReardonV@michigan.gov |
| Pennsylvania Dept of Revenue | Robert C Edmundson | redmundson@attorneygeneral.gov |
| Friedlander Misler PLLC | Robert E Greenberg Esq | |
|  | Thomas F Murphy Esq | rgreenberg@dclawfirm.com |
| Fullerton & Knowles PC | Richard I Hutson Esq | rhutson@fullertonlaw.com |
| Fullerton & Knowles PC | Richard I Hutson Esq | rhutson@fullertonlaw.com |

Email List

Circuit City Stores, Inc.

Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| Troutman Sanders LLP | Richard Hagerty | richard.hagerty@troutmansanders.com |
| Holland & Knight LLP | Richard E Lear | richard.lear@hklaw.com |
| Law Offices of Ronald K Brown Jr | Ronald K Brown Jr | rkbgwhw@aol.com |
| Broad and Cassel | Roy S Kobert Esq | rkobert@broadandcassel.com |
| Romero Law Firm | Martha E Romero | romero@mromerolawfirm.com |
| Posternak Blankstein & Lund LLP | Robert Somma Esq | rsomma@pbl.com |
| | Laura A Otenti Esq | lotenti@pbl.com |
| Schenk Annes Brookman & Tepper Ltd | Robert D Tepper Esq | rtepper@sabt.com |
| | Roy M Terry Jr Esq | rterry@durrettebradshaw.com |
| | John C Smith Esq | jsmith@durrettebradshaw.com |
| Durrette Bradshaw PLC | Elizabeth L Gunn Esq | egunn@durrettebradshaw.com |
| Ronald M Tucker Esq | | rtucker@simon.com |
| Canon USA Inc | Ruth Weinstein | rweinstein@cusa.canon.com |
| Hunton & Williams LLP | Robert S Westermann Esq | rwestermann@hunton.com |
| | Rafael X Zahralddin Aravena | rxza@elliottgreenleaf.com |
| Elliott Greenleaf | Neil R Lapinski | nrl@elliottgreenleaf.com |
| Lim Ruger & Kim LLP | Samuel S Oh Esq | sam.oh@limruger.com |
| Linebarger Goggan Blair & Sampson LLP | David G Aelvoet | sanantonio.bankruptcy@publicans.com |
| Sonnenschein Nath & Rosenthal LLP | Sara L Chenetz Esq | schenetz@sonnenschein.com |
| | Seth A Drucker Esq | sdrucker@honigman.com |
| | Adam K Keith Esq | akeith@honigman.com |
| Honigman Miller Schwartz and Cohn LLP | Joseph R Sgroi Esq | jsgroi@honigman.com |
| Miller Canfield Paddock and Stone PLC | John L Senica | senica@millercanfield.com |
| Munger Tolles & Olsen LLP | Seth Goldman | seth.goldman@mto.com |
| Pachulski Stang Ziehl & Jones | Stanley E Goldich | sgoldich@pszjlaw.com |
| Law Office of Robert E Luna PC | Andrea Sheehan | sheehan@txschoollaw.com |
| US Securities and Exchange Commission | Susan R Sherrill Beard | sherrill-beards@sec.gov |
| Stevens & Lee PC | Steven J Adams Esq | sja@stevenslee.com |
| Goodwin & Goodwin LLP | Suzanne Jett Trowbridge | sjt@goodwingoodwin.com |
| | Scott R Kipnis Esq | skipnis@hgg.com |
| | Rachel N Greenberger Esq | rgreenberger@hgg.com |
| Hofheimer Gartlir & Gross LLP | Nicholas B Malito Esq | nmalito@hgg.com |

Email List

Circuit City Stores, Inc.

Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| Lehnhardt & Lehnhardt LLC | Detlef G Lehnhardt<br>Stephen K Lehnhardt | skleh@lehnhardt-law.com |
| Leach Travell Britt PC | Stephen E Leach Esq<br>D Marc Sarata Esq | sleach@ltblaw.com<br>msarata@ltblaw.com |
| Jones Day | Sheila L Shadmand Esq | slshadmand@jonesday.com |
| Shulman Rogers Gandal Pordy & Ecker PA | Stephen A Metz Esq<br>Courtney R Sydnor Esq<br>Gregory D Grant Esq | smetz@srgpe.com<br>ggrant@srgpe.com<br>csydnor@srgpe.com |
| Wharton Aldhizer & Weaver PLC | Stephan W Milo Esq | smilo@wawlaw.com |
| Katsky Korins LLP | Steven H Newman Esq | snewman@katskykorins.com |
| County of Henrico Attorneys Office | Rhysa Griffith South Esq | Sou06@co.henrico.va.us |
| Orrick Herrington & Sutcliffe LLP | Scott A Stengel Esq<br>Jonathan P Guy Esq | sstengel@orrick.com<br>jguy@orrick.com |
| Womac & Associates | Brian D Womac<br>Stacy Kremling | Stacey@brianwomac.com<br>brianwomac@aol.com |
| Phillips Goldman & Spence PA | Stephen W Spence Esq<br>Scott L Adkins Esq | sws@pgslaw.com<br>sla@pgslaw.com |
| Kupelian Ormond & Magy PC | Terrance A Hiller Jr Esq<br>David M Blau Esq | tah@kompc.com<br>dmb@kompc.com |
| Oklahoma County Treasurer | Tammy Jones Pro Se | tammik@oklahomacounty.org |
| Greer Herz & Adams LLP | Frederick Black<br>Tara B Annweiler | tannweiler@greerherz.com |
| Madison County Alabama Tax Collector | Lynda Hall | taxcol@co.madison.al.us<br>swells@co.madison.al.us |
| Farrell Fritz PC | Ted A Berkowitz | tberkowitz@farrellfritz.com |
| Office of Unemployment Compensation Tax Services | Timothy A Bortz | tbortz@state.pa.us |
| Patton Boggs LLP | R Timothy Bryan<br>Alan M Noskow | tbryan@pattonboggs.com<br>anoskow@pattonboggs.com |
| Nelson Mullins Riley & Scarborough LLP | Terri L Gardner<br>Anitra Goodman Royster | terri.gardner@nelsonmullins.com<br>anitra.royster@nelsonmullins.com |
| Pima County Attorney Civil Division | German Yusufov<br>Terri A Roberts | terri.roberts@pcao.pima.gov<br>german.yusufov@pcao.pima.gov |
| DLA Piper LLP | Timothy W Brink Esq<br>Forrest Lammiman<br>Ann Marie Bredin Esq | timothy.brink@dlapiper.com<br>forrest.lammiman@dlapiper.com<br>ann.bredin@dlapiper.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| Thomas G King | | tking@kech.com |
| Bracewell & Giuliani LLP | William A Trey Wood III | Trey.Wood@bgllp.com |
| Reed Smith LLP | Travis A Sabalewski Esq | tsabalewski@reedsmith.com |
| Gregory Kaplan PLC | Troy Savenko Esq | tsavenko@gregkaplaw.com |
| Williams Mullen | William H Schwarzschild III | tschwarz@williamsmullen.com |
| | W Alexander Burnett | aburnett@williamsmullen.com |
| Vorys Sater Seymour and Pease LLP | Tiffany Strelow Cobb Esq | tscobb@vssp.com |
| Lowenstein Sandler PC | Vincent A D Agostino Esq | vdagostino@lowenstein.com |
| IBM Corporation | Vicky Namken | vnamken@us.ibm.com |
| Kepley Broscious & Biggs PLC | William A Broscious Esq | wbroscious@kbbplc.com |
| Buckner Alani & Mirkovich | William D Buckner | wbuckner@bamlaw.net |
| | Catherine J Weinberg | cweinberg@bamlaw.net |
| Blankinship & Keith PC | William H Casterline Jr Esq | wcasterlinejr@bklawva.com |
| | Jeremy B Root Esq | jroot@bklawva.com |
| Four Star International Trade | Wendy M Mead PC | wendymeadpc@verizon.net |
| Seyfarth Shaw LLP | William J Factor Esq | wfactor@seyfarth.com |
| | David C Christian II | dchristian@seyfarth.com |
| Torys LLP | William F Gray Jr Esq | wgray@torys.com |
| | Timothy B Martin Esq | tmartin@torys.com |
| Hemar Rousso & Heald LLP | Wayne R Terry | wterry@hemar-rousso.com |
| Internal Revenue Service | Attn L Lorello | Linda.Lorello@irs.gov |
| Jackson Kelly PLLC | Mary Elisabeth Naumann | kybankruptcy@jacksonkelly.com |
| Duane Morris LLP | Junghye June Yeum Esq | |
| | John Dellaportas Esq | |
| | William C Heuer Esq | wheur@duanemorris.com |

Email List

# EXHIBIT B

Circuit City Stores, Inc.
Core List

| NAME | ATTENTION | FAX |
|------|-----------|-----|
| SECURITIES & EXCHANGE COMMISSION | ATTN: BANKRUPTCY UNIT | 202-772-9293 |
| CORPORATE SALES AND USE, EMPLOYER WITHHOLDING, AND LITTER TAX | VIRGINIA DEPARTMENT OF TAXATION | 804-254-6111 |

Facsimile List

Circuit City Stores, Inc.

Rule 2002 List

| Name | Notice Name | Fax |
|---|---|---|
| Locke Lord Bissell & Liddell LLP | Thomas G Yoxall<br>Thomas A Connop<br>Melissa S Hayward | 214-740-8800 |
| Pasadena Independent School District | Dexter D Joyner | 281-991-6012 |
| Draper & Goldberg PLLC | Adam Hiller | 302-213-0043 |
| Draper & Goldberg PLLC | James E Clarke<br>L Darren Goldberg | 703-995-4542 |
| Poyner Spruill LLP | Shannon E Hoff Esq | 704-342-5264 |
| Locke Lord Bissell & Liddell LLP | Elizabeth C Freeman | 713-223-3717 |
| G&W Service Co LP | Georgette Treece | 713-227-3410 |
| Attorney General of the United States | Robert P McIntosh | 804-819-7417 |
| Attorney General of the US | Richard F Stein<br>Dana J Boente | 804-916-3939 |
| Ornelas Castillo & Ornelas PLLC | Sylvia M Ornelas<br>Mario A Castillo Jr | 956-725-4594 |
| Gay McCall Isaacks Gordon & Roberts PC | David McCall | 972-424-5619 |

Fax List

# EXHIBIT C

Circuit City Stores, Inc.

Core List

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| CIRCUIT CITY STORES, LLC | REGINALD D. HEDGEBETH | 9950 MAYLAND DRIVE | | RICHMOND | VA | 23233 | USA |
| SECRETARY OF TREASURY | | 15TH & PENNSYLVANIA AVENUE, N.W. | | WASHINGTON | DC | 20020 | USA |
| DEPARTMENT OF JUSTICE CIVIL DIVISION | ATTN DIRECTOR | P O BOX 875 | BEN FRANKLIN STATION | WASHINGTON | DC | 20044 | USA |
| SECURITIES & EXCHANGE COMMISSION | NATHAN FUCHS ESQ PATRICIA SCHRAGE ESQ | 3 WORLD FINANCIAL CTR STE 400 | | NEW YORK | NY | 10281-1022 | USA |
| OFFICE OF THE ATTORNEY GENERAL | BOB MCDONNELL | 900 E MAIN ST | | RICHMOND | VA | 23219 | USA |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country |
|------|-------------|-----------|-----------|------|-------|-----|---------|
| Attorney General of the US | Robert K Coulter | Main Justice Building Rm 5111 | 10th St and Constitution Ave NW | Washington | DC | 20530 | USA |
| Chatham County Tax Commissioner | Daniel T Powers | PO Box 8321 | | Savannah | GA | 31412 | USA |
| UrbanCal Oakland II LLC | c o Urban Retail Properties LLC | 900 N Michigan Ave Ste 900 | | Chicago | IL | 60611 | USA |
| Eaton Corporation | David J Persichetti | Eaton Ctr 1111 Superior Ave | | Cleveland | OH | 44114-2584 | USA |
| Thomas W Daniels | | 1265 Scottsville Rd | | Rochester | NY | 14624 | USA |
| Broward County | Jeffrey J Newton | Government Center | 115 S Andrews Ave | Ft Lauderdale | FL | 33301 | USA |
| Griffith McCague & Wallace PC | Judy Gawlowski | 200 Allegheny Center Mall | | Pittsburgh | PA | 15212 | USA |
| Gregory Lee McCall | FCI Forrest City Low | PO Box 9000 | | Forrest City | AR | 72336 | USA |
| Millman 2000 Charitable Trust | David Bennett | 2400 Cherry Creek Dr S | Ste 7002 | Denver | CO | 80209-3261 | USA |
| Parsons Kinghorn Harris | George B Hofmann | 111 E Broadway 11th Fl | | Salt Lake City | UT | 84111 | USA |
| Hamilton Chase Santa Maria LLC | Stefani Batastini Asst to Chris Larson | 828 Ballard Canyon Rd | | Solvang | CA | 93463 | USA |

# EXHIBIT D

Circuit City Stores, Inc.
Special Party List

| Email |
|-------|
| sou06@co.henrico.va.us |
| niclas.ferland@leclairryan.com |
| KMoattar@GFLegal.com |

Circuit City Stores, Inc.
Interested Parties List

| Company | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| **For the purpose of confidentiality, the Interested Parties are not disclosed in this Affidavit of Service.** | | | | | | | |

Email

# EXHIBIT E

Circuit City Stores, Inc.
Virginia Taxing Authorities

| Name | Notice Name | Address | City | State | Zip | Country |
|------|-------------|---------|------|-------|-----|---------|
| Corporate Sales and Use, Employer Withholding, and Litter Tax | Virginia Department of Taxation | 3600 West Broad Street | Richmond | VA | 23230-4915 | US |
| Albemarle County Assessor | Finance Administration | 401 McIntire Rd | Charlottesville | VA | 22902 | US |
| Fairfax County Department of Tax Administration | Kevin Greenlief  Department of Tax Administration Director | 12000 Government Center Pkwy | Fairfax | VA | 22035 | US |
| Manassas Treasurer | Robin Perkins  Treasurer | 9027 Center St Rm 103 | Manassas | VA | 20110 | US |

# EXHIBIT F

Circuit City Stores, Inc.
Special Party List

| Email |
|-------|
| lucythompson1@mindspring.com |
| jack@hexagongrp.com |
| gfried@streambankllc.com |

Circuit City Stores, Inc.
Interested Parties List

| Company | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---------|-------------|-----------|-----------|------|-------|-----|---------|
| For the purpose of confidentiality, the Interested Parties are not disclosed in this Affidavit of Service. | | | | | | | |

Email

Circuit City Stores, Inc.
State Agency Email List

| Name | Notice Name | City | State | Email |
|---|---|---|---|---|
| Ada County Prosecutor Civil Division | Janice D Newell | Boise | ID | jnewell@adaweb.net |
| Alaska Department of Law | Christopher Poag | Juneau | AK | chris.poag@alaska.gov |
| Andrea Madigan | US EPA Region 8 | Denver | CO | madigan.andrea@epa.gov |
| Arapahoe County Attorney's Office | George Rosenberg | Littleton | CO | grosenberg@co.arapahoe.co.us |
| Arizona Attorney Generals Office | Christina Harper | Phoenix | AZ | christina.harper@azag.gov |
| Arizona Department of Revenue | R Jordon | Phoenix | AZ | rjordan@azdor.gov |
| Arkansas Department of Finance | David B Kaufman | Little Rock | AR | david.kaufman@rev.state.ar.us |
| Arlington County Treasurer | Patricia A Weth | Arlington | VA | pweth@arlingtonva.us |
| Arlington County Virginia | R Zambo | Arlington | VA | rzambo@arlingtonva.us |
| Attorney General of Iowa | William L Brauch | Des Moines | IA | bbrauch@ag.state.ia.us |
| Attorney General of Massachusetts | Carol Iancu | Boston | MA | Carol.Iancu@ago.state.ma.us |
| Attorney General State of Ohio | | Columbus | OH | akkaufman@ag.state.oh.us |
| Attorney Generals Office | Daniel J Hammond | Boston | MA | dan.hammond@ago.state.ma.us |
| Bankruptcy & Collections Division | Jay W. Hurst | Austin | TX | jay.hurst@oag.state.tx.us |
| Bankruptcy Division | Gill R Geldreich | Nashville | TN | gill.geldreich@ag.tn.gov |
| Board of County Commissioners Palm Beach County | | West Palm Beach | FL | bhanlon@co.palm-beach.fl.us |
| Board of Equalization | Bruce Enard | Sacramento | CA | bruce.emard@boe.ca.gov |
| Boulder County Colorado | Alycia Allshouse | Boulder | CO | aallshouse@co.boulder.co.us |
| Boulder County Treasurer's Office | Holly Costa | Boulder | CO | hcosta@co.boulder.co.us |
| CAAG Office of Attorney General of California | Hiren M Patel | Sacramento | CA | hiren.patel@doj.ca.gov |
| California Department of Justice | Attn Bonnie Holcomb | Sacramento | CA | bonnie.holcomb@doj.ca.gov |
| California Department of Justice | Attn Brian Wesley | Sacramento | CA | brian.wesley@doj.ca.gov |
| California State Board of Equalization | Kathleen Silva | Sacramento | CA | kathleen.silva@boe.ca.gov |
| Chief Tax Bankruptcy & Finance Section | David Fisher | Washington | DC | david.fisher@dc.gov |
| City of Albuquerque | Rebbeca Wardlaw | Albuquerque | NM | rwardlaw@cabq.gov |
| City of Columbus Ohio | S Aporte | Columbus | OH | saporte@columbus.gov |
| City of Montrose | | Montrose | CO | bmorris@ci.montrose.co.us |
| City of Philadelphia Law Department | Joseph DiGiuseppe | Philadelphia | PA | Joseph.DiGiuseppe@phila.gov |
| City of Thornton | Gary Jacobson | Thornton | CO | gary.jacobson@cityofthornton.net |
| City of Westminster | Eugene Mei | Westminster | CO | emei@ci.westminster.co.us |
| City of Westminster | Josh Pens | Westminster | CO | jpens@ci.westminster.co.us |
| Colorado Department of Revenue | | Denver | CO | brumburg@spike.dor.state.co.us |
| Columbus City Council | | Columbus | OH | blnicklaus@columbus.gov |
| Columbus City Council | | Columbus | OH | bnicklaus@columbus.gov |
| Comptroller of Maryland | Sylvia J Brokos | Annapolis | MD | sbrokos@comp.state.md.us |
| Connecticut Office of the Attorney General | Sandra G Arenas | Hartford | CT | Sandra.Arenas@po.state.ct.us |

Circuit City Stores, Inc.
State Agency Email List

| Name | Notice Name | City | State | Email |
|---|---|---|---|---|
| Connecticut Office of the Attorney General | Sean Kehoe | Hartford | CT | Sean.Kehoe@po.state.ct.us |
| Connecticut Student Loan Foundation | Richard Croce | Rocky Hill | CT | rcroce@mail.cslf.org |
| Consumer Advocate and Protection Division | Cynthia Kinser | Nashville | TN | cynthia.kinser@ag.tn.gov |
| Consumer Fraud Bureau | Elizabeth Blackston | Springfield | IL | eblackston@atg.state.il.us |
| Consumer Protection & Antitrust Div | Douglas L. Davis | Charleston | WV | doug.davis@wvago.gov |
| County of Loudoun Virginia | Karen J. Stapleton | Leesburg | VA | kstaplet@loudoun.gov |
| Dave Schmidt | | Broomfield | CO | dschmidt@ci.broomfield.co.us |
| Debra Kowich | Of Of General Councel | Ann Arbor | MI | dkowich@umich.edu |
| Delaware Division of Labor | Randy Weller | Wilmington | DE | randy.weller@state.de.us |
| Department of Environmental Protection, Office of General Counsel | Jonathan Alden | Tallahassee | FL | jonathan.alden@dep.state.fl.us |
| Department of Environmental Protection--Southeast Regional Office | | Norristown | PA | dstrain@state.pa.us |
| Department of Industrial Relations | Christine L Harwell | Los Angeles | CA | charwell@dir.ca.gov |
| Department of Justice Civil Enforcement Civil Recovery | Carolyn G Wade | Salem | OR | carolyn.g.wade@doj.state.or.us |
| Department of Revenue | Jennine Purrington | Tumwater | WA | jenninep@dor.wa.gov |
| Department of the Attorney General | Brian Aburano | Honolulu | HI | Brian.P.Aburano@hawaii.gov |
| Department of the Attorney General | Cynthia M Johiro | Honolulu | HI | cynthia.m.johiro@hawaii.gov |
| Department of the Attorney General | Damien A Elefante | Honolulu | HI | damien.a.elefante@hawaii.gov |
| Dept of Justice US Attorneys Office | Bethany J Hamilton | Columbus | Oh | Bethany.Hamilton@usdoj.gov |
| Deputy Attorney General Drue Chichi | c/o Department of Finance | Wilmington | DE | drue.chichi@state.de.us |
| District of Columbia Attorney General | Richard Amato | Washington | DC | richard.amato@dc.gov |
| Division of Corporations | Eileen H. Simpson | Dover | DE | eileen.simpson@state.de.us |
| Douglas County Attorney's Office | James R. Thibodeau | Omaha | NE | jthibode@co.douglas.ne.us |
| Douglas County Colorado | Angela Oein | Castle Rock | CO | aoien@douglas.co.us |
| Douglas County Colorodo | Robert Clark | Castle Rock | CO | rclark@douglas.co.us |
| Douglas County Colorodo | S Cook | Castle Rock | CO | scook@douglas.co.us |
| Elizabeth Stosur | | Baltimore | MD | estosur@dllr.state.md.us |
| Elko County Nevada | R Komperud | Elko | NV | rkomperud@elkocounty.net |
| Environmental Enforcement Sect | Kevin J Lyskowski | Washington D.C. | | Kevin (ENRD) Lyskowski |
| Finance Dept. Sales Tax Division | David Gemmell | Pueblo | CO | dgemmell@pueblo.us |
| Florida Department of Revenue | F Rudzik | Tallahassee | Fl | rudzikF@dor.state.fl.us |
| Franchise Tax Board | Fred Heltzel | Sacramento | CA | fred.heltzel@ftb.ca.gov |
| Franchise Tax Board Legal Division | Carissa Lynch | Rancho Cordova | CA | carissa.lynch@ftb.ca.gov |
| Gary Cary Ware & Freidenrich | Evan Sorem | San Diego | CA | evan.sorem@doj.ca.gov |
| Georgia Department of Revenue | Frank Martin O'Connell | Atlanta | GA | frank.o'connell@dor.ga.gov |

Circuit City Stores, Inc.
State Agency Email List

| Name | Notice Name | City | State | Email |
|---|---|---|---|---|
| Georgia Department of Revenue | James O. Greason | Atlanta | GA | james.greason@dor.ga.gov |
| Georgia Department of Revenue | Oscar B Fears | Atlanta | GA | bfears@law.ga.gov |
| Georgia Governors Office of Consumer Affairs | Ann Infinger | Atlanta | GA | anne.infinger@oca.state.ga.us |
| Greenwood Village | Danielle Tuscher | Greenwood Village | CO | dtuscher@greenwoodvillage.com |
| Hanover County | Rebecca B Randolph | Hanover | VA | rbrandolph@co.hanover.va.us |
| Haynes & Haynes, LLC | | Columbus | OH | hayneslaw@hayneslaw.com |
| Idaho Department of Labor | A Wilde | Boise | ID | awilde@labor.idaho.gov |
| Idaho State Tax Commission | Brian Nicholas | Boise | ID | bnicholas@tax.idaho.gov |
| Idaho State Tax Commission | | Boise | ID | ckaas@tax.idaho.gov |
| Iowa Department of Revenue and Finance | Dale Baker | Des Moines | IA | dale.baker@idrf.state.ia.us |
| Iowa Department of Revenue and Finance | John Waters | Des Moines | IA | John.Waters@idrf.state.ia.us |
| James I. Shepard | | Fresno | CA | j.i.shepard@sbcglobal.net |
| James MacDonald | | Westminster | CO | jhmacdon@ci.westminster.co.us |
| Jean Stepan | | St. Paul | MN | jean.stepan@co.ramsey.mn.us |
| Jeffrey S. Ogilvie | Massachusetts Department of Revenue | Boston | MA | ogilviej@dor.state.ma.us |
| Jennifer Croskey | | Marion | OH | jcroskey@co.marion.oh.us |
| Jennifer Nolan | | Englewood | CO | jnolan@englewoodgov.org |
| Jeremy Reese | | Fort Collins | CO | jreese@fcgov.com |
| Joan E. Smuda | | | | jsmuda@atg.state.il.us |
| John C Weistart | Professor of Law | Durham | NC | WEISTART@law.duke.edu |
| Johnson County Kansas | Roger Tarbutton | Olathe | KS | roger.tarbutton@jocogov.org |
| Joseph Gappa | | Oklahoma City | OK | jgappa@oktax.state.ok.us |
| Judith M. McInturff | | Columbus | OH | judy@judithmcinturff.com |
| Kansas Department of Labor | Brett Flachsbarth | Topeka | KS | brett.flachsbarth@dol.ks.gov |
| Kansas Department of Revenue | Jay Befort | Topeka | KS | Jay_Befort@kdor.state.ks.us |
| Kansas Department of Revenue | Robert W Challquist | Topeka | KS | robert_challquist@kdor.state.ks.us |
| Karon Y. Wright | | Austin | TX | karon.wright@co.travis.tx.us |
| Kathryn B. Celauro | | Nashville | TN | kathy.celauro@ag.tn.gov |
| Kraig Ecton | | Fort Collins | CO | kecton@fcgov.com |
| Krista Trousdale | | Hartford | CT | krista.trousdale@po.state.ct.us |
| Legal Collection Section | Kimberly Stephs | Baltimore | MD | kstephens@comp.state.md.us |
| Leroy Latta | | Anchorage | AK | leroy.latta@alaska.gov |
| Linda Samuelson | Revenue Licensing Agent | Fort Collins | CO | lsamuelson@fcgov.com |
| Lisa Bradley Dawson, Assistant Attorney General | | Raleigh | NC | ldawson@ncdoj.gov |
| Louisiana Public Service Commission | Ann Hill | Baton Rouge | LA | ann.hill@la.gov |

Circuit City Stores, Inc.
State Agency Email List

| Name | Notice Name | City | State | Email |
|------|-------------|------|-------|-------|
| Lucas Ward | Office of the Ohio Attorney General | Columbus | OH | lward@ag.state.oh.us |
| Margarita Padilla | Office of the Attorney General | Oakland | CA | margarita.padilla@doj.ca.gov |
| Marilyn Kueper | | Springfield | IL | mkueper@atg.state.il.us |
| Mark A. Sorrentino | | Baltimore | MD | msorrentino@dllr.state.md.us |
| Mark Bonaventura | | Columbus | OH | mbonaventura@ag.state.oh.us |
| Mark Browning | Assistant Attorney General | Austin | TX | mark.browning@oag.state.tx.us |
| Mark J. Urban | Deputy Attorney General | Sacramento | CA | mark.urban@doj.ca.gov |
| Martin Hardsocg | | Cheyenne | WY | mhards1@state.wy.us |
| Maryellen B. Mynear | Consumer Protection Division | Frankfort | KY | maryellen.mynear@ag.ky.gov |
| Maryland Department of Human Resources | Carol Ann | Baltimore | MD | casmith@dhr.state.md.us |
| Maryland Office of the Attorney General | Robert Stokes | Baltimore | MD | rstokes@choosemaryland.org |
| Maryland Office of the Attorney General | Susan A Griisser | Baltimore | MD | sgriisser@oag.state.md.us |
| Massachusetts Department of Revenue | Rosenberg | Boston | MA | rosenberg@dor.state.ma.us |
| Massachusetts Department of Revenue - Litigation Bureau | Celine E. Jackson | Boston | MA | jacksonc@dor.state.ma.us |
| Matt Tomalis | Federation of Tax Administrators | Washington | DC | matt.tomalis@taxadmin.org |
| Melinda J. Frank | City of Columbus Income Tax Division | Columbus | OH | mjfrank@columbus.gov |
| Michael C. Leitch, Esq. | Office of the Attorney General | Topeka | KS | leitchm@ksag.org |
| Michael J. Koertje | Assistant County Attorney | Boulder | CO | mkoertje@co.boulder.co.us |
| Michael Mora | Federal Commission | Washington | DC | mmora@ftc.gov |
| Michael S. Friedman | | Annapolis | MD | michaelf@dbm.state.md.us |
| Michael Wayne Grant | DOJ Civil Enf Civil Recovery | Salem | OR | michael.w.grant@doj.state.or.us |
| Michelle T. Sutter | Environmental Enforcement Section | Columbus | OH | MSUTTER@AG.STATE.OH.US |
| Michigan Department of Attorney General | Dennis Raterink | Lansing | MI | raterinkd@michigan.gov |
| Michigan Department of Attorney General | | Lansing | MI | curlingj@michigan.gov |
| Michigan Department of Environmental Quality | Barry Selden | Lansing | MI | seldenb@michigan.gov |
| Missouri Attorney Generals Office | Christie Kincannon | Jefferson City | MO | christie.kincannon@ago.mo.gov |

Circuit City Stores, Inc.
State Agency Email List

| Name | Notice Name | City | State | Email |
|---|---|---|---|---|
| Missouri Department of Revenue | Sheryl L Moreau | Jefferson City | MO | sherry.moreau@dor.mo.gov |
| Montana Department of Agriculture | Cort Jensen | Helena | MT | cojensen@mt.gov |
| Montana Department of Environmental Quality | Jane Amdahl | Helena | MT | jamdahl@mt.gov |
| Montana Department of Revenue | Kim D. Davis | Helena | MT | kimdavis@mt.gov |
| MS Attorney Generals Office | | Jackson | MS | bwill@ago.state.ms.us |
| MS Tax Commission | Heather S Deaton | Jackson | MS | hdeaton@mstc.state.ms.us |
| MS Tax Commission | **Kenitta Franklin Toole** | Raymond | MS | ktoole@mstc.state.ms.us |
| MS Tax Commission Legal Div | James L Powell | Jackson | MS | jpowell@mstc.state.ms.us |
| Muskingum County | R Glassmara | Zanesville | OH | rglaasmara@muskingumcounty.org |
| Myra M. Kaichi | Dept. of the Attorney General | Honolulu | HI | myra.m.kaichi@hawaii.gov |
| Nancy Alper | Assistant Attorney General | Bethesda | MD | nancy.alper@dc.gov |
| Nancy F. Loftus | Assistant County Attorney | Fairfax | VA | nancy.loftus@fairfaxcounty.gov |
| Nancy Parker | Franchise Tax Board Legal Division | Rancho Cordova | CA | nancy.parker@ftb.ca.gov |
| Nancy Weidman | Assistant City Attorney | Columbus | OH | nlweidman@columbus.gov |
| National Labor Relations Board | Kevin Flanagan | Washington D.C. | | kevin.flanagan@nlrb.gov |
| Nebraska Department of Environmental Quality | Annette Kovar | Lincoln | NE | Annette.Kovar@nebraska.gov |
| North Carolina Attorney General's Office | Richard Votta | Raleigh | NC | rvotta@ncdoj.gov |
| North Carolina Department of Justice | Alexandria Hightower | Raleigh | NC | ahightower@ncdoj.gov |
| North Carolina Department of Justice | Brent D Kiziah | Raleigh | NC | Brent@ncseaa.edu |
| North Carolina Department of Justice | Daniel Addison | Raleigh | NC | daddison@ncdoj.gov |
| North Carolina Department of Justice | Harriet Worley | Raleigh | NC | Hworley@ncdoj.gov |
| North Carolina Department of Revenue | Angela Fountain | Raleigh | NC | angela.fountain@dornc.com |
| North Carolina Department of Revenue | Charlie Helms | Raleigh | NC | charlie.helms@dornc.com |
| Office of Chief Counsel - Southcentral Regional Office | James Bohan | Harrisburg | PA | jbohan@state.pa.us |
| Office of Consumer Protection | Jeffrey E. Brunton | Honolulu | HI | Jeffrey.E.Brunton@dcca.hawaii.gov |
| Office of the Arizona Attorney General | Richard Rice | Phoenix | AZ | richard.rice@azag.gov |
| Office of the Arizona Attorney General | Robert Hall | Phoenix | AZ | rhall@azag.gov |
| Office of the Arizona Attorney General | Robert V Ward | Phoenix | AZ | robert.ward@azag.gov |
| Office of the Attorney General | Antonette Benita Cordero | Los Angeles | CA | antonette.cordero@doj.ca.gov |
| Office of the Attorney General | Attn Breck Tostevin | Juneau | AK | breck.tostevin@alaska.gov |
| Office of the Attorney General | Attn Brooke Paup | Austin | TX | brooke.paup@oag.state.tx.us |

Circuit City Stores, Inc.

State Agency Email List

| Name | Notice Name | City | State | Email |
|------|-------------|------|-------|-------|
| Office of the Attorney General | Cindy Norwood | Richmond | VA | cnorwood@oag.state.va.us |
| Office of the Attorney General | Dale A Comer | Lincoln | NE | dale.comer@nebraska.gov |
| Office of the Attorney General | David Chaney | San Francisco | CA | david.chaney@doj.ca.gov |
| Office of the Attorney General | Edward H. Ochoa | San Diego | CA | ed.ochoa@doj.ca.gov |
| Office of the Attorney General | Ellen Phillips | Oklahoma City | OK | ellen_phillips@oag.state.ok.us |
| Office of the Attorney General | Flora Hezel | Richmond | VA | fhezel@oag.state.va.us |
| Office of the Attorney General | Frances Train Grunder | San Francisco | CA | frances.grunder@doj.ca.gov |
| Office of the Attorney General | Gina Hantel | Nashville | TN | gina.hantel@ag.tn.gov |
| Office of the Attorney General | Gordon Durnil | Indianapolis | IN | GDURNIL@atg.state.in.us |
| Office of the Attorney General | Herschel Elkins | Los Angeles | CA | herschel.elkins@doj.ca.gov |
| Office of the Attorney General | Hugh R. Jones | Honolulu | HI | hugh.r.jones@hawaii.gov |
| Office of the Attorney General | James A. McKenna | Augusta | ME | jim.mckenna@maine.gov |
| Office of the Attorney General | Jason Evans | Lansing | MI | evansj@michigan.gov |
| Office of the Attorney General | Jeff Long | Montgomery | AL | jlong@ago.state.al.us |
| Office of the Attorney General | Joan E. Pilver | Hartford | CT | joan.pilver@po.state.ct.us |
| Office of the Attorney General | John J. Brunsman | Springfield | IL | jbrunsman@atg.state.il.us |
| Office of the Attorney General | John K. McManus | Jefferson City | MO | jack.mcmanus@ago.mo.gov |
| Office of the Attorney General | Juandisha Harris | Detroit | MI | harrisjm@michigan.gov |
| Office of the Attorney General | Kathleen Gardiner | | | gardinerk@michigan.gov |
| Office of the Attorney General | Kathryn J. Spohn | Lincoln | NE | katie.spohn@nebraska.gov |
| Office of the Attorney General | Kay Brock | Austin | TX | kay.brock@oag.state.tx.us |
| Office of the Attorney General | Kristian Dahl Whitten | San Francisco | CA | kris.whitten@doj.ca.gov |
| Office of the Attorney General | Ronald Del Vento | Austin | TX | ronald.delvento@oag.state.tx.us |
| Office of the Attorney General | Steven B. Flancher | Lansing | MI | flanchers@michigan.gov |
| Office of the Attorney General | Suann Cochran | Lansing | MI | cochrans@michigan.gov |
| Office of the Attorney General | Suzanne Hassan | Lansing | MI | hassans1@michigan.gov |
| Office of the Attorney General | | Richmond | VA | dallasp@james-city.va.us |
| Office of the Attorney General - Bankruptcy and Collections Division | Kimberly Walsh | Austix | TX | KIMBERLY.WALSH@OAG.STATE.TX.US |
| Office of the Attorney General - Consumer Advocate and Protection Division | Jennifer E. Peacock | Nashville | TN | Jennifer.Peacock@ag.tn.gov |
| Office of the Attorney General - Environmental Bureau | James Morgan | Springfield | IL | jmorgan@atg.state.il.us |
| Office of the Attorney General of Arizona | April Theis | Phoenix | AZ | april.theis@azag.gov |
| Office of the Attorney General of California | Belinda Johns | Sacramento | CA | belinda.johns@doj.ca.gov |
| Office of the Attorney General of Indiana | Andrew W Swain | Indianapolis | IN | andrew.swain@atg.in.gov |
| Office of the Attorney General of Indiana | Elizabeth AW Hess | Indianapolis | IN | beth.whelan@atg.in.gov |

Circuit City Stores, Inc.
State Agency Email List

| Name | Notice Name | City | State | Email |
|---|---|---|---|---|
| Office of the Attorney General of Massachusetts | Christopher K Barry Smith | Boston | MA | chris.barry-smith@ago.state.ma.us |
| Office of the Attorney General of Massachusetts | Judy Zeprun Kalman | Boston | MA | judy.zeprun@ago.state.ma.us |
| Office of the Attorney General State of Illinois | Archie Lawrence | Springfield | IL | alawrence@atg.state.il.us |
| Office of the Connecticut Attorney General | Robert B Teitelman | Hartford | CT | robert.teitelman@po.state.ct.us |
| Office of the Illinois Attorney General - Consumer Fraud Bureau | Jeffrey Feltman | Carbondale | IL | jfeltman@atg.state.il.us |
| Office of the Indiana Attorney General | Brian Salwowski | Indianapolis | IN | brian.salwowski@atg.in.gov |
| Office of the Texas Attorney General | Ashley F Bartram | Austin | TX | ashley.bartram@oag.state.tx.us |
| Office of the Texas Attorney General | Hal F. Morris | Austin | TX | hal.morris@oag.state.tx.us |
| Ohio Attorney General Collections Enforcement | Joseph T. Chapman | Columbus | OH | jchapman@ag.state.oh.us |
| Ohio Attorney General Library | Carol A Ottolenghi | Columbus | OH | cottolenghi@ag.state.oh.us |
| Ohio Attorney Generals Office | Robert Cheugh | Columbus | OH | rcheugh@ag.state.oh.us |
| Ohio Department of Taxation | Rebecca L Daum | Columbus | OH | rebecca_daum@tax.state.oh.us |
| PA Department of Revenue | Robert C Edmundson | Pittsburgh | PA | redmundson@attorneygeneral.gov |
| PA Office of Attorney General | Carol E Momjian | Philadelphia | PA | CMOMJIAN@ATTORNEYGENERAL.GOV |
| Pamela Lutton-Shields | Assistant Attorney General | Tallahassee | Fl | pam_lutton-shields@oag.state.fl.us |
| Pamela Waite | Department of the Attorney General | Augusta | ME | pam.waite@maine.gov |
| Patricia L. Barsalou | | San Antonio | TX | Pat.Barsalou@cpa.state.tx.us |
| Peggy Goldberg | Sales Tax Auditor | Arvada | CO | pgoldberg@ci.arvada.co.us |
| Pennsylvania Department of Environmental Resources | Stuart M Bliwas | Harrisburg | PA | bwas1@yahoo.com |
| Peter B. Haskel | Chief of Litigation | Dallas | TX | peter.haskel@dallascityhall.com |
| Peter C. Roth | New Hampshire Department of Justice | Concord | NH | peter.roth@doj.nh.gov |
| Peter G. Fairchild | Legal Division | San Francisco | CA | pgf@cpuc.ca.gov |
| Peter T. Kotula | | Detroit | MI | kotulap@michigan.gov |
| Phillip Rosario | Attorney General | Hartford | CT | phillip.rosario@po.state.ct.us |
| Pinal County | Dolores "Dodie" J. Doolittle | Florence | AZ | dodie.doolittle@co.pinal.az.us |
| Pinal County Attorney General | Rick Husk | Flroence | AZ | rick.husk@co.pinal.az.us |
| Price Cook | Centreal Research and Reference Coordinator | Mt. Pleasant | SC | pcook@motleyrice.com |
| Revenue & Collections Division | Peggy Housner | Detroit | MI | housnerp@michigan.gov |

Circuit City Stores, Inc.
State Agency Email List

| Name | Notice Name | City | State | Email |
|---|---|---|---|---|
| Revenue Litigation Bureau | James D. Newbold | Chicago | IL | jnewbold@revenue.state.il.us |
| Rhode Island Attorney Generals Office | Richard B Woolley | Providence | RI | rwoolley@riag.ri.gov |
| Rhysa G South | Board of Directors | Richmond | VA | sou06@co.henrico.va.us |
| Richard L. McGimsey | Assistant Attorney General | Baton Rouge | LA | McGimseyR@ag.state.la.us |
| Romero & Associates | Martha E Romero | Whittier | CA | romero@dslextreme.com |
| Romero Law Firm | Martha E Romero | Whittier | CA | romero@mromerolawfirm.com |
| Saint Louis County MN Attorneys Office | Barbara A Russ | Duluth | MN | russb@co.st-louis.mn.us |
| Samuel T Polk III | MS Tax Commission | Jackson | MS | spolk@mstc.state.ms.us |
| San Fransisco Treasurer and Tax Collector | Robert Fletcher | San Francisco | CA | Robert.Fletcher@sfgov.org |
| SC Department of Revenue | Joe Dusenbury | Columbia | SC | dusenbj@sctax.org |
| Shereen M Walls | Office of the Attorney General of GA | Atlanta | GA | swalls@law.ga.gov |
| State of California Franchise Tax Board | Ralph Feaster | Sacramento | CA | Ralph.Feaster@ftb.ca.gov |
| State of Delaware | April Wright | Dover | DE | april.wright@state.de.us |
| State of Michigan | John C Scherbarth | Lansing | MI | scherbarthj@michigan.gov |
| State of New Jersey Department of Labor and Workforce Development | Rachel Lehr | Trenton | NJ | rachel.lehr@law.dol.lps.state.nj.us |
| State of New Mexico | Carolyn A Wolf | Santa Fe | NM | carolyn.wolf@state.nm.us |
| Stateside Associates | Alison Gary | Arlington | VA | akg@stateside.com |
| Stateside Associates | Russ Martin | Arlington | VA | rgm@stateside.com |
| Stephanie Rutland Jones | MS Tax Commission | Raymond | MS | srjones@mstc.state.ms.us |
| Stephen G. Murphy | Department of Revenue-Litigation Bureau Commonwealth of Massachusetts | Boston | MA | murphys@dor.state.ma.us |
| Stephen L Johnson | US Attorney's Office | San Francisco | CA | stephen.johnson1@usdoj.gov |
| Steve A Ginther | Missouri Dept. of Revenue | Jefferson City | MO | steve.ginther@dor.mo.gov |
| Steven M Sakamoto-Wengel | Consumer Protection Counsel for Regulation, Legislation and Policy Consumer Protection Division | Baltimore | MD | stevesw@oag.state.md.us |
| Sue Austin | Sales Tax Auditor | Arvada | CO | susan-a@ci.arvada.co.us |
| Susan Przekop-Shaw | MI Dept of Attorney General | Lansing | MI | PrzekopShawS@michigan.gov |
| T. Lawrence Palmer | Office of Attorney General | Pittsburg | PA | lpalmer@attorneygeneral.gov |

Circuit City Stores, Inc.
State Agency Email List

| Name | Notice Name | City | State | Email |
|---|---|---|---|---|
| Tami Yellico | City and County of Broomfield | Broomfield | CO | tyellico@ci.broomfield.co.us |
| Tax Court - Judicial Department | Karen A. Olson | Salem | OR | karen.a.olson@ojd.state.or.us |
| Taxing Authority Consulting Services, P.C. | Jeffrey Scharf | Richmond | VA | jeff@taxva.com |
| Terence J Tierney | Special Assistant Attorney General | Providence | RI | ttierney@riag.ri.gov |
| Texas Attorney Generals Office | John Mark Stern | Austin | TX | john.stern@oag.state.tx.us |
| Texas Tax Authorities | Elizabeth Weller | Dallas | TX | BethW@publicans.com |
| Theresa Gray | Franchise Tax Board | Sacramento | CA | theresa.gray@ftb.ca.gov |
| Thomas C. Johnson | | Grand Rapids | MI | johnsontc@michigan.gov |
| Thomas E Davis | Environmental Bureau | Springfield | IL | tdavis@atg.state.il.us |
| Thomas Stoxen | Yavapai County Attorney's Office | Prescott | AZ | thomas.stoxen@co.yavapai.az.us |
| Thomas W Andrews | Assistant Attorney General | Des Moines | IA | tandrews@ag.state.ia.us |
| Timothy D Benton | Assistant Attorney General Environmental Law Division | Des Moines | IA | tbenton@ag.state.ia.us |
| U.S. Department of Justice, EOUSA | Judith Benderson | Washington D.C. | | judith.benderson@usdoj.gov |
| Utah Attorney General's Office - Tax & Revenue Division | Gale Francis | Salt Lake City | UT | gfrancis@utah.gov |
| Victoria Voight | Special Deputy Department of Justice | Raleigh | NC | vvoight@ncdoj.gov |
| Virginia Retirement System | Brian J Goodman | Richmond | VA | bgoodman@vrs.state.va.us |
| Washington Department of Revenue | Robin K | Olympia | WA | RobinK@dor.wa.gov |
| Washington Department of Revenue | Sally B | Olympia | WA | sallyb@dor.wa.gov |
| Washington State Office of the Attorney General | | Olympia | WA | danielr@atg.wa.gov |
| Wayne Sather | Minnesota Department of Revenue | St Paul | MI | wayne.sather@state.mn.us |
| William Ellis Little, W.M. | | Baton Rouge | LA | wlittle@rev.state.la.us |
| William Wright Banks Jr | Georgia Attorney General's Office | Atlanta | GA | wbanks@law.ga.gov |
| Wisconsin Department of Justice | Charlotte Gibson | Madison | WI | gibsoncj@doj.state.wi.us |
| Wisconsin Department of Justice | DL Remington | Madison | WI | remingtondl@doj.state.wi.us |
| Wisconsin Department of Justice | Nelle A Rohlich | Madison | WI | rohlichnr@doj.state.wi |
| Wisconsin Department of Justice | Richard E Braun | Madison | WI | braunre@doj.state.wi.us |

Circuit City Stores, Inc.
State Agency Email List

| Name | Notice Name | City | State | Email |
|------|-------------|------|-------|-------|
| Wyoming Attorney Generals Office | Sue Chatfield | Cheyenne | WY | schatf@state.wy.us |
| No Name available | | | | christopher.mosley618 |
| No Name available | | | | david.kinney@oag.state.ok.us |
| No Name available | | | | david.wiest@state.sd.us |
| No Name available | | | | dbanders@nd.gov |
| No Name available | | | | dbelcourt@ag.nv.gov |
| No Name available | | | | denise.faulk@azag.gov |
| No Name available | | | | denise.mondell@po.state.ct.us |
| No Name available | | | | derrick.w.gasperini@state.or.us |
| No Name available | | | | dfisher@dllr.state.md.us |
| No Name available | | | | dlange@dor.state.wi.us |
| No Name available | | | | dlaton@ncdoj.gov |
| No Name available | | | | dlennon@ncdoj.gov |
| No Name available | | | | don.guier@ky.gov |
| No Name available | | | | dpope@ag.nv.gov |
| No Name available | | | | kwaylett@ncdoj.gov |
| No Name available | | | | laura.mccloud@ag.tn.gov |
| No Name available | | | | lauren.lamberth@ag.tn.gov |
| No Name available | | | | lgebetsberger@oktax.state.ok.us |
| No Name available | | | | lisa.buechler@nebraska.gov |
| No Name available | | | | liz.wyman@maine.gov |
| No Name available | | | | Lon.Erickson@co.hennepin.mn.us |
| No Name available | | | | lynne.fritz@nebraksa.gov |
| No Name available | | | | margaret.reiter@doj.ca.gov |
| No Name available | | | | marilyn.tate@la.gov |
| No Name available | | | | mark_bodner@oag.state.fl.us |
| No Name available | | | | martha.davis@ag.tn.gov |
| No Name available | | | | marvin.clements@ag.tn.gov |
| No Name available | | | | maryellen.beardsley@alaska.gov |
| No Name available | | | | maryl@atg.wa.gov |
| No Name available | | | | mbart@state.pa.us |
| No Name available | | | | MccrocklinD@ag.state.la.us |
| No Name available | | | | michael.willey@ag.tn.gov |
| No Name available | | | | Mitchell@ksag.org |
| No Name available | | | | mjenkins@state.pa.us |
| No Name available | | | | molly.mosley@doj.ca.gov |
| No Name available | | | | mprousis@atg.state.il.us |

Circuit City Stores, Inc.
State Agency Email List

| Name | Notice Name | City | State | Email |
|------|-------------|------|-------|-------|
| No Name available | | | | murphyac@doj.state.wi.us |
| No Name available | | | | nag@wvago.gov |
| No Name available | | | | nancy.smith@dc.gov |
| No Name available | | | | nick.kucirek@nebraska.gov |
| No Name available | | | | nicoler@dor.wa.gov |
| No Name available | | | | nlamberti@state.pa.us |
| No Name available | | | | ollie.smith@la.gov |
| No Name available | | | | patrick.allen@dc.gov |
| No Name available | | | | Patrick.hollingsworth@arkansasag.gov |
| No Name available | | | | perry.theriot@la.gov |
| No Name available | | | | Peter.Dosh@ftb.ca.gov |
| No Name available | | | | PhilliK@co.clark.nv.us |
| No Name available | | | | piggushn@michigan.gov |
| No Name available | | | | PKhoury@columbus.gov |
| No Name available | | | | ptaliaferro@marylandports.com |
| No Name available | | | | scmandross@hotmail.com |
| No Name available | | | | slewis@utah.gov |
| No Name available | | | | stabler.michael@dol.gov |
| No Name available | | | | stephanie.kahn@ago.state.ma.us |
| No Name available | | | | stephen.crawford@ky.gov |
| No Name available | | | | stuart.drowos@state.de.us |
| No Name available | | | | sue-ann.robinson@maine.gov |
| No Name available | | | | susan.stiver@ky.gov |
| No Name available | | | | swarren@ag.nv.gov |
| No Name available | | | | Tammie.Beauregard@state.vt.us |
| No Name available | | | | tcalahan@spike.dor.state.co.us |
| No Name available | | | | thom.castagna@Seattle.Gov |
| No Name available | | | | Tim.Shea@ftb.ca.gov |
| No Name available | | | | tlucas@law.ga.gov |
| No Name available | | | | tnichols@dor.in.gov |
| No Name available | | | | toby.steinberger@alaska.gov |
| No Name available | | | | Tom.Aarestad@co.hennepin.mn.us |
| No Name available | | | | tracyessiglaw@cox.net |
| No Name available | | | | valerie.trott@state.de.us |
| No Name available | | | | vbarbin@state.pa.us |
| No Name available | | | | vgarry@ag.state.oh.us |
| No Name available | | | | waldmeird@michigan.gov |

Circuit City Stores, Inc.
State Agency Email List

| Name | Notice Name | City | State | Email |
|------|-------------|------|-------|-------|
| No Name available | | | | welchd@michigan.gov |
| No Name available | | | | wfinlat@ncdoj.gov |
| No Name available | | | | william.s.parkinson@usdoj.gov |
| No Name available | | | | wkatich@atg.state.il.us |
| No Name available | | | | abarnabei@state.pa.us |
| No Name available | | | | amatthews@ncdoj.gov |
| No Name available | | | | aqueen@ag.state.sc.us |
| No Name available | | | | barbara.kenney@ky.gov |
| No Name available | | | | becky.miner@tax.virginia.gov |
| No Name available | | | | Betsey.Streuli@deq.state.ok.us |
| No Name available | | | | esp@oag.state.tx.us |
| No Name available | | | | george.kirkpatrick@la.gov |
| No Name available | | | | jcunningham@ftc.gov |
| No Name available | | | | jesi.brock@state.nm.us |
| No Name available | | | | jim.woodruff.@nebraska.gov |
| No Name available | | | | john.smith@ag.tn.gov |
| No Name available | | | | jwhitlock@state.pa.us |
| No Name available | | | | karen.johnson@co.pinal.az.us |
| No Name available | | | | karmsby@law.ga.us |
| No Name available | | | | katherine.sanchez@state.nm.us |
| No Name available | | | | kdecesare@state.pa.us |
| No Name available | | | | kerichards@state.pa.us |

Circuit City Stores, Inc.
Additional Bidders List

| Company | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---------|-------------|-----------|-----------|------|-------|-----|---------|
| **For the purpose of confidentiality, the Interested Parties are not disclosed in this Affidavit of Service.** | | | | | | | |

# **EXHIBIT G**

Circuit City Stores, Inc.
Interested Parties List

| Company | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---------|-------------|-----------|-----------|------|-------|-----|---------|
| **For the purpose of confidentiality, the Interested Parties are not disclosed in this Affidavit of Service.** | | | | | | | |

# EXHIBIT H

Circuit City Stores, Inc.
25th Omnibus Claims Objection Parties

| Claim No. | Claim Amount | Classification | Name | Notice Name | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 6581 | $403.00 | Priority | Abbring, Derek | | 9735 Bend Dr | | Jenison | MI | 49428 | USA |
| 8738 | $325.20 | Priority | Acevedo, Kelvis | | 4767 NW 97th Ct | | Miami | FL | 33178 | USA |
| 7906 | $185.15 | Unsecured | ADAMS, AMANDA | | 275 F AUDINO LANE | | ROCHESTER | NY | 14624 | USA |
| 5623 | $412.97 | Priority | ADAMS, JOSHUA L | | 2045 MONACO ST | | FLINT | MI | 48532 | USA |
| 4219 | $550.12 | Priority | ADAMS, VICTORIA S | | 309 ERIN WAY | | WARNER ROBINS | GA | 31088 | USA |
| 6377 | $959.27 | Priority | Ahrendt, Michael | | 2501 56th St SW | | Wyoming | MI | 49519 | USA |
| 3924 | $0.00 | Priority | ALEXA, DENNIS P | | 62 RT6N | | MAHOPAC | NY | 10541 | USA |
| 8202 | $1,821.88 | Priority | Alexa, Dennis P | | 62 RT6N | | Mahopac | NY | 10541 | USA |
| 9556 | $156.00 | Priority | ALEXANDER, DERONIQUE RACHELLE | | 5607 D CRENSHAW RD | UNIT D | RICHMOND | VA | 23227 | USA |
| 8095 | $620.28 | Priority | Alfaro, Francisco Javier | | 3421 Jewell St | | Sachse | TX | 75048 | USA |
| 6137 | $882.10 | Priority | Alfaro, Joshua Rito | | 259 Hope Ave | | Holland | MI | 49423 | USA |
| 9885 | $2,043.06 | Priority | Allen, Lannette L | | 12051 N Lodore Rd | | Amelia | VA | 23002 | USA |
| 5813 | $1,022.72 | Priority | Allison, Craig | | 16771 Abram Ave | | Caldwell | ID | 83607 | USA |
| 7657 | $540.00 | Unsecured | Alonzo, Nicholas | | 2357 Restmere Ln | | Spring Hill | FL | 34609 | USA |
| 8335 | $2,443.68 | Priority | ANDERSON, GLORIA D | | 8367 LEE DAVIS RD | | MECHANSVILLE | VA | 23111 | USA |
| 6892 | $281.22 | Unsecured | Anderson, Kyle | | 13834 70th Ave NE | | Kirkland | WA | 98054 | USA |
| 7228 | $676.60 | Priority | Anderson, Sean Deiston | Sean Anderson | 1153 NW 47 Ter | | Miami | FL | 33127 | USA |
| 7395 | $1,255.02 | Priority | Andrew Mushynsky | | 181 Chartwell Rd | | Columbia | SC | 29210 | USA |
| 7818 | $0.00 | Unsecured | Apolonio, Shannon | | 84 859 Hana St | | Waianae | HI | 96792 | USA |
| 6097 | $2,494.10 | Priority | ARNOLD, WILLIAM S | | 5528 S DOVE VALLEY | | BUCKEYE | AZ | 85326 | USA |
| 6117 | $2,163.36 | Priority | Atkins, Todd | | 26 Wildes Rd | | Chelmsford | MA | 01824 | USA |
| 6920 | $923.50 | Priority | AVILA, CESAR RICARDO | | 1010 MYRTLE AVE | | SAINT CLOUD | FL | 34771 | USA |
| 8825 | $938.14 | Priority | Avila, Diego | | 12 Riveredge Rd | | Lincoln Park | NJ | 07035 | USA |
| 10051 | $514.08 | Unsecured | AYALA, CHRISTOPHER T | | 2793 NW 92ND AVE | | CORAL SPRINGS | FL | 33065 | USA |
| 10051 | $514.08 | Unsecured | AYALA, CHRISTOPHER T | Ayala, Christopher T | | 11465 NW 45 St | Coral Springs | FL | 33065 | USA |
| 7289 | $621.06 | Unsecured | AYRES, GREGORY HUNTER | | 717 ROUTE 9W | | NYACK | NY | 10960 | USA |
| 9703 | $672.84 | Priority | BABAA, AYMAN K | | 1710 MARTINIQUE DR | | MANSFIELD | TX | 76063 | USA |
| 7723 | $720.00 | Unsecured | BARANDA SUAREZ, MAGALI | | PO BOX 6563 LOIZA STATION | | SAN JUAN | PR | 00914-6563 | USA |
| 7484 | $1,767.00 | Priority | Barbosa, David | | 357 Crowell Ln | | Royse City | TX | 75189 | USA |
| 6258 | $1,934.49 | Unsecured | BARNES, RONALD E | | 2304 LYNCREST CT | | VALRICO | FL | 33596-8300 | USA |
| 4448 | $499.64 | Priority | BEAL, DENINE RONDA | | 931 THE FALLS PKWY | | DULUTH | GA | 30096 | USA |
| 4448 | $499.64 | Priority | BEAL, DENINE RONDA | BEAL, DENINE RONDA | | 3350 SWEETWATER RD APT 403 | LAWRENCEVILLE | GA | 30044 | USA |
| 9430 | $755.37 | Unsecured | Beattie, Matthew | | 19 Stevens Rd | | Pelhom | NH | 03076 | USA |
| 7302 | $954.80 | Priority | BELOVICH, ANDREW FRANCIS | | 6140 NW 60TH AVE | | PARKLAND | FL | 33067 | USA |
| 9884 | $2,100.48 | Priority | Bengtson, Britt | | 5040 Alencia Ct | | Delray Beach | FL | 33484 | USA |
| 5976 | $822.63 | Priority | BENNETT, CONSTANCE L | | 1227 C GASKINS RD | | RICHMOND | VA | 23238 | USA |
| 6164 | $2,332.40 | Priority | BENNETT, WILLIAM D | | 10237 ACWORTH DRIVE | | GLEN ALLEN | VA | 23060 | USA |
| 6497 | $674.40 | Priority | BEROVIDES, RICHARD | | 14422 NW 88TH PL | | MIAMI | FL | 33018 | USA |
| 7966 | $422.72 | Priority | BINKLEY, JASON LEE | | 3091 VERONA CANEY RD | | LEWISBURG | TN | 37091 | USA |
| 6609 | $900.47 | Priority | Blakely, Lillian | | 158 McNeary Ferry Rd | | Leesville | SC | 29070 | USA |
| 3925 | $4,939.14 | Priority | BLAUM, DARLENE M | | 9429 WILD ROSE CT | | MECHANICSVILLE | VA | 23116 | USA |
| 9242 | $192.58 | Priority | BLESSING, BERNEY GLENN | | 1134 HEATHERWOOD DR | | DUNCANVILLE | TX | 75137 | USA |
| 7619 | $54.14 | Unsecured | Bohn, Michael | | 1 James St | | Plainville | MA | 02762 | USA |
| 7584 | $679.42 | Priority | BOOTH, DAVID EDWARD | | 50 W 255 S | | OREM | UT | 84058 | USA |
| 6868 | $3,015.50 | Unsecured | BOOTH, KATHARINE R | | 4107 KENSINGTON AVE | | RICHMOND | VA | 23221 | USA |
| 9096 | $1,771.35 | Priority | Bottoms, Danny M | | 7721 Four Winds Dr | | Fortworth | TX | 76133 | USA |
| 5805 | $1,417.10 | Unsecured | BOWDEN, JOSHUA G | | 3909 ZINGARA RD | | CONYERS | GA | 30012 | USA |
| 3837 | $761.41 | Priority | BRACKETT, SIMON FRANCIS | | 1317 AIRPORT DR | F13 | TALLAHASSEE | FL | 32304 | USA |
| 8838 | $1,323.52 | Priority | Bravo, Luis R | | 309 Express Ct | | Forney | TX | 75126 | USA |
| 9491 | $1,567.75 | Priority | BRENES, LEDIA MARGARITA | | 6680 W 2ND CT NO 206 | | HIALEAH | FL | 33012 | USA |
| 8846 | $628.18 | Priority | BREZIAL, SHAUNELLE A | | 2883 CENTURY PL | | MACON | GA | 31217 | USA |
| 5725 | $49.41 | Unsecured | BRIDGES, ERIC | | 4106 BLAIR ST | | HUDSONVILLE | MI | 49426 | USA |
| 5231 | $1,425.92 | Priority | BRIERTON, BRYAN A | | 17723 ESPRIT DR | | TAMPA | FL | 33647 | USA |
| 8916 | $261.24 | Priority | Britney Moscati | | 1806 Mariner Dr No 317 | | Tarpon Springs | FL | 34689 | USA |
| 7440 | $898.38 | Priority | Broadbent, Scott A | | 269 Lycoming Rd | | Rochester | NY | 14623 | USA |
| 8810 | $704.58 | Priority | Brock, Rania | | 19B Hazen Ct | | Wayne | NJ | 07470 | USA |
| 10154 | $1,530.67 | Priority | Brown, Charles V | | 12392 Eastline Rd | | Trenton | TX | 75490 | USA |
| 7903 | $247.67 | Priority | Bruton, Nicholas | | 5631 Ridge Rd W | | Spencerport | NY | 14559 | USA |

Circuit City Stores, Inc.
25th Omnibus Claims Objection Parties

| Claim No. | Claim Amount | Classification | Name | Notice Name | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 4689 | $368.53 | Priority | Buchanan, Katherine | Katherine S Buchanan | 8316 Lansdowne Rd | | Richmond | VA | 23229 | USA |
| 4855 | $368.53 | Priority | Buchanan, Katherine | Katherine S Buchanan | 8316 Lansdowne Rd | | Richmond | VA | 23229 | USA |
| 6482 | $986.37 | Priority | Buchanan, Katherine S | | 8316 Lansdowne Rd | | Richmond | VA | 23229 | USA |
| 9803 | $986.37 | Priority | Buchanan, Katherine S | | 8316 Lansdowne Rd | | Richmond | VA | 23229 | USA |
| 4628 | $919.36 | Unsecured | BURFITT, NEAL JAMES | | 9009 220 ST SW | | EDMONDS | WA | 98026 | USA |
| 8198 | $1,137.87 | Priority | Burns, George H | | 11110 Woodmeadow Pkwy No 1405 | | Dallas | TX | 972-681-8154 | USA |
| 9192 | $245.20 | Priority | BURNS, PHILLIP | | 3214 REDWOOD LODGE DR | | KINGWOOD | TX | 77339-0000 | USA |
| 9192 | $245.20 | Priority | BURNS, PHILLIP | Phillip Michael Burns | | 1526 Bullard Pl | Powder Spgs | GA | 30127 | USA |
| 6689 | $1,514.92 | Priority | Cabe, Glenn D | | 1035 Wiliki Dr | | Honolulu | HI | 96818 | USA |
| 6798 | $956.42 | Priority | Cabrera, Junior | | 2540 Oak St | | Kissimmee | FL | 34744 | USA |
| 8732 | $291.92 | Priority | Caceres, Armando Isaac | | 3311 NW 208th St | | Miami Gardens | FL | 33056 | USA |
| 6350 | $966.54 | Priority | CALOMINO, DOMINIC | | 6744 S WEBSTER ST | 201 | LITTLETON | CO | 80128 | USA |
| 6350 | $966.54 | Priority | CALOMINO, DOMINIC | Dominic Calomino | | 2494 W Vista Dr | Larkspur | CO | 80118 | USA |
| 8887 | $111.93 | Priority | Calvin Rogers | | 50 Pine St Unit 321 | | Montclair | NJ | 07042 | USA |
| 9849 | $185.85 | Priority | Calzadilla, Arnaldo | | 13301 SW 254 Terr | | Homestead | FL | 33032 | USA |
| 9072 | $18,565.38 | Priority | Camacho, Mario | | 480 Park Ave | | Fairview | NJ | 07022 | USA |
| 6492 | $1,794.27 | Priority | CANDELARIO, MARCOS A | | 18400 N W 21ST ST | | PEMBROKE PINES | FL | 33029-3808 | USA |
| 9275 | $378.56 | Priority | Cantu, Jose Luis | | 17876 Tropical Cove Dr | | Tampa | FL | 33647 | USA |
| 8803 | $270.26 | Unsecured | CAPPS, LEE J | | 743A PALMETTO RD | | TUPELO | MS | 38801 | USA |
| 5597 | $622.75 | Priority | Cardosa, Dan | | 1107 Bryant St SW | | Wyoming | MI | 49509 | USA |
| 7445 | $1,915.63 | Priority | CAREY, KARINA K | | 17855 SW SUMAC LANE | | BEAVERTON | OR | 97007 | USA |
| 8679 | $519.83 | Priority | Carfi, Michael G | | 7 Royal Ave | | Hawthorne | NJ | 07506 | USA |
| 7234 | $805.73 | Priority | CARNEAL, PATRICIA A | | 8502 LINCOLN RD | | MECHANICSVILLE | VA | 23116 | USA |
| 8475 | $593.54 | Priority | CARTER, REGINA D | | 873 PLEASANT ST | | HIGHLAND SPRINGS | VA | 23075 | USA |
| 9167 | $171.47 | Priority | Castano, Jovanny | | 9110 Fontainebleau Blvd Apt 405 | | Miami | FL | 33172 | USA |
| 9869 | $1,235.19 | Priority | CASTELLANOS, CLARA I | | 7332 JACKSON ARCH DR | | MECHANICSVILLE | VA | 23111 | USA |
| 8196 | $212.59 | Priority | Castro, Jenny | | 1329 Ontario Dr | | Garland | TX | 75040 | USA |
| 8976 | $1,141.25 | Priority | Cedeno, Andres | | 6129 Jefferson St | | W New York | NJ | 07093 | USA |
| 6494 | $431.89 | Priority | Cessor, Lisa Michele | | PO Box 659 | | Brookland | AR | 72417 | USA |
| 8946 | $756.16 | Priority | Chad B Eden | | 13020 NW 6th Ter | | Miami | FL | 33182 | USA |
| 9473 | $2,158.00 | Priority | Chadwick, Andrew H | | 9232 Arrow Dr | | St Louis | MO | 63123 | USA |
| 8447 | $973.59 | Priority | Chamberlain, Chad | | 20 Marble Cir | | Rochester | NY | 14615 | USA |
| 9388 | $1,362.28 | Priority | Chapman, Jeff R | | 10th Ave SE | | Everett | WA | 98208 | USA |
| 7637 | $1,462.03 | Priority | CHASNIS, PETER M | | 5098 VENOY RD | | SAGINAW | MI | 48604 | USA |
| 7637 | $1,462.03 | Priority | CHASNIS, PETER M | Chasnis, Peter M | | 611 Shepard St | Saginaw | MI | 48604 | USA |
| 5884 | $773.46 | Unsecured | CHESTER, WILLIAM ALAN | | 4943 LAKE PARK LANE | | ACWORTH | GA | 30101 | USA |
| 5007 | $853.20 | Priority | CHIRIBOGA, MARIA VERONICA | | 23 WREXHAM RD | | YONKERS | NY | 10708 | USA |
| 5007 | $853.20 | Priority | CHIRIBOGA, MARIA VERONICA | Chiriboga Maria Veronica | | 260 S Broadway Apt 8C | Yonkers | NY | 10705 | USA |
| 9133 | $663.00 | Priority | CHOOKITTIAMPOL, RICHIE S | | 832 RIDGECREST RD | | GRAND PRAIRIE | TX | 75052 | USA |
| 5285 | $829.19 | Priority | Christian, Natasha E | | 6211 Mihalcoe Ln | | Providence Forge | VA | 23140 | USA |
| 8453 | $610.04 | Unsecured | Christopher D Connor | | 250 W Galvani Dr | | Meridian | ID | 83642 | USA |
| 7387 | $479.36 | Priority | Christopher Robb | | 5831 Jennifer Ln | | Midlothian | TX | 76065 | USA |
| 7917 | $839.62 | Priority | Cluggish, Kevin A | | 3275 Bartlett Rd | | Mantua | OH | 44255 | USA |
| 4599 | $893.43 | Priority | COINER, NATHAN W | | 1113 MONTE BELLE PL | | FRANKLIN | TN | 37067 | USA |
| 9254 | $445.13 | Priority | COLEMAN, LASHANA J | | 40 PRINCETON CT | | COVINGTON | GA | 30016 | USA |
| 8442 | $725.56 | Priority | Collier, Dorcie | | 3008 Meadow Bluff Dr | | Wylie | TX | 75098 | USA |
| 8230 | $755.16 | Priority | Conat, Robert | | 313 Spinnaker | | Lansing | MI | 48917 | USA |
| 4589 | $544.39 | Priority | CONWELL, MATTHEW KEVIN | | 2190 MEMORIAL DR APT A18 | | CLARKSVILLE | TN | 37043 | USA |
| 9399 | $300.86 | Unsecured | Corney, Nathaniel | | 1552 Starflower Ct | | Walworth | NY | 14568 | USA |
| 5318 | $1,654.68 | Priority | Costea, Joshua A | | 1209 1/2 Blue Bell Rd | | Houston | TX | 77038 | USA |
| 8982 | $2,466.83 | Priority | Couture, David | | 3 Louisburg Sq Apt 6 | | Nashua | NH | 03060 | USA |
| 8303 | $915.01 | Unsecured | CRAWFORD, THOMAS R | | 88 N DIVISION ST | | AUBURN | NY | 13021 | USA |
| 8303 | $915.01 | Unsecured | CRAWFORD, THOMAS R | Thomas R Crawford | | 159 Seymour St | Auburn | NY | 13021 | USA |
| 6797 | $668.99 | Priority | CROOKS, CAMERON ROBERT | | 4560 NW 107TH AVE | NO 304 | MIAMI | FL | 33178 | USA |
| 7534 | $668.99 | Priority | Crooks, Cameron Robert | | 13580 Nw 4th St No 105 | | Pembroke Pines | FL | 33028 | USA |
| 3715 | $41.22 | Priority | CROSS, DEREK | | 239 WYNGATE RD | | MOON TOWNSHIP | PA | 15108-0000 | USA |

Circuit City Stores, Inc.
25th Omnibus Claims Objection Parties

| Claim No. | Claim Amount | Classification | Name | Notice Name | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 8528 | $1,200.40 | Unsecured | CROSS, MARTHA J | | 5621 BETHNALGREEN DR APT B | | RICHMOND | VA | 23228 | USA |
| 8219 | $1,214.82 | Unsecured | Cruz, Bryan P | | 55 Boiz Ct | | Mt Laurel | NJ | 08054 | USA |
| 8792 | $814.78 | Priority | Culhane, Ein | | 204 Brayton Rd | | Rochester | NY | 14616 | USA |
| 7557 | $1,482.03 | Priority | Curbelo, Andres | | 7018 Chaucer Ln | | Orlando | FL | 32809 | USA |
| 7854 | $66.02 | Priority | Czupkowski, Mark A | | 648 Fan Hill Rd | | Monroe | CT | 06468 | USA |
| 7845 | $12.50 | Priority | CZUPKOWSKI, MARK A | | 648 FAN HILL RD | | MONROE | CT | 06468 | USA |
| 8109 | $499.30 | Priority | Dang, Thomas D | | 6613 N 10th St | | Philadelphia | PA | 19126 | USA |
| 8880 | $947.24 | Priority | Daniel Camacho | | 480 Park Ave | | Fairview | NJ | 07022 | USA |
| 8890 | $276.59 | Priority | Dashaun Spivey | | 38 Sears Pl | | Clifton | NJ | 07011 | USA |
| 6501 | $819.95 | Priority | Daugherty, Justin | | 11 Sussex Pl | | Dowingtown | PA | 19335 | USA |
| 7137 | $1,365.69 | Unsecured | Davidson, Paul N | | 1724 Ashcliff Way | | Richmond | VA | 23228 | USA |
| 7894 | $1,522.79 | Priority | Davis, Drucella | | 8994 W La Salle Ave | | Lakewood | CO | 80227 | USA |
| 8258 | $1,657.42 | Priority | Davis, Michael | | 351 Chaparral Rd Apt 1403 | | Allen | TX | 75002 | USA |
| 5890 | $260.19 | Priority | DAVIS, ROBERT LEROY | | 1742 SAM RITTENBERG BLVD NO 19D | | CHARLESTON | SC | 29407 | USA |
| 9610 | $1,279.48 | Priority | Dawood, Basim M | | 34450 Dequindre Rd Apt 149 | | Sterling Heights | MI | 48310 | USA |
| 6813 | $1,084.89 | Priority | Deangelis, Christopher M | | 33 Wheatland St | | Somerville | MA | 02145 | USA |
| 6736 | $1,090.22 | Priority | Dear, Forrest Cody | | 1430 Steens Creek Dr | | Florence | MS | 39075 | USA |
| 6914 | $1,647.46 | Priority | Dear, Forrest Cody | | 1430 Steens Creek Dr | | Florence | MS | 39075 | USA |
| 7443 | $889.47 | Unsecured | DeBerry, James Martin | | 446 Los Palmas Dr | | Orange Park | FL | 32003 | USA |
| 6338 | $1,083.99 | Priority | Delisle, Shelly | | 2542 Blossom Lake Dr | | Holiday | FL | 34691 | USA |
| 9757 | $197.78 | Priority | DeMalto, Nicholas | | 730 Claire Rd | | Philadelphia | PA | 19128 | USA |
| 7791 | $856.13 | Priority | Derek Brown | | 1360 Tamarisk Dr | | West Linn | OR | 97068 | USA |
| 5488 | $866.98 | Priority | Desantis, Justin | | 806 Wyoming Ave | | Erie | PA | 16505 | USA |
| 3503 | $1,236.90 | Priority | DESANTIS, VINCENT M | | 452 MONSON RD | | WILBRAHAM | MA | 01095 | USA |
| 8879 | $262.20 | Priority | Diana Herreros | | 25 Pamela Dr | | Totowa | NJ | 07512 | USA |
| 9104 | $405.25 | Priority | Disalvo, Nicholas J | | 1531 Napoli Dr E | | Sarasota | FL | 34232 | USA |
| 9890 | $117.37 | Priority | Disney, Desiree | | 538 Wigard Ave | | Philadelphia | PA | 19128 | USA |
| 7068 | $1,688.13 | Priority | Dochstader, Chad | | 1306 Country Elm Ct | | Lutz | FL | 33549 | USA |
| 7790 | $1,696.51 | Priority | DODD, SEAN | | 19314 75TH AVE E | | SPANAWAY | WA | 98387 | USA |
| 8986 | $633.45 | Priority | Doe, James | | Crestmark Blvd Apt 426 | | Lithia Spgs | GA | 30122 | USA |
| 8812 | $1,033.72 | Unsecured | DOMINGO, JOEMARI LIM | | 4837 SAVANNAH SKY AVE | | LAS VEGAS | NV | 89131 | USA |
| 8821 | $214.20 | Priority | Donofrio, David William | | 1 34 36th St | | Fair Lawn | NJ | 07410 | USA |
| 3480 | $478.92 | Unsecured | DOVE, TYLER JAMES | | 1467 CARRIAGE CROSSING LA | | CHESTERFIELD | MO | 63005 | USA |
| 8403 | $796.94 | Priority | Downey, David L | | 521 C Vine St | | Harrisonburg | VA | 22802 | USA |
| 8116 | $798.97 | Priority | Draughn, Claude | | 7301 Sharpless Rd | | Melrose Park | PA | 19027 | USA |
| 8384 | $938.88 | Unsecured | Dreiner, Kelly A | Kelly Dreiner | 1110 SE 19th Ter | | Cape Coral | FL | 33990 | USA |
| 9642 | $447.30 | Priority | Duncan, Connery | | 213 15th Ave N | | St Petersburg | FL | 33704 | USA |
| 7658 | $448.12 | Unsecured | DUONG, DUC V | | 2445 8TH AVE NORTH | | SAINT PETERSBURG | FL | 33713 | USA |
| 6159 | $171.88 | Priority | Dupert Jr, Ronald | | PO Box 16 | | Landisburg | PA | 17040 | USA |
| 6999 | $897.55 | Unsecured | Dupuis, Emerson | | 8107 Chainfire Cove | | Austin | TX | 78729 | USA |
| 7080 | $580.08 | Priority | Dyson, Andrew | | 191 Kenwood Dr | | New Britain | CT | 06052 | USA |
| 7684 | $478.17 | Priority | EARLY, REGINA M | | 1604 MAIDENS RD | | MAIDENS | VA | 23102 | USA |
| 10084 | $1,023.98 | Priority | East, Benjamin Adam | | 4611 Villa Nava St | | San Antonio | TX | 78233 | USA |
| 8265 | $1,097.11 | Priority | Easterwood, Christopher J | Christopher Easterwood | 16 White Birch Rd | | Turnersville | NJ | 08012 | USA |
| 6012 | $1,508.08 | Priority | ELLIOTT, MICHAEL | | 2488 N HARBOR DR M 7 | | BAY CITY | MI | 48706 | USA |
| 9077 | $3,099.71 | Priority | ENGLEHART, JUDITH L | | 7959 BANEBERRY DR | | MECHANICSVILLE | VA | 23111 | USA |
| 8884 | $1,102.42 | Priority | Eric Rodriguez | | 320 N 12th St | | Newark | NJ | 07107 | USA |
| 9292 | $304.26 | Priority | ESQUIVEL, THERESA L | | 2832 MONTEITH RD | | RICHMOND | VA | 23235 | USA |
| 7912 | $0.00 | Priority | Estill, Daniel H | | 601 Louisa Ln | | Mechanicsburg | PA | 17050 | USA |
| 9253 | $1,426.39 | Priority | Eubanks, Julia N | | 3000 Hwy 5 Apt 119 | | Douglasville | GA | 30135 | USA |
| 5377 | $1,349.73 | Priority | Fallin, Karen L | | 9012 Patterson Ave Apt 46 | | Richmond | VA | 23229 | USA |
| 4896 | $523.00 | Priority | FAMBRO, DERRICK LAMAR | | 103 CARVER CT | | WARNER ROBINS | GA | 31088 | USA |
| 4263 | $141.02 | Priority | FARMER, JACOB R | | 3710 SAWYER AVE | | MIDDLETOWN | OH | 45042 | USA |
| 6152 | $470.19 | Priority | FARMER, JILL E | | 8211 ANDERSON RD | | GLEN ALLEN | VA | 23060 | USA |
| 5815 | $2,114.91 | Priority | FARMER, KIMBERLEY G | | 8715 EVERSHAM RD | | RICHMOND | VA | 23294 | USA |
| 8834 | $801.16 | Secured | Farnsworth, Joshua Eric | | 9860 NW 25th Ct | | Coral Springs | FL | 33065 | USA |
| 7290 | $1,326.76 | Priority | FELIX, JOANNE G | | 13163 CEDAR LANE | | ASHLAND | VA | 23005 | USA |

Circuit City Stores, Inc.
25th Omnibus Claims Objection Parties

| Claim No. | Claim Amount | Classification | Name | Notice Name | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 8379 | $762.16 | Priority | Fennell, Patrick F | | 115 Wilmington Rd | | Burlington | MA | 01803 | USA |
| 6702 | $1,059.08 | Priority | Fernandez, Maria Cecilia | | 1850 NE 186th St Apt 3L | | N Miami Bch | FL | 33179 | USA |
| 7633 | $176.03 | Unsecured | Flaa, Amy | | 410 Roosevelt Ave | | Lindenwold | NJ | 08021 | USA |
| 4970 | $924.50 | Unsecured | FLEMING, ELIZABETH RENEE | | 3313 LOOP RD | APT 6 | TUSCALOOSA | AL | 35405 | USA |
| 5951 | $205.88 | Unsecured | Fleming, Elizabeth Renee | | 3313 Loop Rd E Apt 6 | | Tuscaloosa | AL | 35404 | USA |
| 4476 | $746.05 | Unsecured | FLORES, OSMAN | | 1805 CLINTON AVE | 4B | BRONX | NY | 10457 | USA |
| 8451 | $1,528.80 | Unsecured | FONVILLE, ROSHELLE J | | 8101 DIANE LN | | RICHMOND | VA | 23227 | USA |
| 7231 | $1,025.00 | Priority | Foor, Timothy Michael | | 819 Todd Pries Dr | | Nashville | TN | 37221 | USA |
| 6897 | $874.83 | Priority | Fox, Thomas | | 47 Bridgewater Rd | | New Milford | CT | 06776 | USA |
| 4067 | $1,032.87 | Priority | FRAKES, TIM EVAN | | 2035 SETTINDOWN DR | | ROSWELL | GA | 30075 | USA |
| 7564 | $681.72 | Priority | FUS, KATRINA MARIE | | 2190 BOARDMAN RD | | BARTOW | FL | 33830 | USA |
| 7884 | $570.44 | Unsecured | Fynn, Justin Michael | | 60 Shanley Dr | | Attleboro | MA | 02703 | USA |
| 8462 | $1,330.77 | Priority | Fynn, Tito Maurice | | 466 NE 210 Circle Ter Bldg 10B No 101 | | Miami | FL | 33179 | USA |
| 8185 | $93.62 | Priority | Gabriel, Daniel | | 3461 Cresson St | | Philadelphia | PA | 19129 | USA |
| 6358 | $1,289.80 | Unsecured | Garcia, David | | 5021 Roundtree Ct | | Haltom City | TX | 76137 | USA |
| 7721 | $1,092.80 | Priority | GARCIA, HENLY DE JESUS | | 12442 SW 123RD ST | | MIAMI | FL | 33186 | USA |
| 7198 | $1,092.80 | Priority | Garcia, Jose A | | 807 64th Avenue Dr E | | Brudentown | FL | 34203 | USA |
| 7263 | $552.69 | Priority | GARMER, CHRISTOPHER J | | 6564 NATURE LANE | | TIMBERVILLE | VA | 22853 | USA |
| 7263 | $552.69 | Priority | GARMER, CHRISTOPHER J | Christopher J Garmer | | 496 South Ave | Harrisonburg | VA | 22801 | USA |
| 7896 | $1,341.99 | Priority | GARNER, CLAYTON C | | 1019 S MILLER WAY | | LAKEWOOD | CO | 80226 | USA |
| 6232 | $1,055.87 | Priority | GARZA, MARY A | | 3306 FENDALL AVE | | RICHMOND | VA | 23222 | USA |
| 8929 | $201.18 | Unsecured | German L Sorto | | 11965 Glen Alden Rd | | Fairfax | VA | 22030 | USA |
| 7467 | $1,668.80 | Priority | Gibson, Chris | | 33 Legend Creek Ter | | Douglasville | GA | 30134 | USA |
| 4603 | $70.97 | Priority | GLONEK, PATRICK STEPHEN | | 8001 RUSHMORE RD | | FORT WORTH | TX | 76137 | USA |
| 6699 | $1,390.35 | Priority | Gollen, Alan L | Alan Gollen | 5877 Madrona Dr | | Ferndalei | WA | 98248 | USA |
| 7887 | $979.47 | Unsecured | Gomez, Alaina | | 7 Taunton St No 203 | | Plainville | MA | 02762 | USA |
| 8811 | $1,497.75 | Priority | Gomez, Rosa | | 163 E 21st St | | Peterson | NJ | 07513 | USA |
| 9370 | $5,784.48 | Priority | Gonzalez, Angel | | 1115 83rd St | | North Bergen | NJ | 07047 | USA |
| 6726 | $1,873.35 | Priority | Gonzalez, Ariel Jose | | 854 NW 87 Ave No 508 | | Miami | FL | 33172 | USA |
| 6725 | $177.21 | Priority | Gonzalez, Hector Manuel | | 854 NW 87 Ave Apt No 508 | | Miami | FL | 33172 | USA |
| 8310 | $38.70 | Unsecured | Goodwin, Stephanie | | 3 Chestnut Pl | | Auburn | NY | 13021 | USA |
| 8140 | $184.37 | Priority | GRAHAM III, CHARLES BENJAMIN | | 301 WOODVINE DR | | LAWRENCEVILLE | GA | 30044 | USA |
| 6134 | $21.28 | Priority | Graham, Josh | | 8260 Briar Ln | | Jenison | MI | 49428 | USA |
| 7444 | $804.33 | Unsecured | Grasso, Tabitha | | 138 Jerrys Ave | | Clayton | NJ | 08312 | USA |
| 6876 | $1,275.00 | Priority | GRIFFITHS, DAVID JEFFREY | | 7924 JOLAIN DR | | CINCINNATI | OH | 45242 | USA |
| 8380 | $2,284.76 | Priority | HABASHY, MAGDY R | | 5373 EAGLE LAKE DR | | PALM BEACH GARDEN | FL | 33418 | USA |
| 8188 | $108.07 | Priority | Hagans, Monica | | 7724 A Lucretia Mott Way | | Elkins Park | PA | 19027 | USA |
| 6763 | $1,316.60 | Unsecured | Hall, Diane M | | 11701 Herrick Ln | | Glen Allen | VA | 23059 | USA |
| 8307 | $460.55 | Unsecured | Hall, Ronald A III | | 8793 South St | | Weedsport | NY | 13166 | USA |
| 7284 | $1,483.44 | Unsecured | HAMMOND, DAMIAN | | 25658 CORNELIA ST | | SEAFORD | DE | 19973 | USA |
| 4936 | $813.95 | Priority | HARRIS, EARL ERNEST | | 69 WINFIELD RD | | ERIAL | NJ | 08081 | USA |
| 5846 | $2,292.50 | Unsecured | Harvell, Dustin | | 213 Parkgate Ct | | Simpsonville | SC | 29680 | USA |
| 10048 | $2,368.00 | Priority | HARVEY, LAMAR T | | 3232 SALEM CHURCH RD | | MUSELLA | GA | 31066 | USA |
| 7540 | $855.09 | Priority | Haubrich, Andrew | | 16485 Cassidy Rd | | Lapine | OR | 97739 | USA |
| 9536 | $603.71 | Priority | Hayslip, Amanda Lynn | | 56 Alfonso Dr | | Rochester | NY | 14626 | USA |
| 6198 | $1,099.79 | Priority | HAYSLIP, MELISSA J | | 56 ALFONSO DR | | ROCHESTER | NY | 14626 | USA |
| 9342 | $196.00 | Priority | HEATHERINGTON, RYAN JOSEPH | | 436 CHAMPAGNE CIR | | PORT ORANGE | FL | 32127 | USA |
| 5920 | $720.44 | Priority | HENDRICKS II, JEFFREY CHARLES | | 53240 MANCHESTER AVE | | SHELBY TOWNSHIP | MI | 48316 | USA |
| 9186 | $1,971.24 | Unsecured | HENSHAW, ROSE L | | 2916 SOUTH RIDGE DR | | MIDLOTHIAN | VA | 23112 | USA |
| 9145 | $663.16 | Priority | Herget, Christopher Alan | | 394 McClintock St | | New Britain | CT | 06053 | USA |
| 7875 | $855.50 | Unsecured | Herland, Erik | | 16 Liberty St | | Cumberland | RI | 02864 | USA |
| 6196 | $799.68 | Priority | HERNANDEZ, JOSE OMAR | | 16012 SHERINGHAM WAY | | GAINESVILLE | VA | 20155 | USA |
| 9475 | $1,398.22 | Priority | HERNANDEZ, JUNIOR | | 59 COX ST | | NASHUA | NH | 03064 | USA |
| 6921 | $791.51 | Priority | HERRERA, ANTONIO | | 3005 SERENITY SKY LN | | KISSIMMEE | FL | 34744 | USA |
| 6604 | $486.25 | Priority | Higgs, Allen T | | 1092 NW 37 St | | Miami | FL | 33127 | USA |
| 7089 | $1,602.00 | Priority | HILLER, HOWARD | | 833B MAIN ST | | BELLEVILLE | NJ | 07109 | USA |
| 8814 | $1,669.76 | Priority | Hiller, Howard | | 833 B Main St | | Belleville | NJ | 07109 | USA |
| 5384 | $1,025.18 | Priority | Hobbs, Jacqueline R | | 8810 Gayton Rd | | Richmond | VA | 23229 | USA |
| 9402 | $1,356.79 | Unsecured | Holmes, Ben | | 1730 Penfield Rd Apt 24 | | Penfield | NY | 14526 | USA |

Circuit City Stores, Inc.
25th Omnibus Claims Objection Parties

| Claim No. | Claim Amount | Classification | Name | Notice Name | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 6479 | $324.70 | Priority | HOLZBACH, DONNA L | | 5285 SUMMER PLAINS DR | | MECHANICSVILLE | VA | 23116 | USA |
| 8739 | $1,610.11 | Priority | Hourany, Najeeb A | | 10300 SW 52 St | | Miami | FL | 33165 | USA |
| 7913 | $1,879.29 | Priority | HOUSDEN, WENDY T | | 10100 RIDGE RUN RD | | CHESTERFIELD | VA | 23832 | USA |
| 9574 | $1,515.00 | Priority | HUBBS, STEVE | | 117 JOWERS LN | | LEESBURG | GA | 31763 | USA |
| 7681 | $1,474.04 | Priority | HUDGINS, MARLENE | | 9401 WAKEFIELD RD | | RICHMOND | VA | 23228 | USA |
| 6437 | $730.85 | Priority | HUEBENER, KRISTINE NICOLE | | 838 SERBEN DR | | CINCINNATI | OH | 45233 | USA |
| 7706 | $660.80 | Unsecured | Hurst, Jessica | | 1180 Matt Urban Dr Apt 222 | | Holland | MI | 49423 | USA |
| 8184 | $885.49 | Priority | Iacovino, David Anthony | | 2119 Sierra Rd | | Plymouth Meering | PA | 19462 | USA |
| 9479 | $456.95 | Priority | INGRAM, ORLANDO L | | 2796 KNOLLVIEW DR | | DECATUR | GA | 30034 | USA |
| 4678 | $666.37 | Priority | Inman, Steven | Steven Alexander Inman | 305 Lynnwood Dr No 14 | | Knoxville | TN | 37918 | USA |
| 9168 | $577.14 | Priority | Issa, Lee | | 325 Palisade Ave Apt 1 | | Cliffside Park | NJ | 07010 | USA |
| 6961 | $1,371.60 | Priority | Jagnanan, Adrian | | 6713 Von Bampus Dr | | Orlando | FL | 32809 | USA |
| 6939 | $1,500.00 | Priority | JAMES, CLAUDETTE | | 10819 STANTON WAY | | RICHMOND | VA | 23238 | USA |
| 6552 | $641.58 | Priority/Unsecured | James, Robert L | | 4011 SW 30th St | | Ocala | FL | 34474 | USA |
| 8313 | $956.96 | Unsecured | Jedik, Jennifer | | 45 Park Ave | | Auburn | NY | 13021 | USA |
| 8436 | $65.55 | Unsecured | Jenks, Kathy Jo L | | 144 Genesee Garden Apt 5 | | Auburn | NY | 13021 | USA |
| 8239 | $286.38 | Unsecured | JHAMMAT, MICHAEL | | 2726 HEALEY DR | | DALLAS | TX | 75228 | USA |
| 9277 | $986.29 | Priority | Jimenez, Joseph | | 6210 Jackson St | | West New York | NJ | 07093 | USA |
| 6046 | $13.00 | Priority | JOHNSON, DUANE C | | 2368 WELLBORN HILLS CT | | LITHONIA | GA | 30058 | USA |
| 5228 | $688.66 | Unsecured | JOHNSON, TAWANDA R | | 7427 BROOK WAY CT | | MECHANICSVILLE | VA | 23111 | USA |
| 8210 | $2,519.82 | Priority | Johnson, Trevor | | 11951 SW 176 Ter | | Miami | FL | 33117 | USA |
| 5950 | $340.32 | Priority | Jones, Amber | | 5350 Ken Sealy Dr A205 | | Cottondale | AL | 35453 | USA |
| 10046 | $591.93 | Unsecured | JONES, CHRISTOPHER MICHAEL | | 11465 NW 45TH ST | | CORAL SPRINGS | FL | 33065 | USA |
| 6380 | $1,690.23 | Priority | Jones, Jeffrey R | | 129 32nd St | | Wyoming | MI | 49548 | USA |
| 4959 | $1,656.25 | Priority | Jones, Kendrick D | | 3500 West Cir Apt 44 | | Northpoint | AL | 35476 | USA |
| 9185 | $635.95 | Unsecured | JONES, LAKHESIA YESHEIN | | 1944 REPP CIR | | HIGHLAND SPRINGS | VA | 23075 | USA |
| 7737 | $3,800.00 | Priority | JONES, VAUNDRA R | | 7600PORTADOWNCT APT2811 | | RICHMOND | VA | 23228 | USA |
| 9143 | $960.00 | Priority | Jones, William S | | 974 Jadestone Cir | | Orlando | FL | 32828 | USA |
| 6050 | $2,092.78 | Priority | Josephs, Alvin | | 4002 Winderlakes Dr | | Orlando | FL | 32835 | USA |
| 9016 | $1,674.75 | Unsecured | JUNKINS, MICHAEL A | | 15 BEAVER BROOK RD | | BEDFORD | NH | 03110 | USA |
| 6919 | $1,358.95 | Priority | KARR, ANN M | | 3824 YATES DR | | LITHIA SPRINGS | GA | 30122 | USA |
| 6186 | $702.33 | Priority | Kelly, Savana | | 1408 Oleander Dr | | Tarpon Springs | FL | 34689 | USA |
| 8921 | $1,352.52 | Unsecured | Kenneth Gray | | 43513 Laidlow St | | Chantilly | VA | 20152 | USA |
| 8882 | $1,090.04 | Priority | Kenny Alberto Beltran | | 156 Liberty St Unit 20 | | Little Ferry | NJ | 07643 | USA |
| 4660 | $2,300.95 | Unsecured | KERR, STEVEN L | | 101 FOREST CT | | SPRINGFIELD | TN | 37172 | USA |
| 6705 | $1,434.96 | Priority | Khabbaz, Sayed Elie | | 3530 Mystic Pt Dr Apt 403 | | Aventura | FL | 305-962-0262 | USA |
| 9671 | $1,016.75 | Priority | KHAN, JEREMY NAZIR | | 4938 BRIGHTMOUR CIR | | ORLANDO | FL | 32837 | USA |
| 8216 | $87.50 | Priority | KIRSCHNER, CHRISTOPHER | | 44 WHITNEY CIRCLE | | WINDSOR | CT | 06095 | USA |
| 7087 | $1,584.05 | Priority | Kizhakkekara, Sijo | | 9 Adna Rd | | Bristol | CT | 06010 | USA |
| 7255 | $1,644.26 | Priority | KOENEMAN, DEBORAH J | | 9321 TOTOPOTOMOY TRAIL | | ASHLAND | VA | 23005 | USA |
| 9463 | $1,154.48 | Priority | KOPECKY, JASON ALAN | | 1330 HILL DR | | CONYERS | GA | 30094 | USA |
| 8413 | $384.90 | Priority | Krisher, Paul | | 2010 Tetlow Pl No 10 | | Sarasota | FL | 34239 | USA |
| 9078 | $1,570.42 | Unsecured | Krzeneski, Gary L | | 3062 231St Ln SE Apt B201 | | Sammamish | WA | 98075 | USA |
| 3362 | $1,192.50 | Priority | LACH, KEVIN ANDREW | | 4667 WEBSTER WAY | | ACWORTH | GA | 30101 | USA |
| 9496 | $174.85 | Priority | Lackenbach, Cara | | 73 Harold Dr | | Newington | CT | 06111 | USA |
| 8426 | $1,197.41 | Priority | LAFRAMBOISE, DONALD JOSEPH | | 614 A GEORGETOWN DR | | CASSELBERRY | FL | 32707 | USA |
| 8790 | $1,770.88 | Priority | Lagacy, Joseph R | | 11 Berkshire Cir | | Ware | MA | 01082 | USA |
| 5952 | $683.47 | Unsecured | Lake, Casandra A | | 3318 50th St E | | Tuscaloosa | AL | 35405 | USA |
| 5957 | $438.03 | Unsecured | Lake, Casandra H | | 3315 50th St E | | Tuscaloosa | AL | 35405 | USA |
| 8156 | $174.59 | Unsecured | Landers, Ashley | | 25 Oak Rd | | Union Springs | NY | 13160 | USA |
| 8816 | $181.55 | Priority | Larson, Cody M | | 26 Spruce Rd | | Pompton Lakes | NJ | 07442 | USA |
| 8160 | $57.99 | Unsecured | LAWSON, RUSSELL DOUGLAS | | 1024 SOMERSET SPRINGS DR | | SPRING HILL | TN | 37174 | USA |
| 4424 | $782.28 | Priority | LAXSON, SUZANNE | | P O BOX 621 | | FRANKTOWN | CO | 80116 | USA |
| 5661 | $542.60 | Unsecured | LEE, CARRIE A | | 5408 MACALPINE CIRCLE | APT NO 1435 | GLEN ALLEN | VA | 23059 | USA |
| 6244 | $2,049.00 | Priority | LEMPKA, SANDRA IRENE | | 7138 KLINE CT | | ARVADA | CO | 80004 | USA |
| 8337 | $2,309.61 | Priority | LEWIS, SHEILA R | | 128 N BEECH AVE | | HIGHLAND SPRINGS | VA | 23075 | USA |
| 6105 | $405.26 | Unsecured | LINKSMAN, LEEZA | | 5031 FILLMORE AVE | APT 203 | ALEXANDRIA | VA | 22311 | USA |
| 7883 | $254.21 | Unsecured | Linton, Meghan | | 8 Oak St | | Smithfield | RI | 02917 | USA |

Circuit City Stores, Inc.
25th Omnibus Claims Objection Parties

| Claim No. | Claim Amount | Classification | Name | Notice Name | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 6505 | $968.44 | Priority | Little, Heywood | | 209 Patricia Ave | | Clearwater | FL | 33765 | USA |
| 9898 | $241.79 | Priority | Lockett, Maurice | | 505 Benton Dr No 9102 | | Allen | TX | 75013 | USA |
| 7620 | $432.50 | Priority | Logan, Michael | | 23 Thornell Ave | | Walpole | MA | 02032 | USA |
| 6230 | $2,235.40 | Priority | Lopez, Sadiana Maria | | 14614 SW 122nd Pl | | Miami | FL | 33186 | USA |
| 6888 | $1,183.00 | Priority | LUCK, KEVIN L | | 2006 GALLERIA LN | | SMYRNA | GA | 30080 | USA |
| 9386 | $869.86 | Priority | MACSUGA, JAMES T | | 1705 S MAMER RD | | SPOKANE | WA | 99216 | USA |
| 9541 | $1,620.00 | Priority | MAGENTI, VINCENT JAMES | | 21451 IRONTON AVE | | PORT CHARLOTTE | FL | 33952 | USA |
| 9499 | $73.28 | Priority | Mahnke, Edward M | | 6757 99th Pl No AA | | Pleasant Prairie | WI | 53158 | USA |
| 8394 | $1,387.35 | Priority | MALETTA, CHARLES | | 2449 BLOXOM ST | | GROVE CITY | OH | 43123 | USA |
| 8820 | $860.85 | Priority | Mancinelli, Jonathan R | | 17 Meadow Ln | | Clifton | NJ | 07012 | USA |
| 8823 | $117.29 | Priority | Mantilla, Jorge Eliser | | 481 East 32nd St Apt 2 | | Paterson | NJ | 07504 | USA |
| 5445 | $3,886.84 | Priority | Marino, Richard M | | 2 James Ct | | Salisbury | MA | 01952 | USA |
| 5684 | $939.41 | Priority | MARKIN, DANIEL ERIC | | 8261 THAMES BLVD UNIT A | | BOCA RATON | FL | 33433 | USA |
| 7876 | $1,314.13 | Unsecured | Marques, Susana | | 39 Merry St | | Pawtucket | RI | 02860 | USA |
| 8458 | $1,276.15 | Priority | Marquis, Nicholas A | | 711 Pinnacle Rd | | Pittsford | NY | 14534 | USA |
| 8152 | $410.40 | Priority | Marshall, Franklin | | 461 Gladewood Dr | | Plano | TX | 75075 | USA |
| 8191 | $1,643.50 | Unsecured | Martinez, Edgar | | 6623 Selena Dr | | Edinburg | TX | 78542 | USA |
| 9109 | $1,372.30 | Priority | Martinez, Juan Alejandro | Juan Martinez | 65 Parsonage St | | Rocky Hill | CT | 06067 | USA |
| 5174 | $2,040.99 | Priority | MARTINEZ, JUAN C | | 17325 E ADRIATIC DR L203 | | AURORA | CO | 80013 | USA |
| 7700 | $2,015.17 | Priority | MARTON, MATTHEW R | | 605 OLD DUNSTABLE RD | | GROTON | MA | 01450 | USA |
| 8429 | $292.50 | Unsecured | Massey, Donald L | | 1741 Davies Rd | | Port Byron | NY | 13140 | USA |
| 9825 | $408.50 | Priority | Matar, Dina | | 7883 SW Barnard Dr | | Beaverton | OR | 97007 | USA |
| 5909 | $766.40 | Priority | MATCHETT, JEFFREY WADE | | 3390 SPINNAKER WAY | | ACWORTH | GA | 30102 | USA |
| 9867 | $0.00 | Priority | MATIC, BOJAN | | 528 HOLT VALLEY RD | | NASHVILLE | TN | 37221 | USA |
| 4666 | $1,555.93 | Unsecured | MATTHEWS, ROD ANTHONY | | 1115 REGIMENT DR | | ACWORTH | GA | 30101 | USA |
| 5375 | $2,009.90 | Priority | Mayhew, Renee J | | 3316 Venter Rd | | Aylett | VA | 23009 | USA |
| 8118 | $116.15 | Priority | Mays, Zakia | | 138 Melrose Ave 2nd Fl | | E Lansdowne | PA | 19050 | USA |
| 6915 | $1,045.94 | Priority | McClure, Sara Lynne | | 115 Sweetwater Ln | | Powder Springs | GA | 30127 | USA |
| 7647 | $2,344.50 | Priority | MCDANIEL, RICHARD S | | P O BOX 207 | | JENNERSTOWN | PA | 15547 | USA |
| 6393 | $348.23 | Priority | McKinzie, Jonathan T | | 140 W Park St | | Carlisle | PA | 17013 | USA |
| 4282 | $360.00 | Unsecured | MCLEMORE, STEPHEN BRIGGS | | 2606 BLUEBIRD CIRCLE | | DULUTH | GA | 30096 | USA |
| 8256 | $2,074.61 | Priority | Medrano, Peter Joe | | 14241 SW 48th St | | Miami | FL | 33175 | USA |
| 9604 | $699.15 | Priority | Melendez, Julian Cruz | | 4111 NW 37th Ave Lot | | Miami | FL | 33142 | USA |
| 8920 | $31.58 | Priority | Michael Lezcano | | 10910 Carrollwood Dr | | Tampa | FL | 33618 | USA |
| 7502 | $1,251.25 | Priority | Mike E Santos | | 3377 S Chester Ct | | Denver | CO | 80231 | USA |
| 8112 | $134.40 | Priority | Minick, Bruce Camille | | 45 E Spruce St | | Norristown | PA | 19401 | USA |
| 7899 | $1,181.90 | Priority | MOLLAH, MOHAMMAD M | | 807 FITCH DR | | WEST PALM BCH | FL | 33415 | USA |
| 7827 | $56.76 | Unsecured | Moore, Brian | | 50 Hazelhurst Ave | | Auburn | NY | 13021 | USA |
| 6811 | $1,455.46 | Priority | Morales, Yansi | | 88 Suffolk St | | Malden | MA | 02148 | USA |
| 3880 | $0.00 | Priority | MORAN, JAMES P | | 54 TWIN OAKS | | NEW MILFORD | CT | 06776-1047 | USA |
| 6285 | $0.00 | Priority | Moran, James P | | 54 Twin Oaks | | New Milford | CT | 06776-1047 | USA |
| 6413 | $0.00 | Priority | Moran, James P | | 54 Twin Oaks | | New Milford | CT | 06776 | USA |
| 5400 | $1,723.07 | Priority | MORRISON II, JOHN L | | 9 SPRINGER COURT | | ORMOND BEACH | FL | 32174 | USA |
| 5930 | $0.00 | Priority | MULLAN, JOHN C | | 6910 MADISONVILLE RD NO 4 | | CINCINNATI | OH | 45227 | USA |
| 6809 | $1,494.90 | Priority | Munoz, Jose L | | 82 Alexander St | | Dorchester | MA | 02125 | USA |
| 6135 | $628.23 | Priority | MURPHY, DAVID MICHAEL | | 230 MARCELL DR  NE APT 11 | | ROCKFORD | MI | 49341 | USA |
| 7017 | $1,168.68 | Priority | MURRAY, MATTHEW JACOB | | PO BOX 355 | | NEW TAZEWELL | TN | 37824 | USA |
| 6019 | $911.90 | Priority | Mustian, Joan Roller | Joan R Mustian | 3257 Cooley Rd | | Gum Spring | VA | 23065 | USA |
| 9469 | $421.88 | Priority | MWALILINO, OFWA K | | 13023 WOODBEND LN | | DALLAS | TX | 75243 | USA |
| 8533 | $1,995.84 | Unsecured | MYERS JR, EDGAR L | | 596 HAWLEY RD | | BLOUNTVILLE | TN | 37617 | USA |
| 8878 | $187.08 | Priority | Naif Joamil Hernandez | | 105 E Main St | | Paterson | NJ | 07522 | USA |
| 3958 | $510.00 | Priority | NASSIF, WILLIAM JOHN | | 2603 NORTH VAN DORN ST NO 11 | | ALEXANDRIA | VA | 22302 | USA |
| 6700 | $749.62 | Priority | Nathanial, Martin Alex | | 801 Spring Loop Apt No 1604 | | College Station | TX | 77840 | USA |
| 3575 | $94.84 | Priority | NAVAS, ANDRES | | 100 ILLINOIS AVE | | PATERSON | NJ | 07503-0000 | USA |
| 8881 | $51.11 | Priority | Nayarith Iveth Hernandez | | 393 E 38th St No 1 | | Paterson | NJ | 973-341-9299 | USA |
| 8273 | $92.14 | Priority | NELSON, KYLE CHARLES | | 5840 SW 111 TERRACE | | MIAMI | FL | 33156 | USA |
| 6227 | $1,290.96 | Priority | Nino, Luz Mary | | 15529 SW 138th Pl | | Miami | FL | 33177 | USA |

6 of 10

Circuit City Stores, Inc.
25th Omnibus Claims Objection Parties

| Claim No. | Claim Amount | Classification | Name | Notice Name | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 8330 | $519.19 | Unsecured | NIX, TOM J | | 260 WOLF RIDGE CV | | COLLIERVILLE | TN | 38017 | USA |
| 7077 | $1,388.05 | Priority | Olenoski, Neal David | | 75 Federal Cir | | New Britain | CT | 06053 | USA |
| 7780 | $729.57 | Priority | Olguin, Edmond C | | 9745 Sw 138 Ave | | Miami | FL | 33186 | USA |
| 6477 | $1,775.58 | Unsecured | OLIVEIRA, ARNALDO S | | 812 PLUMERIA DRIVE | | ARLINGTON | TX | 76002 | USA |
| 6627 | $887.37 | Priority | Oliveira, Arnaldo Santana | | 812 Plumeria Dr | | Arlington | TX | 76002 | USA |
| 8842 | $2,129.52 | Priority | Ortiz, Isaac A | | 6052 Westgate Dr Apt 101 | | Orlando | FL | 32835 | USA |
| 8400 | $582.64 | Priority | Ortiz, Raymond | | 2208 Hopkins Dr W | | Bradenton | FL | 34207 | USA |
| 8391 | $2,152.21 | Priority | Ottey, Jeffery William | Jeffery W Ottey | 351 E 9th Ave | | Conshohocken | PA | 19428-1507 | USA |
| 5058 | $1,710.00 | Priority | OWENS, PRISCILLA M | | 830 NEWKIRK DRIVE | | RICHMOND | VA | 23224 | USA |
| 6194 | $1,370.06 | Priority | OWENS, PRISCILLA M | | 830 NEWKIRK DR | | RICHMOND | VA | 23224 | USA |
| 3614 | $996.66 | Priority | PALMER, LARRY | | 80 WEST BOARDWAY APT B | 96 PIERMONT AVE | NYACK | NY | 10960 | USA |
| 3614 | $996.66 | Priority | PALMER, LARRY | Palmer, Larry | | 96 Piermont Ave | Nyack | NY | 10960 | USA |
| 8925 | $462.46 | Unsecured | Patrick Nee | | 5313 Stonington | | Fairfax | VA | 22032 | USA |
| 7193 | $100.26 | Priority | Paul, Marie Line | | 10080 NW 7th Ct Apt 4 | | Miami | FL | 33127 | USA |
| 3450 | $1,999.96 | Priority | PAYNE, MARLON J | | 8135 WHITE ARBOR CT | | HUMBLE | TX | 77338 | USA |
| 3450 | $1,999.96 | Priority | PAYNE, MARLON J | Payne, Marlon J | | 8135 White Arbor Ct | Humble | TX | 77338 | USA |
| 5457 | $271.28 | Priority | PAYNTER, SALAINA LEE | | 2239 OGDEN AVE | | BENSALEM | PA | 19020 | USA |
| 7482 | $94.81 | Priority | Pedro, Jessica | | 150 NE 79th St Apt 406 | | Miami | FL | 33138 | USA |
| 7293 | $1,603.82 | Priority | Pena, Jose | | 12442 SW 123rd St | | Miami | FL | 33186 | USA |
| 7918 | $1,244.06 | Priority | PENICK, SHAWN M | | 22346 SOUTHSHORE DR | | LAND O LAKES | FL | 34639 | USA |
| 7918 | $1,244.06 | Priority | PENICK, SHAWN M | Penick, Shawn M | | 1722 Ryan Dr | Lutz | FL | 33549 | USA |
| 6672 | $75.40 | Priority | Pereira, Claudia L | | 820 NW 87th Ave Apt No 413 | | Miami | FL | 33172 | USA |
| 7123 | $1,954.81 | Piano | Perez, Rolando E | | 1812 Fairfield Dr | | Plano | TX | 75074 | USA |
| 5269 | $95.91 | Priority | PERUSSE, JOSEPH | | 32 ROCKWELL DR | | TORRINGTON | CT | 06790 | USA |
| 9073 | $3,660.70 | Priority | Pesic, Ana | | 3709 Kennedy Blvd | | Union City | NJ | 07087 | USA |
| 4127 | $427.46 | Priority | PETERMAN, MATTHEW DONALD | | 301 BRITTLAND DR | | BONAIRE | GA | 31005 | USA |
| 8817 | $208.32 | Priority | Peterson, Joseph M | | 77 Greenlawn Ave | | Clifton | NJ | 551-206-2319 | USA |
| 9561 | $1,294.00 | Priority | PHILLIP SIM | SIM PHILLIP | 2517 IVY BROOK CT APT 1211 | | ARLINGTON | TX | 76006-2938 | USA |
| 6221 | $976.50 | Priority | PHILLIPS, BONITA C | | 1408 FORT HILL DR | | RICHMOND | VA | 23226-3702 | USA |
| 8402 | $1,162.50 | Priority | PHOMMATHEP, PHILAPONH | | 3812 BRAZILNUT AVE | | SARASOTA | FL | 34234 | USA |
| 4573 | $2,759.80 | Priority | PIERCE, KATHY S | | 1503 BRONWYN RD NO 202 | | RICHMOND | VA | 23238 | USA |
| 8813 | $525.28 | Priority | Pineyro, Jose | | 280 N 9th St | | Prospect Park | NJ | 07508 | USA |
| 9673 | $1,298.62 | Priority | PLOUGH, MARK E | | 7334 ECCLES DR | | DALLAS | TX | 75227 | USA |
| 4847 | $3,137.93 | Priority | Porter, Kenneth Robert | | 3608 Crosswicks Ct | | Fort Worth | TX | 76137 | USA |
| 4932 | $3,260.00 | Unsecured | PORTER, KENNETH ROBERT | | 3608 CROSSWICKS CT | | FORT WORTH | TX | 76137 | USA |
| 6704 | $1,076.10 | Priority | PORTER, MEGAN I | | 235 EMERSON DR N W | | PALM BAY | FL | 32907 | USA |
| 4538 | $241.06 | Priority | PRIEST, CLYDE JUSTIN | | 938 WEST AVE | | DALLAS | GA | 30157 | USA |
| 8785 | $4,401.68 | Priority | Profit, Aimee Noel | | 318 Villas Ridge Dr | | Lithia Spring | GA | 30122 | USA |
| 9480 | $568.00 | Unsecured | Puchalski, Conal | | 4301 Abbey Rd | | Syracuse | NY | 13215 | USA |
| 5967 | $2,263.06 | Priority | Puentes, Wilson | | 2302 Taylor St Apt 3 | | Hollywood | FL | 33020 | USA |
| 5972 | $1,122.00 | Priority | QUARLES, JANE B | | 9021 WELDON DR | | RICHMOND | VA | 23229 | USA |
| 8677 | $1,778.03 | Priority | Quezada, Venecia | | 37 York Rd | | N Arlington | NJ | 07031 | USA |
| 9467 | $1,118.78 | Priority | Quintana, Marisela | | 5542 SW 6th Ct | | Margate | FL | 33068 | USA |
| 5394 | $1,246.00 | Priority | Rabhan, Brenda B | | 12401 Morgans Glen Cir | | Glen Allen | VA | 23059 | USA |
| 6421 | $13.25 | Priority | RACINES, MAYDA K | | 28 PAYNE RD | | BETHEL | CT | 06801 | USA |
| 8949 | $319.44 | Priority | Rafael Diaz | | 154 SW 78th Pl | | Miami | FL | 33144 | USA |
| 9868 | $1,835.00 | Priority | Ragsdale, Shirley Ann | | 4718 B Cardinal Ct W | | Richmond | VA | 23228 | USA |
| 9868 | $1,835.00 | Priority | Ragsdale, Shirley Ann | Shirley Ann Wilkins | | 4718 B Cardinal Ct W | Richmond | VA | 23228 | USA |
| 9850 | $239.58 | Unsecured | Rasmussen, Wade | | 11901 SE Lincoln St | | Portland | OR | 97216 | USA |
| 9146 | $511.29 | Priority | Real, Cesar Luis | | 1538 Golden Poppy Ct | | Orlando | FL | 32824 | USA |
| 4679 | $79.70 | Priority | Reddick, Tatelynn James | | 2150 Wilson Rd Apt C5 | | Knoxville | TN | 37912 | USA |
| 4147 | $351.31 | Priority | REEVES, ALETHIA MARIE | | 1617 LAKE POINTE DR | | STONE MOUNTAIN | GA | 30088 | USA |
| 5451 | $3,468.30 | Priority | REHMAN, TARIQ | | 1810 E TERRACE | | GRAND PRAIRIE | TX | 75050 | USA |
| 9401 | $288.66 | Unsecured | Reid, Kelvin F | | 3105 Main St Apt 3 | | Caledonia | NY | 14423 | USA |
| 9492 | $654.78 | Priority | Reigal, Lynn Denise | | 625 New Britain Ave | | Hartford | CT | 06106 | USA |
| 5461 | $2,206.70 | Priority | REMENTER, JAMES | | 850 MANTUA BLVD | | SEWELL | NJ | 08080 | USA |
| 9753 | $719.96 | Unsecured | Renker, Jodi | | 16040 Kemper Dr | | Hudson | FL | 34667 | USA |

Circuit City Stores, Inc.
25th Omnibus Claims Objection Parties

| Claim No. | Claim Amount | Classification | Name | Notice Name | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 6177 | $2,192.12 | Unsecured | REYNOLDS, SHARON L | | 1401 CREEKFALL WAY APT F | | MIDLOTHIAN | VA | 23114 | USA |
| 7266 | $748.23 | Priority | RICHARD, MAUREEN L | | 924 TUSTIN ST | | PHILADELPHIA | PA | 19111 | USA |
| 9284 | $250.96 | Unsecured | RICHARDSON, ANGELA D | | 13324 LITTLE HORN RIDGE | | MIDLOTHIAN | VA | 23112 | USA |
| 5596 | $2,002.00 | Priority | RISIOTT, DEBORAH G | | 421 ARROWHEAD DR | | ALLEN | TX | 75002 | USA |
| 8435 | $243.57 | Unsecured | Rodak, Joe | | 1512 Clark St Rd | | Auburn | NY | 13021 | USA |
| 6328 | $2,511.70 | Priority | RODNEY, LINDA L | | 2816 BYWATER DR NO 234 | | RICHMOND | VA | 23233 | USA |
| 10045 | $1,210.42 | Priority | RODRIGUEZ, FRANCISCO JAVIER | | 2978 STILLWATER DR | | KISSIMMEE | FL | 34743 | USA |
| 5758 | $1,892.00 | Priority | Rodriguez, Jean | | 6768 Cavacade Dr Apt A | | Tampa | FL | 33614 | USA |
| 9363 | $835.29 | Priority | Rodriguez, Jonathan | | 1220 Courtney Chase Cir | | Orlando | FL | 32837 | USA |
| 6713 | $830.25 | Priority | RODRIGUEZ, JORGE A | | 11101 SW 122 CT | | MIAMI | FL | 33186 | USA |
| 9863 | $396.14 | Priority | Rodriguez, Sandor | | 12821 SW 25 Ter | | Miami | FL | 33175 | USA |
| 9340 | $700.00 | Priority | RODRIGUEZ, STEPHEN ANTHONY | | 5515 NODAWAY | | SPRING | TX | 77379 | USA |
| 9340 | $700.00 | Priority | RODRIGUEZ, STEPHEN ANTHONY | Stephen Anthony Rodriguez | 1719 Shady Glen Dr Apt 1206 | | Arlington | TX | 76015 | USA |
| 10026 | $607.32 | Unsecured | Rodriguez, Victor Vega | | 1222 Bermuda Lakes Ln Apt 102 | | Kissimmee | FL | 34741 | USA |
| 6197 | $1,413.05 | Priority | Roehrig, Bradley E | Bradley Roehrig | 2004 Norton St | | Rochester | NY | 14609 | USA |
| 7493 | $90.99 | Priority | Roldan, Alexander | | 3810 Sw 124 Ct | | Miami | FL | 33175 | USA |
| 9758 | $997.10 | Unsecured | ROSENFELD, AARON | | 7 NORTH TRAIL | | WILMINGTON | DE | 19810 | USA |
| 9622 | $2,961.54 | Unsecured | ROSSO, TERRY ALAN | | 14104 PAMELA DE FORTUNA | | YUMA | AZ | 85367 | USA |
| 9622 | $2,961.54 | Unsecured | ROSSO, TERRY ALAN | Terry Rosso | 29910 Rancho California Rd No 307 | | Temecula | CA | 92591 | USA |
| 8422 | $884.15 | Priority | SABINO, MARIO VINCENT | | 674 BETHLEHEM PIKE | | FLOURTOWN | PA | 19031-1301 | USA |
| 6373 | $1,202.21 | Unsecured | Sager, Larissa | | 9201 Patterson Ave Apt 31 | | Richmond | VA | 23229 | USA |
| 8154 | $479.90 | Priority | SALGADO, HANSEL | | 12302 NW 11TH ST | | MIAMI | FL | 33182-0000 | USA |
| 6239 | $2,094.89 | Priority | Saltzgiver, John | | 324 Paddy St | | Mesquite | TX | 75149 | USA |
| 8886 | $147.35 | Priority | Samuel Frank Lombardi | | 376 Highland Ave | | Newark | NJ | 07104-1430 | USA |
| 7817 | $675.61 | Priority | Santa Romana Jr, Carlos Jon | | 2733 Via Cipriani No 820 B | | Clearwater | FL | 33764 | USA |
| 6891 | $333.96 | Priority | Sardar, Ijlal | | 715 146th St SW | | Lynnwood | WA | 98087 | USA |
| 8085 | $1,072.03 | Priority | Sargent, Jeremy M | | 539 S 900 W | | Pleasant Grove | UT | 84062 | USA |
| 8247 | $2,441.38 | Priority | Sarrafzadeh, Darius | | 12454 Wood Manor | | Farmers Branch | TX | 72534 | USA |
| 6382 | $682.46 | Priority | Savannah Bayle | | 8966 Holton Duck Lake Rd | | Holton | MI | 49425 | USA |
| 8360 | $1,174.91 | Priority | SAYEN, ROBERT M | | 6536 KINDRED ST | | PHILADELPHIA | PA | 19149 | USA |
| 8434 | $55.94 | Unsecured | Scala, Benjamin | | 10 Rockingham Rd | | Auburn | NY | 13021 | USA |
| 6248 | $1,475.00 | Unsecured | Schlaepfer, Chris D | | 1306 David Dr | | Choctaw | OK | 73020 | USA |
| 8320 | $228.43 | Unsecured | Schlegel Jr, John | | 8832 South St | | Weedsport | NY | 13166 | USA |
| 8893 | $188.69 | Priority | Sean Bucher | | 9 MacDonald Dr | | Wayne | NJ | 07470 | USA |
| 7744 | $443.65 | Priority | Seifert Jr, Joseph W | | 312 E Orange St | | Shippensburg | PA | 17257 | USA |
| 9468 | $372.88 | Priority | Senko, Richard L | | 2563 NW 57th Ter | | Margate | FL | 33063 | USA |
| 7929 | $4,575.00 | Priority | Seymour, Bryan Thomas | | 40 Wellington Walk | | Douglasville | GA | 30134 | USA |
| 6279 | $462.50 | Priority | SEZANAYEV, ARIEL | | 12097 E COLORADO PL | | AURORA | CO | 80012 | USA |
| 7789 | $1,652.87 | Priority | Shaun P Stover | Shaun Stover | 521 C Vine St | | Harrisonburg | VA | 22802 | USA |
| 7789 | $1,652.87 | Priority | Shaun P Stover | Shaun Stover | | 108 Willow Dr | Dayton | VA | 22821 | USA |
| 9106 | $1,030.03 | Priority | SHEVCHENKO, DMITRIY | | 26197 CHESTERFIELD RD | | PUNTA GORDA | FL | 33983 | USA |
| 6013 | $634.00 | Priority | Shin, Stephen Jay | | 15 Bridle Ct | | Etters | PA | 17319 | USA |
| 9170 | $499.36 | Priority | SIMON, GREGORY MICHAEL | | 4813 CLINTON DR | | ERIE | PA | 16509 | USA |
| 7466 | $564.59 | Priority | Singleton, Greg | | 163 Wright Rd | | Temple | GA | 30179 | USA |
| 3780 | $706.02 | Priority | SINGLETON, STEVEN PAUL | | 44 ARLINGTON DR | | OSCEOLA | IN | 46561 | USA |
| 5134 | $566.70 | Priority | Smith, Amy | | 16 Milhaven Sq | | Richmond | VA | 23238 | USA |
| 8431 | $509.18 | Unsecured | Smith, Ashley P | | 6729 Carrie Ct | | Auburn | NY | 13021 | USA |
| 9341 | $553.01 | Priority | SMITH, CHRISTOPHER JOHN WADE | | 307 KNODISHALL DR | | WARNER ROBINS | GA | 31093 | USA |
| 3883 | $2,227.91 | Priority | SMITH, STEPHEN L | | 11900 OAKMOOR PKWY APT 622 | | HOUSTON | TX | 77051 | USA |
| 3883 | $2,227.91 | Priority | SMITH, STEPHEN L | Smith Stephen | | 4326 Goulburn | Houston | TX | 77045 | USA |
| 6178 | $2,132.20 | Unsecured | SNELGROVE, JULIE ANN | | 1582 N 1930 W | | PROVO | UT | 84604 | USA |
| 7760 | $2,299.74 | Priority | Soltan, Melissa | | 305 River Fern Ave Apt No 1339 | | Garland | TX | 75040 | USA |

Circuit City Stores, Inc.
25th Omnibus Claims Objection Parties

| Claim No. | Claim Amount | Classification | Name | Notice Name | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 8158 | $2,299.74 | Priority | Soltan, Melissa | | 305 River Fern Ave Apt No 1339 | | Garland | TX | 75040 | USA |
| 5387 | $1,530.21 | Priority | SOSA, LUIS ANTONIO | | 3615 JOSEFINA DR | | LAREDO | TX | 78041 | USA |
| 4822 | $453.38 | Priority | SOUTHEARD, ZACH TAYLOR | | 2105 ALSTON COURT | | THOMPSON STATION | TN | 37179 | USA |
| 8220 | $247.50 | Priority | STAGER, PAUL ANTHONY | | 140 REESER RD | | CAMP HILL | PA | 17011 | USA |
| 5828 | $4,832.69 | Priority | Stephens, Kevin | | 4452 Collins Cir | | Acworth | GA | 30101 | USA |
| 8155 | $760.45 | Unsecured | Stevenson, Nicole L | | 15 Elm St | | Auburn | NY | 13021 | USA |
| 7990 | $5,000.00 | Unsecured | STOCKETT, LES K | | 40 JADE LANE | | LOPATCONG | NJ | 08865 | USA |
| 8174 | $455.62 | Unsecured | STRADTNER, EMILY RENEE | | 7387 PARK DR | | MECHANICSVILLE | VA | 23111 | USA |
| 8789 | $2,628.37 | Priority | STROH, JOSEPH M | | 48 BETHNAL WAY | | DOUGLASVILLE | GA | 30134 | USA |
| 9314 | $1,073.10 | Unsecured | STRONG JR , LARRY | | 3510 KNOX RD | | COLLIERVILLE | TN | 38017 | USA |
| 9149 | $1,278.62 | Priority | Swinford, Joshua | | 4633 S Tabor Wy | | Morrison | CO | 80465 | USA |
| 6696 | $1,634.50 | Priority | Talbot, Laurie A | | 16801 SW 277 St | | Homestead | FL | 33031 | USA |
| 8255 | $600.80 | Priority | Tamayo, Sahel Rafael | Sahel Tamayo | 3920 NW 170 St | | Miami | FL | 33064 | USA |
| 8464 | $63.17 | Priority | TAPERNOUX, MARC PIERRE | | 16212 S 28TH ST | | PHOENIX | AZ | 85048-9308 | USA |
| 5247 | $1,183.74 | Unsecured | TERHORST, DOROTHY R | | 6831 GREENVALE DR | | RICHMOND | VA | 23225 | USA |
| 6327 | $1,454.46 | Unsecured | TERHORST, DOROTHY R | | 6831 GREENVALE DRIVE | | RICHMOND | VA | 23225 | USA |
| 8150 | $2,636.46 | Priority | Terry, Matthew Austin | | 2987 Marlow Ln | | Richardson | TX | 75082 | USA |
| 7655 | $1,647.00 | Priority | Thang, Vuong Q | | 2613 Centennial Dr | | Garland | TX | 75042 | USA |
| 7083 | $266.31 | Priority | Therrien, Kara | | 177 Hampton Ave | | West Hartford | CT | 06110 | USA |
| 5653 | $1,254.75 | Priority | Thomasson, Kathy L | | 1410 Blue Jay Ln | | Richmond | VA | 23229 | USA |
| 8211 | $1,647.52 | Priority | THORP, MATTHEU | | 416 S 4TH ST | | WYLIE | TX | 75098-3619 | USA |
| 5487 | $594.56 | Priority | THRASHER, KATHRYN MICHELLE | | 1159 BENNETT RD | | POWDER SPRINGS | GA | 30127 | USA |
| 9500 | $2,308.88 | Priority | Tim Devivo | | 137 Grandview Ave | | Kensington | CT | 06037 | USA |
| 7281 | $459.31 | Priority | Torres, Fidel C | | 66 Lakeview Cir Apt 8 | | Wahiawa | HI | 96786 | USA |
| 7332 | $778.70 | Priority | Torres, Humberto | | 5435 W 21Ct | | Hialeah | FL | 33016 | USA |
| 5391 | $310.25 | Priority | TRUEHEART, LAQUISHA M | | 5024 BURNT OAK CIRCLE APT 103 | | RICHMOND | VA | 23234 | USA |
| 5103 | $2,126.25 | Unsecured | ULLAH, WASEEM | | 13308 CATHARPIN VALLEY DR | | GAINESVILLE | VA | 20155 | USA |
| 9300 | $1,228.20 | Priority | Umiker, Dustin | | 4910 Hwy 574 W | | Plant City | FL | 33567 | USA |
| 6732 | $528.69 | Priority | Urbina, Pedro | | 931 W Main St Apt 101 | | New Britain | CT | 06053 | USA |
| 4738 | $233.99 | Priority | VALENTE, JOSEPH RAYMOND | | 8540 CAMELOT DR NE | | ROCKFORD | MI | 49341 | USA |
| 8463 | $346.65 | Priority | Valinsky, Nathan | | 1125 NE 121st St | | N Miami | FL | 33161 | USA |
| 7296 | $168.37 | Priority | Valladares, Carolota | | 10401 SW 108 Ave | | Miami | FL | 33176 | USA |
| 5589 | $29.52 | Priority | Vanderstel, Courtney | | 6450 Ardmore Ave | | Jenison | MI | 49428 | USA |
| 5154 | $1,522.13 | Priority | VERTICELLI, NICHOLAS JAMES | | 2055 WHARTON AVE | | BOOTHWYN | PA | 19061-4014 | USA |
| 6411 | $800.80 | Priority | Vilchez, Eduardo Francisco | | 14001 SW 84th St | | Miami | FL | 33183 | USA |
| 7975 | $579.59 | Priority | Villasante, Jorge | | 5403 SW 145th Ave | | Miami | FL | 33175 | USA |
| 8396 | $723.69 | Priority | Vingelli, Elvira Tara | | 807 Winter Garden Dr | | Sarasota | FL | 34243 | USA |
| 7436 | $1,668.85 | Priority | VOISINE, JEFF NORMAND | | 502 WEST RIVER RD APT 3 | | HOOKSETT | NH | 03106 | USA |
| 7436 | $1,668.85 | Priority | VOISINE, JEFF NORMAND | VOISINE JEFF | | 1 SUMMIT DR | HOOKSETT | NH | 03106 | USA |
| 5214 | $2,087.11 | Priority | Walker, John W | | 465 McCracken Rd | | Lake Helen | FL | 32744 | USA |
| 5568 | $1,797.18 | Priority | Walker, Joseph | | PO Box 704 | | Taunton | MA | 02780 | USA |
| 5056 | $1,862.69 | Priority | WALTON, NATALIA G | | 601 OAK HALL TERRACE | | SANDSTON | VA | 23150 | USA |
| 8288 | $325.36 | Unsecured | WANSLEY, SHEMEKIA DENISE | | 3307 MCINTOSH LN | | SNELLVILLE | GA | 30039-4837 | USA |
| 8288 | $325.36 | Unsecured | WANSLEY, SHEMEKIA DENISE | Shemekia D Wansley | | 3307 McIntosh Ln | Snellville | GA | 30039 | USA |
| 8602 | $870.93 | Priority | Ward, Barbara K | | 11512 Davelayne Rd | | Midlothian | VA | 23112 | USA |
| 9582 | $690.71 | Priority | WARREN, DONNA J | | 847 E 52ND ST | | TACOMA | WA | 98404 | USA |
| 5378 | $1,417.17 | Priority | WARREN, RITA | | 4805 MASON HOLLOW DR | | RICHMOND | VA | 23234 | USA |
| 4626 | $1,085.22 | Unsecured | WATTS III, THOMAS RANDOLPH | | 2508 COTTONWOOD DR | | MESQUITE | TX | 75150 | USA |
| 9380 | $1,462.35 | Priority | WEBB, TERESA M | | 9007 WILDTREE DR | | GLEN ALLEN | VA | 23060 | USA |
| 6160 | $495.82 | Unsecured | WEBER, SARAH K | | 12213 BENNING OAKS CT | | GLEN ALLEN | VA | 23059 | USA |
| 4591 | $372.47 | Priority | WEBSTER, KIMBERLY S | | 1609 WILLIAMSON DR | | COLUMBIA | TN | 38401 | USA |
| 7693 | $402.86 | Priority | WESTLUND, ERIK | | 1858 S CODY ST | | LAKEWOOD | CO | 80232 | USA |
| 9865 | $1,631.25 | Priority | WHISENANT, DEREK M | | 2599 LAKEVIEW BLVD | | PORT CHARLOTTE | FL | 33948 | USA |
| 9989 | $3,283.90 | Unsecured | WHITE, LENFORD L | | 260 NE 116TH ST | | MIAMI | FL | 33161 | USA |
| 8020 | $1,591.31 | Priority | WHITE, STEVEN L | | 14075 ITHACA WAY | | ORLANDO | FL | 32826 | USA |
| 6858 | $1,419.07 | Priority | White, Susan Ann | | 593 Friendship Church Rd | | Buchanan | GA | 30113 | USA |
| 4063 | $339.53 | Priority | WILLIS, DEIESHA | | 332 FIRST ST APT 301 | | ROCHESTER | MI | 48307 | USA |

Circuit City Stores, Inc.
25th Omnibus Claims Objection Parties

| Claim No. | Claim Amount | Classification | Name | Notice Name | Address1 | Address2 | City | State | Zip | Country |
|-----------|-------------|----------------|------|-------------|----------|----------|------|-------|-----|---------|
| 6394 | $2,143.46 | Priority | Wlodarczyk, Stanislaw | | 4418 E Hiddenview Dr | | Phoenix | AZ | 85048 | USA |
| 8193 | $1,148.13 | Priority | WOODS, TERRELL A | | 5724 SULLIVAN POINT DR | | POWDER SPRINGS | GA | 30127-8454 | USA |
| 8190 | $1,148.13 | Priority | WOODS, TERRELL ALTON | | 5724 SULLIVAN POINT DR | | POWDER SPRINGS | GA | 30127 | USA |
| 8237 | $155.61 | Priority | YORK, CAROLYN | | 2204 FOXBOROUGH DR | | RICHMOND | VA | 23238 | USA |
| 6212 | $930.04 | Unsecured | YOUNG, BRIAN WOODWARD | | 430 HERITAGE WAY | | ATLANTA | GA | 30328 | USA |
| 8127 | $0.00 | Priority | Zapata, Eter M | | 14 Davis St | | Danbury | CT | 06810 | USA |
| 5385 | $564.89 | Priority | ZEVGOLIS, MICHELLE L | | 7200 RICHMOND RD | | AMELIA | VA | 23002 | USA |

# EXHIBIT I

Circuit City Stores, Inc.
26th Omnibus Claims Objection Parties

| Claim No. | Claim Amount | Classification | Name | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 2865 | $46.14 | Priority | BRIM, TRAVIS RICHARD | 10545 WHITESTONE RANCH RD | | BENBROOK | TX | 76126 | USA |
| 2195 | $626.82 | Priority | BUFORD, JAMES A | 312 6TH AVE | | COLUMBIA | TN | 38401 | USA |
| 3167 | $1,183.27 | Priority | CURRY, JOHNNY LEE | 1075 BOONE ST | | MACON | GA | 31217 | USA |
| 3122 | $1,273.76 | Priority | DEFORD, COURTENAY J | 3843 PEBBLE WAY | | NEW HAVEN | IN | 46774 | USA |
| 3056 | $975.00 | Priority | FORD, WHITNEY CHAVON | 168 LEGEND DR | | DALLAS | GA | 30157 | USA |
| 2540 | $184.62 | Unsecured | HATCHER, DEBRA LEE | 5648 RIDING WOODS DR | | HIRAM | GA | 30141 | USA |
| 2130 | $71.44 | Priority | HEDRICK, JARED DAVID | 4425 RUDDELL RD SE | | LACEY | WA | 98503 | USA |
| 2573 | $0.00 | Unsecured | JAMES, CYNTHIA | 12432 S SOPRIS CREEK DR | | PARKER | CO | 80134 | USA |
| 3037 | $167.49 | Unsecured | LAU, JOSEPH | 1921 REGENCY COVE CT | | ATLANTA | GA | 30341 | USA |
| 2520 | $53.25 | Priority | MANSON, BRYAN MARTIN | 16212 WILLOWSTONE ST | | PARKER | CO | 80134 | USA |
| 2020 | $834.11 | Unsecured | MARTIN, JAMES HARVEY | 8478 N CREEK WAY | | CITRUS SPRINGS | FL | 34434 | USA |
| 3303 | $1,743.25 | Priority | MOLNAR, RICHARD | 362 MOUNT PROSPECT AVE | APT C3 | NEWARK | NJ | 07104 | USA |
| 2378 | $361.20 | Unsecured | OCHOA, JOSE | 12 ROYAL COVE DR | | NAPLES | FL | 34110 | USA |
| 2431 | $180.52 | Priority | OLINGER, KYLE DANIEL | 3057 BROOKVIEW DR | | CINCINNATI | OH | 45238 | USA |
| 3049 | $798.00 | Priority | RAMSEY, WESTLEY | 50 BRITTANY CT | | CHATSWORTH | GA | 30705 | USA |
| 2509 | $151.39 | Priority | SPANGLER, BAILEY ELIZA | 504 PARK ST | | LATHROP | MO | 64465 | USA |
| 2709 | $1,708.23 | Priority | THOMAS, WILLIAM E | 877 N BLAZING STAR DR | | FAYETTEVILLE | AR | 72704-5109 | USA |
| 3043 | $1,068.00 | Priority | THOMPSON, PHILLIP MICHAEL | 585 EAST PARKWAY APT 26 | | MEMPHIS | TN | 38104 | USA |
| 2582 | $588.41 | Priority | WHITAKER, JASON MICHAEL | 11315 W 64TH TER APT 811 | | SHAWNEE | KS | 66203-3384 | USA |

# EXHIBIT J

Circuit City Stores, Inc.
Labor Departments Service List

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Guam Department of Labor | Maria S Connelley Director of Labor | P O Box 9970 | | Tamuning | | 96931-9970 | Guam |
| Puerto Rico Dept of Labor and Human Resources | Roman Velasco Secretary | Edificio Prudencio Rivera Martinez | 505 Munoz Rivera Ave G P O Box 3088 | Hato Rey | PR | 918 | Puerto Rico |
| Virgin Islands Department of Labor | Albert Bryan Jr Commissioner | 2203 Church St | | St Croix | VI | 00802-4612 | Virgin Islands |
| Alabama Alabama Department of Labor | Jim Bennett Commissioner | P O Box 303500 | | Montgomery | AL | 36130-3500 | USA |
| Alaska Dept of Labor and Workforce Development | Click Bishop Commissioner | P O Box 11149 | | Juneau | AK | 99811-1149 | USA |
| California Division of Labor Standards Enforcement | Angela Bradstreet Labor Commissioner | 455 Golden Gate Ave 9th Flr | | San Francisco | CA | 94101 | USA |
| Arizona Arizona Industrial Commission | Brian C Delfs Chairman | 800 West Washington St | | Phoenix | AZ | 85007 | USA |
| Arkansas Department of Labor | James Salkeld Director | 10421 West Markham | | Little Rock | AR | 72205 | USA |
| California Department of Industrial Relations | John Duncan Director | 455 Golden Gate Ave 10th FL | | San Francisco | CA | 94102 | USA |
| Colorado Dept of Labor and Employment | Donald J Mares Executive Director | 633 17th St 2nd FL | | Denver | CO | 80202-3660 | USA |
| Connecticut Department of Labor | Patricia H Mayfield Commissioner | 200 Folly Brook Blvd | | Wethersfield | CT | 06109-1114 | USA |
| Delaware Secretary of Labor | Thomas B Sharp | 4425 N Market St 4th FL | | Wilmington | DE | 19802 | USA |
| District Of Columbia Employment Services Department | Tene Dolphin Interim Director | 64 New York Ave NE Ste 3000 | | Washington | DC | 20002 | USA |
| Florida Agency for Workforce Innovation | Monesia T Brown Director | The Caldwell Building | 107 East Madison St Ste 100 | Tallahassee | FL | 32399-4137 | USA |
| Georgia Department of Labor | Michael Thurmond Commissioner | Sussex Pl Rm 600 | 148 Andrew Young International Blvd NE | Atlanta | GA | 30303 | USA |
| Hawaii Dept of Labor & Industrial Relations | Darwin Cling Director | 830 Punchbowl St | | Honolulu | HI | 96813 | USA |
| Idaho Department of Labor | Robert B Madsen Director | 317 W Main St | | Boise | ID | 83735-0001 | USA |
| Illinois Department of Labor | Catherine M Shannon Director | 160 N LaSalle St | 13th Fl Ste C 1300 | Chicago | IL | 60601 | USA |
| Indiana Department of Labor | Lori Torres Commissioner | Indiana Government Ctr South | 402 W Washington St Rm W195 | Indianapolis | IN | 46204 | USA |
| Iowa Iowa Workforce Development | David Neil Labor Commissioner | 1000 East Grand Ave | | Des Moines | IA | 50319-0209 | USA |
| Kansas Department of Labor | Jim Garner Secretary | 401 S W Topeka Blvd | | Topeka | KS | 66603-3182 | USA |
| Kentucky Kentucky Labor Cabinet | J R Gray Secretary | 1047 U S Hwy 127 South Ste 4 | | Frankfort | KY | 40601-4381 | USA |
| Louisiana Louisiana Workforce Commission | Tim Barfield Executive Director | P O Box 94094 | | Baton Rouge | LA | 70804-9094 | USA |
| Maine Department of Labor | Laura Fortman Commissioner | 45 Commerce St | | Augusta | ME | 04330 | USA |
| Maryland Department of Labor and Industry | Tom Perez Secretary | 500 N Calvert St Ste 401 | | Baltimore | MD | 21202 | USA |
| Massachusetts Dept of Labor & Work Force Dev | Suzanne M Bump Secretary | One Ashburton Pl Rm 2112 | | Boston | MA | 02108 | USA |
| Michigan Dept of Labor & Economic Growth | Stanley Pruss Director | P O Box 30004 | | Lansing | MI | 48909 | USA |
| Minnesota Dept of Labor and Industry | Steven A Sviggum Commissioner | 443 Lafayette Rd North | | St Paul | MN | 55155 | USA |
| Mississippi Dept of Employment Security | Tommye Dale Favre Executive Director | P O Box 1699 | | Jackson | MS | 39215-1699 | USA |
| Missouri Labor and Industrial Relations | Todd Smith Director | P O Box 504 | 421 E Dunklin | Jefferson City | MO | 65102-0504 | USA |
| Montana Dept of Labor and Industry | Keith Kelly Commissioner | P O Box 1728 | | Helena | MT | 59624-1728 | USA |

Circuit City Stores, Inc.
Labor Departments Service List

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|------|-------|-----|---------|
| Nebraska Department of Labor | Catherine D Lang Commissioner | Box 94600 | 550 South 16th St | Lincoln | NE | 68509-4600 | USA |
| Nevada Dept of Business and Industry | Michael Tanchek Commissioner | 555 E Washington Ave Ste 4100 | | Las Vegas | NV | 89101-1050 | USA |
| New Hampshire Department of Labor | George N Copadis Commissioner | State Office Park South | 95 Pleasant St | Concord | NH | 03301 | USA |
| New Jersey Department of Labor | David Socolow Commissioner | P O Box 110 | No 1 John Fitch Plz 13th Fl Ste D | Trenton | NJ | 08625-0110 | USA |
| New Mexico Department of Work Force Solutions | Betty Sparrow Doris Secretary | P O Box 1928 | 401 Broadway N E | Albuquerque | NM | 87103-1928 | USA |
| New York Department of Labor | M Patricia Smith Commissioner | State Office Bldg No 12 W A Harriman Campus | | Albany | NY | 12240 | USA |
| North Carolina Department of Labor | Cherie K Berry Commissioner | 4 West Edenton St | | Raleigh | NC | 27601-1092 | USA |
| North Dakota Department of Labor | Lisa Fair McEvers Commissioner | State Capitol Building | 600 East Blvd Dept 406 | Bismark | ND | 58505-0340 | USA |
| Ohio Department of Commerce | Kimberly A Zurz Director | 77 South High St 22nd Fl | | Columbus | OH | 43215 | USA |
| Oklahoma Department of Labor | Lloyd Fields Commissioner | 4001 N Lincoln Blvd | | Oklahoma City | OK | 73105-5212 | USA |
| Oregon Bureau of Labor and Industries | Brad Avakian Commissioner | 800 NE Oregon St No 1045 | | Portland | OR | 97232 | USA |
| Pennsylvania Dept of Labor and Industry | Sandi Vito Acting Secretary | 1700 Labor and Industry Bldg | 7th and Forster Streets | Harrisburg | PA | 17120 | USA |
| Rhode Island Department of Labor and Training | Sandra Powell Director | 1511 Pontiac Ave | | Cranston | RI | 02920 | USA |
| South Carolina Dept of Labor, Licensing & Regulations | Adrienne R Youmans Director | P O Box 11329 | | Columbia | SC | 29211-1329 | USA |
| South Dakota Department of Labor | Pamela S Roberts Secretary | 700 Governors Dr | | Pierre | SD | 57501-2291 | USA |
| Tennessee Department of Labor & Workforce Development | James G Neeley Commissioner | 220 French Landing Dr | | Nashville | TN | 37243 | USA |
| Texas Texas Workforce Commission | Ronald Congleton Labor Commissioner | 101 East 15th St | | Austin | TX | 78778 | USA |
| US Department of Labor | | 200 Constitution Ave NW | | Washington | DC | 20210 | USA |
| Utah Utah Labor Commission | Sherrie Hayashi Commissioner | 160 E 300 S Ste 300 | | Salt Lake City | UT | 84114-6610 | USA |
| Vermont Department of Labor | Patricia Moulton Powden Commissioner | P O Box 488 | 5 Green Mountain Dr | Montpelier | VT | 05601-0488 | USA |
| Virginia Dept of Labor and Industry | C Ray Davenport Commissioner | Powers Taylor Building | 13 S 13th St | Richmond | VA | 23219 | USA |
| Washington Dept of Labor and Industries | Judy Schurke Acting Director | P O Box 44000 | | Olympia | WA | 98504-4001 | USA |
| West Virginia Division of Labor | David Mullens Commissioner | State Capitol Complex | Building No 6 1900 Kanawha Blvd | Charleston | WV | 25305 | USA |
| Wisconsin Dept of Workforce Development | Roberta Gassman Secretary | P O Box 7946 | 201 E Washington Ave No A400 | Madison | WI | 53707-7946 | USA |
| Wyoming Department of Employment | Charles Rando Administrator for Labor Standards | 1510 East Pershing Blvd | | Cheyenne | WY | 82002 | USA |