**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF VIRGINIA
Richmond Division**

```
·············································· x
                                           :   Chapter 11
In re:                                     :
                                           :   Case No. 08-35653 (KRH)
CIRCUIT CITY STORES, INC.,                 :
et al.,                                    :
                                           :
                                           :   Jointly Administered
                 Debtors.¹                 :
                                           :
·············································· x
```

## AFFIDAVIT OF SERVICE

I, Isidro N. Panizales, being duly sworn according to law, depose and say that I am

employed by Kurtzman Carson Consultants LLC, the Court appointed claims and noticing agent

for the Debtors in the above-captioned cases.

On July 21, 2009, copies of the following document were served via electronic mail upon the

parties set forth on the service lists attached hereto as **Exhibit A**, facsimile upon the parties set forth

on the service lists attached hereto as **Exhibit B**, and overnight mail upon the parties set forth on the

service lists attached hereto as **Exhibit C**:

1. Notice of Agenda of Matters Scheduled for Hearing on July 23, 2009 at 11:00 a.m.
   (Eastern) (Docket No. 4189)

---

1  The Debtors and the last four digits of their respective taxpayer identification numbers are
   as follows: Circuit City Stores, Inc. (3875), Circuit City Stores West Coast, Inc. (0785),
   InterTAN, Inc. (0875), Ventoux International, Inc. (1838), Circuit City Purchasing Company,
   LLC (5170), CC Aviation, LLC (0841), CC Distribution Company of Virginia, Inc. (2821),
   Circuit City Properties, LLC (3353), Kinzer Technology, LLC (2157), Abbott Advertising
   Agency, Inc. (4659), Patapsco Designs, Inc.(6796), Sky Venture Corp. (0311), PRAHS,
   Inc.(n/a), XSStuff, LLC (9263), Mayland MN, LLC (6116), Courchevel, LLC (n/a), Orbyx
   Electronics, LLC (3360), and Circuit City Stores PR, LLC (5512).  The address for Circuit
   City Stores West Coast, Inc. is 9250 Sheridan Boulevard, Westminster, Colorado 80031.  For
   all other Debtors, the address was 9950 Mayland Drive, Richmond, Virginia 23233 and currently
   is 4951 Lake Brook Drive, Glen Allen, Virginia 23060.

On July 21, 2009, copies of the following document were served via first class mail upon the

parties set forth on the service lists attached hereto as **Exhibit D**:

1.  Notice of Agenda of Matters Scheduled for Hearing on July 23, 2009 at 11:00 a.m.
    (Eastern) (Docket No. 4189)

Dated: July  21 , 2009

Isidro N. Panizales

State of California, County of Los Angeles
Subscribed and sworn to (or affirmed) before me on this  21 st  day of July, 2009, by
Isidro N. Panizales, proved to me on the basis of satisfactory evidence to be the person who
appeared before me.

Signature: _____

GARY CHRISTENSEN
Commission # 1620624
Notary Public - California
Yolo County
My Comm. Expires Nov 12, 2009

# EXHIBIT A

Circuit City Stores, Inc.
Core List

| NAME | ATTENTION | Email |
|------|-----------|-------|
| FTI CONSULTING, INC. | MR. ROBERT J. DUFFY | bob.duffy@fticonsulting.com<br>steve.coulombe@fticonsulting.com |
| LECLAIR RYAN | ATTN BRUCE MATSON ESQ | bruce.matson@leclairryan.com |
| RIEMER & BRAUNSTEIN LLP | DAVID S. BERMAN | dberman@riemerlaw.com |
| MCGUIREWOODS, LLP | ATTN: DION W. HAYES | dhayes@mcguirewoods.com |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP | GREGG M. GALARDI, ESQ. | gregg.galardi@skadden.com |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP | IAN S. FREDERICKS, ESQ. | Ian.Fredericks@skadden.com |
| PACHULSKI STANG ZIEHL & JONES LLP | JEFFREY N POMERANTZ ESQ | jpomerantz@pszjlaw.com |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | KAREN CORDRY, ESQ. | kcordry@naag.org |
| KIRKLAND & ELLIS LLP | ATTN LINDA K MYERS ESQ | lmyers@kirkland.com |
| TAVENNER & BERAN PLC | LYNN L TAVENNER ESQ<br>PAULA S BERAN ESQ | ltavenner@tb-lawfirm.com<br>pberan@tb-lawfirm.com |
| KUTAK ROCK LLP | PETER J. BARRETT | peter.barrett@kutakrock.com |
| PACHULSKI STANG ZIEHL & JONES LLP | ROBERT J FEINSTEIN ESQ | rfeinstein@pszjlaw.com |
| OFFICE OF THE U.S. TRUSTEE | ROBERT B. VAN ARSDALE | Robert.B.Van.Arsdale@usdoj.gov |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP | TIMOTHY G. POHL, ESQ. | tim.pohl@skadden.com |

Email List

Circuit City Stores, Inc.

Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| Quintrall & Associates LLP | Albert F Quintrall Esq | a.quintrall@quintrallaw.com |
| Lazer Aptheker Rosella & Yedid PC | Robin S Abramowitz | abramowitz@larypc.com |
| Shutts & Bowen LLP | Andrew M Brumby | abrumby@shutts.com |
| Shutts & Bowen LLP | Andrew M Brumby | abrumby@shutts.com<br>rhicks@shutts.com |
| Hangley Aronchick Segal & Pudlin | Ashely M Chan Esq | achan@hangley.com |
| Ciardi Ciardi & Astin PC | Albert A Ciardi III Esq<br>Thomas D Bielli Esq | aciardi@ciardilaw.com<br>tbielli@ciardilaw.com |
| Krokidas & Bluestein LLP | Anthony J Cichello Esq | acichello@kb-law.com |
| Franklin & Prokopik PC | Andrew L Cole | acole@fandpnet.com |
| Andrew S Conway Esq | | Aconway@taubman.com |
| The Meiburger Law Firm PC | Janet M Meiburger Esq | admin@meiburgerlaw.com |
| Christian & Barton LLP | Augustus C Epps Jr Esq<br>Michael D Mueller Esq<br>Jennifer M McLemore Esq<br>Noelle M James Esq | aepps@cblaw.com<br>mmueller@cblaw.com<br>jmclemore@cblaw.com<br>njames@cblaw.com |
| Kaufman & Canoles | Ann K Crenshaw Esq<br>Paul K Campsen Esq | akcrenshaw@kaufcan.com |
| Miami Dade County Paralegal Unity | Alberto Burnstein | alberto@miamidade.gov<br>MDTCBKC@miamidade.gov |
| Foster Pepper PLLC | Christopher M Alston | alstc@foster.com |
| K&L Gates LLP | Amy Pritchard Williams | amy.williams@klgates.com |
| Monarch Alternative Capital LP | Andrew Herenstein | Andrew.Herenstein@monarchlp.com |
| Vonage Holdings Inc | Angelique Electra | angelique.electra@vonage.com |
| DLA Piper LLP | Anne Braucher Esq | anne.braucher@dlapiper.com |
| Greenberg Traurig LLP | Daniel J Ansell Esq<br>Heath B Kushnick Esq | AnsellD@GTLaw.com<br>kushnickh@gtlaw.com |
| Perdue Brandon Fielder Collins & Mott LLP | Elizabeth Banda<br>Yolanda Humphrey | arlbank@pbfcm.com<br>ebanda@pbfcm.com<br>yhumphrey@pbfcm.com |
| Lindquist Kleissler & Company LLC | Arthur Lindquist Kleissler | arthurlindquistkleissler@msn.com |
| Culbert & Schmitt PLLC | Ann E Schmitt | aschmitt@culbert-schmitt.com |
| Noland Hamerly Etienne & Hoss PC | Anne Secker Esq<br>Lisa K Omori | asecker@nheh.com |
| Linebarger Goggan Blair & Sampson LLP | Diane W Sanders | austin.bankruptcy@publicans.com |

Email List

Circuit City Stores, Inc.

Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Hunton & Williams LLP | Benjamin C Ackerly | backerly@hunton.com |
| | JR Smith | jrsmith@hunton.com |
| | Henry Toby P Long III | hlong@hunton.com |
| | Thomas N Jamerson | tjamerson@hunton.com |
| Kern County Treasurer and Tax Collector Office | Angelica Leon | bankruptcy@co.kern.ca.us |
| Morrison Cohen LLP | Michael R Dal Lago Esq | bankruptcy@morrisoncohen.com |
| Lieber & Lieber LLP | Barbie D Lieber | barbie@lieberlegal.com |
| Mitsubishi Digital Electronics America Inc | Brian Atteberry | batteberry@mdea.com |
| Arnold Gallagher Saydack Percell Roberts & Potter PC | Bradley S Copeland | bcopeland@agsprp.com |
| Loudoun County Attorney | John R Roberts | |
| | Belkys Escobar | Belkys.Escobar@loudoun.gov |
| Linowes and Blocher LLP | Bradford F Englander Esq | benglander@linowes-law.com |
| | Brian M Nestor Esq | bnestor@linowes-law.com |
| Clement & Wheatley | Darren W Bentley Esq | bentleyd@clementwheatley.com |
| Greenberg Traurig LLP | Howard J Berman Esq | bermanH@gtlaw.com |
| Mullins Riley & Scarborough LLP | Betsy Johnson Burn | betsy.burn@nelsonmullins.com |
| Smith Gambrell & Russell LLP | Brian P Hall Esq | bhall@sgrlaw.com |
| Brian T Hanlon | | bhanlon@pbcgov.org |
| Akerman Senterfitt | William C Crenshaw | bill.crenshaw@akerman.com |
| Hamilton Beach Brands Inc | Bill Ray | bill.ray@hamiltonbeach.com |
| Moldo Davidson Fraioli Seror & Sestanovich LLP | Byron Z Moldo | bmoldo@mdfslaw.com |
| | Kenneth Miller Esq | kmiller@mdfslaw.com |
| Office of Joe G Tedder CFC | Bonnie Holly | bonnieholly@polktaxes.com |
| Borges & Associates LLC | Wanda Borges Esq | borgeslawfirm@aol.com |
| Troutman Sanders LLP | Bradfute W Davenport Jr | bradfute.davenport@troutmansanders.com |
| Katten Muchin Rosenman LLP | c o Brian D Huben | brian.huben@kattenlaw.com |
| | c o Thomas J Leanse | dustin.branch@kattenlaw.com |
| | c o Dustin P Branch | thomas.leanse@kattenlaw.com |
| Arent Fox LLP | Timothy F Brown Esq | brown.timothy@arentfox.com |
| | Mary Joanne Dowd Esq | dowd.mary@arentfox.com |
| | Christopher J Giaimo Esq | giaimo.christopher@arentfox.com |
| LeClairRyan A Professional Corporation | Bruce H Matson | Bruce.Matson@leclairryan.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| | Brian Sirower Esq | bsirower@quarles.com |
| | Lori L Winkelman Esq | lwinkelm@quarles.com |
| Quarles & Brady LLP | Catherine M Guastello Esq | cguastel@quarles.com |
| | William L Wallander | bwallander@velaw.com |
| Vinson & Elkins LLP | Angela B Degeyter | adegeyter@velaw.com |
| Mesch Clark & Rothschild PC | Brenda Moody Whinery Esq | bwhinery@mcrazlaw.com |
| | Blanka Wolfe | bwolfe@sheppardmullin.com |
| Sheppard Mullin Richter & Hampton LLC | Margaret Mann | Mmann@sheppardmullin.com |
| Carter Ledyard & Milburn LLP | Aaron R Cahn | cahn@clm.com |
| | Paul J Laurin Esq | |
| Laurin & Associates | Stephen M Astor Esq | CalendarClerk@laurinlawfirm.com. |
| Miami Dade County Attorneys Office | Erica S Zaron | cao.bkc@miamidade.gov |
| Regency Centers | Catherine L Strauss | catherinestrauss@regencycenters.com |
| Acxiom Corporation | C B Blackard III | cbblac@acxiom.com |
| | Christopher R Belmonte Esq | cbelmonte@ssbb.com |
| | Pamela A Bosswick Esq | pbosswick@ssbb.com |
| Satterlee Stephens Burke & Burke LLP | Abigail Snow Esq | asnow@ssbb.com |
| Winthrop & Weinstine PA | Christopher A Camardello | ccamardello@winthrop.com |
| Buchalter Nemer A Professional | Craig C Chiang Esq | cchiang@buchalter.com |
| Corporation | Shawn M Christianson Esq | schristianson@buchalter.com |
| | Dennis J Drebsky | |
| Nixon Peabody LLP | Christopher M Desiderio | cdesiderio@nixonpeabody.com |
| | Clement J Farley | cfarley@mccarter.com |
| McCarter & English LLP | Angela Sheffler Abreu | aabreu@mccarter.com |
| | Constantinos G Panagopoulos Esq | cgp@ballardspahr.com |
| Ballard Spahr Andrews & Ingersoll LLP | Charles W Chotvacs Esq | chotvacsc@ballardspahr.com |
| Quarles & Brady LLP | Catherine M Guastello Esq | cguastel@quarles.com |
| City of Fort Worth Sr Assistant City Attorney | Christopher B Mosley | Chris.Mosley@fortworthgov.com |
| Attorney General of New Jersey | Anne Milgram | citizens.services@lps.state.nj.us |
| Recovery Management Systems Corp | Ramesh Singh | claims@recoverycorp.com |
| | Christine D Lynch Esq | clynch@goulstonstorrs.com |
| Goulston & Storrs PC | Peter D Bilowz Esq | pbilowz@goulstonstorrs.com |

Email List

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
| --- | --- | --- |
| Magee Foster Goldstein & Sayers PC | A Carter Magee Jr | cmagee@mfgs.com |
| | W Joel Charboneau | jcharboneau@mfgs.com |
| Squire Sanders & Dempsey LLP | G Christopher Meyer | cmeyer@ssd.com |
| Palmer Law Firm Inc | R Chase Palmer | cpalmerplf@gmail.com |
| Linebarger Goggan Blair & Sampson LLP | Elizabeth Weller | dallas.bankruptcy@publicans.com |
| Glass & Reynolds | David G Reynolds Esq | dave@glassandreynolds.com |
| City & County of Denver | David V Cooke | david.cooke@denvergov.org |
| Moore & Van Allen PLLC | David B Wheeler Esq | davidwheeler@mvalaw.com |
| Riemer & Braunstein LLP | David S Berman | Dberman@riemerlaw.com |
| Chiariello & Chiariello | Dominic L Chiariello | dc@chiariello.com |
| Jackson & Campbell PC | David H Cox Esq | dcox@jackscamp.com |
| | John J Matteo Esq | jmatteo@jackscamp.com |
| Cole Schotz Meisel Forman & Leonard PA | G David Dean Esq | ddean@coleschotz.com |
| Cook Heyward Lee Hopper & Feehan PC | David D Hopper Esq | ddhopper@chlhf.com |
| Office of the Attorney General | Denise Mondell | Denise.Mondell@po.state.ct.us |
| Weiss Serota Helfman Pastoriza Cole & Boniske PL | Douglas R Gonzales | dgonzales@wsh-law.com |
| The Law Offices of David A Greer PLC | David A Greer Esq | dgreer@davidgreerlaw.com |
| Vinson & Elkins LLP | David E Hawkins | dhawkins@velaw.com |
| Neuberger Quinn Gielen Rubin & Gibber PA | Deborah H Devan Esq | dhd@nqgrg.com |
| Morris Manning & Martin LLP | David W Cranshaw Esq | dhp@mmmlaw.com |
| Duane Morris LLP | Rudolph J Di Massa Jr Esq | DiMassa@duanemorris.com |
| | Matthew E Hoffman Esq | MEHoffman@duanemorris.com |
| | Lauren Lonergan Taylor Esq | LLTaylor@duanemorris.com |
| | Matthew E Hoffman Esq | MEHoffman@duanemorris.com |
| Robinson Diamant & Wolkowitz | Douglas D Kappler Esq | dkappler@rdwlawcorp.com |
| Arnall Golden Gregory LLP | Darryl S Laddin | dladdin@agg.com |
| | Frank N White | frank.white@agg.com |
| Brown Connery LLP | Donald K Ludman | dludman@brownconnery.com |
| Wolff Hill McFarlin & Herron PA | David R McFarlin Esq | dmcfarlin@whmh.com |
| Jeffer Mangels Butler & Marmaro LLP | David M Poitras PC | dpoitras@jmbm.com |
| | Caroline R Djang | crd@jmbm.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| McSweeney Crump Childress & Temple PC | David R Ruby Esq | druby@mcsweeneycrump.com |
| Munsch Hardt Kopf & Harr PC | Davor Rukavina Esq | drukavina@munsch.com |
| Duane Morris LLP | Denyse Sabagh | dsabagh@duanemorris.com |
| McDowell Rice Smith & Buchanan PC | Donald G Scott | dscott@mcdowellrice.com |
| Nixon Peabody LLP | Daniel R Sovocool | dsovocool@nixonpeabody.com |
| | Louis J Cisz III | lcisz@nixonpeabody.com |
| | Gina M Fornario | gfornario@nixonpeabody.com |
| Cantor Arkema PC | David K Spiro Esq | dspiro@cantorarkema.com |
| | Neil E McCullagh Esq | nmccullagh@cantorarkema.com |
| Pension Benefit Guaranty Corporation | Sara B Eagle Esq | eagle.sara@pbgc.gov |
| | | efile@pbgc.gov |
| Saul Ewing LLP | Edith K Altice Esq | ealtice@saul.com |
| Weltman Weinberg & Reis Co LPA | Scott D Fink | ecfndoh@weltman.com |
| Stein & Lubin LLP | Eugene Chang | echang@steinlubin.com |
| Developers Diversified Realty Corporation | Eric C Cotton Esq | ecotton@ddrc.com |
| Developers Diversified Realty Corporation | Eric C Cotton Esq | ecotton@ddrc.com |
| Hunton & Williams LLP | J Eric Crupi | ecrupi@hunton.com |
| Missouri Department of Revenue | Attn Richard M Maseles | edvaecf@dor.mo.gov |
| Friedman Dumas & Springwater LLP | Ellen A Friedman Esq | efriedman@friedumspring.com |
| Stutman Treister & Glatt PC | Eric D Goldberg | egoldberg@stutman.com |
| Stempel Bennett Claman & Hochberg PC | Edmond P O Brien Esq | eobrien@sbchlaw.com |
| K&L Gates LLP | Eric C Rusnak | eric.rusnak@klgates.com |
| Bewley Lassleben & Miller LLP | Ernie Zachary Park | ernie.park@bewleylaw.com |
| Weycer Kaplan Pulaski & Zuber PC | Edward L Rothberg | erothberg@wkpz.com |
| | Jessica L Hickford | jhickford@wkpz.com |
| Siller Wilk LP | Eric J Snyder | esnyder@sillerwilk.com |
| Panattoni Law Firm | Fredric Albert | falbert@czmlaw.com |
| Quarles & Brady LLP | Faye B Feinstein Esq | fbf@quarles.com |
| | Christopher Combest Esq | ccombest@quarles.com |
| Robinson Brog Leinwand Greene Genovese & Gluck PC | Fred B Ringel Esq | fbr@robinsonbrog.com |
| Bartlett Hackett Feinberg PC | Frank F McGinn | ffm@bostonbusinesslaw.com |

Email List

Circuit City Stores, Inc.

Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| Bronwen Price | Gail B Price Esq | gail@bronwenprice.com |
| Weil Gotshal & Manges LLP | Gary T Holtzer Esq | gary.holtzer@weil.com |
| | Joseph W Gelb Esq | joseph.gelb@weil.com |
| Envision Peripherals Inc | Gay Richey Sr Credit Manager | gay@epius.com |
| Michael A Cardozo | Gabriela P Cacuci Esq | gcacuci@law.nyc.gov |
| Siegfried Bingham Levy Selzer & Gee | Gary V Fulghum | gfulghum@sblsg.com |
| Hodgson Russ LLP | Garry M Graber Esq | Ggraber@HodgsonRuss.com |
| Tennessee Department of Revenue | TN Attorney Generals Office | Gina.Hantel@ag.tn.gov |
| Roussos Lassiter Glanzer & Marcus PLC | Lawrence H Glanzer Esq | glanzer@rlglegal.com |
| Howard Rice Nemerovski Canady Falk & Rabkin | Gary M Kaplan Esq | gmkaplan@howardrice.com |
| Procopio Cory Hargreaves & Savitch LLP | Gerald P Kennedy | gpk@procopio.com |
| McDermott Will & Emery LLP | Geoffrey T Raicht Esq | graicht@mwe.com |
| The Arapahoe County Treasurer | George Rosenberg Esq | grosenberg@co.arapahoe.co.us jholmgren@co.arapahoe.co.us |
| Schnader Harrison Segal & Lewis LLP | Gordon S Woodward Esq | gwoodward@schnader.com |
| Finn Dixon & Herling LLP | Henry P Baer Jr Esq | hbaer@fdh.com |
| Kitchens Kelly Gaynes PC | Heather D Dawson Esq | hdawson@kkgpc.com |
| Troutman Sanders LLP | Hollace Topol Cohen | hollace.cohen@troutmansanders.com |
| | Vivieon E Kelley | vivieon.kelley@troutmansanders.com |
| Linebarger Goggan Blair & Sampson LLP | John P Dillman | houston_bankruptcy@publicans.com |
| Jaspan Schlesinger LLP | Hale Yazicioglu Esq | hyazicioglu@jaspanllp.com |
| Landsberg Margulies LLP | Ian S Landsberg Esq | ilandsberg@lm-lawyers.com |
| Haynes and Boone LLP | Jason Binford | jason.binford@haynesboone.com |
| Jay T Blount | | jay.blount@dcsg.com |
| Jones Day | Jeffrey B Ellman | jbellman@jonesday.com |
| | Brett J Berlin | bjberlin@jonesday.com |
| Polsinelli Shalton Flanigan Suelthaus PC | James E Bird | jbird@polsinelli.com |
| | Amy E Hatch | ahatch@polsinelli.com |
| Cox Castle & Nicholson LLP | Jess R Bressi Esq | jbressi@coxcastle.com |
| Querrey & Harrow Ltd | John M Brom | jbrom@querrey.com |

Email List

Circuit City Stores, Inc.

Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Osler Hoskin & Hardcourt LLP | Jeremy Dacks | jdacks@osler.com |
| | Marc S Wasserman | mwasserman@osler.com |
| Stinson Morrison Hecker LLP | Jaime S Dibble | jdibble@stinson.com |
| | Katherine M Sutcliffe Becker | kbecker@stinson.com |
| | Darrell W Clark Esq | dclark@stinson.com |
| | Tracey M Ohm Esq | tohm@stinson.com |
| Hinckley Allen & Snyder LLP | Jennifer V Doran Esq | jdoran@haslaw.com |
| City of Newport News VA City Attorney | Joseph M Durant | jdurant@nngov.com |
| Missouri Attorney General Office | Chris Koster | |
| | Jeff Klusmeier | Jeff.Klusmeier@ago.mo.us |
| Carmody MacDonald PC | John E Hilton | jeh@carmodymacdonald.com |
| Leitess Leitess Friedberg & Fedder PC | Jeremy S Friedberg Esq | jeremy.friedberg@llff.com |
| | Gordon S Young Esq | gordon.young@llff.com |
| Frank Gecker LLP | Joseph D Frank | |
| | Jeremy C Kleinman | jfrank@fgllp.com |
| Hamburg Karic Edwards & Martin LLP | J Bennett Friedman Esq | jfriedman@hkemlaw.com |
| Akin Gump Strauss Hauer & Feld LLP | Jonathan L Gold | jgold@akingump.com |
| | Catherine E Creely | ccreely@akingump.com |
| Wiley Rein LLP | H Jason Gold Esq | jgold@wileyrein.com |
| | Dylan G Trache Esq | dtrache@wileyrein.com |
| | Rebecca L Saitta Esq | rsaitta@wileyrein.com |
| | Valerie P Morrison Esq | vmorrison@wileyrein.com |
| | Dylan G Trache Esq | dtrache@wileyrein.com |
| Taft Stettinius & Hollister LLP | Jeffrey J Graham | jgraham@taftlaw.com |
| Seyfarth Shaw LLP | Jessica Hughes Esq | jhughes@seyfarth.com |
| | Rhett Petcher Esq | rpetcher@seyfarth.com |
| | Alexander Jackins | ajackins@seyfarth.com |
| Ford Parshall & Baker | Jordan M Humphreys | jhumphreys@fpb-law.com |
| Weingarten Realty Investors | Jenny J Hyun Esq | jhyun@weingarten.com |
| Holland & Knight LLP | James H Rollins | jim.rollins@hklaw.com |
| Core Properties Inc | James Donaldson | jim@coreproperties.com |
| Greenberg Glusker Fields Claman & Machtinger LLP | Jeffrey A Krieger Esq | jkrieger@ggfirm.com |
| Klehr Harrison Harvey Branzburg & Ellers LLP | Jeffrey Kurtzman Esq | jkurtzma@klehr.com |
| Carlton Fields PA | John J Lamoureux Esq | jlamoureux@carltonfields.com |

Circuit City Stores, Inc.

Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Ball Janik LLP | Justin D Leonard | jleonard@balljanik.com |
| White & Case LLP | Peter J Carney<br>William Sloan Coats<br>Julieta L Lerner | jlerner@whitecase.com |
| McKenna Long & Aldridge LLP | John G McJunkin Esq<br>J David Folds Esq | jmcjunkin@mckennalong.com |
| McKenna Long & Alridge LLP | John G McJunkin Esq<br>J David Folds | jmcjunkin@mckennalong.com<br>dfolds@mckennalong.com |
| Beirne Maynard & Parsons L.L.P. | J Seth Moore<br>Sarah Davis | jmoore@bmpllp.com<br>sdavis@bmpllp.com<br>bankruptcyemail@bmpllp.com |
| McKay Burton & Thurman | Joel T Marker | joel@mbt-law.com |
| Husch Blackwell Sanders LLP | John J Cruciani Esq | john.cruciani@huschblackwell.com |
| John Marshall Collins PC | John Marshall Collins Esq | johnolaw@gmail.com |
| Khang & Khang LLP | Joon M Khang | joon@khanglaw.com |
| Latham &  Watkins LLP | Josef S Athanas | josef.athanas@lw.com |
| King & Spalding LLP | James A Pardo Jr<br>Thaddeus D Wilson | jpardo@kslaw.com<br>thadwilson@kslaw.com |
| Saul Ewing LLP | Jeremy W Ryan Esq | jryan@saul.com |
| J Scott Douglass | | jsdlaw@msn.com |
| Womble Carlyle Sandridge & Rice PLLC | Jeffrey L Tarkenton<br>Todd D Ross | jtarkenton@wcsr.com<br>toross@wcsr.com |
| Ross Banks May Cron & Cavin PC | c o James V Lombardi III | jvlombardi@rossbanks.com |
| PriceGrabber com Inc | Katerina Canyon | katerina@pricegrabber.com |
| Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq<br>Christina M Thompson Esq | kbifferato@cblh.com<br>cthompson@cblh.com |
| Bernstein Law Firm PC | Stacey Suncine<br>Kirk B Burkley | kburkley@bernsteinlaw.com |
| Kelley Drye & Warren LLP | James S Carr Esq<br>Robert L LeHane Esq | KDWBankruptcyDepartment@kelleydrye.com |
| Blank Rome LLP | Regina Stango Kelbon Esq<br>John Lucian Esq | Kelbon@blankrome.com<br>Lucian@blankrome.com |
| Allen & Overy LLP | Ken Coleman | ken.coleman@allenovery.com |
| Law Office of Kenneth B Roseman & Assoc PC | Kenneth B Roseman | kenroseman@hotmail.com |
| Wolff & Samson PC | Karen L Gilman Esq | kgilman@wolffsamson.com |

Email List

Circuit City Stores, Inc.

Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| Trout Jones Gledhill Fuhrman PA | Kimbell D Gourley | kgourley@idalaw.com |
| Reed Smith LLP | Kurt F Gwynne Esq | kgwynne@reedsmith.com |
| | Kathleen A Murphy Esq | kmurphy@reedsmith.com |
| Whiteford Taylor Preston LLP | Kevin G Hroblak Esq | khroblak@wtplaw.com |
| Bricker & Eckler LLP | Kenneth C Johnson | kjohnson@bricker.com |
| | Andria M Beckham | abeckham@bricker.com |
| Pentiuk Couvreur & Kobiljak PC | Kurt D Kobiljak | kkobiljak@pck-law.com |
| Cooley Godward Kronish LLP | Gregg S Kleiner | kleinergs@cooley.com |
| Menter Rudin & Trivelpiece PC | Kevin M Newman Esq | knewman@menterlaw.com |
| McDermott Will & Emery LLP | Karla L Palmer Esq | kpalmer@mwe.com |
| Nicholls & Crampton PA | Kevin L Sink | ksink@nichollscrampton.com |
| Venable LLP | Lawrence A Katz | lakatz@venable.com |
| | Kristen E Burgers | keburgers@venable.com |
| Carroll & Carroll PLLC | Scott P Carroll Esq | lawcarroll@aol.com |
| Linda J Brame | | lbrame@winterslaw.com |
| Schreeder Wheeler & Flint LLP | Lawrence S Burnat Esq | lburnat@swfllp.com |
| | J Carole Thompson Hord Esq | chord@swfllp.com |
| Wise DelCotto PLLC | Laura Day DelCotto Esq | ldelcotto@wisedel.com |
| | Allison Fridy Arbuckle Esq | aarbuckle@wisedel.com |
| Enterprise Asset Management Inc | Lee Sudakoff | Lee.Sudakoff@eassets.com |
| Weiland Golden Smiley Wang Ekvall & Strok LLP | Lei Lei Wang Ekvall Esq | lekvall@wgllp.com |
| Hong Kong Export Credit Insurance Corporation | Leung Shing | leung.shing@hkecic.com |
| Hewitt & O Neil LLP | Lawrence J Hilton | lhilton@hewittoneil.com |
| Orange Grove Properties | Linda Taylor | linda@tayloruns.com |
| Magruder Cook Carmody & Koutsouftikis | Anne M Magruder Esq | |
| | Leon Koutsouftikis Esq | lkouts@magruderpc.com |
| Sony Electronics Inc | Lloyd B Sarakin | lloyd.sarakin@am.sony.com |
| Duane Morris LLP | Lauren Lonergan Taylor | lltaylor@duanemorris.com |
| | Matthew E Hoffman | mehoffman@duanemorris.com |
| Hatch Allen & Shepherd PA | Leslie D Maxwell Esq | lmaxwell@hatchlaw.com |
| Empire Blue Cross Blue Shield | Louis Benza Esq | louis.benza@empireblue.com |
| Lionel J Postic PC | Lionel J Postic Esq | lpostic@mindspring.com |
| | | aarusso@mindspring.com |
| Gary & Regenhardt PLLC | Linda D Regenhardt | lregenhardt@garyreg.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Levy Stopol & Camelo LLP | Larry Stopol Esq | lstopol@levystopol.com |
| K&L Gates LLP | Marc Barreca | marc.barreca@klgates.com bankruptcyecf@klgates.com |
| Smith Moore Leatherwood LLP | F Marion Hughes | marion.hughes@smithmoorelaw.com |
| DLA Piper LLP | Mark J Friedman | mark.friedman@dlapiper.com |
| Stromberg & Associates PC | Mark Stromberg | mark@stromberglawfirm.com |
| Taxing Authority Consulting Services PC | Mark K Ames Jeffrey Scharf | mark@taxva.com |
| Righetti Law Firm PC | Matthew Righetti | matt@righettilaw.com erin@righettilaw.com |
| Womble Carlyle Sandridge & Rice PLLC | Michael Busenkell | mbusenkell@wcsr.com |
| Gibbons PC | Mark B Conlan Esq | mconlan@gibbonslaw.com |
| Hirschler Fleischer PC | Michael P Falzone Esq Sheila deLa Cruz Esq Robert S Westermann | mfalzone@hf-law.com sdelacruz@hf-law.com rwestermann@hf-law.com |
| Ravich Meyer Kirkman McGrath Nauman & Tansey PA | Michael F McGrath Esq | mfmcgrath@ravichmeyer.com |
| Olshan Grundman Frome Rosenzweig & Wolosky LLP | Michael S Fox Esq Frederick J Levy Esq | mfox@olshanlaw.com flevy@olshanlaw.com |
| Hunton & Williams LLP | Michael S Held Esq | mheld@hunton.com |
| Kutak Rock LLP | Michael A Condyles Esq Loc Pfeiffer Esq Peter J Barrett Esq Kimberly A Pierro | michael.condyles@kutakrock.com loc.pfeiffer@kutakrock.com peter.barrett@kutakrock.com kimberly.pierro@kutakrock.com |
| Schulte Roth & Zabel LLP | Michael L Cook David M Hillman Meghan M Breen | michael.cook@srz.com david.hillman@srz.com meghan.breen@srz.com |
| LeClairyan a Professional Corporation | Michael E Hastings Esq | michael.hastings@leclairryan.com |
| Troutman Sanders LLP | Michael E Lacy | michael.lacy@troutmansanders.com |
| Binder & Malter LLP | Michael W Malter Esq Julie H Rome Banks Esq | michael@bindermalter.com julie@bindermalter.com |
| Michelle Leeson CFCA | | michellel@taxcollector.com |
| Michelle Leeson CFCA | | michellel@taxcollector.com |
| Frost Brown Todd LLC | Michael J O Grady Esq | mjogrady@fbtlaw.com |

Circuit City Stores, Inc.

Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
|  | Michael S Kogan | mkogan@ecjlaw.com |
| Ervin Cohen & Jessup LLP | Kenneth Miller Esq | Kmiller@ecjlaw.com |
| Travelers | Mike Lynch | mlynch2@travelers.com |
| Barnes & Thornburg LLP | Michael K McCrory Esq | mmccrory@btlaw.com |
|  | Malcolm M Mitchell Jr | mmmitchell@vorys.com |
|  | Suparna Banerjee | sbanerjee@vorys.com |
| Vorys Sater Seymour and Pease LLP | Kara D Lehman | kdlehman@vorys.com |
|  | Mary E Olden Esq | molden@mhalaw.com |
|  | Andre K Campbell Esq | acampbell@mhalaw.com |
| McDonough Holland & Allen PC | Sean Thomas Thompson Esq | sthompson@mhalaw.com |
| Connolly Bove Lodge & Hutz LLP | Min Park Esq | mpark@cblh.com |
| McCreary Veselka Bragg & Allen PC | Michael Reed | mreed@mvbalaw.com |
| Polsinelli Shalton Flanigan Suelthaus PC | Michael F Ruggio | mruggio@polsinelli.com |
|  | Michael J Sage Esq | msage@omm.com |
| O Melveny & Myers LLP | Karyn B Zeldman Esq | kzeldman@omm.com |
| Michael J Sawyer | Quincy Ctr Plaza | msawyer@stopandshop.com |
| Macdermid Reynolds & Glissman PC | Michael S Stiebel | mstiebel@mrglaw.com |
| Klee Tuchin Bogdanoff & Stern LLP | Michael L Tuchin | mtuchin@ktbslaw.com |
| Gust Rosenfeld PLC | Madeleine C Wanslee | mwanslee@gustlaw.com |
| Bean Kinney & Korman PC | Mitchell B Weitzman Esq | Mweitzman@beankinney.com |
| Walter Wilhelm Law Group | Michael L Wilhelm Esq | mwilhelm@W2LG.com |
| Saiber LLC | Nancy A Washington Esq | naw@saiber.com |
|  | Neil P Goldman Esq |  |
| Young Goldman & Van Beek PC | John P Van Beek Esq | ngoldman@ygvb.com |
|  | Neil E Herman Esq | nherman@morganlewis.com |
| Morgan Lewis & Bockius LLP | Menachem O Zelmanovitz Esq | mzelmanovitz@morganlewis.com |
| Trainor Fairbrook | Nancy Hotchkiss Esq | nhotchkiss@trainorfairbrook.com |
| Micro Center Sales Corporation | Nancy Klemstine Real Estate Mgr | nklemstine@microcenter.com |
| Neal Gerber Eisenberg LLP | Nicholas M Miller | nmiller@ngelaw.com |
| Miller & Martin PLLC | Nicholas W Whittenburg | nwhittenburg@millermartin.com |
| Spilman Thomas & Battle PLLC | Paul M Black Esq | pblack@spilmanlaw.com |
|  |  | Peter@dntpc.com |
| Donchess Notinger & Tamposi | Peter N Tamposi | nontrustee@dntpc.com |

Email List

Circuit City Stores, Inc.

Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| Akin Gump Strauss Hauer & Feld LLP | Peter J Gurfein | pgurfein@akingump.com |
| MercerTrigiani LLP | Philip C Baxa Esq | phil.baxa@mercertrigiani.com |
| Dilworth Paxson LLP | Peter C Hughes Esq | phughes@dilworthlaw.com |
| Receivable Management Services | Phyllis A Hayes | Phyllis.Hayes@rmsna.com |
| Kaufman & Canoles | Paul K Campsen Esq | pkcampsen@kaufcan.com |
| | David L Pollack Esq | pollack@ballardspahr.com |
| | Jeffrey Meyers Esq | meyers@ballardspahr.com |
| Ballard Spahr Andrews & Ingersoll LLP | Jesse N Silverman Esq | silvermanj@ballardspahr.com |
| Felderstein Fitzgerald Willoughby & Pascuzzi LLP | Paul J Pascuzzi | ppascuzzi@ffwplaw.com |
| | C Thomas Ebel Esq | ppearl@sandsanderson.com |
| | William A Gray Esq | lhudson@sandsanderson.com |
| | Peter M Pearl Esq | bgray@sandsanderson.com |
| Sands Anderson Marks & Miller PC | Lisa Taylor Hudson Esq | tebel@sandsanderson.com |
| Southwinds Ltd | Paul Resnick | pr@southwindsltd.com |
| Herrick Feinstein LLP | Paul Rubin | prubin@herrick.com |
| Caparra Center Associates SE | Penny R Stark Esq | pstarkesq@yahoo.com |
| | Peter E Strniste | pstrniste@rc.com |
| Robinson & Cole | Patrick M Birney | pbirney@rc.com |
| Jorden Burt LLP | Raul A Cuervo | rac@wdc.jordenusa.com |
| Oppenheimer Blend Harrison & Tate Inc | Raymond W Battaglia | Rbattaglia@obht.com |
| Stites & Harbison PLLC | Ron C Bingham II | rbingham@stites.com |
| Mulinix Ogden Hall Andres & Ludlam PLLC | Richard C Ogden Esq | rco@lawokc.com |
| | Martin A Brown Esq | martin.brown@kawokc.com |
| The Cafaro Company | Richard T Davis | rdavis@cafarocompany.com |
| Seyfarth Shaw LLP | Robert W Dremluk Esq | rdremluk@seyfarth.com |
| Gleason Dunn Walsh & O Shea | Ronald G Dunn Esq | rdunn@gdwo.net |
| | Robert A Dybing | rdybing@t-mlaw.com |
| Thompson McMullan PC | Robert R Musick | bmusick@t-mlaw.com |
| | Michael A Cox | |
| State of Michigan Department of Treasury | Victoria A Reardon | ReardonV@michigan.gov |
| Pennsylvania Dept of Revenue | Robert C Edmundson | redmundson@attorneygeneral.gov |
| | Robert E Greenberg Esq | |
| Friedlander Misler PLLC | Thomas F Murphy Esq | rgreenberg@dclawfirm.com |
| Fullerton & Knowles PC | Richard I Hutson Esq | rhutson@fullertonlaw.com |
| Fullerton & Knowles PC | Richard I Hutson Esq | rhutson@fullertonlaw.com |

Circuit City Stores, Inc.

Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Troutman Sanders LLP | Richard Hagerty | richard.hagerty@troutmansanders.com |
| Holland & Knight LLP | Richard E Lear | richard.lear@hklaw.com |
| Law Offices of Ronald K Brown Jr | Ronald K Brown Jr | rkbgwhw@aol.com |
| Broad and Cassel | Roy S Kobert Esq | rkobert@broadandcassel.com |
| Romero Law Firm | Martha E Romero | romero@mromerolawfirm.com |
| Posternak Blankstein & Lund LLP | Robert Somma Esq | rsomma@pbl.com |
| | Laura A Otenti Esq | lotenti@pbl.com |
| Schenk Annes Brookman & Tepper Ltd | Robert D Tepper Esq | rtepper@sabt.com |
| | Roy M Terry Jr Esq | rterry@durrettebradshaw.com |
| | John C Smith Esq | jsmith@durrettebradshaw.com |
| Durrette Bradshaw PLC | Elizabeth L Gunn Esq | egunn@durrettebradshaw.com |
| Ronald M Tucker Esq | | rtucker@simon.com |
| Canon USA Inc | Ruth Weinstein | rweinstein@cusa.canon.com |
| Hunton & Williams LLP | Robert S Westermann Esq | rwestermann@hunton.com |
| | Rafael X Zahralddin Aravena | rxza@elliottgreenleaf.com |
| Elliott Greenleaf | Neil R Lapinski | nrl@elliottgreenleaf.com |
| Lim Ruger & Kim LLP | Samuel S Oh Esq | sam.oh@limruger.com |
| Linebarger Goggan Blair & Sampson LLP | David G Aelvoet | sanantonio.bankruptcy@publicans.com |
| Sonnenschein Nath & Rosenthal LLP | Sara L Chenetz Esq | schenetz@sonnenschein.com |
| | Seth A Drucker Esq | sdrucker@honigman.com |
| | Adam K Keith Esq | akeith@honigman.com |
| Honigman Miller Schwartz and Cohn LLP | Joseph R Sgroi Esq | jsgroi@honigman.com |
| Miller Canfield Paddock and Stone PLC | John L Senica | senica@millercanfield.com |
| Munger Tolles & Olsen LLP | Seth Goldman | seth.goldman@mto.com |
| Pachulski Stang Ziehl & Jones | Stanley E Goldich | sgoldich@pszjlaw.com |
| Law Office of Robert E Luna PC | Andrea Sheehan | sheehan@txschoollaw.com |
| US Securities and Exchange Commission | Susan R Sherrill Beard | sherrill-beards@sec.gov |
| Stevens & Lee PC | Steven J Adams Esq | sja@stevenslee.com |
| Goodwin & Goodwin LLP | Suzanne Jett Trowbridge | sjt@goodwingoodwin.com |
| | Scott R Kipnis Esq | skipnis@hgg.com |
| | Rachel N Greenberger Esq | rgreenberger@hgg.com |
| Hofheimer Gartlir & Gross LLP | Nicholas B Malito Esq | nmalito@hgg.com |

Email List

Circuit City Stores, Inc.

Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| Lehnardt & Lehnardt LLC | Detlef G Lehnardt<br>Stephen K Lehnardt | skleh@lehnardt-law.com |
| Leach Travell Britt PC | Stephen E Leach Esq<br>D Marc Sarata Esq | sleach@ltblaw.com<br>msarata@ltblaw.com |
| Jones Day | Sheila L Shadmand Esq | slshadmand@jonesday.com |
| Shulman Rogers Gandal Pordy & Ecker PA | Stephen A Metz Esq<br>Courtney R Sydnor Esq<br>Gregory D Grant Esq | smetz@srgpe.com<br>ggrant@srgpe.com<br>csydnor@srgpe.com |
| Wharton Aldhizer & Weaver PLC | Stephan W Milo Esq | smilo@wawlaw.com |
| Katsky Korins LLP | Steven H Newman Esq | snewman@katskykorins.com |
| County of Henrico Attorneys Office | Rhysa Griffith South Esq | Sou06@co.henrico.va.us |
| Orrick Herrington & Sutcliffe LLP | Scott A Stengel Esq<br>Jonathan P Guy Esq | sstengel@orrick.com<br>jguy@orrick.com |
| Womac & Associates | Brian D Womac<br>Stacy Kremling | Stacey@brianwomac.com<br>brianwomac@aol.com |
| Phillips Goldman & Spence PA | Stephen W Spence Esq<br>Scott L Adkins Esq | sws@pgslaw.com<br>sla@pgslaw.com |
| Kupelian Ormond & Magy PC | Terrance A Hiller Jr Esq<br>David M Blau Esq | tah@kompc.com<br>dmb@kompc.com |
| Oklahoma County Treasurer | Tammy Jones Pro Se | tammik@oklahomacounty.org |
| Greer Herz & Adams LLP | Frederick Black<br>Tara B Annweiler | tannweiler@greerherz.com |
| Madison County Alabama Tax Collector | Lynda Hall | taxcol@co.madison.al.us<br>swells@co.madison.al.us |
| Farrell Fritz PC | Ted A Berkowitz | tberkowitz@farrellfritz.com |
| Office of Unemployment Compensation Tax Services | Timothy A Bortz | tbortz@state.pa.us |
| Patton Boggs LLP | R Timothy Bryan<br>Alan M Noskow | tbryan@pattonboggs.com<br>anoskow@pattonboggs.com |
| Nelson Mullins Riley & Scarborough LLP | Terri L Gardner<br>Anitra Goodman Royster | terri.gardner@nelsonmullins.com<br>anitra.royster@nelsonmullins.com |
| Pima County Attorney Civil Division | German Yusufov<br>Terri A Roberts | terri.roberts@pcao.pima.gov<br>german.yusufov@pcao.pima.gov |
| DLA Piper LLP | Timothy W Brink Esq<br>Forrest Lammiman<br>Ann Marie Bredin Esq | timothy.brink@dlapiper.com<br>forrest.lammiman@dlapiper.com<br>ann.bredin@dlapiper.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Thomas G King | | tking@kech.com |
| Bracewell & Giuliani LLP | William A Trey Wood III | Trey.Wood@bgllp.com |
| Reed Smith LLP | Travis A Sabalewski Esq | tsabalewski@reedsmith.com |
| Gregory Kaplan PLC | Troy Savenko Esq | tsavenko@gregkaplaw.com |
| Williams Mullen | William H Schwarzschild III | tschwarz@williamsmullen.com |
| | W Alexander Burnett | aburnett@williamsmullen.com |
| Vorys Sater Seymour and Pease LLP | Tiffany Strelow Cobb Esq | tscobb@vssp.com |
| Lowenstein Sandler PC | Vincent A D Agostino Esq | vdagostino@lowenstein.com |
| IBM Corporation | Vicky Namken | vnamken@us.ibm.com |
| Kepley Broscious & Biggs PLC | William A Broscious Esq | wbroscious@kbbplc.com |
| Buckner Alani & Mirkovich | William D Buckner | wbuckner@bamlaw.net |
| | Catherine J Weinberg | cweinberg@bamlaw.net |
| Blankingship & Keith PC | William H Casterline Jr Esq | wcasterlinejr@bklawva.com |
| | Jeremy B Root Esq | jroot@bklawva.com |
| Four Star International Trade | Wendy M Mead PC | wendymeadpc@verizon.net |
| Seyfarth Shaw LLP | William J Factor Esq | wfactor@seyfarth.com |
| | David C Christian II | dchristian@seyfarth.com |
| Torys LLP | William F Gray Jr Esq | wgray@torys.com |
| | Timothy B Martin Esq | tmartin@torys.com |
| Hemar Rousso & Heald LLP | Wayne R Terry | wterry@hemar-rousso.com |
| Internal Revenue Service | Attn L Lorello | Linda.Lorello@irs.gov |
| Jackson Kelly PLLC | Mary Elisabeth Naumann | kybankruptcy@jacksonkelly.com |
| Duane Morris LLP | Junghye June Yeum Esq | |
| | John Dellaportas Esq | |
| | William C Heuer Esq | wheur@duanemorris.com |

Email List

Circuit City Stores, Inc.

Agenda Parties

| Name | Notice Name | Email |
|---|---|---|
| Buchanan Ingersoll & Rooney PC | Annemarie G McGavin | annemarie.mcgavin@bipc.com |
| Greenberg Traurig LLP | Daniel J Ansell | anselld@gtlaw.com |
| | Howard J Berman | bermanh@gtlaw.com |
| | Heath B Kushnick | kushnickh@gtlaw.com |
| Nelson Mullins Riley & Scarborough LLP | Betsy Johnson Burn | betsy.burn@nelsonmullins.com |
| Smith Cashion & Orr PLC | H Brent Patrick | |
| | Craig N Mangum | bpatrick@smithcasion.com |
| McNamee Hosea | Craig M Palik | cpalik@mhlawyers.com |
| David C Christian II | | dchristian@seyfarth.com |
| Daniel E Obrien | | dobrien@wesolaw.com |
| Munsch Hardt Kopf & Harr PC | Davor Rukavina | drukavina@munsch.com |
| | Jonathan L Howell | jhowell@munsch.com |
| Duane Morris LLP | Denyse Sabagh Esq | Dsabagh@duanemorris.com |
| Stein & Lubin LLP | Eugene Chang | echang@steinlubin.com |
| Honigman Miller Schwarz and Cohn LLP | Judy B Calton | jcalton@honigman.com |
| | Joseph R Sgroi | jsgroi@honigman.com |
| City of Newport News Virginia | Joseph M DuRant Deputy City Attorney | jdurant@nngov.com |
| Eckert Seamans Cherin & Mellott LLC | John G Loughnane | jloughnane@eckertseamans.com |
| Husch Blackwell Sanders LLP | John J Cruciani | john.cruciani@huschblackwell.com |
| Hunton & Williams LLP | JR Smith | |
| | Benjamin C Ackerly | |
| | Jason W Harbour | jrsmith@hunton.com |
| Binder & Malter LLP | Julie H Rome Banks | julie@bindermalter.com |
| Zeisler & Zeisler PC | James G Verrillo | jverrillo@zeislaw.com |
| Kutak Rock LLP | Kimberly A Pierro | Kimberly.Pierro@KutakRock.com |
| | Peter J Barrett | Peter.Barrett@KutakRock.com |
| Weiland Golden Smiley Wang Ekvall & Strok LLP | Lei Lei Wang Ekvall | lekvall@wgllp.com |
| Louis C Jones III | | louisjonesca@sbcglobal.net |
| Gary & Regenhardt PLLC | Linda D Regenhardt | lregenhardt@garyreg.com |
| | Stuart H Gary | sgary@garyreg.com |
| Gibbons PC | Mark B Conlan | mconlan@gibbonslaw.com |
| | Shepard A Federgreen | sfedergreen @gibbonslaw.com |
| Robinson & Cole LLP | Michael R. Enright | menright@rc.com |
| | Peter E Strniste Jr | pstrniste@rc.com |
| | Patrick Birney | pbirney@rc.com |

Circuit City Stores, Inc.

Agenda Parties

| Name | Notice Name | Email |
|---|---|---|
| Graham & Dunn PC | Mark D Northrop | mnorthrup@grahamdunn.com |
| | Brad A Goergen | bgoergen@grahamdunn.com |
| Maria Teresa RP Turner & Mark H Turner | | MTRPTurner@aol.com |
| | | gmdiv@aol.com |
| Spilman Thomas & Battle PLLC | Paul M Black | pblack@spilmanlaw.com |
| Jorden Burt LLP | Raul A Cuervo | rac@jordenusa.com |
| Oppenheimer Blend Harrison & Tate Inc | Raymond W Battaglia | rbattaglia@obht.com |
| | Robert K Sugg | csugg@obht.com |
| Bryan Cave LLP | Rodney F Page | rpage@bryancave.com |
| Ungaretti & Harris LLP | R Scott Alsterda | rsalsterda@uhlaw.com |
| | Theodore E Harman | harman@uhlaw.com |
| Samuel E Kramer | | samkatty@bway.net |
| Sonnenschein Nath & Rosenthal LLP | Sara L Chenetz | schenetz@sonnenschein.com |
| Akerman Senterfitt | Mona M Murphy | stan.salus@akerman.com |
| Wiley Rein LLP | Valerie P Morrison | vmorrison@wileyrein.com |
| | Dylan G Trache | dtrache@wileyrein.com |

Circuit City Stores, Inc.
Exhibit A - Claimant

| Name | Notice Name | Email |
|------|-------------|-------|
| Christian & Barton LLP | Michael D Mueller<br>Augustus C Epps Jr<br>Jennifer M McLemore<br>Noelle M James | aepps@cblaw.com |
| Polsinelli Shughart PC | James E Bird<br>Amy E Hatch | ahatch@polsinelli.com |
| Seyfarth Shaw LLP | Alexander Jackins<br>Rhett Petcher | ajackins@seyfarth.com<br>rpetcher@seyfarth.com |
| AA Home Services LLC | Andrew E Farley Owner | andrewfarley@wowway.com |
| Culbert Schmitt PLLC | Ann E Schmitt | aschmitt@culbert-schmit.com |
| Canfield Baer & Heller LLP | Robert A Canfield Esquire | bcanfield@canfieldbaer.com |
| Whiteford Taylor & Preston LLP | Bradford F Englander<br>Brian M Nestor | benglander@wtplaw.com |
| George T Bentzen | | bygeorgeb@bellsouth.net |
| Oklahoma Gas & Electric Company | Abbey Campbell Bankruptcy Clerk | campbeal@oge.com |
| Lourena Pruett Cole Irrevocable Trust | Charles H Cole Jr Trustee | ccole@ghti.net |
| LeClairRyan a Professional Corporation | Christopher L Perkins | christopher.perkins@leclairryan.com |
| Dorsey & Whitney LLP | Monica Clark | clark.monica@dorsey.com |
| David R Heil PA | | David@Heil-Law.com |
| Stinson Morrison Hecker LLP | Darrell W Clark | dclark@stinson.com<br>tohm@stinson.com |
| Duane Morris LLP | Rudolph J Di Massa Jr Esq<br>Matthew E Hoffman Esq | DiMassa@duanemorris.com<br>MEHoffman@duanemorris.com |
| Dino Bazdar | | dinobazdar@u.boisestate.edu |
| Klee Tuchin Bogdanoff & Stern LLP | David M Stern | dstern@ktbslaw.com |
| Kaufman & Canoles a Professional Corporation | Dennis T Lewandowski | dtlewand@kaufcan.com |
| Durrette Bradshaw PLC | Elizabeth  L Gunn | egunn@durrettebradshaw.com |
| Levinson Arshonsky & Kurtz LLP | Elan S Levey | elevey@laklawyers.com |
| Querrey & Harrow Ltd | John M Brown | jbrom@querrey.com |
| Stevens & Lee PC | John C Kilgannon | jck@stevenslee.com |
| Leitess Leitess Freidberg & Fedder PC | Jeremy S Friedberg<br>Gordon S Young | jeremy.friedberg@llff.com<br>gordon.young@llff.com |
| McKenna Long & Aldridge LLP | John G McJunnkin<br>J David Folds | jmcjunkin@mckennalong.com<br>dfolds@mckennalong.com |
| King & Spalding LLP | James A Pardo Jr<br>Thaddeus D Wilson | jpardo@kslaw.com<br>thadwilson@kslaw.com |
| Vandeventer Black LLP | Kevin A Lake | klake@vanblk.com |

Circuit City Stores, Inc.
Exhibit A - Claimant

| Name | Notice Name | Email |
| --- | --- | --- |
| Edwards Angell Palmer & Dodge LLP | Larry D Henin | lhenin@eapdlaw.com |
| Tasler Pallet Inc | Lewis O Olson Credit Manager | loslon@tasler.com |
| Bialson Bergen & Schwab | Lawrence Schwab Esq | lschwab@bbslaw.com |
| | Thomas M Gaa Esq | tgaa@bbslaw.com |
| Poyner Spruill LLP | Lisa P Sumner | lsumner@poynerspruill.com |
| Righetti Law Firm PC | Matthew Righetti | matt@righettilaw.com |
| Akerman Senterfitt | Michael I Goldberg Esq | michael.goldberg@akerman.com |
| Michael Alexander | | MichaelAlexander@aol.com |
| Sheppard Mullin Richter & Hampton LLP | Margaret M Mann | Mmann@sheppardmullin.com |
| Natalia Hilton | | njhilton78@gmail.com |
| Cantor Arkema PC | Neil McCullagh | nmccullagh@cantorarkema.com |
| | Ronald A Page Jr | rpage@cantorarkema.com |
| Williams Mullen | Paul S Bliley Jr | pbliley@williamsmullen.com |
| Buchanan Ingersoll & Rooney PC | Peter J Duhig | peter.duhig@bipc.com |
| MercerTrigiani LLP | Philip C Baxa | phil.baxa@mercertrigiani.com |
| Law Offices of Peter E Meltzer & Associates PC | Peter E Meltzer | pmeltzer@meltzerlaw.com |
| Ballard Spahr Andrews & Ingersoll LLP | David L Pollack | pollack@ballardspahr.com |
| | Jeffrey Meyers | meyers@ballardspahr.com |
| | Jesse N Silverman | silvermanj@ballardspahr.com |
| Marsha L Blanchette | | priscillasimons@bellsouth.net |
| Pietragallo Gordon Alfano Bosick & Raspanti LLP | Ronald D Morelli | rdm@Pietragallo.com |
| Cooley Godward Kronish LLP | Robert L Eisenbach III | reisenbach@cooley.com |
| | Gregg S Kleiner | kleinergs@cooley.com |
| Fullerton & Knowles PC | Richard I Hutson | rhutson@fullertonlaw.com |
| Troutman Sanders LLP | Richard E Hagerty | richard.hagerty@troutmansanders.com |
| Holland & Knight LLP | Richard E Lear | richard.lear@hklaw.com |
| Robert J Appleby | | rjappleby@verizon.net |
| Hirschler Fleischer PC | Michael P Falzone | |
| | Sheila deLa Cruz | |
| | Robert S Westermann | rwestermann@hf-law.com |
| Cyber Acoustics LLC | Stephen Murphy CFO | sales@cyberacoustics.com |
| Lim Ruger & Kim LLP | Samuel S Oh | sam.oh@limruger.com |
| Husch Blackwell Sanders LLP | Scott M Shaw | scott.shaw@huschblackwell.com |
| Szabo Associates Inc | Jennifer Toolan | sgarris@szabo.com |
| Wharton Aldhizer & Weaver PLC | Stephan W Milo Esquire | smilo@wawlaw.com |
| Susan R Podolsky | | susanpodolsky@verizon.net |
| Thomas L Schulman | Attorney at Law | TMSchulman@aol.com |

Circuit City Stores, Inc.
Exhibit A - Claimant

| Name | Notice Name | Email |
|------|-------------|-------|
| Novak Robenalt & Pavlik LLP | Thomas C Pavlik | tpavlik@nrplaw.com |
| Bean Kinney & Korman PC | Thomas W Repczynski | trepczynski@beankinney.com |
| Gregory Kaplan PLC | Troy Savenko<br>Leslie A Skiba | tsavenko@gregkaplaw.com<br>lskiba@gregkaplaw.com |
| Williams Mullen | William H Scwarzchild III<br>W Alexander Burnett<br>R Joseph Noble | tschwarz@williamsmullen.com<br>aburnett@williamsmullen.com<br>jnoble@williamsmullen.com |
| Ty Holbrook | | Tut28kt@gmail.com |
| iTouchless Housewares & Products Inc | Vivian Jin Senior Manager | VivianJ@itouchless.net |
| Muriel To Yang | | yanghh@verizon.net |

# EXHIBIT B

Circuit City Stores, Inc.
Core List

| NAME | ATTENTION | FAX |
|---|---|---|
| SECURITIES & EXCHANGE COMMISSION | ATTN: BANKRUPTCY UNIT | 202-772-9293 |
| CORPORATE SALES AND USE, EMPLOYER WITHHOLDING, AND LITTER TAX | VIRGINIA DEPARTMENT OF TAXATION | 804-254-6111 |

Facsimile List

Circuit City Stores, Inc.

Rule 2002 List

| Name | Notice Name | Fax |
|---|---|---|
| Locke Lord Bissell & Liddell LLP | Thomas G Yoxall<br>Thomas A Connop<br>Melissa S Hayward | 214-740-8800 |
| Pasadena Independent School District | Dexter D Joyner | 281-991-6012 |
| Draper & Goldberg PLLC | Adam Hiller | 302-213-0043 |
| Draper & Goldberg PLLC | James E Clarke<br>L Darren Goldberg | 703-995-4542 |
| Poyner Spruill LLP | Shannon E Hoff Esq | 704-342-5264 |
| Locke Lord Bissell & Liddell LLP | Elizabeth C Freeman | 713-223-3717 |
| G&W Service Co LP | Georgette Treece | 713-227-3410 |
| Attorney General of the United States | Robert P McIntosh | 804-819-7417 |
| Attorney General of the US | Richard F Stein<br>Dana J Boente | 804-916-3939 |
| Ornelas Castillo & Ornelas PLLC | Sylvia M Ornelas<br>Mario A Castillo Jr | 956-725-4594 |
| Gay McCall Isaacks Gordon & Roberts PC | David McCall | 972-424-5619 |

Fax List

Circuit City Stores, Inc.

Exhibit A - Claimant

| Fax | Name | Notice Name |
|---|---|---|
| 408-541-9003 | Actiontec Electronics Inc | Irene Chen Controller |
| 434-972-4068 | Albemarle County Attorneys Office | Larry W Davis<br>Andrew H Herrick |
| 815-964-3292 | Brian K Larkin Attorney at Law | |
| 504-454-2425 | C & A Consulting | Alicia Miranda Administrative Assistant |
| 304-348-4805 | Charleston Newspapers | Beth Canterbery Credit Manager |
| 866-384-8693 | Connie Y Boyer | |
| 970-577-9911 | Consumer Vision LLC | Dan Vanderberg Owner |
| 804-501-4140 | County of Henrico Virginia | Rhysa Griffith South |
| 804-530-1209 | Dirley L Ball | |
| 514-937-2971 | Donald Kattan | |
| 954-742-6113 | First Baptist Church of Sunrise | Rev Amos N Farquharson |
| 310-767-4353 | Fujitsu Ten Corp of America | Attn Eiko Kubota Cywinski |
| 401-946-1980 | Gamer Graffix | Anne Marie Gleason Bookkeeper |
| 215-886-1118 | Gershman Law Offices PC | Howard Gershman Esquire |
| 865-982-6733 | Goddard & Gamble Attorneys | Carl P McDonald |
| 434-220-1484 | Julia M Given | |
| 301-571-1289 | Karen L Buckley | |
| 815-356-3560 | Kenneth Giacone | |
| 352-429-3660 | Kim Es Flowers Inc | Kim E Jemison Owner |
| 608-796-1020 | Lacross Technology Ltd | Manda Shah |
| 323-726-9183 | Law Offices of Gilbert D Sigala | Gilbert D Sigala Esq |
| 213-384-2693 | Law Offices of John L. Sun | John L Sun<br>David S Sun |
| 803-785-0023 | Lexington County Treasurers Office | Cynthia Hamilton Bankruptcy Specialist |
| 713-844-3503 | Linebarger Goggan Blair & Sampson LLP | John P Dillman<br>Tara L Grundemeier |
| 478-971-1841 | Marian B Frauenglass | |
| 208-787-6963 | Marilyn N Campbell | |
| 415-945-1474 | Marin Municipal Water District | Mary R Casey |
| 708-447-3777 | Michael Karpinski | |
| 707-865-2901 | Michael McCabe | |
| 301-262-6270 | Michael Tucker | |
| 714-834-2359 | Orange County Treasurer Tax Collector | Nicholas Chrisos County Counsel & Laura A Shade Deputy |
| 214-665-1099 | Performance Printing Corporation | John T White President |

Circuit City Stores, Inc.
Exhibit A - Claimant

| Fax | Name | Notice Name |
|---|---|---|
| 787-622-7101 | PuntoAparte Communications Inc | Orlando J Salichs |
| 301-286-1683 | Regina J Cody | |
| 804-783-7291 | Sands Anderson Marks & Miller PC | William A Gray Esq<br>W Ashley Burgess Esq<br>C Thomas Ebel Esq |
| 972-547-3739 | Seth Kranz | |
| 734-789-8265 | Sheryl A Borger | |
| 703-968-3584 | Sie Ling Chiang | |
| 763-545-0834 | Skaar & McCullough | Mark C McCullough |
| 877-546-0752 | Snagajobcom | Cary Polk Controller |
| 804-697-2100 | Spotts Fain PC | c o Erin E Kessel |
| 858-638-2230 | Taylor B Phillips | |
| 717-334-4243 | Times and News Publishing Company dba Gettysburg Times | Tammy Signor Human Resources Coordinator |
| 503-241-1999 | TMT Development Company Inc | Hayden Meadows Joint Venture |
| 612-879-8152 | Touchpoint Retail Design Inc | Debby Prudhomme<br>Joshua Hanson |
| 916-929-7111 | Trainor Fairbrook | Nancy Hotchkiss |
| 205-469-6331 | Tuscaloosa County Tax Collector | Peyton C Cochrane |
| 239-479-5509 | Wink TV | Susan Apostol |
| 804-353-2606 | Winn Bus Lines Inc | Robert Mark Pounders |
| 757-497-7267 | Wolcott Rivers Gates | Carl A Eason<br>Steven L Brown |
| 239-479-5509 | WXCW TV | Susan Apostol |

# EXHIBIT C

Circuit City Stores, Inc.

Core List

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| CIRCUIT CITY STORES, LLC | REGINALD D. HEDGEBETH | 9950 MAYLAND DRIVE | | RICHMOND | VA | 23233 | USA |
| SECRETARY OF TREASURY | | 15TH & PENNSYLVANIA AVENUE, N.W. | | WASHINGTON | DC | 20020 | USA |
| DEPARTMENT OF JUSTICE CIVIL DIVISION | ATTN DIRECTOR | P O BOX 875 | BEN FRANKLIN STATION | WASHINGTON | DC | 20044 | USA |
| SECURITIES & EXCHANGE COMMISSION | NATHAN FUCHS ESQ PATRICIA SCHRAGE ESQ | 3 WORLD FINANCIAL CTR STE 400 | | NEW YORK | NY | 10281-1022 | USA |
| OFFICE OF THE ATTORNEY GENERAL | BOB MCDONNELL | 900 E MAIN ST | | RICHMOND | VA | 23219 | USA |

Circuit City Stores, Inc.

Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|
| Attorney General of the US | Robert K Coulter | Main Justice Building Rm 5111 | 10th St and Constitution Ave NW | Washington | DC | 20530 | USA |
| Chatham County Tax Commissioner | Daniel T Powers | PO Box 8321 | | Savannah | GA | 31412 | USA |
| UrbanCal Oakland II LLC | c o Urban Retail Properties LLC | 900 N Michigan Ave Ste 900 | | Chicago | IL | 60611 | USA |
| Eaton Corporation | David J Persichetti | Eaton Ctr 1111 Superior Ave | | Cleveland | OH | 44114-2584 | USA |
| Thomas W Daniels | | 1265 Scottsville Rd | | Rochester | NY | 14624 | USA |
| Broward County | Jeffrey J Newton | Government Center | 115 S Andrews Ave | Ft Lauderdale | FL | 33301 | USA |
| Griffith McCague & Wallace PC | Judy Gawlowski | 200 Allegheny Center Mall | | Pittsburgh | PA | 15212 | USA |
| Gregory Lee McCall | FCI Forrest City Low | PO Box 9000 | | Forrest City | AR | 72336 | USA |
| Millman 2000 Charitable Trust | David Bennett | 2400 Cherry Creek Dr S | Ste 7002 | Denver | CO | 80209-3261 | USA |
| Parsons Kinghorn Harris | George B Hofmann | 111 E Broadway 11th Fl | | Salt Lake City | UT | 84111 | USA |
| Hamilton Chase Santa Maria LLC | Stefani Batastini Asst to Chris Larson | 828 Ballard Canyon Rd | | Solvang | CA | 93463 | USA |

Circuit City Stores, Inc.
Agenda Parties

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|-------------|-----------|-----------|------|-------|-----|---------|
| John William Holm | | 219 Nottingham Dr Lot 182 | | Greenville | TX | 75401-8319 | USA |
| Law Firm of Russell R Johnson III PLC | Russell Johnson III | 2258 Wheatlands Dr | | Manakin Sabot | VA | 23103-0000 | USA |
| Motorola Inc | Attn Angela Urban | 101 Tournament Dr | | Horsham | PA | 19044-0000 | USA |
| Normand C Dionne | | 268 Bartlett St Unit 2 | | Manchester | NH | 03102-0000 | USA |
| Richard Thompson | | 11313 Edgewood Farm Ct | | Richmond | VA | 23233-0000 | USA |
| Sills Cummis & Gross PC | | One Riverfront Plz | | Newark | NJ | 07102-0000 | USA |
| Chambers Dansky & Mulvahill LLC | David J Dansky | 1601 Black St No 500 | | Denver | CO | 80202-0000 | USA |
| Imation Enterprises Corp | c o Mike Morin Esq | 1 Imation Way Bldg 304 1A 01 | Imation Corp Legal Affairs | Oakdale | MN | 55128-0000 | USA |
| Kaufman & Canoles PC | Ann K Crenshaw | 2101 Parks Ave Ste 700 | | Virginia Beach | VA | 23451-0000 | USA |
| Landsberg Margulies LLP | Ian S Landsberg | 16030 Ventura Blvd Ste 470 | | Encino | CA | 91436-0000 | USA |

# EXHIBIT D

Circuit City Stores, Inc.
Exhibit A - Claimants

| Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| Donald Kattan | | 1 Westmount Sq 20th Fl | | | Westmount | | H3Z 2P9 | Canada |
| Tuscaloosa County Tax Collector | Peyton C Cochrane | 714 Greensboro Ave | 124 Courthouse | | Tuscaloosa | AL | 35401-0000 | USA |
| Bobby G Wilson | | 6509 N 63rd Ave | | | Glendale | AZ | 85301-0000 | USA |
| Cheryl Daves | | 8601 E Old Spanish Trl 320 | | | Tucson | AZ | 85710-0000 | USA |
| Raymond E and Joan M Keller | Keller Ttees | 9537 W Oak Ridge Dr | | | Sun City | AZ | 85351-0000 | USA |
| Actiontec Electronics Inc | Irene Chen Controller | 760 N Mary Ave | | | Sunnyvale | CA | 94085-0000 | USA |
| Austin James Harthun | | 19032 Taylor Ave | | | Morgan Hill | CA | 95037-0000 | USA |
| Blakely & Blakely LLP | Scott E Blakely Ronald A Clifford | 4685 MacArthur Ct Ste 421 | | | Newport Beach | CA | 92660-0000 | USA |
| David Lee Cates | | 1075 Chalcedony St Apt G | | | San Diego | CA | 92109-0000 | USA |
| Donna M Kincheloe | | 1229 Brighton Ave No 137 | | | Modesto | CA | 95355-0000 | USA |
| Fujitsu Ten Corp of America | Attn Eiko Kubota Cywinski | Hiraki Morishita Chief Operating Officer | 19600 S Vermont Ave | | Torrance | CA | 90502-0000 | USA |
| James H Morton | | PO Box 9566 | | | Marina Del Rey | CA | 90295-0000 | USA |
| Law Offices of Ferrell A Weber | Ferrell A Weber Esq | 2203 E Lincoln Ave | | | Anaheim | CA | 92806-0000 | USA |
| Law Offices of Gilbert D Sigala | Gilbert D Sigala Esq | 1818 W Beverly Blvd Ste 206 | | | Montebello | CA | 90640-0000 | USA |
| Law Offices of John L. Sun | John L Sun David S Sun | 3550 Wilshire Blvd Ste 1250 | | | Los Angeles | CA | 90010-0000 | USA |
| Lyle Alonso Epps | | 12412 E 207th St | | | Lakewood | CA | 90715-0000 | USA |
| Marin Municipal Water District | Mary R Casey | 220 Nellen Ave | | | Corte Madera | CA | 94925-0000 | USA |
| Mary Riordan | | 3216 Blackhawk Meadow Dr | | | Danville | CA | 94506-0000 | USA |
| Michael McCabe | | PO Box B | | | Villa Grande | CA | 95486-0000 | USA |
| Orange County Treasurer Tax Collector | Nicholas Chrisos County Counsel & Laura S Shade Deputy | Office of the County Counsel | 333 W Santa Ana Blvd Ste 407 | PO Box 1379 | Santa Ana | CA | 92702-1379 | USA |
| Patricia A Bean | | 11734 Chisholm Trl | | | Victorville | CA | 92392-0000 | USA |
| Satchidananda Mims aka Satchi Mims | | PO Box 19304 | | | Oakland | CA | 94619-0000 | USA |
| Syed Asrar Naqvi | | 3720 Westwood Blvd Apt No 7 | | | Los Angeles | CA | 90034-0000 | USA |
| Taylor B Phillips | | 8875 Costa Verde Blvd Apt 511 | | | San Diego | CA | 92122-0000 | USA |
| Thomas Gibson | | 66 Athens St | | | San Francisco | CA | 94112-0000 | USA |
| Trainor Fairbrook | Nancy Hotchkiss | 980 Fulton Ave | | | Sacramento | CA | 95825-0000 | USA |
| Consumer Vision LLC | Dan Vanderberg Owner | 2110 Ute Ct | | | Estes Park | CO | 80517-0000 | USA |
| Jason W Martinez | | 621 W 7th St | | | Pueblo | CO | 81003-0000 | USA |
| Town of Enfield Connecticut | Mark J Cerrato | Assistant Town Attorney | 820 Enfield St | | Enfield | CT | 06082-0000 | USA |
| Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Kelly M Conlan | 1007 N Orange St | The Nemours Bldg | PO Box 2207 | Wilmington | DE | 19899-0000 | USA |
| First Baptist Church of Sunrise | Rev Amos N Farquharson | 6401 Sunset Strip | | | Sunrise | FL | 33313-0000 | USA |
| Jean Theodule | | 22841 SW 88 Pl Unit 206 | | | Cutler Bay | FL | 33190-0000 | USA |
| Kim Es Flowers Inc | Kim E Jemison Owner | 350 E Broad St | | | Groveland | FL | 34736-0000 | USA |
| Robert F Koesel | | 11261 Scenic View Ln | | | Orlando | FL | 32821-0000 | USA |
| Tony F Esposito | | 76 Coquina Ridge Way | | | Ormond Beach | FL | 32174-1816 | USA |
| Wink TV | Susan Apostol | Fort Myers Broadcasting | 2824 Palm Beach Blvd | | Fort Myers | FL | 33916-0000 | USA |
| WXCW TV | Susan Apostol | Sun Broadcasting | 2824 Palm Beach Blvd | | Fort Myers | FL | 33916-0000 | USA |
| Alice Norton | | 5308 Antelope Ln | | | Stone Mountain | GA | 30087-0000 | USA |
| Ervin C Olson | | 478 Summer Hill Dr | | | Hoschton | GA | 30548-3059 | USA |
| Ismay Gayle | | 1242 Summerstone Trace | | | Austell | GA | 30168-0000 | USA |
| Marian B Frauenglass | | 105 Brian Dr | | | Warner Robins | GA | 31088-0000 | USA |
| Marilyn N Campbell | | 9 Hastings Dr | | | Victor | ID | 83455-0000 | USA |
| Brian K Larkin Attorney at Law | | One Court Pl Ste 301 | | | Rockford | IL | 61101-0000 | USA |
| Kenneth Giacone | | 502 Palm Ct | | | Crystal Lake | IL | 60014-0000 | USA |
| Michael Karpinski | | 263 Bodega Dr | | | Romeoville | IL | 60446-0000 | USA |
| Thomas Tecza | | 11700 Webley Dr | | | Huntley | IL | 60142-0000 | USA |
| Anna Lynn Ubben | | 6634 W 141st St Apt 1905 | | | Overland Park | KS | 66223-0000 | USA |
| Carole Shook | | 5 Sycamore Dr | | | Florence | KY | 41042-0000 | USA |
| Rhonda S Johnson | | 834 Crosshill Rd | | | Danville | KY | 40422-0000 | USA |
| C & A Consulting | Alicia Miranda Administrative Ass | 5125 Belle Dr | | | Metairie | LA | 70006-0000 | USA |

1 of 3

Circuit City Stores, Inc.
Exhibit A - Claimants

| Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| Jerry L Knighten | | 226 Barrington Dr Apt 226 | | | Bossier City | LA | 71112-0000 | USA |
| Susan Grace Stickland | | 2640 Saturn St | | | Harvey | LA | 70058-0000 | USA |
| Chuan Fa Liu & Chang Rao | | 15 Kings Way No 33 | | | Waltham | MA | 02451-0000 | USA |
| Erica and Jerome Randolph | | 284 Pinoak Ln | | | Frederick | MD | 21701-0000 | USA |
| Estate of Joseph Y Einbinder aka Einbinder Properties LLC | Bertram L Potemken | 3602 Gardenview Rd | | | Baltimore | MD | 21208-0000 | USA |
| John H Davis El | | 4709 Three Oaks Rd | | | Pikesville | MD | 21208-0000 | USA |
| Johnny L Ferguson | | 5078 Silver Hill Ct No 201 | | | District Height | MD | 20747-0000 | USA |
| Mary H Stienemann | | 1037 Maiden Choice Ln Apt B | | | Baltimore | MD | 21229-0000 | USA |
| Michael Tucker | | 11310 Wycombe Park Ln | | | Glenn Dale | MD | 20769-0000 | USA |
| Regina J Cody | | 8406 Snowden Oaks Pl | | | Laurel | MD | 20708-0000 | USA |
| Richard Smith | | 5904 Forest Rd | | | Cheverly | MD | 20785-2946 | USA |
| Virginia V Phillips | | 344 Sassafras Rd | | | Baltimore | MD | 21221-0000 | USA |
| Hassan and Nancy E Mirshah | | 851 Cliffs Dr No 301C | | | Ypsilanti | MI | 48197-0000 | USA |
| Sheryl A Borger | | 31654 Lynne Dr | | | Rockwood | MI | 48173-0000 | USA |
| Derek Laumbach | | 191 S River Ridge Cir | | | Burnsville | MN | 55337-0000 | USA |
| Richard Daly | | 8621 Basswood Rd No 33 | | | Eden Prairie | MN | 55344-0000 | USA |
| Skaar & McCullough | Mark C McCullough | 5500 Wayzata Blvd Ste 1450 | The Colonnade | | Minneapolis | MN | 55416-0000 | USA |
| Touchpoint Retail Design Inc | Debbie Prudhomme Joshua Hanson | 118 E 26th St Ste 300 | | | Minneapolis | MN | 55404-0000 | USA |
| August E Spalding | | 1041 Arlington Way | | | Warrenton | MO | 63383-0000 | USA |
| Lee County Tax Collector | Leroy E Belk Jr | 201 W Jefferson | PO Box 271 | | Tupelo | MS | 38804 | USA |
| Andrea Wright | | 5805 Kistler Ct | | | Fayetteville | NC | 28304-0000 | USA |
| Phillip Lee Steele | | 1208 Dawkins St Unit B | | | Durham | NC | 27707-0000 | USA |
| Rick Sharp | | 1008 Wedgeland Dr | | | Raleigh | NC | 27615-0000 | USA |
| Dr Robert Koenig | | PO Box 41 | | | Manchester | NH | 03105-0000 | USA |
| Michael Thomas Boger | | 22 Carteret Rd | | | Hopatcong | NJ | 07843-0000 | USA |
| Richard G and Pauline B Griskey | | 88 Pine Grove Ave | | | Summit | NJ | 07901-0000 | USA |
| Mary Anne Hudspeth | | PO Box 11684 | | | Reno | NV | 89510-0000 | USA |
| Bruce Davis | | 76 Webwood Cir | | | Rochester | NY | 14626-0000 | USA |
| Gary Kurzenhauser | | PO Box 740 | | | Farmingville | NY | 11738-0000 | USA |
| Herman and Marion Gallati | | 2086 Fir St | | | Wantagh | NY | 11793-0000 | USA |
| Joseph Nolty | | 45 53 Auburndale Ln | | | Flushing | NY | 11358-0000 | USA |
| Richard Stevens | | 221 W 82nd St | | | New York | NY | 10024-0000 | USA |
| Allan M Anderson | | 345 E 211 St | | | Euclid | OH | 44123-0000 | USA |
| Elton J Turnage | | PO Box 301 | | | Youngstown | OH | 44501-0301 | USA |
| TMT Development Company Inc | Hayden Meadows Joint Venture Jill Hollowell Property Manager | 805 SW Broadway Ste 2020 | | | Portland | OR | 97205-0000 | USA |
| E Z Spread n Lift Industries | Leo Lapat | 1815 Buck Rd | | | Feasterville | PA | 19053-0000 | USA |
| Gershman Law Offices PC | Howard Gershman Esquire | 610 York Rd Ste 200 | | | Jenkintown | PA | 19046-0000 | USA |
| Gloria E Scarnati | | 3567 Mountain View Dr No 119 | | | Pittsburgh | PA | 15122-2447 | USA |
| James L Shober | | 26 School Ln | | | Stevens | PA | 17578-0000 | USA |
| Marcea Wolfe | | 49 Rowland St | | | Wilkes Barre | PA | 18702-0000 | USA |
| McCormick Law Firm | Wilfred Knecht | 835 W 4th St | | | Williamsport | PA | 17707-0000 | USA |
| Times and News Publishing Company dba Gettysburg | Tammy Signor Human Resource | 1570 Fairfield Rd | PO Box 3669 | | Gettysburg | PA | 17325-0000 | USA |
| PuntoAparte Communications Inc | Orlando J Salichs | PO Box 9066636 | | | San Juan | PR | 00906-6636 | USA |
| Gamer Graffix | Anne Marie Gleason Bookkeeper | 400 Harris Ave | | | Providence | RI | 02909-0000 | USA |
| Lexington County Treasurers Office | Cynthia Hamilton Bankruptcy Specialist | 212 S Lake Dr | | | Lexington | SC | 29072-0000 | USA |
| Sharon Brown Hope | | 4219 Grand St Apt J | | | Columbia | SC | 29203-0000 | USA |
| Goddard & Gamble Attorneys | Carl P McDonald | 101 W Broadway Ave Ste 208 | | | Maryville | TN | 37801-0000 | USA |
| Kisha T Buchanan | | 523 Joe B Jackson Pkwy | | | Murfreesboro | TN | 37127-0000 | USA |
| Edwin Ellis | | 3050 Airhaven St | | | Dallas | TX | 75229-0000 | USA |
| Linebarger Goggan Blair & Sampson LLP | John P Dillman Tara L Grundemeier | PO Box 3064 | | | Houston | TX | 77253-3064 | USA |

Circuit City Stores, Inc.
Exhibit A - Claimants

| Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| Louis A & Dolores I Luchak | | 4219 Ave J | | | Santa Fe | TX | 77510-0000 | USA |
| Nicholas S Weeks | | 4512 Staten Island Ct | | | Plano | TX | 75024-0000 | USA |
| Performance Printing Corporation | John T White President | 2929 Stemmons | | | Dallas | TX | 75247-0000 | USA |
| Seth Kranz | | 5337 FM 2642 | | | Royse City | TX | 75189-0000 | USA |
| Shirley A Munselle | | 805 Lisa St | | | Burleson | TX | 76028-0000 | USA |
| Adam Drake | | 4349 Wilcot Dr | | | Midlothian | VA | 23113-0000 | USA |
| Albemarle County Attorneys Office | Larry W Davis Andrew H Herrick | 401 McIntire Rd | | | Charlottesville | VA | 22902-0000 | USA |
| Benjamin R Knighton | | 28631 N James Madison Hwy | | | New Canton | VA | 23123-0000 | USA |
| Connie Y Boyer | | 11909 Rutgers Dr | | | Richmond | VA | 23233-0000 | USA |
| County of Henrico Virginia | Rhysa Griffith South | Assistant Henrico County Attorney | Office of County Attorney | PO Box 90775 | Henrico | VA | 23273-0775 | USA |
| Cynda Ann Berger | | 1525 Crawford Wood Dr | | | Midlothian | VA | 23114-0000 | USA |
| Deanna Heckman | | 7201 Hughes Rd | | | Sandston | VA | 23150-0000 | USA |
| Dirley L Ball | | 14029 Rockbasket Pl | | | Chester | VA | 23836-0000 | USA |
| Edward A Winfree | | 1467 Bethany Church Rd | | | Bumpass | VA | 23024-0000 | USA |
| Jakob Joffe | | 10708 Chipewyan Dr | | | Richmond | VA | 23238-0000 | USA |
| Jame W & Juanita Atwood | | 1434 Canterbury Rd | | | Front Royal | VA | 22630-0000 | USA |
| John P Raleigh | | 3621 Meadow Pond Ct | | | Glen Allen | VA | 23060-0000 | USA |
| Julia M Given | | 432 Ednam Dr | | | Charlottesville | VA | 22903-0000 | USA |
| Karen L Buckley | | 7615 Mineral Spring Ct | | | Springfield | VA | 22153-0000 | USA |
| Richard F Stein Special Assistant United States Attorney | | 600 E Main St Ste 1601 | Eastern District of Virginia | | Richmond | VA | 23219-2430 | USA |
| Richard L Schurz | | 12117 Jamieson Pl | | | Glen Allen | VA | 23059-0000 | USA |
| Robert E Kniesche | | 179 Shelby Dr | | | Newport News | VA | 23608-2544 | USA |
| Robert P McIntosh | | 600 E Main St | 1800 Main St Ctr | | Richmond | VA | 23219-0000 | USA |
| Sands Anderson Marks & Miller PC | William A Gray Esq W Ashley Burgess Esq C Thomas Ebel Esq | 801 E Main St Ste 1800 | PO Box 1998 | | Richmond | VA | 23218-1998 | USA |
| Sie Ling Chiang | | 13503 Point Pleasant Dr | | | Chantilly | VA | 20151-0000 | USA |
| Snagajobcom | Cary Polk Controller | 4880 Cox Rd Ste 200 | | | Glen Allen | VA | 23060-0000 | USA |
| Spotts Fain PC | c o Erin E Kessel | 411 E Franklin St Ste 600 | PO Box 1555 | | Richmond | VA | 23218-1555 | USA |
| The Law Office of Raymond R Pring Jr | Raymond R Pring Jr | 9431 Main St | | | Manassas | VA | 20110-0000 | USA |
| Winn Bus Lines Inc | Robert Mark Pounders | Director of Operations | 1831 Westwood Ave | | Richmond | VA | 23227-0000 | USA |
| Wolcott Rivers Gates | Carl A Eason Steven L Brown | 301 Bendix Rd Ste 500 | Convergence Ctr IV | | Virginia Beach | VA | 23452-0000 | USA |
| Youde Wang | | 1296 Grand Cypress SQ | | | Virginia Beach | VA | 23455-0000 | USA |
| Alex P Thorson | | 910 NE Providence Ct C207 | | | Pullman | WA | 99163-0000 | USA |
| Lacross Technology Ltd | Manda Shah | 2809 Losey Blvd So | | | Lacrosse | WI | 54601-0000 | USA |
| Charleston Newspapers | Beth Canterbery Credit Manager | PO Box 3942 | | | Charleston | WV | 25339-0000 | USA |

Circuit City Stores, Inc.
Exhibit A - Claimant (Supplemental List)

| Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| Anna Maccanelli | | 482 1/2 S Main St | | | Farmington | IL | 61531-0000 | USA |
| Bethesda Softworks | | 1370 Piccard Dr Ste 120 | | | Rockville | MD | 20850-0000 | USA |
| Patricia L Adams | | 713 E Boston St | | | Broken Arrow | OK | 74012-0000 | USA |
| Donald F & Rebecca A Peterson | | 6510 Charles Ct | Legacy Oaks | | Macungie | PA | 18062-0000 | USA |
| Ollie Land Stukes | Ollie Land Stukes Rev Trust | DTD 02202003 UAS 022003 | Ollie L Stukes TTEE | 526 Lyndale Dr | Hartsville | SC | 29550-2708 | USA |
| Victoria G Moore | | 1306 Elmshadow Dr | | | Richmond | VA | 23231-0000 | USA |
| Alexander M Russell | | 3198 Vermont Rte 100 | | | Waterbury | VT | 05676-0000 | USA |
| Steven Draxler | | 2322 Pocono Ct | | | De Pere | WI | 54115-0000 | USA |