Gregg M. Galardi, Esq.              Dion W. Hayes (VSB No. 34304)
Ian S. Fredericks, Esq.             Douglas M. Foley (VSB No. 34364)
SKADDEN, ARPS, SLATE, MEAGHER &     MCGUIREWOODS LLP
FLOM, LLP                           One James Center
One Rodney Square                   901 E. Cary Street
PO Box 636                          Richmond, Virginia 23219
Wilmington, Delaware 19899-0636     (804) 775-1000
(302) 651-3000

              - and -

Chris L. Dickerson, Esq.
SKADDEN, ARPS, SLATE, MEAGHER &
FLOM, LLP
155 North Wacker Drive
Chicago, Illinois 60606-1720
(312) 407-0700

Counsel to the Debtors and
Debtors in Possession

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF VIRGINIA
RICHMOND DIVISION

- - - - - - - - - - - - - - x
In re:                      :    Chapter 11
                            :
CIRCUIT CITY STORES, INC.,  :    Case No. 08-35653 (KRH)
et al.,                     :
                            :
          Debtors.          :    Jointly Administered
- - - - - - - - - - - - - - x

**DEBTORS' TWENTY-EIGHTH OMNIBUS OBJECTION TO
CLAIMS (DISALLOWANCE OF CERTAIN AMENDED CLAIMS)**

The debtors and debtors in possession in the above-

captioned cases (collectively, the "Debtors"),[1] hereby file

their Twenty-Eighth Omnibus Objection to Claims

(Disallowance of Certain Amended Claims) (the "Objection"),

and hereby move this Court, pursuant to sections 105 and 502

of title 11 of the United States Code, 11 U.S.C. §§ 101 et

seq. (as amended, the "Bankruptcy Code"), Rule 3007 of the

Federal Rules of Bankruptcy Procedure (the "Bankruptcy

Rules"), and Local Bankruptcy Rule 3007-1, for an order, the

proposed form of which is attached hereto as Exhibit A,

granting the relief sought by this Objection, and in support

thereof states as follows:

## JURISDICTION AND VENUE

1.    This Court has jurisdiction to consider this

Objection under 28 U.S.C. §§ 157 and 1334.  This is a core

proceeding under 28 U.S.C. § 157(b).  Venue of these cases

and this Objection in this district is proper under 28

---

[1]    The Debtors and the last four digits of their respective taxpayer
identification numbers are as follows: Circuit City Stores, Inc. (3875),
Circuit City Stores West Coast, Inc. (0785), InterTAN, Inc. (0875),
Ventoux International, Inc. (1838), Circuit City Purchasing Company, LLC
(5170), CC Aviation, LLC (0841), CC Distribution Company of Virginia,
Inc. (2821), Circuit City Proper ties, LLC (3353), Kinzer Technology, LLC
(2157), Abbott Advertising Agency, Inc. (4659), Patapsco Designs,
Inc.(6796), Sky Venture Corp. (0311), PRAHS, Inc.(n/a), XSStuff, LLC
(9263), Mayland MN, LLC (6116), Courchevel, LLC (n/a), Orbyx Electronics,
LLC (3360), and Circuit City Stores PR, LLC (5512). The address for
Circuit City Stores West Coast, Inc. is 9250 Sheridan Boulevard,
Westminster, Colorado 80031. For all other Debtors, the address was 9950
Mayland Drive, Richmond, Virginia 23233 and currently is 4951 Lake Brook
Drive, Glen Allen, Virginia 23060.

U.S.C. §§ 1408 and 1409.  The statutory and legal predicates

for the relief requested herein are Bankruptcy Code sections

105 and 502, and Rule 3007 of the Bankruptcy Rules.

### BACKGROUND

2.    On November 10, 2008 (the "Petition Date"), the

Debtors filed voluntary petitions in this Court for relief

under chapter 11 of the Bankruptcy Code.

3.    The Debtors continue to manage and operate their

businesses as debtors in possession pursuant to Bankruptcy

Code sections 1107 and 1108.

4.    On November 12, 2008, the Office of the United

States Trustee for the Eastern District of Virginia

appointed a statutory committee of unsecured creditors (the

"Creditors' Committee").  To date, no trustee or examiner

has been appointed in these chapter 11 cases.

5.    On November 12, 2008, the Court appointed Kurtzman

Carson Consultants LLC ("KCC") as claims, noticing and

balloting agent for the Debtors in these chapter 11 cases

pursuant to 28 U.S.C. § 156(c).

6.    On December 10, 2009, the Court entered that

certain Order Pursuant to Bankruptcy Code Sections 105 and

502 and Bankruptcy Rules 2002, 3003(c)(3), and 9007 (I)

Setting General Bar Date and Procedures for Filing Proofs of

Claim; and (II) Approving Form and Manner of Notice Thereof
(Docket No. 890) (the "Claims Bar Date Order").

7.    Pursuant to the Claims Bar Date Order, the
deadline for filing all "claims" (as defined in 11 U.S.C. §
105(5)) arising before November 10, 2008 against the Debtors
by any non-governmental entity was 5:00 p.m. (Pacific) on
January 30, 2009 (the "General Bar Date").  The deadline for
governmental units to file claims that arose before November
10, 2009 was 5:00 p.m. (Pacific) on May 11, 2009 (the
"Governmental Bar Date").  Pursuant to the Claims Bar Date
Order, this Court approved the form and manner of the claims
bar date notice, which was attached as Exhibit A to the
Claims Bar Date Order (the "Claims Bar Date Notice").

8.    On December 17 and 19, 2008, KCC served a copy of
the Claims Bar Date Notice on all parties who filed notices
of appearance pursuant to Bankruptcy Rule 2002, all of the
Debtors' scheduled creditors in these cases, the Debtors'
equity holders, and certain other parties (Docket No. 1314).
In addition, the Debtors published the Claims Bar Date
Notice in The Wall Street Journal (Docket No. 1395) and The
Richmond Times-Dispatch (Docket No. 1394).

9.    On January 16, 2009, the Court authorized the
Debtors, among other things, to conduct going out of

business sales at the Debtors' remaining 567 stores pursuant to an agency agreement (the "Agency Agreement") between the Debtors and a joint venture, as agent (the "Agent").  On January 17, 2009, the Agent commenced going out of business sales pursuant to the Agency Agreement at the Debtors remaining stores.  As of March 8, 2009, the going out of business sales at the Debtors' remaining stores had been completed.

10.  On April 1, 2009, this Court entered an Order Establishing Omnibus Objection Procedures and Approving the Form and Manner of Notice of Omnibus Objections (Docket No. 2881) (the "Omnibus Objection Procedures Order").

## OBJECTIONS TO CLAIMS

11.  By this Objection, the Debtors seek entry of an order, in substantially the form annexed as Exhibit A, pursuant to Bankruptcy Code sections 105(a) and 502 and Bankruptcy Rule 3007, disallowing the claims listed on Exhibit C attached hereto.  The basis for the disallowance of the claims listed on Exhibit C attached hereto is that all of the claims (the "Claims") have been rendered moot by the claimant filing a subsequent "amending" claim that supersedes the Claim listed on Exhibit C (the "Amended Claims").

12.    The Debtors object to the Amended Claims because, among other reasons, the same Claimant subsequently filed an amended claim, the amounts and basis of which are the subject of the Amended Claims.  Such repetitive claims should be disallowed.  The Amended Claims listed on Exhibit C, under "Claim to be Disallowed" should be disallowed for all purposes in these bankruptcy cases.  The claims listed as "Surviving Claim" on Exhibit C (the "Surviving Claims") shall remain in effect and are not affected by this Objection; provided, however, that such Surviving Claims may be the subject of a separate objection subsequently filed hereinafter.

13.    For ease of reference, attached as Exhibit B is an alphabetical listing of all Claimants whose Claims are included in this Objection, with a cross-reference by claim number.

14.    At this time, the Debtors have not completed their review of the validity of all claims/expenses filed against their estates, including the Claims.  Accordingly, the Claims may be the subject of additional subsequently filed objections.  To that end, the Debtors reserve the right to further object to any and all claims, whether or not the subject of this Objection, for allowance, voting, and/or

distribution purposes, and on any other grounds.

Furthermore, the Debtors reserve the right to modify,

supplement and/or amend this Objection as it pertains to any

Claim or Claimant herein.

## RESERVATION OF RIGHTS

15.   As noted above, the Debtors reserve their rights

to file objections to these Claims at a later time on any

grounds that bankruptcy or non-bankruptcy law permits.   The

Debtors likewise reserve the right to modify, supplement

and/or amend this Objection as it pertains to any claim or

claimant herein.

## NOTICE AND PROCEDURE

16.   Notice of this Objection has been provided to all

claimants with claims that are the subject to this Objection

as identified on Exhibit C, respectively, and to parties-in-

interest in accordance with the Court's Order Pursuant to

Bankruptcy Code Sections 102 and 105, Bankruptcy Rules 2002

and 9007, and Local Bankruptcy Rules 2002-1 and 9013-1

Establishing Certain Notice, Case Management and

Administrative Procedures (Docket No. 130) (the "Case

Management Order").   The Debtors submit that the following

methods of service upon the Claimants should be deemed by

the Court to constitute due and sufficient service of this

Objection: (a) service in accordance with Bankruptcy Rule
7004 and the applicable provisions of Federal Rule of Civil
Procedure 4; (b) to the extent counsel for a Claimant is not
known to the Debtors, by first class mail, postage prepaid,
on the signatory of the Claimant's proof of claim form or
other representative identified in the proof of claim form
or any attachment thereto; or (c) by first class mail,
postage prepaid, on any counsel that has appeared on the
Claimant's behalf in the Debtors' bankruptcy cases.  The
Debtors are serving the Claimant with this Objection and the
exhibit on which the Claimant's claim is listed.

   17.  To the extent any Claimant timely files and
properly serves a response to this Objection by **4:00 p.m. on
August 20, 2009** as required by the Case Management Order and
under applicable law, and the parties are unable to
otherwise resolve the Objection, the Debtors request that
the Court conduct a status conference with respect to any
such responding claimant at **11:00 a.m. on August 27, 2009**
and thereafter schedule the matter for a future hearing as
to the merits of such claim.[2]  However, to the extent any
Claimant fails to timely file and properly serve a response

---

[2]  In accordance with the Omnibus Objection Procedures Order, claimants
who respond to the Objection do not need to appear at the status
conference.

to this Objection as required by the Case Management Order and applicable law, the Debtors request that the Court enter an order, substantially in the form attached hereto as Exhibit A, disallowing the Claims set forth on Exhibit C attached hereto for all purposes in these bankruptcy cases.

## COMPLIANCE WITH BANKRUPTCY RULE 3007 AND
## THE OMNIBUS OBJECTION PROCEDURES ORDER

18.    This Objection complies with Bankruptcy Rule 3007(e).  Additionally, the Debtors submit that this Objection is filed in accordance with the Omnibus Objection Procedures Order.

## WAIVER OF MEMORANDUM OF LAW

19.    Pursuant to Local Bankruptcy Rule 9013-1(G), and because there are no novel issues of law presented in the Motion, the Debtors request that the requirement that all motions be accompanied by a written memorandum of law be waived.

## NO PRIOR RELIEF

20.    No previous request for the relief sought herein has been made to this Court or any other court.

WHEREFORE, the Debtors request the Court to enter an Order sustaining this Objection and granting such other and further relief as the Court deems appropriate.

Dated: Richmond, Virginia       SKADDEN, ARPS, SLATE, MEAGHER &
      July 24, 2009                 FLOM, LLP
                                          Gregg M. Galardi, Esq.
                                          Ian S. Fredericks, Esq.
                                          P.O. Box 636
                                          Wilmington, Delaware 19899-0636
                                          (302) 651-3000

                                               - and -

                                          SKADDEN, ARPS, SLATE, MEAGHER &
                                          FLOM, LLP
                                          Chris L. Dickerson, Esq.
                                          155 North Wacker Drive
                                          Chicago, Illinois 60606-7120
                                          (312) 407-0700

                                               - and -

                                          MCGUIREWOODS LLP

                                          _/s/ Douglas M. Foley_____
                                          Dion W. Hayes (VSB No. 34304)
                                          Douglas M. Foley (VSB No. 34364)
                                          One James Center
                                          901 E. Cary Street
                                          Richmond, Virginia 23219
                                          (804) 775-1000

                                          Counsel for Debtors and Debtors
                                          in Possession

**EXHIBIT A**

| | |
|---|---|
| Gregg M. Galardi, Esq. | Dion W. Hayes (VSB No. 34304) |
| Ian S. Fredericks, Esq. | Douglas M. Foley (VSB No. 34364) |
| SKADDEN, ARPS, SLATE, MEAGHER & | MCGUIREWOODS LLP |
| FLOM, LLP | One James Center |
| One Rodney Square | 901 E. Cary Street |
| PO Box 636 | Richmond, Virginia 23219 |
| Wilmington, Delaware 19899-0636 | (804) 775-1000 |
| (302) 651-3000 | |

            - and -

Chris L. Dickerson, Esq.
SKADDEN, ARPS, SLATE, MEAGHER &
FLOM, LLP
155 North Wacker Drive
Chicago, Illinois 60606-7120
(312) 407-0700

Counsel to the Debtors and
Debtors in Possession

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF VIRGINIA
RICHMOND DIVISION

```
- - - - - - - - - - - - - - x
In re:                      :   Chapter 11
                            :
CIRCUIT CITY STORES, INC.,  :   Case No. 08-35653 (KRH)
et al.,                     :
                            :
              Debtors.      :   Jointly Administered
- - - - - - - - - - - - - - x
```

**ORDER SUSTAINING DEBTORS' TWENTY-EIGHTH OMNIBUS
OBJECTION TO CLAIMS (DISALLOWANCE OF CERTAIN AMENDED CLAIMS)**

THIS MATTER having come before the Court on the

Debtors' Twenty-Eighth Omnibus Objection to Claims

(Disallowance of Certain Amended Claims) (the "Objection"),

which requested, among other things, that the claims

specifically identified on Exhibit C attached to the

Objection be disallowed for those reasons set forth in the
Objection; and it appearing that due and proper notice and
service of the Objection as set forth therein was good and
sufficient and that no other further notice or service of
the Objection need be given; and it further appearing that
no response was timely filed or properly served by the
Claimants being affected by this Order; and it appearing
that the relief requested on the Objection is in the best
interest of the Debtors, their estates and creditors and
other parties-in-interest; and after due deliberation
thereon good and sufficient cause exists for the granting of
the relief as set forth herein,

IT IS HEREBY ORDERED ADJUDGED AND DECREED THAT:

1.    The Objection is GRANTED.

2.    The Claims identified on Exhibit A as attached
hereto and incorporated herein, are forever disallowed in
their entirety for all purposes in these bankruptcy cases.

Dated: Richmond, Virginia
        _____, 2009


            _____
            HONORABLE KEVIN R. HUENNEKENS
            UNITED STATES BANKRUPTCY JUDGE

WE ASK FOR THIS:

Gregg M. Galardi, Esq.
Ian S. Fredericks, Esq.
SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP
One Rodney Square
PO Box 636
Wilmington, Delaware 19899-0636
(302) 651-3000

          - and -

Chris L. Dickerson, Esq.
SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP
155 North Wacker Drive
Chicago, Illinois 60606-1720
(312) 407-0700

          - and -


_/s/ Douglas M. Foley_____
Dion W. Hayes (VSB No. 34304)
Douglas M. Foley (VSB No. 34364)
MCGUIREWOODS LLP
One James Center
901 E. Cary Street
Richmond, Virginia 23219
(804) 775-1000

Counsel to the Debtors
and Debtors in Possession


### CERTIFICATION OF ENDORSEMENT UNDER LOCAL RULE 9022-1(C)

     Pursuant to Local Bankruptcy Rule 9022-1(C), I hereby
certify that the foregoing proposed order has been endorsed
by or served upon all necessary parties.

                         __/s/ Douglas M. Foley____
                         Douglas M. Foley

\9697210.2

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)

Claimants and Related Claims Subject To Twenty-Eighth Omnibus Objection to Claims

| Exhibit | Claim | Claimant | Amount | Debtor(s) | Class | Surviving Claim Number | Surviving Claimant | Surviving Amount | Surviving Debtor(s) | Surviving Class |
|---|---|---|---|---|---|---|---|---|---|---|
| EXHIBIT C - AMENDED CLAIMS TO BE DISALLOWED | 5210 | ALMEDA ROWLETT RETAIL LP | $ 61,895.91 | CIRCUIT CITY STORES, INC. | U | 10842 | ALMEDA ROWLETT RETAIL LP | $ 61,895.91 | CIRCUIT CITY STORES, INC. | U |
| EXHIBIT C - AMENDED CLAIMS TO BE DISALLOWED | 4926 | AOL LLC | $ 226,054.82 | CIRCUIT CITY STORES, INC. | U | 10470 | AOL, LLC | $ 303,900.04 | CIRCUIT CITY STORES, INC. | U |
| EXHIBIT C - AMENDED CLAIMS TO BE DISALLOWED | 1947 | AT&T | $ 24,335.16 | CIRCUIT CITY STORES, INC. | U | 13232 | AT&T | $ 26,408.04 | CIRCUIT CITY STORES, INC. | U |
| EXHIBIT C - AMENDED CLAIMS TO BE DISALLOWED | 662 | BAW PLASTICS INC | $ 73,096.21 | CIRCUIT CITY STORES PR, LLC | B | 11165 | BAW PLASTICS INC | $ 59,246.55 | CIRCUIT CITY PURCHASING COMPANY, LLC | B |
| EXHIBIT C - AMENDED CLAIMS TO BE DISALLOWED | 11825 | BENTON COUNTY TREASURER | $ 3,848.80 | CIRCUIT CITY STORES, INC. | S | 12235 | BENTON COUNTY TREASURER | $ - | CIRCUIT CITY STORES, INC. | S/U |
| EXHIBIT C - AMENDED CLAIMS TO BE DISALLOWED | 11838 | BENTON COUNTY TREASURER | $ 3,344.53 | CIRCUIT CITY STORES, INC. | S | 12301 | BENTON COUNTY TREASURER | $ - | CIRCUIT CITY STORES, INC. | A |
| EXHIBIT C - AMENDED CLAIMS TO BE DISALLOWED | 1448 | BOSTON ACOUSTICS INC | $ 187,454.94 | CIRCUIT CITY STORES, INC. | R | 9230 | BOSTON ACOUSTICS INC | $ 503,373.29 | CIRCUIT CITY STORES, INC. | A/U |
| EXHIBIT C - AMENDED CLAIMS TO BE DISALLOWED | 3753 | CABARRUS, COUNTY OF | $ 2,948.47 | CIRCUIT CITY STORES, INC. | P | 9338 | CABARRUS, COUNTY OF | $ 4,414.09 | CIRCUIT CITY STORES, INC. | P |
| EXHIBIT C - AMENDED CLAIMS TO BE DISALLOWED | 1405 | CAMERON COUNTY | $ 57,603.91 | CIRCUIT CITY STORES, INC. | S | 5282 | CAMERON COUNTY | $ 31,238.72 | CIRCUIT CITY STORES, INC. | S |
| EXHIBIT C - AMENDED CLAIMS TO BE DISALLOWED | 5282 | CAMERON COUNTY | $ 31,238.72 | CIRCUIT CITY STORES, INC. | S | 10987 | CAMERON COUNTY | $ 41,055.44 | CIRCUIT CITY STORES, INC. | A |
| EXHIBIT C - AMENDED CLAIMS TO BE DISALLOWED | 5288 | CAMERON COUNTY | $ 31,238.72 | CIRCUIT CITY STORES, INC. | A | 10987 | CAMERON COUNTY | $ 41,055.44 | CIRCUIT CITY STORES, INC. | A |
| EXHIBIT C - AMENDED CLAIMS TO BE DISALLOWED | 3046 | CARTER, ARTIE | $ 5,000.00 | CIRCUIT CITY STORES, INC. | U | 11647 | CARTER ARTIE | $ 5,000.00 | CIRCUIT CITY STORES, INC. | U |
| EXHIBIT C - AMENDED CLAIMS TO BE DISALLOWED | 2060 | CENTON ELECTRONICS INC | $ 303,540.79 | CIRCUIT CITY STORES, INC. | U | 12146 | CENTON ELECTRONICS INC | $ 332,203.93 | CIRCUIT CITY STORES, INC. | U |
| EXHIBIT C - AMENDED CLAIMS TO BE DISALLOWED | 326 | CHATHAM COUNTY TAX COMMISSIONER | $ 24,325.35 | CIRCUIT CITY STORES, INC. | P | 11684 | CHATHAM COUNTY TAX COMMISSIONER | $ 48,650.70 | CIRCUIT CITY STORES, INC. | P/S |
| EXHIBIT C - AMENDED CLAIMS TO BE DISALLOWED | 3987 | CHINA EXPORT & CREDIT INSURANCE CO | $ 1,807,344.00 | CIRCUIT CITY STORES, INC. | U | 11640 | CHINA EXPORT & CREDIT INSURANCE CO | $ 1,807,344.00 | CIRCUIT CITY STORES, INC. | U |
| EXHIBIT C - AMENDED CLAIMS TO BE DISALLOWED | 10918 | CITY AND COUNTY OF DENVER/TREASURY | $ 284,336.80 | CIRCUIT CITY STORES WEST COAST, INC. | P/S | 12783 | CITY AND COUNTY OF DENVER TREASURY | $ 263,386.57 | CIRCUIT CITY STORES WEST COAST, INC. | P/S |
| EXHIBIT C - AMENDED CLAIMS TO BE DISALLOWED | 12034 | CITY OF LAKEWOOD | $ 7,007.75 | CIRCUIT CITY STORES, INC. | S | 11977 | CITY OF LAKEWOOD | $ 7,007.75 | CIRCUIT CITY STORES, INC. | S |
| EXHIBIT C - AMENDED CLAIMS TO BE DISALLOWED | 2296 | CITY OF NEW YORK DEPARTMENT OF FINANCE | $ 660,000.00 | CIRCUIT CITY STORES, INC. | P | 2297 | CITY OF NEW YORK DEPARTMENT OF FINANCE | $ 715,000.00 | CIRCUIT CITY STORES, INC. | P |
| EXHIBIT C - AMENDED CLAIMS TO BE DISALLOWED | 9250 | COCA COLA ENTERPRISES INC | $ 283,529.19 | CIRCUIT CITY STORES, INC. | A/U | 12875 | COCA COLA ENTERPRISES INC | $ 295,615.19 | CIRCUIT CITY STORES, INC. | U |
| EXHIBIT C - AMENDED CLAIMS TO BE DISALLOWED | 1749 | COHEN, SAVITRI | $ 92,333.33 | CIRCUIT CITY STORES, INC. | P | 3442 | COHEN, SAVITRI | $ 92,333.33 | CIRCUIT CITY STORES, INC. | P/U |
| EXHIBIT C - AMENDED CLAIMS TO BE DISALLOWED | 12984 | COLORADO DEPT OF REVENUE | $ 44,183.77 | CIRCUIT CITY STORES WEST COAST, INC. | P/S | 13026 | COLORADO DEPARTMENT OF REVENUE | $ 52,823.77 | CIRCUIT CITY STORES, INC. | P/S/U |
| EXHIBIT C - AMENDED CLAIMS TO BE DISALLOWED | 1703 | COLORADO DEPT OF REVENUE | $ 448,209.57 | CIRCUIT CITY STORES, INC. | S/U | 12964 | COLORADO DEPT OF REVENUE | $ 44,183.77 | CIRCUIT CITY STORES WEST COAST, INC. | P/S |
| EXHIBIT C - AMENDED CLAIMS TO BE DISALLOWED | 8013 | COLORADO STRUCTURES INC DBA CSI CONSTRUCTION CO | $ 39,212.44 | CIRCUIT CITY STORES, INC. | U | 2160 | COLORADO STRUCTURES INC DBA CSI CONSTRUCTION CO | $ 116,622.26 | CIRCUIT CITY STORES, INC. | S |
| EXHIBIT C - AMENDED CLAIMS TO BE DISALLOWED | 129 | COMMERCIAL CONSTRUCTION & RENOVATIONS INC | $ 64,564.91 | CIRCUIT CITY STORES, INC. | U | 2159 | COMMERCIAL CONSTRUCTION & RENOVATIONS | $ 64,564.91 | CIRCUIT CITY STORES, INC. | S/U |
| EXHIBIT C - AMENDED CLAIMS TO BE DISALLOWED | 11870 | COMMONWEALTH OF MASSACHUSETTS | $ 3,359.57 | CIRCUIT CITY PURCHASING COMPANY, LLC | P | 12953 | COMMONWEALTH OF MASSACHUSETTS DEPARTMENT OF REVENUE | $ 3,359.57 | CIRCUIT CITY PURCHASING COMPANY, LLC | P |
| EXHIBIT C - AMENDED CLAIMS TO BE DISALLOWED | 3878 | COMMONWEALTH OF MASSACHUSETTS | $ 187,253.91 | CIRCUIT CITY PURCHASING COMPANY, LLC | P | 11870 | COMMONWEALTH OF MASSACHUSETTS | $ 3,359.57 | CIRCUIT CITY PURCHASING COMPANY, LLC | P |
| EXHIBIT C - AMENDED CLAIMS TO BE DISALLOWED | 4359 | COMMONWEALTH OF MASSACHUSETTS | $ 6,381,849.01 | CIRCUIT CITY STORES, INC. | P/U | 11707 | COMMONWEALTH OF MASSACHUSETTS DEPARTMENT OF REVENUE | $ 6,476,995.12 | CIRCUIT CITY STORES, INC. | P/U |
| EXHIBIT C - AMENDED CLAIMS TO BE DISALLOWED | 11707 | COMMONWEALTH OF MASSACHUSETTS DEPARTMENT OF REVENUE | $ 6,476,995.12 | CIRCUIT CITY STORES, INC. | P/U | 12949 | COMMONWEALTH OF MASSACHUSETTS DEPARTMENT OF REVENUE | $ 6,475,904.95 | CIRCUIT CITY STORES, INC. | P/U |
| EXHIBIT C - AMENDED CLAIMS TO BE DISALLOWED | 9211 | COMMONWEALTH OF PENNSYLVANIA DEPARTMENT OF REVENUE | $ 8,901.00 | CIRCUIT CITY STORES, INC. | P | 13033 | PENNSYLVANIA DEPARTMENT OF REVENUE | $ 6,569.00 | CIRCUIT CITY STORES, INC. | P/U |
| EXHIBIT C - AMENDED CLAIMS TO BE DISALLOWED | 10104 | CORPORATE EXPRESS OFFICE PRODUCTS INC | $ 737,724.80 | CIRCUIT CITY STORES, INC. | U | 10832 | CORPORATE EXPRESS OFFICE PRODUCTS INC | $ 730,164.79 | CIRCUIT CITY STORES, INC. | U |
| EXHIBIT C - AMENDED CLAIMS TO BE DISALLOWED | 195 | CORPORATE EXPRESS OFFICE PRODUCTS INC | $ 508,322.87 | CIRCUIT CITY STORES, INC. | U | 10832 | CORPORATE EXPRESS OFFICE PRODUCTS INC | $ 730,164.79 | CIRCUIT CITY STORES, INC. | U |
| EXHIBIT C - AMENDED CLAIMS TO BE DISALLOWED | 18 | CORPORATE FACILITIES GROUP INC | $ 114,248.40 | CIRCUIT CITY STORES, INC. | U | 908 | CORPORATE FACILITIES GROUP INC | $ 115,228.74 | CIRCUIT CITY STORES, INC. | P/U |
| EXHIBIT C - AMENDED CLAIMS TO BE DISALLOWED | 6621 | CUSTOMER 3AT INC | $ 65,000.00 | CIRCUIT CITY STORES, INC. | U | 10192 | CUSTOMER 3AT INC | $ 87,402.67 | CIRCUIT CITY STORES, INC. | U |
| EXHIBIT C - AMENDED CLAIMS TO BE DISALLOWED | 1996 | DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVICE | $ 5,176,709.49 | CIRCUIT CITY STORES, INC. | P/S/U | 11834 | DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVICE | $ 5,414,021.35 | CIRCUIT CITY STORES, INC. | S |
| EXHIBIT C - AMENDED CLAIMS TO BE DISALLOWED | 1997 | DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVICE | $ 346,609.12 | CIRCUIT CITY STORES WEST COAST, INC. | P | 11834 | DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVICE | $ - | CIRCUIT CITY STORES WEST COAST, INC. | U |
| EXHIBIT C - AMENDED CLAIMS TO BE DISALLOWED | 1999 | DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVICE | $ 17,120.32 | CC DISTRIBUTION COMPANY OF VIRGINIA, IP | 11828 | DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVICE | $ - | CC DISTRIBUTION COMPANY OF VIRGINIA, I/U |  |
| EXHIBIT C - AMENDED CLAIMS TO BE DISALLOWED | 2000 | DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVICE | $ 2,000.00 | INTERTAN, INC. | P | 2428 | DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVICE | $ 2,000.00 | INTERTAN, INC. | P |
| EXHIBIT C - AMENDED CLAIMS TO BE DISALLOWED | 2001 | DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVICE | $ 2,743.37 | CIRCUIT CITY STORES PR, LLC | P/U | 11847 | DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVICE | $ 441.54 | CIRCUIT CITY STORES PR, LLC | U |
| EXHIBIT C - AMENDED CLAIMS TO BE DISALLOWED | 2401 | DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVICE | $ 346,609.12 | CIRCUIT CITY STORES WEST COAST, INC. | P | 11834 | DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVICE | $ - | CIRCUIT CITY STORES WEST COAST, INC. | U |
| EXHIBIT C - AMENDED CLAIMS TO BE DISALLOWED | 2427 | DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVICE | $ 5,176,709.49 | CIRCUIT CITY STORES, INC. | P/S/U | 11845 | DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVICE | $ 5,414,021.35 | CIRCUIT CITY STORES, INC. | S |
| EXHIBIT C - AMENDED CLAIMS TO BE DISALLOWED | 2428 | DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVICE | $ 2,000.00 | INTERTAN, INC. | P | 2429 | DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVICE | $ 17,120.32 | CC DISTRIBUTION COMPANY OF VIRGINIA, I/U |  |
| EXHIBIT C - AMENDED CLAIMS TO BE DISALLOWED | 2429 | DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVICE | $ 17,120.32 | CC DISTRIBUTION COMPANY OF VIRGINIA, IP | 11828 | DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVICE | $ - | CC DISTRIBUTION COMPANY OF VIRGINIA, I/U |  |
| EXHIBIT C - AMENDED CLAIMS TO BE DISALLOWED | 2433 | DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVICE | $ 2,743.37 | CIRCUIT CITY STORES PR, LLC | P/U | 11847 | DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVICE | $ 441.54 | CIRCUIT CITY STORES PR, LLC | U |
| EXHIBIT C - AMENDED CLAIMS TO BE DISALLOWED | 529 | DISCOVERY COMMUNICATIONS INC | $ 432,413.70 | CIRCUIT CITY STORES, INC. | U | 7005 | DISCOVERY COMMUNICATIONS INC | $ - | CIRCUIT CITY STORES, INC. | U |
| EXHIBIT C - AMENDED CLAIMS TO BE DISALLOWED | 36 | ELECTRONIC CONCEPTS INCORPORATED LLC | $ 65,811.17 | CIRCUIT CITY STORES, INC. | P | 5663 | ELECTRONIC CONCEPTS INC | $ 65,811.17 | CIRCUIT CITY STORES, INC. | U |
| EXHIBIT C - AMENDED CLAIMS TO BE DISALLOWED | 7535 | FONEGEAR | $ 20,467.44 | CIRCUIT CITY STORES, INC. | U | 11786 | FONEGEAR | $ 301,568.55 | CIRCUIT CITY STORES, INC. | U |
| EXHIBIT C - AMENDED CLAIMS TO BE DISALLOWED | 19 | GAMER GRAFFIX WORLDWIDE LLC | $ 75,312.00 | CIRCUIT CITY STORES, INC. | U | 5181 | GAMER GRAFFIX WORLDWIDE LLC | $ 75,312.00 | CIRCUIT CITY STORES, INC. | B |
| EXHIBIT C - AMENDED CLAIMS TO BE DISALLOWED | 10163 | GOVANI, CHIRAG | $ - | CIRCUIT CITY STORES, INC. | U | 12329 | CHIRAG GOVANI | $ 3,400,680.10 | CIRCUIT CITY STORES WEST COAST, INC. | U |
| EXHIBIT C - AMENDED CLAIMS TO BE DISALLOWED | 8942 | GREGG COUNTY | $ 11,908.19 | CIRCUIT CITY STORES, INC. | S | 12031 | GREGG COUNTY | $ 35,475.38 | CIRCUIT CITY STORES, INC. | S |
| EXHIBIT C - AMENDED CLAIMS TO BE DISALLOWED | 7142 | HARRIS COUNTY ET AL | $ 290,151.33 | CIRCUIT CITY STORES, INC. | A | 11552 | HARRIS COUNTY ET AL | $ 237,952.61 | CIRCUIT CITY STORES, INC. | A |
| EXHIBIT C - AMENDED CLAIMS TO BE DISALLOWED | 5665 | IBM CORPORATION | $ 16,968,647.55 | CIRCUIT CITY STORES, INC. | U | 11995 | IBM CORPORATION | $ 20,747,743.01 | CIRCUIT CITY STORES, INC. | U |
| EXHIBIT C - AMENDED CLAIMS TO BE DISALLOWED | 1751 | IDAHO STATE TAX COMMISSION | $ 7,000.80 | CIRCUIT CITY STORES, INC. | P | 11535 | IDAHO STATE TAX COMMISSION | $ - | CIRCUIT CITY STORES, INC. | P/S/U |
| EXHIBIT C - AMENDED CLAIMS TO BE DISALLOWED | 7704 | IKON OFFICE SOLUTIONS | $ 142,188.85 | CIRCUIT CITY STORES, INC. | U | 10860 | IKON OFFICE SOLUTIONS | $ 196,319.27 | CIRCUIT CITY STORES, INC. | U |
| EXHIBIT C - AMENDED CLAIMS TO BE DISALLOWED | 7268 | INFOGAIN CORPORATION | $ 1,579,829.58 | CIRCUIT CITY STORES, INC. | U | 12515 | INFOGAIN CORPORATION | $ 2,257,592.60 | CIRCUIT CITY STORES, INC. | A/U |
| EXHIBIT C - AMENDED CLAIMS TO BE DISALLOWED | 10014 | INLAND WESTERN COLLEGE STATION GETAWAY | $ 41,926.38 | CIRCUIT CITY STORES, INC. | U | 12082 | INLAND WESTERN COLLEGE STATION GATEWAY LIMITED PARTNERSHIP | $ 578,706.16 | CIRCUIT CITY STORES, INC. | U |
| EXHIBIT C - AMENDED CLAIMS TO BE DISALLOWED | 7230 | JANTZEN DYNAMIC CORPORATION | $ 64,736.62 | CIRCUIT CITY STORES, INC. | S/U | 12611 | JANTZEN DYNAMIC CORPORATION | $ 266,633.75 | CIRCUIT CITY STORES, INC. | U |
| EXHIBIT C - AMENDED CLAIMS TO BE DISALLOWED | 5037 | JEFFERSON COUNTY | $ 95,612.20 | CIRCUIT CITY STORES, INC. | A | 11694 | JEFFERSON COUNTY | $ 99,622.72 | CIRCUIT CITY STORES, INC. | S |
| EXHIBIT C - AMENDED CLAIMS TO BE DISALLOWED | 1466 | KANSAS DEPARTMENT OF REVENUE | $ 6,487.50 | CIRCUIT CITY STORES, INC. | P/U | 1463 | KANSAS DEPARTMENT OF REVENUE | $ 7,292.71 | CIRCUIT CITY STORES, INC. | P/U |
| EXHIBIT C - AMENDED CLAIMS TO BE DISALLOWED | 9395 | KEYBANK NA AS MASTER SERVICER AND ORIX CAPITAL MARKETS LLC AS SPECI | $ 58,895.78 | CIRCUIT CITY STORES, INC. | U | 12161 | KEYBANK NA AS MASTER SERVICER AND ORIX CAPITAL MARKETS LLC AS SPECI | $ 1,083,500.78 | CIRCUIT CITY STORES, INC. | U |
| EXHIBIT C - AMENDED CLAIMS TO BE DISALLOWED | 260 | LAS VEGAS REVIEW JOURNAL | $ 52,917.92 | CIRCUIT CITY PROPERTIES, LLC | U | 12176 | LAS VEGAS REVIEW JOURNAL | $ 124,898.25 | CIRCUIT CITY STORES, INC. | U |
| EXHIBIT C - AMENDED CLAIMS TO BE DISALLOWED | 432 | LAS VEGAS REVIEW JOURNAL | $ 52,917.92 | CIRCUIT CITY STORES, INC. | U | 11703 | LAS VEGAS REVIEW JOURNAL | $ 71,980.33 | CIRCUIT CITY STORES, INC. | U |
| EXHIBIT C - AMENDED CLAIMS TO BE DISALLOWED | 3901 | LITTLER MENDELSON FASTIFF TICH | $ 54,646.37 | CIRCUIT CITY STORES, INC. | U | 6577 | LITTLER MENDELSON PC | $ 58,047.95 | CIRCUIT CITY STORES, INC. | U |
| EXHIBIT C - AMENDED CLAIMS TO BE DISALLOWED | 35 | MARTINAIR INC | $ 164,576.63 | CIRCUIT CITY STORES, INC. | U | 493 | MARTINAIR INC | $ 170,235.93 | CIRCUIT CITY STORES, INC. | U |
| EXHIBIT C - AMENDED CLAIMS TO BE DISALLOWED | 9580 | NEVADA INVESTMENT HOLDINGS, INC | $ 42,757.08 | CIRCUIT CITY STORES WEST COAST, INC. | U | 12135 | NEVADA INVESTMENT HOLDINGS INC | $ 945,017.94 | CIRCUIT CITY STORES WEST COAST, INC. | U |
| EXHIBIT C - AMENDED CLAIMS TO BE DISALLOWED | 12530 | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | $ 14,130,178.11 | CIRCUIT CITY STORES, INC. | P/U | 12586 | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | $ 14,130,257.13 | CIRCUIT CITY STORES, INC. | P/U |
| EXHIBIT C - AMENDED CLAIMS TO BE DISALLOWED | 1584 | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | $ 14,048.75 | CIRCUIT CITY STORES, INC. | P | 11757 | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | $ 14,882.86 | CIRCUIT CITY STORES, INC. | P/U |
| EXHIBIT C - AMENDED CLAIMS TO BE DISALLOWED | 1757 | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | $ 14,882.86 | CIRCUIT CITY STORES, INC. | P/U | 12530 | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | $ 14,130,178.11 | CIRCUIT CITY STORES, INC. | P/U |
| EXHIBIT C - AMENDED CLAIMS TO BE DISALLOWED | 1614 | OHIO DEPARTMENT OF TAXATION | $ 130,784.00 | CIRCUIT CITY STORES, INC. | P | 1725 | OHIO DEPARTMENT OF TAXATION | $ 315,658.83 | CIRCUIT CITY STORES, INC. | P |
| EXHIBIT C - AMENDED CLAIMS TO BE DISALLOWED | 310 | ORANGE COUNTY TREASURER TAX COLLECTOR | $ 222.22 | CIRCUIT CITY STORES, INC. | S | 12377 | ORANGE COUNTY TREASURER TAX COLLECTOR | $ 45,754.58 | CIRCUIT CITY STORES, INC. | U |
| EXHIBIT C - AMENDED CLAIMS TO BE DISALLOWED | 310 | PC DOCTOR INC | $ 28,920.59 | CIRCUIT CITY STORES, INC. | U | 2904 | PC DOCTOR INC | $ 52,620.37 | CIRCUIT CITY STORES, INC. | U |
| EXHIBIT C - AMENDED CLAIMS TO BE DISALLOWED | 362 | POPS COSMIC COUNTERS INC | $ 76,827.65 | CIRCUIT CITY STORES, INC. | B | 3977 | POPS COSMIC COUNTERS INC | $ 76,827.65 | CIRCUIT CITY STORES, INC. | U |
| EXHIBIT C - AMENDED CLAIMS TO BE DISALLOWED | 156 | PTS ELECTRONICS CORP | $ 4,319.87 | CIRCUIT CITY STORES, INC. | B | 1770 | PTS ELECTRONICS CORP | $ 4,319.87 | CIRCUIT CITY STORES, INC. | U |
| EXHIBIT C - AMENDED CLAIMS TO BE DISALLOWED | 597 | PTS ELECTRONICS CORP | $ 4,801.31 | CIRCUIT CITY STORES, INC. | B | 7216 | PTS ELECTRONICS CORP | $ 4,801.31 | CIRCUIT CITY STORES, INC. | U |
| EXHIBIT C - AMENDED CLAIMS TO BE DISALLOWED | 1605 | PULASKI COUNTY TREASURER | $ 72,968.49 | CIRCUIT CITY STORES, INC. | P | 11874 | PULASKI COUNTY TREASURER | $ 72,968.54 | CIRCUIT CITY STORES, INC. | P |
| EXHIBIT C - AMENDED CLAIMS TO BE DISALLOWED | 6330 | RENDE RYAN & DOWNES, LLP DC | $ 3,034.95 | CIRCUIT CITY STORES, INC. | U | 10893 | RENDE, RYAN & DOWNES | $ 27,779.88 | CIRCUIT CITY STORES, INC. | U |
| EXHIBIT C - AMENDED CLAIMS TO BE DISALLOWED | 3849 | RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR IMPRESSIONS MARKETING GROUP | $ 53,694.20 | CIRCUIT CITY STORES, INC. | B/U | 3851 | RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR IMPRESSIONS MARKETING GROUP | $ 53,694.20 | CIRCUIT CITY STORES, INC. | B/U |
| EXHIBIT C - AMENDED CLAIMS TO BE DISALLOWED | 1710 | ROSENTHAL & ROSENTHAL INC | $ 104,832.00 | CIRCUIT CITY STORES, INC. | U | 8767 | MAJESCO ENTERTAINMENT COMPANY | $ 258,432.00 | CIRCUIT CITY STORES, INC. | U |
| EXHIBIT C - AMENDED CLAIMS TO BE DISALLOWED | 2908 | ROYAL | $ 38,353.70 | CIRCUIT CITY STORES, INC. | U | 5821 | ROYAL | $ 63,706.93 | CIRCUIT CITY STORES, INC. | U |
| EXHIBIT C - AMENDED CLAIMS TO BE DISALLOWED | 5712 | RUDOLPH, SCOTT | $ - | CIRCUIT CITY STORES, INC. | U | 7653 | RUDOLPH, SCOTT | $ - | CIRCUIT CITY STORES, INC. | U |
| EXHIBIT C - AMENDED CLAIMS TO BE DISALLOWED | 8031 | SCRIPPS NETWORKS LLC DBA HGPRO COM | $ 33,903.55 | CIRCUIT CITY STORES, INC. | U | 12154 | SCRIPPS NETWORKS LLC DBA HGPRO COM | $ 51,001.38 | CIRCUIT CITY STORES, INC. | U |
| EXHIBIT C - AMENDED CLAIMS TO BE DISALLOWED | 8030 | SCRIPPS NETWORKS LLC DBA HGTV COM | $ 49,530.55 | CIRCUIT CITY STORES, INC. | U | 12153 | SCRIPPS NETWORKS LLC DBA HGTV COM | $ 83,382.62 | CIRCUIT CITY STORES, INC. | U |
| EXHIBIT C - AMENDED CLAIMS TO BE DISALLOWED | 234 | SEAGATE TECHNOLOGY LLC | $ 973,204.03 | CIRCUIT CITY STORES, INC. | U | 949 | SEAGATE TECHNOLOGY LLC | $ 1,765,132.75 | CIRCUIT CITY STORES, INC. | A/S/U |
| EXHIBIT C - AMENDED CLAIMS TO BE DISALLOWED | 11076 | SOURCE INTERLINK MEDIA LLC | $ 360,345.31 | CIRCUIT CITY STORES WEST COAST, INC. | B | 1345 | SOURCE INTERLINK MEDIA LLC | $ 360,345.31 | CIRCUIT CITY STORES, INC. | B |
| EXHIBIT C - AMENDED CLAIMS TO BE DISALLOWED | 1523 | SPOKANE COUNTY TREASURER | $ 6,148.23 | CIRCUIT CITY STORES, INC. | S | 12322 | SPOKANE COUNTY TREASURER | $ 6,148.23 | CIRCUIT CITY STORES, INC. | S |
| EXHIBIT C - AMENDED CLAIMS TO BE DISALLOWED | 658 | SPRING HILL DEVELOPMENT PARTNERS GP DICKSON MANAGEMENT ASSOCIATE | $ 348,060.75 | CIRCUIT CITY STORES, INC. | U | 12239 | SPRING HILL DEVELOPMENT PARTNERS GP DICKSON MANAGEMENT ASSOCIATE | $ 531,090.58 | CIRCUIT CITY STORES, INC. | U |
| EXHIBIT C - AMENDED CLAIMS TO BE DISALLOWED | 1597 | SPRINT NEXTEL | $ 48,034.88 | CIRCUIT CITY STORES, INC. | U | 1595 | SPRINT NEXTEL | $ 58,685.66 | CIRCUIT CITY STORES, INC. | U |
| EXHIBIT C - AMENDED CLAIMS TO BE DISALLOWED | 290 | STATE OF FLORIDA DEPARTMENT OF REVENUE | $ 1,870,000.07 | CIRCUIT CITY STORES, INC. | P/U | 10744 | STATE OF FLORIDA DEPARTMENT OF REVENUE | $ 1,725,123.66 | CIRCUIT CITY STORES, INC. | P/U |
| EXHIBIT C - AMENDED CLAIMS TO BE DISALLOWED | 2299 | STATE OF NEW JERSEY | $ 1,121,289.24 | CIRCUIT CITY STORES, INC. | U | 11861 | STATE OF NEW JERSEY | $ 1,962,999.24 | CIRCUIT CITY STORES, INC. | U |
| EXHIBIT C - AMENDED CLAIMS TO BE DISALLOWED | 360 | TENNESSEE DEPARTMENT OF REVENUE | $ 792,280.11 | CIRCUIT CITY STORES, INC. | P | 12370 | TENNESSEE DEPARTMENT OF REVENUE | $ 1,339,146.98 | CIRCUIT CITY STORES, INC. | P |
| EXHIBIT C - AMENDED CLAIMS TO BE DISALLOWED | 358 | UNITED RADIO INC | $ 7,672.03 | CIRCUIT CITY STORES, INC. | U | 1844 | UNITED RADIO INC | $ 3,234.52 | CIRCUIT CITY STORES, INC. | B |
| EXHIBIT C - AMENDED CLAIMS TO BE DISALLOWED | 2215 | VIRGINIA DEPARTMENT OF TAXATION | $ 500,000.00 | CIRCUIT CITY STORES, INC. | P | 12898 | VIRGINIA DEPARTMENT OF TAXATION | $ 2,223,914.45 | CIRCUIT CITY STORES, INC. | P |
| EXHIBIT C - AMENDED CLAIMS TO BE DISALLOWED | 2808 | VIRGINIA DEPARTMENT OF TAXATION | $ 1,808,715.34 | CIRCUIT CITY STORES, INC. | P | 12898 | VIRGINIA DEPARTMENT OF TAXATION | $ 2,223,914.45 | CIRCUIT CITY STORES, INC. | P |
| EXHIBIT C - AMENDED CLAIMS TO BE DISALLOWED | 7528 | WEIDLER SETTLEMENT CLASS | $ 14,368,903.70 | CIRCUIT CITY STORES, INC. | P/U | 11271 | WEIDLER SETTLEMENT CLASS | $ 14,368,903.70 | CIRCUIT CITY STORES, INC. | P/U |
| EXHIBIT C - AMENDED CLAIMS TO BE DISALLOWED | 1673 | WYNIT INC | $ 302,167.65 | CIRCUIT CITY STORES, INC. | U | 2280 | WYNIT INC | $ 321,168.49 | CIRCUIT CITY STORES, INC. | U |

In re: Circuit City Stores, Inc, et al.    Debtors' Twenty-Eighth Omnibus Objection to Claims
Case No. 08-35653-KRH    Amended Claims To Be Disallowed

## EXHIBIT C

| CLAIM TO BE DISALLOWED * | | SURVIVING CLAIM * | |
|---|---|---|---|
| **Claim:** 5210 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | **Claim:** 10942 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/23/2009 | Secured: | Date Filed: 02/10/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| ALMEDA ROWLETT RETAIL LP | Administrative: | ALMEDA ROWLETT RETAIL LP | Administrative: |
| 900 TOWN & COUNTRY LN STE 210 | Reclamation:: | C O REALM REALTY CO | Reclamation:: |
| C/O REALM REALTY CO | Unsecured: $61,895.91 | 900 TOWN & COUNTRY LN STE 210 | Unsecured: $61,895.91 |
| HOUSTON, TX 77024 | Total: $61,895.91 | HOUSTON, TX 77024 | Total: $61,895.91 |
| **Claim:** 4926 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | **Claim:** 10470 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/21/2009 | Secured: | Date Filed: 02/17/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| AOL LLC | Administrative: | AOL LLC | Administrative: |
| TIFFANY STRELOW COBB | Reclamation:: | TIFFANY STRELOW COBB | Reclamation:: |
| VORYS SATER SEYMOUR AND PEASE LLP | Unsecured: $226,054.82 | VORYS SATER SEYMOUR AND PEASE LLP | Unsecured: $303,900.04 |
| 52 E GAY ST | Total: $226,054.82 | 52 E GAY ST | Total: $303,900.04 |
| COLUMBUS, OH 43215 | | COLUMBUS, OH 43215 | |
| **Claim:** 1947 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | **Claim:** 13232 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 12/23/2008 | Secured: | Date Filed: 06/01/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| AT&T | Administrative: | AT&T | Administrative: |
| AT&T ATTORNEY JAMES GRUDUS ESQ | Reclamation:: | AT&T ATTORNEY JAMES GRUDUS ESQ | Reclamation:: |
| AT&T INC | Unsecured: $24,335.16 | AT&T SERVICES INC | Unsecured: $26,408.04 |
| ONE AT&T WAY RM 3A218 | Total: $24,335.16 | ONE AT&T WAY RM 3A218 | Total: $26,408.04 |
| BEDMINSTER, NJ 07921 | | BEDMINSTER, NJ 07921 | |
| **Claim:** 662 | Debtor: CIRCUIT CITY STORES PR, LLC (08-35660) | **Claim:** 11165 | Debtor: CIRCUIT CITY PURCHASING COMPANY, LLC (08-35657) |
| Date Filed: 12/08/2008 | Secured: | Date Filed: 02/03/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| BAW PLASTICS INC | Administrative: $73,096.21 | UNITED STATES DEBT RECOVERY LLC | Administrative: $59,246.55 |
| 2148 CENTURY DR | Reclamation:: | 940 SOUTHWOOD BL STE 101 | Reclamation:: |
| CENTURY III BUSINESS CTR | Unsecured: | INCLINE VILLAGE, NV 89451 | Unsecured: |
| JEFFERSON HILLS, PA 15025 | Total: $73,096.21 | | Total: $59,246.55 |
| **Claim:** 11825 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | **Claim:** 12235 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 03/20/2009 | Secured: $3,848.80 | Date Filed: 04/17/2009 | Secured: UNL |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| BENTON COUNTY TREASURER | Administrative: | BENTON COUNTY TREASURER | Administrative: |
| BENTON COUNTY PROSECUTING ATTORNEY | Reclamation:: | BENTON COUNTY PROSECUTING ATTORNEY | Reclamation:: |
| 7122 W OKANOGAN PL BLDG A | Unsecured: | 7122 W OKANOGAN PL BLDG A | Unsecured: UNL |
| KENNEWICK, WA 99336-2359 | Total: $3,848.80 | KENNEWICK, WA 99336-2359 | Total: UNL |

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653-KRH

Debtors' Twenty-Eighth Omnibus Objection to Claims
Amended Claims To Be Disallowed

EXHIBIT C

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| Claim: 11838 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12301 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 03/20/2009 | Secured: $3,344.53 | Date Filed: 04/17/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| BENTON COUNTY TREASURER | Administrative:: | BENTON COUNTY TREASURER | Administrative: UNL |
| PO BOX 630 | Reclamation:: | PO BOX 630 | Reclamation:: |
| PROSSER, WA 99350-0630 | Unsecured: | PROSSER, WA 99350 | Unsecured: |
| | Total: $3,344.53 | | Total: UNL |

| Claim: 1448 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 9230 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 12/19/2008 | Secured: | Date Filed: 01/30/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| BOSTON ACOUSTICS INC | Administrative:: | BOSTON ACOUSTICS INC | Administrative: $187,454.84 |
| JOHN HENDERSON | Reclamation:: $187,454.84 | JOHN HENDERSON | Reclamation:: |
| 100 CORPORATE DRIVE | Unsecured: | 100 CORPORATE DR | Unsecured: $315,918.45 |
| MAHWAH, NJ 07430 | Total: $187,454.84 | MAHWAH, NJ 07430 | Total: $503,373.29 |

| Claim: 3753 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 5938 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 01/14/2009 | Secured: | Date Filed: 01/27/2009 | Secured: |
| Creditor's Name and Address: | Priority: $2,948.47 | Creditor's Name and Address: | Priority: $4,414.09 |
| CABARRUS, COUNTY OF | Administrative:: | CABARRUS, COUNTY OF | Administrative: |
| PO BOX 580347 | Reclamation:: | PO BOX 580347 | Reclamation:: |
| TAX COLLECTOR | Unsecured: | TAX COLLECTOR | Unsecured: |
| CHARLOTTE, NC 28258-0347 | Total: $2,948.47 | CHARLOTTE, NC 28258-0347 | Total: $4,414.09 |

| Claim: 5288 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 10987 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 01/21/2009 | Secured: | Date Filed: 02/04/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| CAMERON COUNTY | Administrative:: $31,238.72 | CAMERON COUNTY | Administrative: $41,055.44 |
| DIANE W SANDERS | Reclamation:: | DIANE W SANDERS | Reclamation:: |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | Unsecured: | LINEBARGER GOGGAN BLAIR & SAMPSON LLP | Unsecured: |
| THE TERRACE II 2700 VIA FORTUNA DR STE 400 | Total: $31,238.72 | THE TERRACE II 2700 VIA FORTUNA DR STE 400 | Total: $41,055.44 |
| PO BOX 17428 | | PO BOX 17428 | |
| AUSTIN, TX 78760-7428 | | AUSTIN, TX 78760-7428 | |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Twenty-Eighth Omnibus Objection to Claims

Amended Claims To Be Disallowed

EXHIBIT C

| CLAIM TO BE DISALLOWED * | | SURVIVING CLAIM * | |
|---|---|---|---|
| Claim: 1405 — Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Secured: $57,603.91<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured:<br>Total: $57,603.91 | Claim: 5282 — Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Secured: $31,238.72<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured:<br>Total: $31,238.72 |
| Date Filed: 12/09/2008<br>Creditor's Name and Address:<br>CAMERON COUNTY<br>DIANE W SANDERS<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>THE TERRACE II 2700 VIA FORTUNA DR STE 400<br>PO BOX 17428<br>AUSTIN, TX 78760-7428 | | Date Filed: 01/21/2009<br>Creditor's Name and Address:<br>CAMERON COUNTY<br>DIANE W SANDERS<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>THE TERRACE II 2700 VIA FORTUNA DR STE 400<br>PO BOX 17428<br>AUSTIN, TX 78760-7428 | |
| Claim: 5282 — Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Secured: $31,238.72<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured:<br>Total: $31,238.72 | Claim: 10987 — Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Secured:<br>Priority:<br>Administrative: $41,055.44<br>Reclamation::<br>Unsecured:<br>Total: $41,055.44 |
| Date Filed: 01/21/2009<br>Creditor's Name and Address:<br>CAMERON COUNTY<br>DIANE W SANDERS<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>THE TERRACE II 2700 VIA FORTUNA DR STE 400<br>PO BOX 17428<br>AUSTIN, TX 78760-7428 | | Date Filed: 02/04/2009<br>Creditor's Name and Address:<br>CAMERON COUNTY<br>DIANE W SANDERS<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>THE TERRACE II 2700 VIA FORTUNA DR STE 400<br>PO BOX 17428<br>AUSTIN, TX 78760-7428 | |
| Claim: 3046 — Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $5,000.00<br>Total: $5,000.00 | Claim: 11647 — Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $5,000.00<br>Total: $5,000.00 |
| Date Filed: 01/09/2009<br>Creditor's Name and Address:<br>CARTER, ARTIE<br>124 E 95TH ST<br>CHICAGO, IL 60619 | | Date Filed: 02/27/2009<br>Creditor's Name and Address:<br>CARTER, ARTIE<br>124 E 95TH ST<br>CHICAGO, IL 60619 | |
| Claim: 2060 — Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $303,540.79<br>Total: $303,540.79 | Claim: 12146 — Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $332,203.93<br>Total: $332,203.93 |
| Date Filed: 12/24/2008<br>Creditor's Name and Address:<br>CENTON ELECTRONICS INC<br>15 ARGONAUT<br>ALISO VIEJO, CA 92656-1423 | | Date Filed: 03/09/2009<br>Creditor's Name and Address:<br>CENTON ELECTRONICS INC<br>15 ARGONAUT<br>ALISO VIEJO, CA 92656 | |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Twenty-Eighth Omnibus Objection to Claims

Amended Claims To Be Disallowed

EXHIBIT C

| CLAIM TO BE DISALLOWED * | | SURVIVING CLAIM * | |
|---|---|---|---|
| **Claim:** 326 — Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | **Claim:** 11684 — Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 11/19/2008 | Secured: | Date Filed: 03/05/2009 | Secured: $24,325.35 |
| Creditor's Name and Address: | Priority: $24,325.35 | Creditor's Name and Address: | Priority: $24,325.35 |
| CHATHAM COUNTY TAX COMMISSIONER | Administrative: | CHATHAM COUNTY TAX COMMISSIONER | Administrative: |
| PO BOX 8321 | Reclamation:: | PO BOX 8321 | Reclamation:: |
| SAVANNAH, GA 31412 | Unsecured: | SAVANNAH, GA 31412 | Unsecured: |
| | Total: $24,325.35 | | Total: $48,650.70 |
| **Claim:** 3987 — Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | **Claim:** 11640 — Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/19/2009 | Secured: | Date Filed: 02/18/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| CHINA EXPORT & CREDIT INSURANCE CO | Administrative: | CHINA EXPORT & CREDIT INSURANCE CO | Administrative: |
| JESSICA ZHANG | Reclamation:: | C O KIRK B BURKLEY ESQ | Reclamation:: |
| FORTUNE TIMES BUILDING | | BERNSTEIN LAW FIRM | |
| NO  11 FENGHUIYUAN | Unsecured: $1,807,344.00 | 707 GRANT ST STE 220 | Unsecured: $1,807,344.00 |
| XI CHENG DISTRICT | Total: $1,807,344.00 | GULF TOWER | Total: $1,807,344.00 |
| BEIJING P R, 100032 | | PITTSBURGH, PA 15219 | |
| UNKNOWN | | | |
| **Claim:** 10918 — Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | | **Claim:** 12783 — Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | |
| Date Filed: 02/10/2009 | Secured: $235,936.63 | Date Filed: 05/04/2009 | Secured: $75,850.11 |
| Creditor's Name and Address: | Priority: $48,400.17 | Creditor's  Name and Address: | Priority: $187,536.46 |
| CITY AND COUNTY OF DENVER/TREASURY | Administrative: | CITY AND COUNTY OF DENVER TREASURY | Administrative: |
| ATTN KAREN KATROS BANKRUPTCY | Reclamation:: | ATTN KAREN KATROS BAKRUPTCY ANALYST | Reclamation:: |
| ANALYST | Unsecured: | MCNICHOLS CIVIC CTR BLDG | Unsecured: |
| MCNICHOLS CIVIC CENTER BUILDING | | 144 W COLFAX AVE RM 384 | |
| 144 W COLFAX AVE RM 384 | Total: $284,336.80 | DENVER, CO 80202-5391 | Total: $263,386.57 |
| DENVER, CO 80202-5391 | | | |
| **Claim:** 12034 — Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | **Claim:** 11977 — Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 03/10/2009 | Secured: $7,007.75 | Date Filed: 03/24/2009 | Secured: $7,007.75 |
| Creditor's Name and Address: | Priority: | Creditor's  Name and Address: | Priority: |
| CITY OF LAKEWOOD | Administrative: | CITY OF LAKEWOOD | Administrative: |
| 480 S ALLISON PKWY | Reclamation:: | 480 S ALLISON PKWY | Reclamation:: |
| LAKEWOOD, CO 80226 | Unsecured: | LAKEWOOD, CO 80226 | Unsecured: |
| | Total: $7,007.75 | | Total: $7,007.75 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

EXHIBIT C

| CLAIM TO BE DISALLOWED * | | SURVIVING CLAIM * | |
|---|---|---|---|
| Claim: 2296 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 2297 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 12/19/2008 | Secured: | Date Filed: 12/19/2008 | Secured: |
| Creditor's Name and Address: | Priority: $660,000.00 | Creditor's Name and Address: | Priority: $715,000.00 |
| CITY OF NEW YORK DEPARTMENT OF FINANCE | Administrative: | CITY OF NEW YORK DEPARTMENT OF FINANCE | Administrative: |
| ATTN BANKRUPTCY UNIT | Reclamation: | ATTN BANKRUPTCY UNIT | Reclamation: |
| AUDIT DIVISION | Unsecured: | AUDIT DIVISION | Unsecured: |
| 345 ADAMS ST 5TH FL BROOKLYN, NY 11201 | Total: $660,000.00 | 345 ADAMS ST 5TH FL BROOKLYN, NY 11201 | Total: $715,000.00 |
| Claim: 9250 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12875 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/30/2009 | Secured: | Date Filed: 05/05/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| COCA COLA ENTERPRISES INC | Administrative: $208,875.36 | COCA COLA ENTERPRISES INC | Administrative: $217,262.63 |
| C O CATHERINE HARRISON KING | Reclamation: | C O CATHERINE HARRISON KING | Reclamation: |
| MILLER & MARTIN PLLC | | MILLER & MARTIN PLLC | |
| 1170 PEACHTREE ST NE STE 800 | Unsecured: $74,653.83 | 1170 PEACHTREE ST NE STE 800 | Unsecured: $78,352.56 |
| ATLANTA, GA 30309-7706 | Total: $283,529.19 | ATLANTA, GA 30309-7706 | Total: $295,615.19 |
| Claim: 1749 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 3442 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 12/17/2008 | Secured: | Date Filed: 01/13/2009 | Secured: |
| Creditor's Name and Address: | Priority: $92,333.33 | Creditor's Name and Address: | Priority: $4,231.95 |
| COHEN, SAVITRI | Administrative: | COHEN, SAVITRI I | Administrative: |
| GLEASON DUNN WALSH & OSHEA | Reclamation: | 53 INNSBROOK BLVD | Reclamation: |
| 40 BEAVER ST | Unsecured: | HOPEWELL JCT, NY 12533 | Unsecured: $88,101.38 |
| ALBANY, NY 12207 | Total: $92,333.33 | | Total: $92,333.33 |
| Claim: 1703 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12964 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| Date Filed: 12/19/2008 | Secured: $2,153.03 | Date Filed: 04/15/2009 | Secured: $2,153.03 |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: $42,030.74 |
| COLORADO DEPT OF REVENUE | Administrative: | COLORADO DEPT OF REVENUE | Administrative: |
| 1375 SHERMAN ST RM 504 | Reclamation: | ATTN BANKRUPTCY UNIT | Reclamation: |
| DENVER, CO 80261 | Unsecured: $446,056.54 | 1375 SHERMAN ST RM 504 | Unsecured: |
| | Total: $448,209.57 | DENVER, CO 80261 | Total: $44,183.77 |
| Claim: 12964 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | Claim: 13026 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 04/15/2009 | Secured: $2,153.03 | Date Filed: 05/15/2009 | Secured: $2,153.03 |
| Creditor's Name and Address: | Priority: $42,030.74 | Creditor's Name and Address: | Priority: $42,030.74 |
| COLORADO DEPT OF REVENUE | Administrative: | COLORADO DEPARTMENT OF REVENUE | Administrative: |
| ATTN BANKRUPTCY UNIT | Reclamation: | ATTN BANKRUPTCY UNIT | Reclamation: |
| 1375 SHERMAN ST RM 504 | Unsecured: | 1375 SHERMAN ST RM 504 | Unsecured: $8,640.00 |
| DENVER, CO 80261 | Total: $44,183.77 | DENVER, CO 80261 | Total: $52,823.77 |

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653-KRH

Debtors' Twenty-Eighth Omnibus Objection to Claims
Amended Claims To Be Disallowed

EXHIBIT C

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| CLAIM TO BE DISALLOWED * | | SURVIVING CLAIM * | |
|---|---|---|---|
| Claim: 8013  Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 12341  Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/29/2009 | Secured: | Date Filed: 04/23/2009 | Secured: $116,622.26 |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| COLORADO STRUCTURES INC DBA CSI CONSTRUCTION CO C O ANDRE K CAMPBELL ESQ MCDONOUGH HOLLAND & ALLEN PC 555 CAPITOL MALL 9TH FL SACRAMENTO, CA 95814-4692 | Administrative: | COLORADO STRUCTURES INC DBA CSI CONSTRUCTION CO C O ANDRE K CAMPBELL ESQ MCDONOUGH HOLLAND & ALLEN PC 555 CAPITOL MALL 9TH FL SACRAMENTO, CA 95814-4692 | Administrative: |
| | Reclamation:: | | Reclamation:: |
| | Unsecured: $39,212.44 | | Unsecured: |
| | Total: $39,212.44 | | Total: $116,622.26 |
| Claim: 129  Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 2159  Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 11/18/2008 | Secured: | Date Filed: 01/02/2009 | Secured: $40,040.00 |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| COMMERCIAL CONSTRUCTION & RENOVATIONS INC PO BOX 289 BYESVILLE, OH 43723 | Administrative: | COMMERCIAL CONSTRUCTION & RENOVATIONS PO BOX 289 BYESVILLE, OH 43723 | Administrative: |
| | Reclamation:: | | Reclamation:: |
| | Unsecured: $64,564.91 | | Unsecured: $24,524.91 |
| | Total: $64,564.91 | | Total: $64,564.91 |
| Claim: 11707  Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 12949  Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 03/16/2009 | Secured: | Date Filed: 05/11/2009 | Secured: |
| Creditor's Name and Address: | Priority: $5,947,459.96 | Creditor's Name and Address: | Priority: $5,946,369.79 |
| COMMONWEALTH OF MASSACHUSETTS DEPARTMENT OF REVENUE PO BOX 9564 BOSTON, MA 02114-9564 | Administrative: | COMMONWEALTH OF MASSACHUSETTS DEPARTMENT OF REVENUE PO BOX 9564 BOSTON, MA 02114-9564 | Administrative: |
| | Reclamation:: | | Reclamation:: |
| | Unsecured: $529,535.16 | | Unsecured: $529,535.16 |
| | Total: $6,476,995.12 | | Total: $6,475,904.95 |
| Claim: 3878  Debtor: CIRCUIT CITY PURCHASING COMPANY, LLC (08-35657) | | Claim: 11870  Debtor: CIRCUIT CITY PURCHASING COMPANY, LLC (08-35657) | |
| Date Filed: 01/20/2009 | Secured: | Date Filed: 03/16/2009 | Secured: |
| Creditor's Name and Address: | Priority: $187,253.91 | Creditor's Name and Address: | Priority: $3,359.57 |
| COMMONWEALTH OF MASSACHUSETTS DEPARTMENT OF REVENUE PO BOX 9564 BOSTON, MA 02114-9564 | Administrative: | COMMONWEALTH OF MASSACHUSETTS DEPARTMENT OF REVENUE PO BOX 9564 BOSTON, MA 02114-9564 | Administrative: |
| | Reclamation:: | | Reclamation:: |
| | Unsecured: | | Unsecured: |
| | Total: $187,253.91 | | Total: $3,359.57 |
| Claim: 4359  Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 11707  Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/20/2009 | Secured: | Date Filed: 03/16/2009 | Secured: |
| Creditor's Name and Address: | Priority: $5,852,313.34 | Creditor's Name and Address: | Priority: $5,947,459.96 |
| COMMONWEALTH OF MASSACHUSETTS DEPARTMENT OF REVENUE PO BOX 9564 BOSTON, MA 02114-9564 | Administrative: | COMMONWEALTH OF MASSACHUSETTS DEPARTMENT OF REVENUE PO BOX 9564 BOSTON, MA 02114-9564 | Administrative: |
| | Reclamation:: | | Reclamation:: |
| | Unsecured: $529,535.67 | | Unsecured: $529,535.16 |
| | Total: $6,381,849.01 | | Total: $6,476,995.12 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Twenty-Eighth Omnibus Objection to Claims

Amended Claims To Be Disallowed

### EXHIBIT C

| CLAIM TO BE DISALLOWED * | | | SURVIVING CLAIM * | | |
|---|---|---|---|---|---|
| Claim: 11870 | Debtor: CIRCUIT CITY PURCHASING COMPANY, LLC (08-35657) | | Claim: 12953 | Debtor: CIRCUIT CITY PURCHASING COMPANY, LLC (08-35657) | |
| Date Filed: 03/16/2009 | Secured: | | Date Filed: 05/11/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | $3,359.57 | Creditor's Name and Address: | Priority: | $3,359.57 |
| COMMONWEALTH OF MASSACHUSETTS | Administrative: | | COMMONWEALTH OF MASSACHUSETTS | Administrative: | |
| DEPARTMENT OF REVENUE | Reclamation: | | DEPARTMENT OF REVENUE | Reclamation: | |
| PO BOX 9564 | Unsecured: | | PO BOX 9564 | Unsecured: | |
| BOSTON, MA 02114-9564 | Total: | $3,359.57 | BOSTON, MA 02114-9564 | Total: | $3,359.57 |
| Claim: 9211 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 13033 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/30/2009 | Secured: | | Date Filed: 05/07/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | $8,398.00 | Creditor's Name and Address: | Priority: | $6,266.00 |
| COMMONWEALTH OF PENNSYLVANIA | Administrative: | | PENNSYLVANIA DEPARTMENT OF REVENUE | Administrative: | |
| DEPARTMENT OF REVENUE | Reclamation: | | BANKRUPTCY DIVISION | Reclamation: | |
| BANKRUPTCY DIVISION | Unsecured: | $503.00 | PO BOX 280946 | Unsecured: | $303.00 |
| PO BOX 280946 | Total: | $8,901.00 | HARRISBURG, PA 17128-0946 | Total: | $6,569.00 |
| HARRISBURG, PA 17128-0946 | | | | | |
| Claim: 195 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 10832 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 12/02/2008 | Secured: | | Date Filed: 02/02/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| CORPORATE EXPRESS OFFICE PRODUCTS INC | Administrative: | | CORPORATE EXPRESS OFFICE PRODUCTS INC | Administrative: | |
| ATTN BRYAN MANNLEIN | Reclamation: | | ATTN BRYAN MANNLEIN | Reclamation: | |
| 555 W 112TH AVE | Unsecured: | $508,322.87 | 555 W 112TH AVE | Unsecured: | $730,164.79 |
| NORTHGLENN, CO 80234 | Total: | $508,322.87 | NORTHGLENN, CO 80234 | Total: | $730,164.79 |
| Claim: 10104 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 10832 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/28/2009 | Secured: | | Date Filed: 02/02/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| CORPORATE EXPRESS OFFICE PRODUCTS INC | Administrative: | | CORPORATE EXPRESS OFFICE PRODUCTS INC | Administrative: | |
| ATTN BRYAN MANNLEIN | Reclamation: | | ATTN BRYAN MANNLEIN | Reclamation: | |
| 555 W 112TH AVE | Unsecured: | $737,724.80 | 555 W 112TH AVE | Unsecured: | $730,164.79 |
| NORTHGLENN, CO 80234 | Total: | $737,724.80 | NORTHGLENN, CO 80234 | Total: | $730,164.79 |
| Claim: 18 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 908 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 11/19/2008 | Secured: | | Date Filed: 12/10/2008 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | $10,950.00 |
| CORPORATE FACILITIES GROUP INC | Administrative: | | CORPORATE FACILITIES GROUP INC | Administrative: | |
| ATTN JAN GILLESPIE | Reclamation: | | ATTN JAN GILLESPIE | Reclamation: | |
| 2000 RIVEREDGE PKWY STE 945 | Unsecured: | $114,248.40 | 2000 RIVEREDGE PKWY STE 945 | Unsecured: | $104,278.74 |
| ATLANTA, GA 30328 | Total: | $114,248.40 | ATLANTA, GA 30328 | Total: | $115,228.74 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Twenty-Eighth Omnibus Objection to Claims

Amended Claims To Be Disallowed

**EXHIBIT C**

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | |
|---|---|
| Claim: 6621   Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/28/2009<br>Creditor's Name and Address:<br>CUSTOMER SAT INC<br>500 ELLIS ST<br>MOUNTAIN VIEW, CA 94043<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $65,000.00<br>Total: $65,000.00 | Claim: 10192   Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br>CUSTOMER SAT INC<br>500 ELLIS ST<br>MOUNTAIN VIEW, CA 94043<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $87,402.67<br>Total: $87,402.67 |
| Claim: 1999   Debtor: CC DISTRIBUTION COMPANY OF VIRGINIA, INC. (08-35659)<br>Date Filed: 12/29/2008<br>Creditor's Name and Address:<br>DEPARTMENT OF THE TREASURY<br>INTERNAL REVENUE SERVICE<br>INTERNAL REVENUE SERVICE<br>PO BOX 21126<br>PHILADELPHIA, PA 19114<br><br>Secured:<br>Priority: $17,120.32<br>Administrative:<br>Reclamation::<br>Unsecured:<br>Total: $17,120.32 | Claim: 11828   Debtor: CC DISTRIBUTION COMPANY OF VIRGINIA, INC. (08-35659)<br>Date Filed: 03/20/2009<br>Creditor's Name and Address:<br>DEPARTMENT OF THE TREASURY INTERNAL<br>REVENUE SERVICE<br>INTERNAL REVENUE SERVICE<br>PO BOX 21126<br>PHILADELPHIA, PA 19114<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: UNL<br>Total: UNL |
| Claim: 2429   Debtor: CC DISTRIBUTION COMPANY OF VIRGINIA, INC. (08-35659)<br>Date Filed: 01/02/2009<br>Creditor's Name and Address:<br>DEPARTMENT OF THE TREASURY<br>INTERNAL REVENUE SERVICE<br>INTERNAL REVENUE SERVICE<br>PO BOX 21126<br>PHILADELPHIA, PA 19114<br><br>Secured:<br>Priority: $17,120.32<br>Administrative:<br>Reclamation::<br>Unsecured:<br>Total: $17,120.32 | Claim: 11828   Debtor: CC DISTRIBUTION COMPANY OF VIRGINIA, INC. (08-35659)<br>Date Filed: 03/20/2009<br>Creditor's Name and Address:<br>DEPARTMENT OF THE TREASURY INTERNAL<br>REVENUE SERVICE<br>INTERNAL REVENUE SERVICE<br>PO BOX 21126<br>PHILADELPHIA, PA 19114<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: UNL<br>Total: UNL |
| Claim: 2000   Debtor: INTERTAN, INC. (08-35665)<br>Date Filed: 12/29/2008<br>Creditor's Name and Address:<br>DEPARTMENT OF THE TREASURY<br>INTERNAL REVENUE SERVICE<br>INTERNAL REVENUE SERVICE<br>PO BOX 21126<br>PHILADELPHIA, PA 19114<br><br>Secured:<br>Priority: $2,000.00<br>Administrative:<br>Reclamation::<br>Unsecured:<br>Total: $2,000.00 | Claim: 2428   Debtor: INTERTAN, INC. (08-35665)<br>Date Filed: 01/02/2009<br>Creditor's Name and Address:<br>DEPARTMENT OF THE TREASURY INTERNAL<br>REVENUE SERVICE<br>INTERNAL REVENUE SERVICE<br>PO BOX 21126<br>PHILADELPHIA, PA 19114<br><br>Secured:<br>Priority: $2,000.00<br>Administrative:<br>Reclamation::<br>Unsecured:<br>Total: $2,000.00 |
| Claim: 2001   Debtor: CIRCUIT CITY STORES PR, LLC (08-35660)<br>Date Filed: 12/29/2008<br>Creditor's Name and Address:<br>DEPARTMENT OF THE TREASURY<br>INTERNAL REVENUE SERVICE<br>INTERNAL REVENUE SERVICE<br>PO BOX 21126<br>PHILADELPHIA, PA 19114<br><br>Secured:<br>Priority: $2,192.31<br>Administrative:<br>Reclamation::<br>Unsecured: $551.06<br>Total: $2,743.37 | Claim: 11847   Debtor: CIRCUIT CITY STORES PR, LLC (08-35660)<br>Date Filed: 03/20/2009<br>Creditor's Name and Address:<br>DEPARTMENT OF THE TREASURY INTERNAL<br>REVENUE SERVICE<br>INTERNAL REVENUE SERVICE<br>PO BOX 21126<br>PHILADELPHIA, PA 19114<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $441.54<br>Total: $441.54 |

Case 08-35653-KRH    Doc 4277    Filed 07/24/09    Entered 07/24/09 15:18:19    Desc Main
Document    Page 23 of 35

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653-KRH

Debtors' Twenty-Eighth Omnibus Objection to Claims
Amended Claims To Be Disallowed

EXHIBIT C

| CLAIM TO BE DISALLOWED * | | SURVIVING CLAIM * | |
|---|---|---|---|
| Claim: 2433 | Debtor: CIRCUIT CITY STORES PR, LLC (08-35660) | Claim: 11847 | Debtor: CIRCUIT CITY STORES PR, LLC (08-35660) |
| Date Filed: 01/02/2009 | Secured: | Date Filed: 03/20/2009 | Secured: |
| Creditor's Name and Address: | Priority: $2,192.31 | Creditor's Name and Address: | Priority: |
| DEPARTMENT OF THE TREASURY | Administrative: | DEPARTMENT OF THE TREASURY INTERNAL | Administrative: |
| INTERNAL REVENUE SERVICE | Reclamation: | REVENUE SERVICE | Reclamation: |
| INTERNAL REVENUE SERVICE | | INTERNAL REVENUE SERVICE | |
| PO BOX 21126 | Unsecured: $551.06 | PO BOX 21126 | Unsecured: $441.54 |
| PHILADELPHIA, PA 19114 | Total: $2,743.37 | PHILADELPHIA, PA 19114 | Total: $441.54 |
| Claim: 2428 | Debtor: INTERTAN, INC. (08-35655) | Claim: 2429 | Debtor: CC DISTRIBUTION COMPANY OF VIRGINIA, INC. (08-35659) |
| Date Filed: 01/02/2009 | Secured: | Date Filed: 01/02/2009 | Secured: |
| Creditor's Name and Address: | Priority: $2,000.00 | Creditor's Name and Address: | Priority: $17,120.32 |
| DEPARTMENT OF THE TREASURY | Administrative: | DEPARTMENT OF THE TREASURY INTERNAL | Administrative: |
| INTERNAL REVENUE SERVICE | Reclamation:: | REVENUE SERVICE | Reclamation: |
| INTERNAL REVENUE SERVICE | | INTERNAL REVENUE SERVICE | |
| PO BOX 21126 | Unsecured: | PO BOX 21126 | Unsecured: |
| PHILADELPHIA, PA 19114 | Total: $2,000.00 | PHILADELPHIA, PA 19114 | Total: $17,120.32 |
| Claim: 2427 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 11845 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/02/2009 | Secured: $4,879,490.23 | Date Filed: 03/20/2009 | Secured: $5,414,021.35 |
| Creditor's Name and Address: | Priority: $212,835.76 | Creditor's Name and Address: | Priority: |
| DEPARTMENT OF THE TREASURY | Administrative: | DEPARTMENT OF THE TREASURY INTERNAL | Administrative: |
| INTERNAL REVENUE SERVICE | Reclamation:: | REVENUE SERVICE | Reclamation: |
| INTERNAL REVENUE SERVICE | | INTERNAL REVENUE SERVICE | |
| PO BOX 21126 | Unsecured: $84,383.50 | PO BOX 21126 | Unsecured: |
| PHILADELPHIA, PA 19114 | Total: $5,176,709.49 | PHILADELPHIA, PA 19114 | Total: $5,414,021.35 |
| Claim: 2401 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | Claim: 11834 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| Date Filed: 01/02/2009 | Secured: | Date Filed: 03/20/2009 | Secured: |
| Creditor's Name and Address: | Priority: $346,609.12 | Creditor's Name and Address: | Priority: |
| DEPARTMENT OF THE TREASURY | Administrative: | DEPARTMENT OF THE TREASURY INTERNAL | Administrative: |
| INTERNAL REVENUE SERVICE | Reclamation:: | REVENUE SERVICE | Reclamation: |
| INTERNAL REVENUE SERVICE | | INTERNAL REVENUE SERVICE | |
| PO BOX 21126 | Unsecured: | PO BOX 21126 | Unsecured: UNL |
| PHILADELPHIA, PA 19114 | Total: $346,609.12 | PHILADELPHIA, PA 19114 | Total: UNL |
| Claim: 1997 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | Claim: 11834 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| Date Filed: 12/29/2008 | Secured: | Date Filed: 03/20/2009 | Secured: |
| Creditor's Name and Address: | Priority: $346,609.12 | Creditor's Name and Address: | Priority: |
| DEPARTMENT OF THE TREASURY | Administrative: | DEPARTMENT OF THE TREASURY INTERNAL | Administrative: |
| INTERNAL REVENUE SERVICE | Reclamation:: | REVENUE SERVICE | Reclamation: |
| INTERNAL REVENUE SERVICE | | INTERNAL REVENUE SERVICE | |
| PO BOX 21126 | Unsecured: | PO BOX 21126 | Unsecured: UNL |
| PHILADELPHIA, PA 19114 | Total: $346,609.12 | PHILADELPHIA, PA 19114 | Total: UNL |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

**EXHIBIT C**

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim: 1996 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 11845 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 12/29/2008 | Secured: $4,879,490.23 | Date Filed: 03/20/2009 | Secured: $5,414,021.35 | |
| Creditor's Name and Address: | Priority: $212,835.76 | Creditor's Name and Address: | Priority: | |
| DEPARTMENT OF THE TREASURY | Administrative: | DEPARTMENT OF THE TREASURY INTERNAL | Administrative: | |
| INTERNAL REVENUE SERVICE | Reclamation: | REVENUE SERVICE | Reclamation: | |
| INTERNAL REVENUE SERVICE | | INTERNAL REVENUE SERVICE | | |
| PO BOX 21126 | Unsecured: $84,383.50 | PO BOX 21126 | Unsecured: | |
| PHILADELPHIA, PA 19114 | Total: $5,176,709.49 | PHILADELPHIA, PA 19114 | Total: $5,414,021.35 | |

| | | | | |
|---|---|---|---|---|
| Claim: 529 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 7005 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 11/25/2008 | Secured: | Date Filed: 01/28/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: | |
| DISCOVERY COMMUNICATIONS INC | Administrative: | DISCOVERY COMMUNICATIONS INC | Administrative: | |
| C O SZABO ASSOCIATES INC | Reclamation: | ATTN CHRISTINA WADYKA | Reclamation: | |
| 3355 LENOX RD NE 9TH FL | | DISCOVERY COMMUNICATIONS LLC | | |
| ATLANTA, GA 30326 | Unsecured: $432,413.70 | ONE DISCOVERY PL | Unsecured: UNL | |
| | Total: $432,413.70 | SILVER SPRINGS, MD 20910 | Total: UNL | |

| | | | | |
|---|---|---|---|---|
| Claim: 36 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 5663 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 11/21/2008 | Secured: | Date Filed: 01/27/2009 | Secured: | |
| Creditor's Name and Address: | Priority: $65,811.17 | Creditor's Name and Address: | Priority: | |
| ELECTRONIC CONCEPTS INCORPORATED | Administrative: | ELECTRONIC CONCEPTS INC | Administrative: | |
| LLC | Reclamation: | 614 BENTLEY PL | Reclamation: | |
| ELECTRONIC CONCEPTS INC | | FORT COLLINS, CO 80526 | | |
| 614 BENTLEY PL | Unsecured: | | Unsecured: $65,811.17 | |
| FORT COLLINS, CO 80526 | Total: $65,811.17 | | Total: $65,811.17 | |

| | | | | |
|---|---|---|---|---|
| Claim: 7535 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 11786 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/29/2009 | Secured: | Date Filed: 03/17/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: | |
| FONEGEAR | Administrative: | FONEGEAR | Administrative: | |
| BARB ZYGOLEWSKI | Reclamation: | 2139 AUSTIN AVE | Reclamation: | |
| 2139 AUSTIN AVE | | ROCHESTER HILLS, MI 48309 | | |
| ROCHESTER HILLS, MI 48309 | Unsecured: $20,467.44 | | Unsecured: $301,568.55 | |
| | Total: $20,467.44 | | Total: $301,568.55 | |

| | | | | |
|---|---|---|---|---|
| Claim: 19 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 5181 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 11/17/2008 | Secured: | Date Filed: 01/26/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: | |
| GAMER GRAFFIX WORLDWIDE LLC | Administrative: | GAMER GRAFFIX WORLDWIDE LLC | Administrative: $75,312.00 | |
| 400 HARRIS AVE | Reclamation: | 400 HARRIS AVE | Reclamation: | |
| PROVIDENCE, RI 02908 | | PROVIDENCE, RI 02908 | | |
| | Unsecured: $75,312.00 | | Unsecured: | |
| | Total: $75,312.00 | | Total: $75,312.00 | |

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653-KRH

Debtors' Twenty-Eighth Omnibus Objection to Claims
Amended Claims To Be Disallowed

### EXHIBIT C

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| CLAIM TO BE DISALLOWED * | | SURVIVING CLAIM * | |
|---|---|---|---|
| Claim: 10163 — Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 12329 — Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | |
| Date Filed: 01/30/2009 | Secured: | Date Filed: 04/22/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| GOVANI, CHIRAG | Administrative: | CHIRAG GOVANI | Administrative: |
| C O MARK BRADSHAW ESQ | Reclamation:: | MARK BRADSHAW ESQ | Reclamation:: |
| SHULMAN HODGES & BASTIAN LLP | | SHULMAN HODGES & BASTIAN LLP | |
| 26632 TOWNE CTR DR NO 300 | Unsecured: UNL | 26632 TOWNE CTR DR STE 300 | Unsecured: $3,400,680.10 |
| FOOTHILL RANCH, CA 92610 | Total: UNL | FOOTHILL RANCH, CA 92610 | Total: $3,400,680.10 |
| Claim: 6942 — Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 12031 — Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/14/2009 | Secured: $11,908.19 | Date Filed: 03/31/2009 | Secured: $35,475.38 |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| GREGG COUNTY | Administrative: | GREGG COUNTY | Administrative: |
| ELIZABETH WELLER | Reclamation:: | ELIZABETH WELLER | Reclamation:: |
| MICHAEL W DEEDS & LAURIE A SPINDLER | Unsecured: | MICHAEL W DEEDS & LAURIE A SPINDLER | Unsecured: |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | Total: $11,908.19 | LINEBARGER GOGGAN BLAIR & SAMPSON LLP | Total: $35,475.38 |
| 2323 BRYAN ST STE 1600 | | 2323 BRYAN ST STE 1600 | |
| DALLAS, TX 75201-2691 | | DALLAS, TX 75201-2691 | |
| Claim: 7142 — Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 11552 — Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/26/2009 | Secured: | Date Filed: 02/23/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| HARRIS COUNTY ET AL | Administrative: $290,151.33 | HARRIS COUNTY ET AL | Administrative: $237,952.61 |
| JOHN P DILLMAN | Reclamation:: | JOHN P DILLMAN | Reclamation:: |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | Unsecured: | LINEBARGER GOGGAN BLAIR & SAMPSON LLP | Unsecured: |
| PO BOX 3064 | Total: $290,151.33 | PO BOX 3064 | Total: $237,952.61 |
| HOUSTON, TX 77253-3064 | | HOUSTON, TX 77253-3064 | |
| Claim: 5665 — Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 11995 — Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/27/2009 | Secured: | Date Filed: 03/27/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| IBM CORPORATION | Administrative: | IBM CORPORATION | Administrative: |
| C O IBM CORPORATION | Reclamation:: | C O IBM CORPORATION | Reclamation:: |
| BANKRUPTCY COORDINATOR | | BANKRUPTCY COORDINATOR | |
| 13800 DIPLOMAT DR | Unsecured: $16,968,647.55 | 13800 DIPLOMAT DR | Unsecured: $20,747,743.01 |
| DALLAS, TX 75234 | Total: $16,968,647.55 | DALLAS, TX 75234 | Total: $20,747,743.01 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Twenty-Eighth Omnibus Objection to Claims

Amended Claims To Be Disallowed

### EXHIBIT C

| CLAIM TO BE DISALLOWED * | | SURVIVING CLAIM * | |
|---|---|---|---|
| Claim: 1751 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 11535 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 12/17/2008 | Secured: | Date Filed: 02/23/2009 | Secured: UNL |
| Creditor's Name and Address: | Priority: $7,000.80 | Creditor's Name and Address: | Priority: UNL |
| IDAHO STATE TAX COMMISSION | Administrative: | IDAHO STATE TAX COMMISSION | Administrative: |
| BANKRUPTCY UNIT | Reclamation: | BANKRUPTCY UNIT | Reclamation: |
| PO BOX 36 | Unsecured: | PO BOX 36 | Unsecured: UNL |
| BOISE, ID 83722 | Total: $7,000.80 | BOISE, ID 83722 | Total: UNL |
| Claim: 7704 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 10860 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/29/2009 | Secured: | Date Filed: 02/13/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| IKON OFFICE SOLUTIONS | Administrative: | IKON OFFICE SOLUTIONS | Administrative: |
| ATTN BANKRUPTCY TEAM | Reclamation: | ATTN BANKRUPTCY TEAM | Reclamation: |
| ACCOUNTS RECEIVABLE CENTER | Unsecured: $142,188.85 | ACCOUNTS RECEIVABLE CENTER | Unsecured: $196,319.27 |
| 3920 ARKWRIGHT RD STE 400 | Total: $142,188.85 | 3920 ARKWRIGHT RD STE 400 | Total: $196,319.27 |
| MACON, GA 31210 | | MACON, GA 31210 | |
| Claim: 7268 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12515 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/28/2009 | Secured: | Date Filed: 04/27/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| INFOGAIN CORPORATION | Administrative: | INFOGAIN CORPORATION | Administrative: $683,013.02 |
| JULIE H ROME BANKS | Reclamation: | JULIE H ROME BANKS | Reclamation: |
| BINDER & MALTER LLP | Unsecured: $1,579,829.58 | BINDER & MALTER LLP | Unsecured: $1,574,579.58 |
| 2775 PARK AVE | Total: $1,579,829.58 | 2775 PARK AVE | Total: $2,257,592.60 |
| SANTA CLARA, CA 95050 | | SANTA CLARA, CA 95050 | |
| Claim: 10014 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12082 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/30/2009 | Secured: | Date Filed: 04/02/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| INLAND WESTERN COLLEGE STATION | Administrative: | INLAND WESTERN COLLEGE STATION | Administrative: |
| GETAWAY | Reclamation: | GATEWAY LIMITED PARTNERSHIP | Reclamation: |
| C O BERT BITTOURNA ESQ | Unsecured: $41,926.38 | INLAND SOUTHWEST MANAGEMENT LLC | Unsecured: $578,706.16 |
| INLAND REAL ESTATE GROUP | Total: $41,926.38 | C O BERT BITTOURNA ESQ | Total: $578,706.16 |
| 2901 BUTTERFIELD RD 3RD FL | | INLAND REAL ESTATE GROUP | |
| OAK BROOK, IL 60523 | | 2901 BUTTERFIELD RD 3RD FL | |
| | | OAK BROOK, IL 60523 | |

In re: Circuit City Stores, Inc, et al.    Debtors' Twenty-Eighth Omnibus Objection to Claims
Case No. 08-35653-KRH    Amended Claims To Be Disallowed

## EXHIBIT C

| CLAIM TO BE DISALLOWED * | | SURVIVING CLAIM * | |
|---|---|---|---|
| **Claim:** 7230 — Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | **Claim:** 12611 — Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/28/2009 | Secured: UNL | Date Filed: 04/30/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| JANTZEN DYNAMIC CORPORATION | Administrative: | JANTZEN DYNAMIC CORPORATION | Administrative: |
| ATTN PAMELA GRIFFIN ESQ | Reclamation:: | ATTN BRETT BERLIN ESQ | Reclamation:: |
| 3424 PEACHTREE RD NE 9TH FL | Unsecured: $64,736.62 | JONES DAY | Unsecured: $266,633.75 |
| ATLANTA, GA 30326 | Total: $64,736.62 | 1420 PEACHTREE NE STE 800 ATLANTA, GA 30309 | Total: $266,633.75 |
| **Claim:** 5037 — Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | **Claim:** 11694 — Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/20/2009 | Secured: | Date Filed: 02/27/2009 | Secured: $99,622.72 |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| JEFFERSON COUNTY | Administrative: $95,612.20 | JEFFERSON COUNTY | Administrative: |
| CLAYTON E MAYFIELD | Reclamation:: | CLAYTON E MAYFIELD | Reclamation:: |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | Unsecured: | LINEBARGER GOGGAN BLAIR & SAMPSON LLP | Unsecured: |
| 1148 PARK ST BEAUMONT, TX 77701-3614 | Total: $95,612.20 | 1148 PARK ST BEAUMONT, TX 77701-3614 | Total: $99,622.72 |
| **Claim:** 1466 — Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | **Claim:** 1463 — Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 12/09/2008 | Secured: | Date Filed: 12/09/2008 | Secured: |
| Creditor's Name and Address: | Priority: $5,637.50 | Creditor's Name and Address: | Priority: $6,092.71 |
| KANSAS DEPARTMENT OF REVENUE | Administrative: | KANSAS DEPARTMENT OF REVENUE | Administrative: |
| CIVIL TAX ENFORCEMENT | Reclamation:: | CIVIL TAX ENFORCEMENT | Reclamation:: |
| PO BOX 12005 | Unsecured: $850.00 | PO BOX 12005 | Unsecured: $1,200.00 |
| TOPEKA, KS 66612-2005 | Total: $6,487.50 | TOPEKA, KS 66612-2005 | Total: $7,292.71 |
| **Claim:** 9395 — Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | **Claim:** 12161 — Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/30/2009 | Secured: | Date Filed: 04/02/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| KEYBANK NA AS MASTER SERVICER AND | Administrative: | KEYBANK NA AS MASTER SERVICER AND | Administrative: |
| ORIX CAPITAL MARKETS LLC AS SPECIAL SERVICER | Reclamation:: | ORIX CAPITAL MARKETS LLC AS SPECIAL SERVICER ON BEHALF OF BANK OF AMERICA | Reclamation:: |
| GREGORY A CROSS ESQ | Unsecured: $58,895.78 | NA SUCCESSOR BY M | Unsecured: $1,083,500.78 |
| VENABLE LLC | Total: $58,895.78 | MERGER TO LASALLE BANK NA AS TRUSTEE | Total: $1,083,500.78 |
| 750 E PRATT ST STE 900 BALTIMORE, MD 21202 | | FOR REGISTERED HOLDERS OF ASSET SECURITIZATION CORPORATION COMMERCIAL MORTGAGE PASS THRO GREGORY A CROSS VENABLE LLP 750 E PRATT ST STE 900 BALTIMORE, MD 21202 | |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Twenty-Eighth Omnibus Objection to Claims

Amended Claims To Be Disallowed

EXHIBIT C

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

**Claim: 432** — Debtor: CIRCUIT CITY STORES, INC. (08-35653)
Date Filed: 12/01/2008
Creditor's Name and Address:
LAS VEGAS REVIEW JOURNAL
CREDIT OFFICE
PO BOX 70
LAS VEGAS, NV 89125-0070
Secured:
Priority:
Administrative:
Reclamation::
Unsecured: $52,917.92
Total: $52,917.92

**Claim: 11703** — Debtor: CIRCUIT CITY STORES, INC. (08-35653)
Date Filed: 03/20/2009
Creditor's Name and Address:
LAS VEGAS REVIEW JOURNAL
CREDIT OFFICE
PO BOX 70
LAS VEGAS, NV 89125-0070
Secured:
Priority:
Administrative:
Reclamation::
Unsecured: $71,980.33
Total: $71,980.33

---

**Claim: 260** — Debtor: CIRCUIT CITY PROPERTIES, LLC (08-35661)
Date Filed: 11/26/2008
Creditor's Name and Address:
LAS VEGAS REVIEW JOURNAL
CREDIT OFFICE
PO BOX 70
LAS VEGAS, NV 89125-0070
Secured:
Priority:
Administrative:
Reclamation::
Unsecured: $52,917.92
Total: $52,917.92

**Claim: 12176** — Debtor: CIRCUIT CITY STORES, INC. (08-35653)
Date Filed: 04/01/2009
Creditor's Name and Address:
LAS VEGAS REVIEW JOURNAL
CREDIT OFFICE
PO BOX 70
LAS VEGAS, NV 89125-0070
Secured:
Priority:
Administrative:
Reclamation::
Unsecured: $124,898.25
Total: $124,898.25

---

**Claim: 3901** — Debtor: CIRCUIT CITY STORES, INC. (08-35653)
Date Filed: 01/15/2009
Creditor's Name and Address:
LITTLER MENDELSON FASTIFF TICH
650 CALIFORNIA ST 20TH FL
SAN FRANCISCO, CA 94108
Secured:
Priority:
Administrative:
Reclamation::
Unsecured: $54,646.37
Total: $54,646.37

**Claim: 6577** — Debtor: CIRCUIT CITY STORES, INC. (08-35653)
Date Filed: 01/28/2009
Creditor's Name and Address:
LITTLER MENDELSON PC
LITTLER MENDELSON PC 20TH FL
650 CALIFORNIA ST
SAN FRANCISCO, CA 94108
Secured:
Priority:
Administrative:
Reclamation::
Unsecured: $58,047.95
Total: $58,047.95

---

**Claim: 305** — Debtor: CIRCUIT CITY STORES, INC. (08-35653)
Date Filed: 11/20/2008
Creditor's Name and Address:
MARTINAIR INC
PO BOX 485
SANDSTON, VA 23150
Secured:
Priority:
Administrative:
Reclamation::
Unsecured: $164,576.63
Total: $164,576.63

**Claim: 493** — Debtor: CIRCUIT CITY STORES, INC. (08-35653)
Date Filed: 11/28/2008
Creditor's Name and Address:
MARTINAIR INC
PO BOX 485
SANDSTON, VA 23150
Secured:
Priority:
Administrative:
Reclamation::
Unsecured: $170,235.93
Total: $170,235.93

---

**Claim: 9580** — Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654)
Date Filed: 01/30/2009
Creditor's Name and Address:
NEVADA INVESTMENT HOLDINGS, INC
V ROBERT E GRIFFIN V
C/O SUNBELT MANAGEMENT CO
8095 OTHELLO AVE
SAN DIEGO, CA 92111
Secured:
Priority:
Administrative:
Reclamation::
Unsecured: $42,757.08
Total: $42,757.08

**Claim: 12135** — Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654)
Date Filed: 04/06/2009
Creditor's Name and Address:
NEVADA INVESTMENT HOLDINGS INC
V ROBERT E GRIFFIN V
C/O SUNBELT MANAGEMENT CO
8095 OTHELLO AVE
SAN DIEGO, CA 92111
Secured:
Priority:
Administrative:
Reclamation::
Unsecured: $945,017.94
Total: $945,017.94

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Twenty-Eighth Omnibus Objection to Claims

Amended Claims To Be Disallowed

EXHIBIT C

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | | | |
|---|---|---|---|
| Claim: 1584 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 1757 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 12/12/2008 | Secured: | Date Filed: 12/18/2008 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: $834.11 |
| NEW YORK STATE DEPARTMENT OF | Administrative: | NEW YORK STATE DEPARTMENT OF | Administrative: |
| TAXATION & FINANCE | Reclamation:: | TAXATION & FINANCE | Reclamation:: |
| BANKRUPTCY SECTION | | BANKRUPTCY SECTION | |
| PO BOX 5300 | Unsecured: $14,048.75 | PO BOX 5300 | Unsecured: $14,048.75 |
| ALBANY, NY 12205-0300 | Total: $14,048.75 | ALBANY, NY 12205-0300 | Total: $14,882.86 |

| | | | |
|---|---|---|---|
| Claim: 1757 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12530 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 12/18/2008 | Secured: | Date Filed: 04/27/2009 | Secured: |
| Creditor's Name and Address: | Priority: $834.11 | Creditor's Name and Address: | Priority: $13,072,331.11 |
| NEW YORK STATE DEPARTMENT OF | Administrative: | NEW YORK STATE DEPARTMENT OF | Administrative: |
| TAXATION & FINANCE | Reclamation:: | TAXATION AND FINANCE | Reclamation:: |
| BANKRUPTCY SECTION | | BANKRUPTCY SECTION | |
| PO BOX 5300 | Unsecured: $14,048.75 | PO BOX 5300 | Unsecured: $1,057,847.00 |
| ALBANY, NY 12205-0300 | Total: $14,882.86 | ALBANY, NY 12205-0300 | Total: $14,130,178.11 |

| | | | |
|---|---|---|---|
| Claim: 12530 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12586 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 04/27/2009 | Secured: | Date Filed: 05/04/2009 | Secured: |
| Creditor's Name and Address: | Priority: $13,072,331.11 | Creditor's Name and Address: | Priority: $13,072,331.11 |
| NEW YORK STATE DEPARTMENT OF | Administrative: | NEW YORK STATE DEPARTMENT OF | Administrative: |
| TAXATION AND FINANCE | Reclamation:: | TAXATION AND FINANCE | Reclamation:: |
| BANKRUPTCY SECTION | | BANKRUPTCY SECTION | |
| PO BOX 5300 | Unsecured: $1,057,847.00 | PO BOX 5300 | Unsecured: $1,057,926.02 |
| ALBANY, NY 12205-0300 | Total: $14,130,178.11 | ALBANY, NY 12205-0300 | Total: $14,130,257.13 |

| | | | |
|---|---|---|---|
| Claim: 1614 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 1725 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 12/12/2008 | Secured: | Date Filed: 12/16/2008 | Secured: |
| Creditor's Name and Address: | Priority: $130,784.00 | Creditor's Name and Address: | Priority: $315,658.83 |
| OHIO DEPARTMENT OF TAXATION | Administrative: | OHIO DEPARTMENT OF TAXATION | Administrative: |
| 30 E BROAD ST | Reclamation:: | 30 E BROAD ST | Reclamation:: |
| COLUMBUS, OH 43215 | Unsecured: | COLUMBUS, OH 43215 | Unsecured: |
| | Total: $130,784.00 | | Total: $315,658.83 |

| | | | |
|---|---|---|---|
| Claim: 11076 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12377 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 02/02/2009 | Secured: $222.22 | Date Filed: 04/24/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: $45,532.36 |
| ORANGE COUNTY TREASURER TAX | Administrative: | ORANGE COUNTY TREASURER TAX | Administrative: |
| COLLECTOR | Reclamation:: | COLLECTOR | Reclamation:: |
| ATTN BANKRUPTCY UNIT | | ATTN BANKRUPTCY UNIT | |
| PO BOX 1438 | Unsecured: | PO BOX 1438 | Unsecured: $222.22 |
| SANTA ANA, CA 92702 | Total: $222.22 | SANTA ANA, CA 92702 | Total: $45,754.58 |

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653-KRH

Debtors' Twenty-Eighth Omnibus Objection to Claims
Amended Claims To Be Disallowed

EXHIBIT C

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | |
|---|---|
| Claim: 310 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 11/20/2008<br>Creditor's Name and Address:<br>PC DOCTOR INC<br>9805 DOUBLE R BLVD STE 301<br>RENO, NV 89521<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $28,020.59<br>Total: $28,020.59 | Claim: 2904 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/07/2009<br>Creditor's Name and Address:<br>PC DOCTOR INC<br>9805 DOUBLE R BLVD STE 301<br>RENO, NV 89521<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $52,620.37<br>Total: $52,620.37 |
| Claim: 362 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 11/24/2008<br>Creditor's Name and Address:<br>POPS COSMIC COUNTERS INC<br>PO BOX 1138<br>GREENVILLE, TX 75403-1138<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $76,827.65<br>Total: $76,827.65 | Claim: 3977 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/19/2009<br>Creditor's Name and Address:<br>POPS COSMIC COUNTERS INC<br>PO BOX 1138<br>GREENVILLE, TX 75403-1138<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $76,827.65<br>Total: $76,827.65 |
| Claim: 597 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 12/04/2008<br>Creditor's Name and Address:<br>PTS ELECTRONICS CORP<br>PO BOX 272<br>BLOOMINGTON, IN 47401<br><br>Secured:<br>Priority:<br>Administrative: $4,801.31<br>Reclamation::<br>Unsecured:<br>Total: $4,801.31 | Claim: 7216 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/28/2009<br>Creditor's Name and Address:<br>PTS ELECTRONICS CORP<br>PO BOX 272<br>BLOOMINGTON, IN 47401<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $4,801.31<br>Total: $4,801.31 |
| Claim: 156 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 12/04/2008<br>Creditor's Name and Address:<br>PTS ELECTRONICS CORP<br>PO BOX 272<br>BLOOMINGTON, IN 47402<br><br>Secured:<br>Priority:<br>Administrative: $4,319.87<br>Reclamation::<br>Unsecured:<br>Total: $4,319.87 | Claim: 6740 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/28/2009<br>Creditor's Name and Address:<br>PTS ELECTRONICS CORP<br>PO BOX 272<br>BLOOMINGTON, IN 47401<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $4,319.87<br>Total: $4,319.87 |
| Claim: 1605 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 12/12/2008<br>Creditor's Name and Address:<br>PULASKI COUNTY TREASURER<br>PO BOX 430<br>LITTLE ROCK, AR 72203<br><br>Secured:<br>Priority: $72,968.49<br>Administrative:<br>Reclamation::<br>Unsecured:<br>Total: $72,968.49 | Claim: 11874 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 03/16/2009<br>Creditor's Name and Address:<br>PULASKI COUNTY TREASURER<br>PO BOX 430<br>LITTLE ROCK, AR<br><br>Secured:<br>Priority: $72,968.54<br>Administrative:<br>Reclamation::<br>Unsecured:<br>Total: $72,968.54 |

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653-KRH

Case 08-35653-KRH    Doc 4277    Filed 07/24/09    Entered 07/24/09 15:18:19    Desc Main
Document    Page 31 of 35

Debtors' Twenty-Eighth Omnibus Objection to Claims
Amended Claims To Be Disallowed

EXHIBIT C

| CLAIM TO BE DISALLOWED * | | SURVIVING CLAIM * | |
|---|---|---|---|
| **Claim:** 6330 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | **Claim:** 10893 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/27/2009 | Secured: | Date Filed: 02/03/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| RENDE RYAN & DOWNES, LLP DC | Administrative: | RENDE, RYAN & DOWNES | Administrative: |
| 202 MAMARONECK AVE | Reclamation:: | 202 MAMARONECK AVE | Reclamation:: |
| WHITE PLAINS, NY 10601 | Unsecured: $3,034.95 | WHITE PLAINS, NY 10601-0000 | Unsecured: $27,779.88 |
| | Total: $3,034.95 | | Total: $27,779.88 |
| **Claim:** 3849 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | **Claim:** 3851 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/15/2009 | Secured: | Date Filed: 01/15/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR | Administrative: $7,762.82 | RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR | Administrative: $7,762.82 |
| IMPRESSIONS MARKETING GROUP | Reclamation:: | IMPRESSIONS MARKETING GROUP | Reclamation:: |
| RIVERSIDE CLAIMS LLC | | RIVERSIDE CLAIMS LLC | |
| PO BOX 626 | Unsecured: $45,931.38 | PO BOX 626 | Unsecured: $45,931.38 |
| PLANETARIUM STATION | Total: $53,694.20 | PLANETARIUM STATION | Total: $53,694.20 |
| NEW YORK, NY 10024 | | NEW YORK, NY 10023 | |
| **Claim:** 1710 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | **Claim:** 8767 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 12/11/2008 | Secured: | Date Filed: 01/30/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| ROSENTHAL & ROSENTHAL INC | Administrative: | MAJESCO ENTERTAINMENT COMPANY | Administrative: |
| DONALD S LEONARD | Reclamation:: | WARREN J MARTIN JR ESQ | Reclamation:: |
| 1370 BROADWAY | | PORZIO BROMBERG & NEWMAN PC | |
| NEW YORK, NY 10018 | Unsecured: $104,832.00 | 100 SOUTHGATE PKWY | Unsecured: $258,432.00 |
| | Total: $104,832.00 | MORRISTOWN, NJ 07962 | Total: $258,432.00 |
| **Claim:** 2908 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | **Claim:** 5821 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/08/2009 | Secured: | Date Filed: 01/12/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| ROYAL | Administrative: | ROYAL | Administrative: |
| DAVE FRASER | Reclamation:: | DAVE FRASER | Reclamation:: |
| 379 CAMPUS DR | | 379 CAMPUS DRIVE | |
| 2ND FLOOR | Unsecured: $38,353.70 | 2ND FLOOR | Unsecured: $63,706.93 |
| SOMERSET, NJ 08875 | Total: $38,353.70 | SOMERSET, NJ 08875 | Total: $63,706.93 |
| **Claim:** 5712 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | **Claim:** 7653 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/26/2009 | Secured: | Date Filed: 01/27/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| RUDOLPH, SCOTT | Administrative: | RUDOLPH, SCOTT | Administrative: |
| 500 E COLLEGE ST | Reclamation:: | 500 E COLLEGE ST | Reclamation:: |
| APT B2 | | APT B2 | |
| PO BOX 761 | Unsecured: UNL | PO BOX 761 | Unsecured: UNL |
| ENERGY, IL 62933 | Total: UNL | ENERGY, IL 62933 | Total: UNL |

### EXHIBIT C

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

**Row 1**

| CLAIM TO BE DISALLOWED | SURVIVING CLAIM |
|---|---|
| Claim: 8031 — Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12154 — Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/29/2009 | Date Filed: 03/30/2009 |
| Creditor's Name and Address: | Creditor's Name and Address: |
| SCRIPPS NETWORKS LLC DBA HGPRO COM<br>ATTN BONNIE KRABBENHOFT<br>9721 SHERRILL BLVD<br>KNOXVILLE, TN 37932 | SCRIPPS NETWORKS LLC DBA HGPRO COM<br>ATTN WENDY GIBSON<br>BAKER & HOSTETLER LLP<br>3200 NATIONAL CITY CTR<br>1900 E 9TH ST<br>CLEVELAND, OH 44114-3485 |
| Secured: | Secured: |
| Priority: | Priority: |
| Administrative: | Administrative: |
| Reclamation: | Reclamation: |
| Unsecured: $33,903.55 | Unsecured: $51,001.38 |
| Total: $33,903.55 | Total: $51,001.38 |

**Row 2**

| CLAIM TO BE DISALLOWED | SURVIVING CLAIM |
|---|---|
| Claim: 8030 — Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12153 — Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/29/2009 | Date Filed: 03/30/2009 |
| Creditor's Name and Address: | Creditor's Name and Address: |
| SCRIPPS NETWORKS LLC DBA HGTV COM<br>ATTN BONNIE KRABBENHOFT<br>9721 SHERRILL BLVD<br>KNOXVILLE, TN 37932 | SCRIPPS NETWORKS LLC DBA HGTV COM<br>ATTN WENDY GIBSON<br>BAKER & HOSTETLER LLP<br>3200 NATIONAL CITY CTR<br>1900 E 9TH ST<br>CLEVELAND, OH 44114-3485 |
| Secured: | Secured: |
| Priority: | Priority: |
| Administrative: | Administrative: |
| Reclamation: | Reclamation: |
| Unsecured: $51,530.55 | Unsecured: $83,382.62 |
| Total: $51,530.55 | Total: $83,382.62 |

**Row 3**

| CLAIM TO BE DISALLOWED | SURVIVING CLAIM |
|---|---|
| Claim: 2374 — Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 9495 — Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/05/2009 | Date Filed: 01/30/2009 |
| Creditor's Name and Address: | Creditor's Name and Address: |
| SEAGATE TECHNOLOGY LLC<br>LAWRENCE SCHWAB & PATRICK COSTELLO<br>BIALSON BERGEN & SCHWAB<br>2600 EL CAMINO REAL STE 300<br>PALO ALTO, CA 94306 | SEAGATE TECHNOLOGY LLC<br>LAWRENCE SCHWAB & PATRICK COSTELLO<br>BIALSON BERGEN & SCHWAB<br>2600 EL CAMINO REAL STE 300<br>PALO ALTO, CA 94306 |
| Secured: $130,920.00 | Secured: $130,920.00 |
| Priority: | Priority: |
| Administrative: | Administrative: $769,502.70 |
| Reclamation: | Reclamation: |
| Unsecured: $842,284.03 | Unsecured: $864,710.05 |
| Total: $973,204.03 | Total: $1,765,132.75 |

**Row 4**

| CLAIM TO BE DISALLOWED | SURVIVING CLAIM |
|---|---|
| Claim: 1204 — Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | Claim: 1345 — Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 12/17/2008 | Date Filed: 12/17/2008 |
| Creditor's Name and Address: | Creditor's Name and Address: |
| SOURCE INTERLINK MEDIA LLC<br>C O SOURCE INTERLINK COMPANIES INC<br>27500 RIVERVIEW CENTER BLVD<br>BONITA SPRINGS, FL 34134 | SOURCE INTERLINK MEDIA LLC<br>C O SOURCE INTERLINK COMPANIES INC<br>27500 RIVERVIEW CENTER BLVD<br>BONITA SPRINGS, FL 34134 |
| Secured: | Secured: |
| Priority: | Priority: |
| Administrative: $360,345.31 | Administrative: $360,345.31 |
| Reclamation: | Reclamation: |
| Unsecured: | Unsecured: |
| Total: $360,345.31 | Total: $360,345.31 |

**Row 5**

| CLAIM TO BE DISALLOWED | SURVIVING CLAIM |
|---|---|
| Claim: 1523 — Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12322 — Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 12/08/2008 | Date Filed: 04/22/2009 |
| Creditor's Name and Address: | Creditor's Name and Address: |
| SPOKANE COUNTY TREASURER<br>PO BOX 199<br>SPOKANE, WA 99210 | SPOKANE COUNTY TREASURER<br>PO BOX 199<br>SPOKANE, WA 99210 |
| Secured: $3,384.22 | Secured: $6,148.23 |
| Priority: | Priority: |
| Administrative: | Administrative: |
| Reclamation: | Reclamation: |
| Unsecured: | Unsecured: |
| Total: $3,384.22 | Total: $6,148.23 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Twenty-Eighth Omnibus Objection to Claims

Amended Claims To Be Disallowed

EXHIBIT C

| CLAIM TO BE DISALLOWED * | | SURVIVING CLAIM * | |
| --- | --- | --- | --- |
| Claim: 4566 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12336 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/20/2009 | Secured: | Date Filed: 04/22/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| SPRING HILL DEVELOPMENT PARTNERS GP | Administrative: | SPRING HILL DEVELOPMENT PARTNERS GP | Administrative: |
| DICKSON MANAGEMENT ASSOCIATES LLC | | DICKSON MANAGEMENT ASSOCIATES LLC | |
| GALLATIN MANAGEMENT ASSOCIATES | Reclamation:: | GALLATIN MANAGEMENT ASSOCIATES | Reclamation:: |
| LLC | Unsecured: $348,060.75 | ATTN SHEILA DELA CRUZ ESQ | Unsecured: $531,090.58 |
| ATTN SHEILA DELA CRUZ ESQ | | C O HIRSCHLER FLEISCHER PC | |
| C O HIRSCHLER FLEISCHER PC | Total: $348,060.75 | PO BOX 500 | Total: $531,090.58 |
| PO BOX 500 | | RICHMOND, VA 23218-0500 | |
| RICHMOND, VA 23218-0500 | | | |
| Claim: 1597 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 1595 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 12/15/2008 | Secured: | Date Filed: 12/15/2008 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| SPRINT NEXTEL | Administrative: | SPRINT NEXTEL | Administrative: |
| ATTN BANKRUPTCY DEPT | | ATTN BANKRUPTCY DEPT | |
| SPRINT NEXTEL CORRESPONDENCE | Reclamation:: | SPRINT NEXTEL CORRESPONDENCE | Reclamation:: |
| PO BOX 7949 | Unsecured: $48,034.88 | PO BOX 7949 | Unsecured: $58,685.66 |
| OVERLAND PARK, KS 66207-0949 | Total: $48,034.88 | OVERLAND PARK, KS 66207-0949 | Total: $58,685.66 |
| Claim: 290 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 10341 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 11/18/2008 | Secured: | Date Filed: 02/03/2009 | Secured: |
| Creditor's Name and Address: | Priority: $1,584,789.87 | Creditor's Name and Address: | Priority: $1,561,936.47 |
| STATE OF FLORIDA DEPARTMENT OF | Administrative: | STATE OF FLORIDA DEPARTMENT OF | Administrative: |
| REVENUE | | REVENUE | |
| BANKRUPTCY SECTION | Reclamation:: | BANKRUPTCY SECTION | Reclamation:: |
| PO BOX 6668 | Unsecured: $285,810.20 | PO BOX 6668 | Unsecured: $163,187.19 |
| TALLAHASSEE, FL 32314-6668 | Total: $1,870,600.07 | TALLAHASSEE, FL 32314-6668 | Total: $1,725,123.66 |
| Claim: 2299 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 11861 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 12/22/2008 | Secured: | Date Filed: 02/19/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| STATE OF NEW JERSEY | Administrative: | STATE OF NEW JERSEY | Administrative: |
| DEPARTMENT OF TREASURY | | DEPARTMENT OF TREASURY | |
| DIVISION OF TAXATION | Reclamation:: | DIVISION OF TAXATION | Reclamation:: |
| PO BOX 245 | Unsecured: $1,121,289.24 | PO BOX 245 | Unsecured: $1,962,999.24 |
| TRENTON, NJ 08695-0245 | Total: $1,121,289.24 | TRENTON, NJ 08695-0245 | Total: $1,962,999.24 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

### EXHIBIT C

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|
| Claim: 1636 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 12/16/2008<br>Creditor's Name and Address:<br>TENNESSEE DEPARTMENT OF REVENUE<br>C O ATTORNEY GENERAL<br>PO BOX 20207<br>NASHVILLE, TN 37202-0207<br><br>Secured:<br>Priority: $792,280.11<br>Administrative:<br>Reclamation:<br>Unsecured:<br>Total: $792,280.11 | Claim: 12970 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 05/11/2009<br>Creditor's Name and Address:<br>TENNESSEE DEPARTMENT OF REVENUE<br>C O ATTORNEY GENERAL<br>PO BOX 20207<br>NASHVILLE, TN 37202-0207<br><br>Secured:<br>Priority: $1,339,146.98<br>Administrative:<br>Reclamation:<br>Unsecured:<br>Total: $1,339,146.98 |
| Claim: 360 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 11/24/2008<br>Creditor's Name and Address:<br>UNITED RADIO INC<br>5703 ENTERPRISE PKWY<br>E SYRACUSE, NY 13057<br><br>Secured:<br>Priority:<br>Administrative: $7,672.03<br>Reclamation:<br>Unsecured:<br>Total: $7,672.03 | Claim: 1844 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 12/22/2008<br>Creditor's Name and Address:<br>UNITED RADIO INC<br>5703 ENTERPRISE PKY<br>E SYRACUSE, NY 13057<br><br>Secured:<br>Priority:<br>Administrative: $3,234.52<br>Reclamation:<br>Unsecured:<br>Total: $3,234.52 |
| Claim: 2215 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 12/31/2008<br>Creditor's Name and Address:<br>VIRGINIA DEPARTMENT OF TAXATION<br>PO BOX 2156<br>RICHMOND, VA 23218-2156<br><br>Secured:<br>Priority: $500,000.00<br>Administrative:<br>Reclamation:<br>Unsecured:<br>Total: $500,000.00 | Claim: 12898 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 05/05/2009<br>Creditor's Name and Address:<br>VIRGINIA DEPARTMENT OF TAXATION<br>TAXING AUTHORITY CONSULTING SVCS PC<br>COMMONWEALTH OF VIRGINA<br>PO BOX 71476<br>RICHMOND, VA 23255<br><br>Secured:<br>Priority: $2,151,914.45<br>Administrative:<br>Reclamation:<br>Unsecured: $72,000.00<br>Total: $2,223,914.45 |
| Claim: 298 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 11/18/2008<br>Creditor's Name and Address:<br>VIRGINIA DEPARTMENT OF TAXATION<br>TAXING AUTHORITY CONSULTING<br>SERVICES PC<br>BANKRUPTCY COUNSEL<br>PO BOX 2156<br>RICHMOND, VA 23218-2156<br><br>Secured:<br>Priority: $1,808,715.34<br>Administrative:<br>Reclamation:<br>Unsecured:<br>Total: $1,808,715.34 | Claim: 12898 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 05/05/2009<br>Creditor's Name and Address:<br>VIRGINIA DEPARTMENT OF TAXATION<br>TAXING AUTHORITY CONSULTING SVCS PC<br>COMMONWEALTH OF VIRGINA<br>PO BOX 71476<br>RICHMOND, VA 23255<br><br>Secured:<br>Priority: $2,151,914.45<br>Administrative:<br>Reclamation:<br>Unsecured: $72,000.00<br>Total: $2,223,914.45 |
| Claim: 7528 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/28/2009<br>Creditor's Name and Address:<br>WEIDLER SETTLEMENT CLASS<br>CHRISTOPHER A JONES ESQ<br>WHITEFORD TAYLOR & PRESTON LLP<br>3190 FAIRVIEW PARK VIEW STE 300<br>FALLS CHURCH, VA 22042<br><br>Secured:<br>Priority: $6,005,700.00<br>Administrative:<br>Reclamation:<br>Unsecured: $8,363,203.70<br>Total: $14,368,903.70 | Claim: 11271 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 02/06/2009<br>Creditor's Name and Address:<br>WEIDLER SETTLEMENT CLASS<br>CHRISTOPHER A JONES ESQ<br>WHITEFORD TAYLOR & PRESTON LLP<br>3190 FAIRVIEW PARK VIEW STE 300<br>FALLS CHURCH, VA 22042<br><br>Secured:<br>Priority: $6,005,700.00<br>Administrative:<br>Reclamation:<br>Unsecured: $8,363,203.70<br>Total: $14,368,903.70 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

EXHIBIT C

| CLAIM TO BE DISALLOWED * | | SURVIVING CLAIM * | |
|---|---|---|---|
| Claim: 1673 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 2280 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 12/17/2008 | Secured: | Date Filed: 12/29/2008 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| | Administrative: | | Administrative: |
| WYNIT INC | Reclamation:: | WYNIT INC | Reclamation:: |
| ATTN C LIKUS | | EULER HERMES ACI | |
| 5801 E TAFT RD | Unsecured: $302,167.65 | AGENT OF WYNIT INC | Unsecured: $321,168.49 |
| NORTH SYRACUSE, NY 13212 | | 800 RED BROOK BLVD | |
| | Total: $302,167.65 | OWINGS MILLS, MD 21117 | Total: $321,168.49 |

Total Claims To Be Amended: 94

Total Asserted Amount To Be Amended: $87,836,932.41