Gregg M. Galardi, Esq.              Dion W. Hayes (VSB No. 34304)
Ian S. Fredericks, Esq.             Douglas M. Foley (VSB No. 34364)
SKADDEN, ARPS, SLATE, MEAGHER &     MCGUIREWOODS LLP
FLOM, LLP                           One James Center
One Rodney Square                   901 E. Cary Street
PO Box 636                          Richmond, Virginia 23219
Wilmington, Delaware 19899-0636     (804) 775-1000
(302) 651-3000

          - and -

Chris L. Dickerson, Esq.
SKADDEN, ARPS, SLATE, MEAGHER &
FLOM, LLP
155 North Wacker Drive
Chicago, Illinois 60606-1720
(312) 407-0700

Counsel to the Debtors and
Debtors in Possession

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF VIRGINIA
RICHMOND DIVISION

- - - - - - - - - - - - - - x
In re:                       :   Chapter 11
                             :
CIRCUIT CITY STORES, INC.,   :   Case No. 08-35653 (KRH)
et al.,                      :
                             :
          Debtors.           :   Jointly Administered
- - - - - - - - - - - - - - x

**DEBTORS' TWENTY-NINTH OMNIBUS OBJECTION TO CLAIMS
(DISALLOWANCE OF CERTAIN DUPLICATE CLAIMS)**

The debtors and debtors in possession in the above-

captioned cases (collectively, the "Debtors"),[1] hereby file

their Twenty-Ninth Omnibus Objection to Claims (Disallowance

of Certain Duplicate Claims) (the "Objection"), and hereby

move this Court, pursuant to sections 105 and 502 of title

11 of the United States Code, 11 U.S.C. §§ 101 et seq. (as

amended, the "Bankruptcy Code"), Rule 3007 of the Federal

Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and

Local Bankruptcy Rule 3007-1, for an order, the proposed

form of which is attached hereto as Exhibit A, granting the

relief sought by this Objection, and in support thereof

states as follows:

## JURISDICTION AND VENUE

1.   This Court has jurisdiction to consider this

Objection under 28 U.S.C. §§ 157 and 1334.  This is a core

proceeding under 28 U.S.C. § 157(b).  Venue of these cases

and this Objection in this district is proper under 28

---

[1]   The Debtors and the last four digits of their respective taxpayer
identification numbers are as follows: Circuit City Stores, Inc. (3875),
Circuit City Stores West Coast, Inc. (0785), InterTAN, Inc. (0875),
Ventoux International, Inc. (1838), Circuit City Purchasing Company, LLC
(5170), CC Aviation, LLC (0841), CC Distribution Company of Virginia,
Inc. (2821), Circuit City Proper ties, LLC (3353), Kinzer Technology, LLC
(2157), Abbott Advertising Agency, Inc. (4659), Patapsco Designs,
Inc.(6796), Sky Venture Corp. (0311), PRAHS, Inc.(n/a), XSStuff, LLC
(9263), Mayland MN, LLC (6116), Courchevel, LLC (n/a), Orbyx Electronics,
LLC (3360), and Circuit City Stores PR, LLC (5512). The address for
Circuit City Stores West Coast, Inc. is 9250 Sheridan Boulevard,
Westminster, Colorado 80031. For all other Debtors, the address was 9950
Mayland Drive, Richmond, Virginia 23233 and currently is 4951 Lake Brook
Drive, Glen Allen, Virginia 23060.

U.S.C. §§ 1408 and 1409.  The statutory and legal predicates

for the relief requested herein are Bankruptcy Code sections

105 and 502, and Rule 3007 of the Bankruptcy Rules.

**BACKGROUND**

2.    On November 10, 2008 (the "Petition Date"), the

Debtors filed voluntary petitions in this Court for relief

under chapter 11 of the Bankruptcy Code.

3.    The Debtors continue to manage and operate their

businesses as debtors in possession pursuant to Bankruptcy

Code sections 1107 and 1108.

4.    On November 12, 2008, the Office of the United

States Trustee for the Eastern District of Virginia

appointed a statutory committee of unsecured creditors (the

"Creditors' Committee").  To date, no trustee or examiner

has been appointed in these chapter 11 cases.

5.    On November 12, 2008, the Court appointed Kurtzman

Carson Consultants LLC ("KCC") as claims, noticing and

balloting agent for the Debtors in these chapter 11 cases

pursuant to 28 U.S.C. § 156(c).

6.    On December 10, 2008, the Court entered that

certain Order Pursuant to Bankruptcy Code Sections 105 and

502 and Bankruptcy Rules 2002, 3003(c)(3), and 9007 (I)

Setting General Bar Date and Procedures for Filing Proofs of

Claim; and (II) Approving Form and Manner of Notice Thereof
(Docket No. 890) (the "Claims Bar Date Order").

7.    Pursuant to the Claims Bar Date Order, the
deadline for filing all "claims" (as defined in 11 U.S.C. §
105(5)) arising before November 10, 2008 against the Debtors
by any non-governmental entity was 5:00 p.m. (Pacific) on
January 30, 2009 (the "General Bar Date").  The deadline for
governmental units to file claims that arose before November
10, 2009 was 5:00 p.m. (Pacific) on May 11, 2009 (the
"Governmental Bar Date").  Pursuant to the Claims Bar Date
Order, this Court approved the form and manner of the claims
bar date notice, which was attached as Exhibit A to the
Claims Bar Date Order (the "Claims Bar Date Notice").

8.    On December 17 and 19, 2008, KCC served a copy of
the Claims Bar Date Notice on all parties who filed notices
of appearance pursuant to Bankruptcy Rule 2002, all of the
Debtors' scheduled creditors in these cases, the Debtors'
equity holders, and certain other parties (Docket No. 1314).
In addition, the Debtors published the Claims Bar Date
Notice in The Wall Street Journal (Docket No. 1395) and The
Richmond Times-Dispatch (Docket No. 1394).

9.    On January 16, 2009, the Court authorized the
Debtors, among other things, to conduct going out of

4

business sales at the Debtors' remaining 567 stores pursuant
to an agency agreement (the "Agency Agreement") between the
Debtors and a joint venture, as agent (the "Agent").  On
January 17, 2009, the Agent commenced going out of business
sales pursuant to the Agency Agreement at the Debtors
remaining stores.  As of March 8, 2009, the going out of
business sales at the Debtors' remaining stores had been
completed.

10.  On April 1, 2009, this Court entered an Order
Establishing Omnibus Objection Procedures and Approving the
Form and Manner of Notice of Omnibus Objections (Docket No.
2881) (the "Omnibus Objection Procedures Order").

## OBJECTIONS TO CLAIMS

11.  By this Objection, the Debtors seek entry of an
order, in substantially the form annexed as Exhibit A,
pursuant to Bankruptcy Code sections 105(a) and 502 and
Bankruptcy Rule 3007, disallowing the claims listed on
Exhibit C attached hereto.  The basis for the disallowance
of the claims listed on Exhibit C attached hereto is that
all of the claims (the "Claims") are duplicative of other
filed claims (the "Duplicate Claims").

12.  The Debtors object to the Duplicate Claims
because, among other reasons, the same Claimant filed two

(2) or more proofs of claim, or portions thereof, against the same Debtor asserting the same liability, the amounts and basis of which are the subject of the original claims. Such repetitive claims should be disallowed.  The Duplicate Claims listed on Exhibit C, under "Claim to be Disallowed" should be disallowed for all purposes in these bankruptcy cases.  The claims listed as "Surviving Claim" on Exhibit C (the "Surviving Claims") shall remain in effect and are not affected by this Objection; provided, however, that such Surviving Claims may be the subject of a separate objection subsequently filed hereinafter.

13.  For ease of reference, attached as Exhibit B is an alphabetical listing of all Claimants whose Claims are included in this Objection, with a cross-reference by claim number.

14.  At this time, the Debtors have not completed their review of the validity of all claims/expenses filed against their estates, including the Claims.  Accordingly, the Claims may be the subject of additional subsequently filed objections.  To that end, the Debtors reserve the right to further object to any and all claims, whether or not the subject of this Objection, for allowance, voting, and/or distribution purposes, and on any other grounds.

Furthermore, the Debtors reserve the right to modify,
supplement and/or amend this Objection as it pertains to any
Claim or Claimant herein.

### RESERVATION OF RIGHTS

15.    As noted above, the Debtors reserve their rights
to file objections to these Claims at a later time on any
grounds that bankruptcy or non-bankruptcy law permits.   The
Debtors likewise reserve the right to modify, supplement
and/or amend this Objection as it pertains to any claim or
claimant herein.

### NOTICE AND PROCEDURE

16.    Notice of this Objection has been provided to all
claimants with claims that are the subject to this Objection
as identified on Exhibit C, respectively, and to parties-in-
interest in accordance with the Court's Order Pursuant to
Bankruptcy Code Sections 102 and 105, Bankruptcy Rules 2002
and 9007, and Local Bankruptcy Rules 2002-1 and 9013-1
Establishing Certain Notice, Case Management and
Administrative Procedures (Docket No. 130) (the "Case
Management Order").  The Debtors submit that the following
methods of service upon the Claimants should be deemed by
the Court to constitute due and sufficient service of this
Objection: (a) service in accordance with Bankruptcy Rule

7

7004 and the applicable provisions of Federal Rule of Civil Procedure 4; (b) to the extent counsel for a Claimant is not known to the Debtors, by first class mail, postage prepaid, on the signatory of the Claimant's proof of claim form or other representative identified in the proof of claim form or any attachment thereto; or (c) by first class mail, postage prepaid, on any counsel that has appeared on the Claimant's behalf in the Debtors' bankruptcy cases.  The Debtors are serving the Claimant with this Objection and the exhibit on which the Claimant's claim is listed.

17.   To the extent any Claimant timely files and properly serves a response to this Objection by **4:00 p.m. on August 20, 2009** as required by the Case Management Order and under applicable law, and the parties are unable to otherwise resolve the Objection, the Debtors request that the Court conduct a status conference with respect to any such responding claimant at **11:00 a.m. on August 27, 2009** and thereafter schedule the matter for a future hearing as to the merits of such claim.[2]  However, to the extent any Claimant fails to timely file and properly serve a response to this Objection as required by the Case Management Order

---

[2]  In accordance with the Omnibus Objection Procedures Order, claimants who respond to the Objection do not need to appear at the status conference.

and applicable law, the Debtors request that the Court enter
an order, substantially in the form attached hereto as
Exhibit A, disallowing the Claims set forth on Exhibit C
attached hereto for all purposes in these bankruptcy cases.

## COMPLIANCE WITH BANKRUPTCY RULE 3007 AND THE OMNIBUS OBJECTION PROCEDURES ORDER

18.   This Objection complies with Bankruptcy Rule
3007(e).   Additionally, the Debtors submit that this
Objection is filed in accordance with the Omnibus Objection
Procedures Order.

## WAIVER OF MEMORANDUM OF LAW

19.   Pursuant to Local Bankruptcy Rule 9013-1(G), and
because there are no novel issues of law presented in the
Motion, the Debtors request that the requirement that all
motions be accompanied by a written memorandum of law be
waived.

## NO PRIOR RELIEF

20.   No previous request for the relief sought herein
has been made to this Court or any other court.

WHEREFORE, the Debtors request the Court to enter an Order sustaining this Objection and granting such other and further relief as the Court deems appropriate.

Dated: Richmond, Virginia  SKADDEN, ARPS, SLATE, MEAGHER &
       July 24, 2009        FLOM, LLP
                            Gregg M. Galardi, Esq.
                            Ian S. Fredericks, Esq.
                            P.O. Box 636
                            Wilmington, Delaware 19899-0636
                            (302) 651-3000

                                    - and -

                            SKADDEN, ARPS, SLATE, MEAGHER &
                            FLOM, LLP
                            Chris L. Dickerson, Esq.
                            155 North Wacker Drive
                            Chicago, Illinois 60606-7120
                            (312) 407-0700

                                    - and -

                            MCGUIREWOODS LLP

                            _/s/ Douglas M. Foley_____
                            Dion W. Hayes (VSB No. 34304)
                            Douglas M. Foley (VSB No. 34364)
                            One James Center
                            901 E. Cary Street
                            Richmond, Virginia 23219
                            (804) 775-1000

                            Counsel for Debtors and Debtors
                            in Possession

## EXHIBIT A

Gregg M. Galardi, Esq.                   Dion W. Hayes (VSB No. 34304)
Ian S. Fredericks, Esq.                  Douglas M. Foley (VSB No. 34364)
SKADDEN, ARPS, SLATE, MEAGHER &          MCGUIREWOODS LLP
FLOM, LLP                                One James Center
One Rodney Square                        901 E. Cary Street
PO Box 636                               Richmond, Virginia 23219
Wilmington, Delaware 19899-0636          (804) 775-1000
(302) 651-3000

              - and -

Chris L. Dickerson, Esq.
SKADDEN, ARPS, SLATE, MEAGHER &
FLOM, LLP
155 North Wacker Drive
Chicago, Illinois 60606-7120
(312) 407-0700

Counsel to the Debtors and
Debtors in Possession


             IN THE UNITED STATES BANKRUPTCY COURT
             FOR THE EASTERN DISTRICT OF VIRGINIA
                       RICHMOND DIVISION

- - - - - - - - - - - - - - x
In re:                      :   Chapter 11
                            :
CIRCUIT CITY STORES, INC.,  :   Case No. 08-35653 (KRH)
et al.,                     :
                            :
              Debtors.      :   Jointly Administered
- - - - - - - - - - - - - - x


   **ORDER SUSTAINING DEBTORS' TWENTY-NINTH OMNIBUS OBJECTION
    TO CLAIMS (DISALLOWANCE OF CERTAIN DUPLICATE CLAIMS)**


        THIS MATTER having come before the Court on the

Debtors' Twenty-Ninth Omnibus Objection to Claims

(Disallowance of Certain Duplicate Claims) (the

"Objection"), which requested, among other things, that the

claims specifically identified on Exhibit C attached to the

Objection be disallowed for those reasons set forth in the
Objection; and it appearing that due and proper notice and
service of the Objection as set forth therein was good and
sufficient and that no other further notice or service of
the Objection need be given; and it further appearing that
no response was timely filed or properly served by the
Claimants being affected by this Order; and it appearing
that the relief requested on the Objection is in the best
interest of the Debtors, their estates and creditors and
other parties-in-interest; and after due deliberation
thereon good and sufficient cause exists for the granting of
the relief as set forth herein,

IT IS HEREBY ORDERED ADJUDGED AND DECREED THAT:

1.    The Objection is GRANTED.

2.    The Claims identified on Exhibit A as attached
hereto and incorporated herein, are forever disallowed in
their entirety for all purposes in these bankruptcy cases.

Dated: Richmond, Virginia
      _____, 2009


_____
HONORABLE KEVIN R. HUENNEKENS
UNITED STATES BANKRUPTCY JUDGE

WE ASK FOR THIS:

Gregg M. Galardi, Esq.
Ian S. Fredericks, Esq.
SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP
One Rodney Square
PO Box 636
Wilmington, Delaware 19899-0636
(302) 651-3000

        - and -

Chris L. Dickerson, Esq.
SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP
155 North Wacker Drive
Chicago, Illinois 60606-1720
(312) 407-0700

        - and -


__/s/ Douglas M. Foley_____
Dion W. Hayes (VSB No. 34304)
Douglas M. Foley (VSB No. 34364)
MCGUIREWOODS LLP
One James Center
901 E. Cary Street
Richmond, Virginia 23219
(804) 775-1000

Counsel to the Debtors
and Debtors in Possession


**CERTIFICATION OF ENDORSEMENT UNDER LOCAL RULE 9022-1(C)**

        Pursuant to Local Bankruptcy Rule 9022-1(C), I hereby
certify that the foregoing proposed order has been endorsed
by or served upon all necessary parties.

                        __/s/ Douglas M. Foley_____
                        Douglas M. Foley

\9696381.2

In re: Circuit City Stores, Inc. et al.
Case No. 08-35653 (KRH)

Claimants and Related Claims Subject To Twenty-Ninth Omnibus Objection to Claims

| Exhibit | Claim | Claimant | Amount | Debtor(s) | Class | Surviving Claim | Surviving Claimant | Surviving Amount | Surviving Debtor(s) | Surviving Class |
|---|---|---|---|---|---|---|---|---|---|---|
| EXHIBIT C - DUPLICATE CLAIMS | 6311 | ADT SECURITY SERVICES INC | $ 59,367.39 | CIRCUIT CITY STORES, INC. | A | 14030 | ADT SECURITY SERVICES INC | $ 59,367.39 | CIRCUIT CITY STORES, INC. | A |
| EXHIBIT C - DUPLICATE CLAIMS | 11044 | ARIZONA DEPARTMENT OF REVENUE | $ 294,883.73 | CIRCUIT CITY STORES WEST COAST, INC. | P/U | 10432 | ARIZONA DEPARTMENT OF REVENUE | $ 294,883.73 | CIRCUIT CITY STORES WEST COAST, INC. | P/U |
| EXHIBIT C - DUPLICATE CLAIMS | 2305 | ARIZONA DEPARTMENT OF REVENUE | $ 160,500.00 | CIRCUIT CITY STORES, INC. | P | 5102 | ARIZONA DEPARTMENT OF REVENUE | $ 160,500.00 | CIRCUIT CITY STORES, INC. | P |
| EXHIBIT C - DUPLICATE CLAIMS | 1685 | AT&T CORP | $ 203,718.97 | CIRCUIT CITY STORES, INC. | U | 2056 | AT&T CORP | $ 203,718.97 | CIRCUIT CITY STORES, INC. | U |
| EXHIBIT C - DUPLICATE CLAIMS | 11564 | BENTON COUNTY TREASURER | $ 3,848.80 | CIRCUIT CITY STORES, INC. | S | 11825 | BENTON COUNTY TREASURER | $ 3,848.80 | CIRCUIT CITY STORES, INC. | S |
| EXHIBIT C - DUPLICATE CLAIMS | 2796 | BOOKS A MILLION COM | $ 7,315.15 | ORBYX ELECTRONICS, LLC | U | 2767 | BOOKS A MILLION | $ 7,315.15 | CIRCUIT CITY STORES, INC. | U |
| EXHIBIT C - DUPLICATE CLAIMS | 10847 | BOULDER COUNTY TREASURER | $ 7,224.00 | CIRCUIT CITY STORES, INC. | S | 10419 | BOULDER COUNTY TREASURER | $ 7,224.00 | CIRCUIT CITY STORES, INC. | S |
| EXHIBIT C - DUPLICATE CLAIMS | 4750 | BRIAN L LACOURSIERE | $ 21,962.23 | CC DISTRIBUTION COMPANY OF VIRGINIA, I | P | 4748 | BRIAN L LACOURSIERE | $ 21,962.23 | CIRCUIT CITY STORES, INC. | P |
| EXHIBIT C - DUPLICATE CLAIMS | 10178 | BROWN, MARLO D | $ 50,000.00 | CIRCUIT CITY STORES, INC. | U | 10190 | BROWN, MARLO | $ 50,000.00 | CIRCUIT CITY STORES, INC. | U |
| EXHIBIT C - DUPLICATE CLAIMS | 2651 | ECONOMIC RESEARCH SERVICES INC | $ - | CIRCUIT CITY STORES, INC. | U | 2650 | ECONOMIC RESEARCH SERVICES INC | $ - | CIRCUIT CITY STORES, INC. | U |
| EXHIBIT C - DUPLICATE CLAIMS | 3539 | FRAZIER, ALDUS J | $ - | CIRCUIT CITY STORES, INC. | U | 3536 | FRAZIER, ALDUS J | $ - | CIRCUIT CITY STORES, INC. | U |
| EXHIBIT C - DUPLICATE CLAIMS | 3540 | FRAZIER, ALDUS J | $ - | CIRCUIT CITY STORES, INC. | U | 3536 | FRAZIER, ALDUS J | $ - | CIRCUIT CITY STORES, INC. | U |
| EXHIBIT C - DUPLICATE CLAIMS | 9331 | GAYK BAZIKYAN | $ 959.14 | CIRCUIT CITY STORES, INC. | P | 9141 | GAYK BAZIKYAN | $ 959.14 | CIRCUIT CITY STORES, INC. | P |
| EXHIBIT C - DUPLICATE CLAIMS | 4755 | GLOBE NEWSPAPER CO INC DBA BOSTON GLOBE | $ 176,943.96 | CIRCUIT CITY STORES, INC. | U | 9971 | THE BOSTON GLOBE | $ 176,943.96 | CIRCUIT CITY STORES, INC. | U |
| EXHIBIT C - DUPLICATE CLAIMS | 12228 | GREGG COUNTY | $ 35,475.38 | CIRCUIT CITY STORES, INC. | S | 12031 | GREGG COUNTY | $ 35,475.38 | CIRCUIT CITY STORES, INC. | S |
| EXHIBIT C - DUPLICATE CLAIMS | 3107 | GUILLAUME, JASON JAMES | $ 222.49 | CIRCUIT CITY STORES, INC. | P | 2836 | GUILLAUME, JASON | $ 222.49 | CIRCUIT CITY STORES, INC. | P |
| EXHIBIT C - DUPLICATE CLAIMS | 11853 | HARRIS COUNTY ET AL | $ 237,952.61 | CIRCUIT CITY STORES, INC. | A | 11552 | HARRIS COUNTY ET AL | $ 237,952.61 | CIRCUIT CITY STORES, INC. | A |
| EXHIBIT C - DUPLICATE CLAIMS | 5837 | HARRIS COUNTY ET AL | $ 290,151.33 | CIRCUIT CITY STORES, INC. | A | 7142 | HARRIS COUNTY ET AL | $ 290,151.33 | CIRCUIT CITY STORES, INC. | A |
| EXHIBIT C - DUPLICATE CLAIMS | 4421 | HIDALGO COUNTY | $ 17,427.73 | CIRCUIT CITY STORES, INC. | S | 7259 | HIDALGO COUNTY | $ 17,427.73 | CIRCUIT CITY STORES, INC. | S |
| EXHIBIT C - DUPLICATE CLAIMS | 2719 | HOLIDAY INN EXPRESS ALLEN | $ 10,332.00 | CIRCUIT CITY STORES, INC. | U | 2720 | HOLIDAY INN EXPRESS ALLEN | $ 10,332.00 | CIRCUIT CITY STORES, INC. | U |
| EXHIBIT C - DUPLICATE CLAIMS | 623 | J & F MANUFACTURING INC | $ 438,704.37 | CIRCUIT CITY STORES, INC. | U | 622 | J & F MANUFACTURING INC | $ 438,704.37 | CIRCUIT CITY STORES, INC. | U |
| EXHIBIT C - DUPLICATE CLAIMS | 4224 | J&F MFG INC | $ 438,704.37 | CIRCUIT CITY STORES, INC. | U | 622 | J & F MANUFACTURING INC | $ 438,704.37 | CIRCUIT CITY STORES, INC. | U |
| EXHIBIT C - DUPLICATE CLAIMS | 12321 | LAFAYETTE CONSOLIDATED GOVERNMENT | $ 5,766.78 | CIRCUIT CITY STORES, INC. | P | 12948 | LAFAYETTE CONSOLIDATED GOVERNMENT | $ 5,766.78 | CIRCUIT CITY STORES, INC. | P |
| EXHIBIT C - DUPLICATE CLAIMS | 12473 | LAFAYETTE CONSOLIDATED GOVERNMENT | $ 5,766.78 | CIRCUIT CITY STORES, INC. | P | 12948 | LAFAYETTE CONSOLIDATED GOVERNMENT | $ 5,766.78 | CIRCUIT CITY STORES, INC. | P |
| EXHIBIT C - DUPLICATE CLAIMS | 13348 | LAFAYETTE CONSOLIDATED GOVERNMENT | $ 5,766.78 | CIRCUIT CITY STORES, INC. | P | 12948 | LAFAYETTE CONSOLIDATED GOVERNMENT | $ 5,766.78 | CIRCUIT CITY STORES, INC. | P |
| EXHIBIT C - DUPLICATE CLAIMS | 3706 | LOPEZ, JOHN | $ 60,334.68 | CIRCUIT CITY STORES, INC. | U | 3778 | LOPEZ, JOHN C | $ 60,334.68 | CIRCUIT CITY STORES, INC. | U |
| EXHIBIT C - DUPLICATE CLAIMS | 4061 | LOPEZ, JOHN C | $ 60,334.68 | CIRCUIT CITY STORES, INC. | U | 3778 | LOPEZ, JOHN C | $ 60,334.68 | CIRCUIT CITY STORES, INC. | U |
| EXHIBIT C - DUPLICATE CLAIMS | 1413 | METROPOLITAN GOVERNMENT TRUSTEE | $ 2,190.93 | CIRCUIT CITY STORES, INC. | S | 737 | METROPOLITAN GOVERNMENT TRUSTEE | $ 2,190.93 | CIRCUIT CITY STORES, INC. | S |
| EXHIBIT C - DUPLICATE CLAIMS | 1416 | METROPOLITAN GOVERNMENT TRUSTEE | $ 3,965.99 | CIRCUIT CITY STORES, INC. | S | 742 | METROPOLITAN GOVERNMENT TRUSTEE | $ 3,965.99 | CIRCUIT CITY STORES, INC. | S |
| EXHIBIT C - DUPLICATE CLAIMS | 13025 | MIKE HOGAN TAX COLLECTOR | $ 41,826.51 | CIRCUIT CITY STORES, INC. | S | 12973 | MIKE HOGAN TAX COLLECTOR | $ 41,826.51 | CIRCUIT CITY STORES, INC. | S |
| EXHIBIT C - DUPLICATE CLAIMS | 13201 | MIKE HOGAN TAX COLLECTOR | $ 41,826.51 | CIRCUIT CITY STORES, INC. | S | 12973 | MIKE HOGAN TAX COLLECTOR | $ 41,826.51 | CIRCUIT CITY STORES, INC. | S |
| EXHIBIT C - DUPLICATE CLAIMS | 5794 | MONTGOMERY COUNTY MARYLAND | $ 23,764.24 | CIRCUIT CITY STORES, INC. | P | 9606 | MONTGOMERY COUNTY MARYLAND | $ 23,764.24 | CIRCUIT CITY STORES, INC. | P |
| EXHIBIT C - DUPLICATE CLAIMS | 10126 | ORANGE COUNTY TREASURER TAX COLLECTOR | $ 222.22 | CIRCUIT CITY STORES, INC. | U | 12377 | ORANGE COUNTY TREASURER TAX COLLECTOR | $ 45,754.58 | CIRCUIT CITY STORES, INC. | P/U |
| EXHIBIT C - DUPLICATE CLAIMS | 12947 | ORANGE COUNTY TREASURER TAX COLLECTOR | $ 45,754.58 | CIRCUIT CITY STORES, INC. | P/U | 12377 | ORANGE COUNTY TREASURER TAX COLLECTOR | $ 45,754.58 | CIRCUIT CITY STORES, INC. | P/U |
| EXHIBIT C - DUPLICATE CLAIMS | 1731 | OSPREY AUDIT SPECIALISTS LLC | $ 1,111,943.66 | CIRCUIT CITY STORES, INC. | U | 5145 | OSPREY AUDIT SPECIALISTS | $ 1,111,943.66 | CIRCUIT CITY STORES, INC. | U |
| EXHIBIT C - DUPLICATE CLAIMS | 9710 | PENNSYLVANIA DEPARTMENT OF REVENUE | $ 2,616.00 | CIRCUIT CITY PURCHASING COMPANY, LLC | P/U | 9305 | COMMONWEALTH OF PENNSYLVANIA DEPARTMENT OF REVENUE | $ 2,616.00 | CIRCUIT CITY PURCHASING COMPANY, LLC | P/U |
| EXHIBIT C - DUPLICATE CLAIMS | 9100 | PENNSYLVANIA DEPARTMENT OF REVENUE | $ 8,901.00 | CIRCUIT CITY STORES, INC. | P/U | 9211 | COMMONWEALTH OF PENNSYLVANIA DEPARTMENT OF REVENUE | $ 8,901.00 | CIRCUIT CITY STORES, INC. | P/U |
| EXHIBIT C - DUPLICATE CLAIMS | 9161 | PENNSYLVANIA DEPARTMENT OF REVENUE | $ 76,493.47 | PATAPSCO DESIGNS, INC. | P/U | 9162 | COMMONWEALTH OF PENNSYLVANIA DEPARTMENT OF REVENUE | $ 76,493.47 | PATAPSCO DESIGNS, INC. | P/U |
| EXHIBIT C - DUPLICATE CLAIMS | 9711 | PENNSYLVANIA DEPARTMENT OF REVENUE | $ 8,901.00 | CIRCUIT CITY STORES, INC. | P/U | 9211 | COMMONWEALTH OF PENNSYLVANIA DEPARTMENT OF REVENUE | $ 8,901.00 | CIRCUIT CITY STORES, INC. | P/U |
| EXHIBIT C - DUPLICATE CLAIMS | 9712 | PENNSYLVANIA DEPARTMENT OF REVENUE | $ 76,493.47 | PATAPSCO DESIGNS, INC. | P/U | 9162 | COMMONWEALTH OF PENNSYLVANIA DEPARTMENT OF REVENUE | $ 76,493.47 | PATAPSCO DESIGNS, INC. | P/U |
| EXHIBIT C - DUPLICATE CLAIMS | 7312 | PRINCETON INFORMATION LTD | $ 271,086.04 | CIRCUIT CITY STORES, INC. | U | 7822 | PRINCETON INFORMATION LTD | $ 271,086.04 | CIRCUIT CITY STORES, INC. | U |
| EXHIBIT C - DUPLICATE CLAIMS | 7258 | RIVERSIDE COUNTY TREASURER TAX COLLECTOR | $ 104,422.96 | CIRCUIT CITY STORES, INC. | S | 9606 | MONTGOMERY COUNTY MARYLAND | $ 23,764.24 | CIRCUIT CITY STORES, INC. | P |
| EXHIBIT C - DUPLICATE CLAIMS | 3724 | SHAW, JACKIE B | $ - | CIRCUIT CITY STORES, INC. | U | 5463 | SHAW, JACKIE B | $ - | CIRCUIT CITY STORES, INC. | U |
| EXHIBIT C - DUPLICATE CLAIMS | 170 | STANDARD ELECTRIC SUPPLY COMPANY INC | $ 388,620.67 | CIRCUIT CITY STORES, INC. | U | 338 | STANDARD ELECTRIC SUPPLY COMPANY INC | $ 388,620.67 | CIRCUIT CITY STORES, INC. | U |
| EXHIBIT C - DUPLICATE CLAIMS | 11 | STREATER | $ 574,514.00 | CIRCUIT CITY STORES, INC. | U | 4057 | STREATER INC | $ 574,514.00 | CIRCUIT CITY STORES, INC. | U |
| EXHIBIT C - DUPLICATE CLAIMS | 1792 | SYLVANIA LIGHTING SERVICES | $ 392,648.60 | CIRCUIT CITY STORES, INC. | U | 6455 | SYLVANIA LIGHTING SERVICES | $ 392,648.60 | CIRCUIT CITY STORES, INC. | U |
| EXHIBIT C - DUPLICATE CLAIMS | 13189 | TRAVIS COUNTY | $ 121,008.34 | CIRCUIT CITY STORES, INC. | A | 13300 | TRAVIS COUNTY | $ 121,008.34 | CIRCUIT CITY STORES, INC. | A |
| EXHIBIT C - DUPLICATE CLAIMS | 13358 | TRAVIS COUNTY | $ 121,008.34 | CIRCUIT CITY STORES, INC. | A | 13300 | TRAVIS COUNTY | $ 121,008.34 | CIRCUIT CITY STORES, INC. | A |
| EXHIBIT C - DUPLICATE CLAIMS | 13191 | TRAVIS COUNTY TAX COLLECTOR | $ 121,008.34 | CIRCUIT CITY STORES, INC. | A | 13300 | TRAVIS COUNTY | $ 121,008.34 | CIRCUIT CITY STORES, INC. | A |
| EXHIBIT C - DUPLICATE CLAIMS | 3612 | UNIDEN AMERICA CORPORATION | $ 703,485.97 | CIRCUIT CITY STORES, INC. | U | 1774 | UNIDEN AMERICA CORPORATION | $ 703,485.97 | CIRCUIT CITY STORES, INC. | U |
| EXHIBIT C - DUPLICATE CLAIMS | 2454 | UNITED PACKAGING SUPPLY CO | $ 8,274.86 | CIRCUIT CITY STORES, INC. | U | 375 | UNITED PACKAGING SUPPLY CO | $ 8,274.86 | CIRCUIT CITY STORES, INC. | U |
| EXHIBIT C - DUPLICATE CLAIMS | 3632 | UTAH, STATE OF | $ - | CIRCUIT CITY STORES, INC. | U | 3534 | STATE TREASURERS OFFICE | $ - | CIRCUIT CITY STORES, INC. | U |
| EXHIBIT C - DUPLICATE CLAIMS | 7668 | WAYNE VF LLC AND VORNADO REALTY TRUST | $ - | CIRCUIT CITY STORES, INC. | U | 8852 | WAYNE VF LLC AND VORNADO REALTY TRUST | $ - | CIRCUIT CITY STORES, INC. | U |

In re: Circuit City Stores, Inc, et al.                                                    Debtors' Twenty-Ninth Omnibus Objection to Claims Duplicate Claims
Case No. 08-35653-KRH

### EXHIBIT C

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|
| **Claim:** 6311    **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 01/27/2009<br>Creditor's Name and Address:<br>ADT SECURITY SERVICES INC<br>C O ALVIN S GOLDSTEIN ESQ<br>FURR & COHEN PA<br>2255 GLADES RD STE 337W<br>BOCA RATON, FL 33431<br><br>Secured:<br>Priority:<br>Administrative: $59,367.39<br>Unsecured:<br>Total: $59,367.39 | **Claim:** 14030    **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 06/25/2009<br>Creditor's Name and Address:<br>ADT SECURITY SERVICES INC<br>C O ALVIN S GOLDSTEIN ESQ<br>FURR & COHEN PA<br>2255 GLADES RD STE 337W<br>BOCA RATON, FL 33431<br><br>Secured:<br>Priority:<br>Administrative: $59,367.39<br>Unsecured:<br>Total: $59,367.39 |
| **Claim:** 2305    **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 12/19/2008<br>Creditor's Name and Address:<br>ARIZONA DEPARTMENT OF REVENUE<br>ANGELA ENCINAS<br>BANKRUPTCY LITIGATION SECTION<br>1600 W MONROE ST<br>PHOENIX, AZ 85007<br><br>Secured:<br>Priority: $160,500.00<br>Administrative:<br>Unsecured:<br>Total: $160,500.00 | **Claim:** 5102    **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 01/22/2009<br>Creditor's Name and Address:<br>ARIZONA DEPARTMENT OF REVENUE<br>ANGELA ENCINAS<br>BANKRUPTCY LITIGATION SECTION<br>1600 W MONROE ST<br>PHOENIX, AZ 85007<br><br>Secured:<br>Priority: $160,500.00<br>Administrative:<br>Unsecured:<br>Total: $160,500.00 |
| **Claim:** 11044    **Debtor:** CIRCUIT CITY STORES WEST COAST, INC. (08-35654)<br>**Date Filed:** 02/02/2009<br>Creditor's Name and Address:<br>ARIZONA DEPARTMENT OF REVENUE<br>ANGELA ENCINAS<br>BANKRUPTCY LITIGATION SECTION<br>1600 W MONROE ST<br>PHOENIX, AZ 85007-0000<br><br>Secured:<br>Priority: $293,339.58<br>Administrative:<br>Unsecured: $1,544.15<br>Total: $294,883.73 | **Claim:** 10432    **Debtor:** CIRCUIT CITY STORES WEST COAST, INC. (08-35654)<br>**Date Filed:** 02/04/2009<br>Creditor's Name and Address:<br>ARIZONA DEPARTMENT OF REVENUE<br>ANGELA ENCINAS<br>BANKRUPTCY LITIGATION SECTION<br>1600 W MONROE ST<br>PHOENIX, AZ 85007<br><br>Secured:<br>Priority: $293,339.58<br>Administrative:<br>Unsecured: $1,544.15<br>Total: $294,883.73 |
| **Claim:** 1685    **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 12/17/2008<br>Creditor's Name and Address:<br>AT&T CORP<br>AT&T ATTORNEY JAMES GRUDUS ESQ<br>1 ATT WAY RM 3A218<br>BEDMINSTER, NJ 07921<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $203,718.97<br>Total: $203,718.97 | **Claim:** 2056    **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 12/23/2008<br>Creditor's Name and Address:<br>AT&T CORP<br>AT&T ATTORNEY JAMES GRUDUS ESQ<br>ONE AT&T WAY RM 3A218<br>BEDMINSTER, NJ 07921<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $203,718.97<br>Total: $203,718.97 |
| **Claim:** 9331    **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 01/30/2009<br>Creditor's Name and Address:<br>BAZIKYAN, GAYK<br>1001 GLENWOOD RD<br>GLENDALE, CA 91202<br><br>Secured:<br>Priority: $959.14<br>Administrative:<br>Unsecured:<br>Total: $959.14 | **Claim:** 9141    **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 01/30/2009<br>Creditor's Name and Address:<br>BAZIKYAN, GAYK<br>1001 GLENWOOD RD<br>GLENDALE, CA 91202<br><br>Secured:<br>Priority: $959.14<br>Administrative:<br>Unsecured:<br>Total: $959.14 |

*     "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Debtors' Twenty-Ninth Omnibus Objection to Claims Duplicate Claims
Case No. 08-35653-KRH

EXHIBIT C

| CLAIM TO BE DISALLOWED * | | | SURVIVING CLAIM * | | |
|---|---|---|---|---|---|
| Claim: 11564 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 11825 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 02/24/2009 | | | Date Filed: 03/20/2009 | | |
| Creditor's Name and Address: | Secured: | $3,848.80 | Creditor's Name and Address: | Secured: | $3,848.80 |
| | Priority: | | | Priority: | |
| BENTON COUNTY TREASURER | Administrative: | | BENTON COUNTY TREASURER | Administrative: | |
| BENTON COUNTY PROSECUTING ATTORNEY | Unsecured: | | BENTON COUNTY PROSECUTING ATTORNEY | Unsecured: | |
| 7122 W OKANOGAN PL BLDG A | | | 7122 W OKANOGAN PL BLDG A | | |
| KENNEWICK, WA 99336-2359 | Total: | $3,848.80 | KENNEWICK, WA 99336-2359 | Total: | $3,848.80 |
| Claim: 2796 | Debtor: | ORBYX ELECTRONICS, LLC (08-35662) | Claim: 2767 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/05/2009 | | | Date Filed: 01/05/2009 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority: | | | Priority: | |
| BOOKS A MILLION COM | Administrative: | | BOOKS A MILLION | Administrative: | |
| PETE BESSIERE | Unsecured: | $7,315.15 | PO BOX 19728 | Unsecured: | $7,315.15 |
| 402 INDUSTRIAL LN | | | BIRMINGHAM, AL 35219 | | |
| BIRMINGHAM, AL 35211 | Total: | $7,315.15 | | Total: | $7,315.15 |
| Claim: 10847 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 10419 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 02/13/2009 | | | Date Filed: 02/09/2009 | | |
| Creditor's Name and Address: | Secured: | $7,224.00 | Creditor's Name and Address: | Secured: | $7,224.00 |
| | Priority: | | | Priority: | |
| BOULDER COUNTY TREASURER | Administrative: | | BOULDER COUNTY TREASURER | Administrative: | |
| BOB HULLINGHORST | Unsecured: | | BOB HULLINGHORST | Unsecured: | |
| PO BOX 471 | | | PO BOX 471 | | |
| BOULDER, CO 80306-0000 | Total: | $7,224.00 | BOULDER, CO 80306-0000 | Total: | $7,224.00 |
| Claim: 10178 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 10190 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/30/2009 | | | Date Filed: 01/30/2009 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority: | | | Priority: | |
| BROWN, MARLO D | Administrative: | | BROWN, MARLO | Administrative: | |
| 1508 N GARFIELD ST APT 202 | Unsecured: | $50,000.00 | 1508 N GARFIELD APT 202 | Unsecured: | $50,000.00 |
| MARION, IL 62959 | | | MARION, IL 62959 | | |
| | Total: | $50,000.00 | | Total: | $50,000.00 |
| Claim: 2651 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 2650 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/06/2009 | | | Date Filed: 01/06/2009 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority: | | | Priority: | |
| ECONOMIC RESEARCH SERVICES INC | Administrative: | | ECONOMIC RESEARCH SERVICES INC | Administrative: | |
| 4901 TOWER CT | Unsecured: | UNL | 4901 TOWER CT | Unsecured: | UNL |
| TALLAHASSEE, FL 32303 | | | TALLASSEE, FL 32303 | | |
| | Total: | UNL | | Total: | UNL |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Debtors' Twenty-Ninth Omnibus Objection to Claims Duplicate Claims

Case No. 08-35653-KRH

### EXHIBIT C

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| Claim: | 3540 | | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|---|
| Date Filed: | 01/13/2009 | | | |
| Creditor's Name and Address: | | Secured: | | |
| | | Priority: | | |
| FRAZIER, ALDUS J | | Administrative: | | |
| 3237 SHERWOOD BLUFF CIRCLE | | Unsecured: | | UNL |
| POWHATAN, VA 23139 | | | | |
| | | Total: | | UNL |

| Claim: | 3536 | | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|---|
| Date Filed: | 01/13/2009 | | | |
| Creditor's Name and Address: | | Secured: | | |
| | | Priority: | | |
| FRAZIER, ALDUS J | | Administrative: | | |
| 3237 SHERWOOD BLUFF CIRCLE | | Unsecured: | | UNL |
| POWHATAN, VA 23139 | | | | |
| | | Total: | | UNL |

| Claim: | 3539 | | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|---|
| Date Filed: | 01/13/2009 | | | |
| Creditor's Name and Address: | | Secured: | | |
| | | Priority: | | |
| FRAZIER, ALDUS J | | Administrative: | | |
| 3237 SHERWOOD BLUFF CIRCLE | | Unsecured: | | UNL |
| POWHATAN, VA 23139 | | | | |
| | | Total: | | UNL |

| Claim: | 3536 | | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|---|
| Date Filed: | 01/13/2009 | | | |
| Creditor's Name and Address: | | Secured: | | |
| | | Priority: | | |
| FRAZIER, ALDUS J | | Administrative: | | |
| 3237 SHERWOOD BLUFF CIRCLE | | Unsecured: | | UNL |
| POWHATAN, VA 23139 | | | | |
| | | Total: | | UNL |

| Claim: | 4755 | | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|---|
| Date Filed: | 01/20/2009 | | | |
| Creditor's Name and Address: | | Secured: | | |
| | | Priority: | | |
| GLOBE NEWSPAPER CO INC DBA BOSTON GLOBE | | Administrative: | | |
| JOSEPH ASTINO | | Unsecured: | | $176,943.96 |
| BOSTON GLOBE | | | | |
| 135 MORRISSEY BLVD | | Total: | | $176,943.96 |
| BOSTON, MA 02125 | | | | |

| Claim: | 9971 | | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|---|
| Date Filed: | 01/30/2009 | | | |
| Creditor's Name and Address: | | Secured: | | |
| | | Priority: | | |
| THE BOSTON GLOBE | | Administrative: | | |
| LAW OFFICE OF WILLIAM J MCDERMOTT LLP | | Unsecured: | | $176,943.96 |
| 499 JERICHO TPK STE 100 | | | | |
| MINEOLA, NY 11501 | | Total: | | $176,943.96 |

| Claim: | 12228 | | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|---|
| Date Filed: | 03/30/2009 | | | |
| Creditor's Name and Address: | | Secured: | | $35,475.38 |
| | | Priority: | | |
| GREGG COUNTY | | Administrative: | | |
| ELIZABETH WELLER MICHAEL W DEEDS | | Unsecured: | | |
| LAURIE A SPINDLER | | | | |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | | Total: | | $35,475.38 |
| 2323 BRYAN ST STE 1600 | | | | |
| DALLAS, TX 75201-2691 | | | | |

| Claim: | 12031 | | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|---|
| Date Filed: | 03/31/2009 | | | |
| Creditor's Name and Address: | | Secured: | | $35,475.38 |
| | | Priority: | | |
| GREGG COUNTY | | Administrative: | | |
| ELIZABETH WELLER | | Unsecured: | | |
| MICHAEL W DEEDS & LAURIE A SPINDLER | | | | |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | | Total: | | $35,475.38 |
| 2323 BRYAN ST STE 1600 | | | | |
| DALLAS, TX 75201-2691 | | | | |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Twenty-Ninth Omnibus Objection to Claims Duplicate Claims

EXHIBIT C

| CLAIM TO BE DISALLOWED * | | | SURVIVING CLAIM * | | |
|---|---|---|---|---|---|
| Claim: 3107 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 2836 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/07/2009 | | | Date Filed: 01/07/2009 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority: | $222.49 | | Priority: | $222.49 |
| GUILLAUME, JASON JAMES | Administrative: | | GUILLAUME, JASON | Administrative: | |
| 310 ARDMORE AVE | Unsecured: | | 310 ARDMORE AVE | Unsecured: | |
| TRENTON, NJ 08629 | | | TRENTON, NJ 08629-0000 | | |
| | Total: | $222.49 | | Total: | $222.49 |
| Claim: 5837 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 7142 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/16/2009 | | | Date Filed: 01/26/2009 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority: | | | Priority: | |
| HARRIS COUNTY ET AL | Administrative: | $290,151.33 | HARRIS COUNTY ET AL | Administrative: | $290,151.33 |
| JOHN P DILLMAN | Unsecured: | | JOHN P DILLMAN | Unsecured: | |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | | | LINEBARGER GOGGAN BLAIR & SAMPSON LLP | | |
| PO BOX 3064 | Total: | $290,151.33 | PO BOX 3064 | Total: | $290,151.33 |
| HOUSTON, TX 77253-3064 | | | HOUSTON, TX 77253-3064 | | |
| Claim: 11853 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 11552 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 02/19/2009 | | | Date Filed: 02/23/2009 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority: | | | Priority: | |
| HARRIS COUNTY ET AL | Administrative: | $237,952.61 | HARRIS COUNTY ET AL | Administrative: | $237,952.61 |
| JOHN P DILLMAN | Unsecured: | | JOHN P DILLMAN | Unsecured: | |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | | | LINEBARGER GOGGAN BLAIR & SAMPSON LLP | | |
| PO BOX 3064 | Total: | $237,952.61 | PO BOX 3064 | Total: | $237,952.61 |
| HOUSTON, TX 77253-3064 | | | HOUSTON, TX 77253-3064 | | |
| Claim: 4421 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 7259 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/20/2009 | | | Date Filed: 01/28/2009 | | |
| Creditor's Name and Address: | Secured: | $17,427.73 | Creditor's Name and Address: | Secured: | $17,427.73 |
| | Priority: | | | Priority: | |
| HIDALGO COUNTY | Administrative: | | HIDALGO COUNTY | Administrative: | |
| JOHN T BANKS | Unsecured: | | JOHN T BANKS | Unsecured: | |
| PERDUE BRANDON FIELDER COLLINS & MOTT LLP | | | PERDUE BRANDON FIELDER COLLINS & MOTT LLP | | |
| 3301 NORTHLAND DR STE 505 | Total: | $17,427.73 | 3301 NORTHLAND DR STE 505 | Total: | $17,427.73 |
| AUSTIN, TX 78731 | | | AUSTIN, TX 78731 | | |
| Claim: 2719 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 2720 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/06/2009 | | | Date Filed: 01/06/2009 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority: | | | Priority: | |
| HOLIDAY INN EXPRESS ALLEN | Administrative: | | HOLIDAY INN EXPRESS ALLEN | Administrative: | |
| 205 N CENTRAL EXPY | Unsecured: | $10,332.00 | 205 N CENTRAL EXPY | Unsecured: | $10,332.00 |
| ALLEN, TX 75013 | | | ALLEN, TX 75013 | | |
| | Total: | $10,332.00 | | Total: | $10,332.00 |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Debtors' Twenty-Ninth Omnibus Objection to Claims Duplicate Claims

Case No. 08-35653-KRH

EXHIBIT C

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | | | |
|---|---|---|---|
| Claim: 623 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 622 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 12/08/2008 | | Date Filed: 12/08/2008 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| J & F MANUFACTURING INC | Priority: | J & F MANUFACTURING INC | Priority: |
| 370 ALLIED DR | Administrative: | 104 46 DUNKIRK ST | Administrative: |
| CONWAY, SC 29526 | Unsecured: $438,704.37 | JAMAICA, NY 11412 | Unsecured: $438,704.37 |
| | Total: $438,704.37 | | Total: $438,704.37 |
| Claim: 4224 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 622 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/20/2009 | | Date Filed: 12/08/2008 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| J&F MFG INC | Priority: | J & F MANUFACTURING INC | Priority: |
| 104 46 DUNKIRK ST | Administrative: | 104 46 DUNKIRK ST | Administrative: |
| JAMAICA, NY 11412 | Unsecured: $438,704.37 | JAMAICA, NY 11412 | Unsecured: $438,704.37 |
| | Total: $438,704.37 | | Total: $438,704.37 |
| Claim: 4750 | Debtor: CC DISTRIBUTION COMPANY OF VIRGINIA, INC. (08-35659) | Claim: 4748 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/15/2009 | | Date Filed: 01/15/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| LACOURSIERE, BRIAN L | Priority: $21,962.23 | LACOURSIERE, BRIAN L | Priority: $21,962.23 |
| 4347 KINGS CHURCH RD | Administrative: | 4347 KINGS CHURCH RD | Administrative: |
| TAYLORSVILLE, KY 40071-7907 | Unsecured: | TAYLORSVILLE, KY 40071-7907 | Unsecured: |
| | Total: $21,962.23 | | Total: $21,962.23 |
| Claim: 13348 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12948 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 06/15/2009 | | Date Filed: 05/11/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| LAFAYETTE CONSOLIDATED GOVERNMENT | Priority: $5,766.78 | LAFAYETTE CONSOLIDATED GOVERNMENT | Priority: $5,766.78 |
| PO BOX 4024 | Administrative: | PO BOX 4024 | Administrative: |
| LAFAYETTE, LA 70502-4024 | Unsecured: | LAFAYETTE, LA 70502-4024 | Unsecured: |
| | Total: $5,766.78 | | Total: $5,766.78 |
| Claim: 12321 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12948 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 04/22/2009 | | Date Filed: 05/11/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| LAFAYETTE CONSOLIDATED GOVERNMENT | Priority: $5,766.78 | LAFAYETTE CONSOLIDATED GOVERNMENT | Priority: $5,766.78 |
| PO BOX 4024 | Administrative: | PO BOX 4024 | Administrative: |
| LAFAYETTE, LA 70502-4024 | Unsecured: | LAFAYETTE, LA 70502-4024 | Unsecured: |
| | Total: $5,766.78 | | Total: $5,766.78 |

* "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Debtors' Twenty-Ninth Omnibus Objection to Claims Duplicate Claims
Case No. 08-35653-KRH

EXHIBIT C

| CLAIM TO BE DISALLOWED * | | | SURVIVING CLAIM * | | |
|---|---|---|---|---|---|
| Claim: 12473 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12948 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 04/28/2009 | | | Date Filed: 05/11/2009 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| LAFAYETTE CONSOLIDATED | Priority: | $5,766.78 | LAFAYETTE CONSOLIDATED GOVERNMENT | Priority: | $5,766.78 |
| GOVERNMENT | Administrative: | | PO BOX 4024 | Administrative: | |
| PO BOX 4024 | Unsecured: | | LAFAYETTE, LA 70502-4024 | Unsecured: | |
| LAFAYETTE, LA 70502-4024 | | | | | |
| | Total: | $5,766.78 | | Total: | $5,766.78 |
| Claim: 4061 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 3778 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/20/2009 | | | Date Filed: 01/15/2009 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| LOPEZ, JOHN C | Priority: | | LOPEZ, JOHN C | Priority: | |
| 21111 BARDADOS CIRCLE | Administrative: | | 21111 BARBADOS CIRCLE | Administrative: | |
| HUNTINGTON BEACH, CA 92646 | Unsecured: | $60,334.68 | HUNTINGTON BEACH, CA 92646 | Unsecured: | $60,334.68 |
| | Total: | $60,334.68 | | Total: | $60,334.68 |
| Claim: 3706 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 3778 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/14/2009 | | | Date Filed: 01/15/2009 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| LOPEZ, JOHN | Priority: | | LOPEZ, JOHN C | Priority: | |
| LOPEZ JOHN C | Administrative: | | 21111 BARBADOS CIRCLE | Administrative: | |
| 21111 BARDADOS CIRCLE | Unsecured: | $60,334.68 | HUNTINGTON BEACH, CA 92646 | Unsecured: | $60,334.68 |
| HUNTINGTON BEACH, CA 92646 | | | | | |
| | Total: | $60,334.68 | | Total: | $60,334.68 |
| Claim: 1416 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 742 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 12/09/2008 | | | Date Filed: 11/26/2008 | | |
| Creditor's Name and Address: | Secured: | $3,965.99 | Creditor's Name and Address: | Secured: | $3,965.99 |
| METROPOLITAN GOVERNMENT TRUSTEE | Priority: | | METROPOLITAN GOVERNMENT TRUSTEE | Priority: | |
| METROPOLITAN DEPARTMENT OF LAW | Administrative: | | METROPOLITAN DEPARTMENT OF LAW | Administrative: | |
| PO BOX 196300 | Unsecured: | | PO BOX 196300 | Unsecured: | |
| NASHVILLE, TN 37219-6300 | | | NASHVILLE, TN 37219-6300 | | |
| | Total: | $3,965.99 | | Total: | $3,965.99 |
| Claim: 1413 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 737 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 12/09/2008 | | | Date Filed: 11/26/2008 | | |
| Creditor's Name and Address: | Secured: | $2,190.93 | Creditor's Name and Address: | Secured: | $2,190.93 |
| METROPOLITAN GOVERNMENT TRUSTEE | Priority: | | METROPOLITAN GOVERNMENT TRUSTEE | Priority: | |
| METROPOLITAN DEPARTMENT OF LAW | Administrative: | | METROPOLITAN DEPARTMENT OF LAW | Administrative: | |
| PO BOX 196300 | Unsecured: | | PO BOX 196300 | Unsecured: | |
| NASHVILLE, TN 37219-6300 | | | NASHVILLE, TN 37219-6300 | | |
| | Total: | $2,190.93 | | Total: | $2,190.93 |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.

Debtors' Twenty-Ninth Omnibus Objection to Claims Duplicate Claims

Case No. 08-35653-KRH

EXHIBIT C

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| Claim: | 13201 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: | 12973 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|---|---|---|---|
| Date Filed: | 06/01/2009 | | | Date Filed: | 05/08/2009 | | |
| Creditor's Name and Address: | | Secured: | $41,826.51 | Creditor's Name and Address: | | Secured: | $41,826.51 |
| | | Priority: | | | | Priority: | |
| MIKE HOGAN TAX COLLECTOR | | Administrative: | | MIKE HOGAN TAX COLLECTOR | | Administrative: | |
| C O EDWARD C TANNEN | | Unsecured: | | C O EDWARD C TANNEN | | Unsecured: | |
| ASSISTANT GENERAL COUNSEL | | | | ASSISTANT GENERAL COUNSEL | | | |
| 117 W DUVAL ST 480 CITY HALL | | | | 117 W DUVAL ST 480 CITY HALL | | | |
| JACKSONVILLE, FL 32202 | | Total: | $41,826.51 | JACKSONVILLE, FL 32202 | | Total: | $41,826.51 |

| Claim: | 13025 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: | 12973 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|---|---|---|---|
| Date Filed: | 05/18/2009 | | | Date Filed: | 05/08/2009 | | |
| Creditor's Name and Address: | | Secured: | $41,826.51 | Creditor's Name and Address: | | Secured: | $41,826.51 |
| | | Priority: | | | | Priority: | |
| MIKE HOGAN TAX COLLECTOR | | Administrative: | | MIKE HOGAN TAX COLLECTOR | | Administrative: | |
| C O EDWARD C TANNEN | | Unsecured: | | C O EDWARD C TANNEN | | Unsecured: | |
| ASSISTANT GENERAL COUNSEL | | | | ASSISTANT GENERAL COUNSEL | | | |
| 117 W DUVAL ST 480 CITY HALL | | | | 117 W DUVAL ST 480 CITY HALL | | | |
| JACKSONVILLE, FL 32202 | | Total: | $41,826.51 | JACKSONVILLE, FL 32202 | | Total: | $41,826.51 |

| Claim: | 5794 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: | 9606 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|---|---|---|---|
| Date Filed: | 01/27/2009 | | | Date Filed: | 01/29/2009 | | |
| Creditor's Name and Address: | | Secured: | | Creditor's Name and Address: | | Secured: | |
| | | Priority: | $23,764.24 | | | Priority: | $23,764.24 |
| MONTGOMERY COUNTY MARYLAND | | Administrative: | | MONTGOMERY COUNTY MARYLAND | | Administrative: | |
| OFFICE OF COUNTY ATTORNEY FOR | | Unsecured: | | OFFICE OF COUNTY ATTORNEY FOR | | Unsecured: | |
| MONTGOMERY COUNTY MD | | | | MONTGOMERY COUNTY MD | | | |
| 101 MONROE ST 3RD FL | | | | 101 MONROE ST 3RD FL | | | |
| ROCKVILLE, MD 20850 | | Total: | $23,764.24 | ROCKVILLE, MD 20850 | | Total: | $23,764.24 |

| Claim: | 10126 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: | 12377 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|---|---|---|---|
| Date Filed: | 01/30/2009 | | | Date Filed: | 04/24/2009 | | |
| Creditor's Name and Address: | | Secured: | | Creditor's Name and Address: | | Secured: | |
| | | Priority: | | | | Priority: | $45,532.36 |
| ORANGE COUNTY TREASURER TAX | | Administrative: | | ORANGE COUNTY TREASURER TAX | | Administrative: | |
| COLLECTOR | | Unsecured: | $222.22 | COLLECTOR | | Unsecured: | $222.22 |
| ATTN BANKRUPTCY UNIT | | | | ATTN BANKRUPTCY UNIT | | | |
| PO BOX 1438 | | | | PO BOX 1438 | | | |
| SANTA ANA, CA 92702 | | Total: | $222.22 | SANTA ANA, CA 92702 | | Total: | $45,754.58 |

| Claim: | 12947 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: | 12377 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|---|---|---|---|
| Date Filed: | 05/11/2009 | | | Date Filed: | 04/24/2009 | | |
| Creditor's Name and Address: | | Secured: | | Creditor's Name and Address: | | Secured: | |
| | | Priority: | $45,532.36 | | | Priority: | $45,532.36 |
| ORANGE COUNTY TREASURER TAX | | Administrative: | | ORANGE COUNTY TREASURER TAX | | Administrative: | |
| COLLECTOR | | Unsecured: | $222.22 | COLLECTOR | | Unsecured: | $222.22 |
| ATTN BANKRUPTCY UNIT | | | | ATTN BANKRUPTCY UNIT | | | |
| PO BOX 1438 | | | | PO BOX 1438 | | | |
| SANTA ANA, CA 92702 | | Total: | $45,754.58 | SANTA ANA, CA 92702 | | Total: | $45,754.58 |

*    "UNL" denotes an unliquidated claim.

**EXHIBIT C**

| CLAIM TO BE DISALLOWED * | | SURVIVING CLAIM * | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| Claim: 1731 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 5145 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 12/16/2008 | | Date Filed: 01/23/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| OSPREY AUDIT SPECIALISTS LLC | Priority: | OSPREY AUDIT SPECIALISTS LLC | Priority: |
| 10124 J WEST BROAD ST | Administrative: | 10124 J WEST BROAD ST | Administrative: |
| GLEN ALLEN, VA 23060 | Unsecured: $1,111,943.66 | GLEN ALLEN, VA 23060 | Unsecured: $1,111,943.66 |
| | Total: $1,111,943.66 | | Total: $1,111,943.66 |

| | | | |
|---|---|---|---|
| Claim: 9710 | Debtor: CIRCUIT CITY PURCHASING COMPANY, LLC (08-35667) | Claim: 9305 | Debtor: CIRCUIT CITY PURCHASING COMPANY, LLC (08-35667) |
| Date Filed: 01/29/2009 | | Date Filed: 01/30/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| PENNSYLVANIA DEPARTMENT OF REVENUE | Priority: $2,441.00 | COMMONWEALTH OF PENNSYLVANIA DEPARTMENT OF REVENUE | Priority: $2,441.00 |
| BANKRUPTCY DIVISION | Administrative: | BANKRUPTCY DIVISION | Administrative: |
| PO BOX 280946 | Unsecured: $175.00 | PO BOX 280946 | Unsecured: $175.00 |
| HARRISBURG, PA 17128-0946 | Total: $2,616.00 | HARRISBURG, PA 17128-0946 | Total: $2,616.00 |

| | | | |
|---|---|---|---|
| Claim: 9712 | Debtor: PATAPSCO DESIGNS, INC. (08-35667) | Claim: 9162 | Debtor: PATAPSCO DESIGNS, INC. (08-35667) |
| Date Filed: 01/29/2009 | | Date Filed: 01/30/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| PENNSYLVANIA DEPARTMENT OF REVENUE | Priority: $48,422.51 | COMMONWEALTH OF PENNSYLVANIA DEPARTMENT OF REVENUE | Priority: $48,422.51 |
| BANKRUPTCY DIVISION | Administrative: | BANKRUPTCY DIVISION | Administrative: |
| PO BOX 280946 | Unsecured: $28,070.96 | PO BOX 280946 | Unsecured: $28,070.96 |
| HARRISBURG, PA 17128-0946 | Total: $76,493.47 | HARRISBURG, PA 17128-0946 | Total: $76,493.47 |

| | | | |
|---|---|---|---|
| Claim: 9711 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 9211 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/29/2009 | | Date Filed: 01/30/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| PENNSYLVANIA DEPARTMENT OF REVENUE | Priority: $8,398.00 | COMMONWEALTH OF PENNSYLVANIA DEPARTMENT OF REVENUE | Priority: $8,398.00 |
| BANKRUPTCY DIVISION | Administrative: | BANKRUPTCY DIVISION | Administrative: |
| PO BOX 280946 | Unsecured: $503.00 | PO BOX 280946 | Unsecured: $503.00 |
| HARRISBURG, PA 17128-0946 | Total: $8,901.00 | HARRISBURG, PA 17128-0946 | Total: $8,901.00 |

| | | | |
|---|---|---|---|
| Claim: 9161 | Debtor: PATAPSCO DESIGNS, INC. (08-35667) | Claim: 9162 | Debtor: PATAPSCO DESIGNS, INC. (08-35667) |
| Date Filed: 01/30/2009 | | Date Filed: 01/30/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| PENNSYLVANIA DEPARTMENT OF REVENUE | Priority: $48,422.51 | COMMONWEALTH OF PENNSYLVANIA DEPARTMENT OF REVENUE | Priority: $48,422.51 |
| BANKRUPTCY DIVISION | Administrative: | BANKRUPTCY DIVISION | Administrative: |
| PO BOX 280946 | Unsecured: $28,070.96 | PO BOX 280946 | Unsecured: $28,070.96 |
| HARRISBURG, PA 17128-0946 | Total: $76,493.47 | HARRISBURG, PA 17128-0946 | Total: $76,493.47 |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Debtors' Twenty-Ninth Omnibus Objection to Claims Duplicate Claims

Case No. 08-35653-KRH

EXHIBIT C

| CLAIM TO BE DISALLOWED * | | | SURVIVING CLAIM * | | |
|---|---|---|---|---|---|
| Claim: 9100 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 9211 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/30/2009 | | | Date Filed: 01/30/2009 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| PENNSYLVANIA DEPARTMENT OF | Priority: | $8,398.00 | COMMONWEALTH OF PENNSYLVANIA | Priority: | $8,398.00 |
| REVENUE | Administrative: | | DEPARTMENT OF REVENUE | Administrative: | |
| BANKRUPTCY DIVISION | Unsecured: | $503.00 | BANKRUPTCY DIVISION | Unsecured: | $503.00 |
| PO BOX 280946 | | | PO BOX 280946 | | |
| HARRISBURG, PA 17128-0946 | Total: | $8,901.00 | HARRISBURG, PA 17128-0946 | Total: | $8,901.00 |
| Claim: 7312 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 7822 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/28/2009 | | | Date Filed: 01/29/2009 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| PRINCETON INFORMATION LTD | Priority: | | PRINCETON INFORMATION LTD | Priority: | |
| ATTN MICHAEL BELLUCCI | Administrative: | | ATTN MICHAEL BELLUCCI | Administrative: | |
| ACCOUNTS RECEIVABLE | Unsecured: | $271,086.04 | ACCOUNTS RECEIVABLE | Unsecured: | $271,086.04 |
| 2 PENN PLAZA STE 1100 | | | 2 PENN PLAZA STE 1100 | | |
| NEW YORK, NY 10121 | Total: | $271,086.04 | NEW YORK, NY 10121 | Total: | $271,086.04 |
| Claim: 7258 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 9508 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/28/2009 | | | Date Filed: 01/29/2009 | | |
| Creditor's Name and Address: | Secured: | $104,422.96 | Creditor's Name and Address: | Secured: | $104,422.96 |
| RIVERSIDE COUNTY TREASURER TAX | Priority: | | RIVERSIDE COUNTY TREASURER TAX | Priority: | |
| COLLECTOR | Administrative: | | COLLECTOR | Administrative: | |
| PAUL MCDONNELL TREASURER TAX | Unsecured: | | PAUL MCDONNELL TREASURER TAX | Unsecured: | |
| COLLECTOR | | | COLLECTOR | | |
| PO BOX 12005 | Total: | $104,422.96 | PO BOX 12005 | Total: | $104,422.96 |
| RIVERSIDE, CA 92502-2205 | | | RIVERSIDE, CA 92502-2205 | | |
| Claim: 3724 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 5463 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/13/2009 | | | Date Filed: 01/27/2009 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| SHAW, JACKIE B | Priority: | | SHAW, JACKIE B | Priority: | |
| 7819 WOODLARK COVE | Administrative: | | 7819 WOODLARK CV | Administrative: | |
| CORDOVA, TN 38016 | Unsecured: | UNL | CORDOVA, TN 38016 | Unsecured: | UNL |
| | Total: | UNL | | Total: | UNL |
| Claim: 170 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 338 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 12/01/2008 | | | Date Filed: 11/21/2008 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| STANDARD ELECTRIC SUPPLY COMPANY | Priority: | | STANDARD ELECTRIC SUPPLY COMPANY | Priority: | |
| INC | Administrative: | | INC | Administrative: | |
| JEFFREY J PHILLIPS ESQ | Unsecured: | $338,620.67 | JEFFREY J PHILLIPS ESQ | Unsecured: | $388,620.67 |
| PHILLIPS & ANGLEY | | | PHILLIPS & ANGLEY | | |
| ONE BOWDOIN SQ | Total: | $338,620.67 | ONE BOWDOIN SQ | Total: | $388,620.67 |
| BOSTON, MA 02114 | | | BOSTON, MA 02114 | | |

*    "UNL." denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                                            Debtors' Twenty-Ninth Omnibus Objection to Claims Duplicate Claims
Case No. 08-35653-KRH

EXHIBIT C

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|
| Claim: 11    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 11/13/2008<br>Creditor's Name and Address:<br><br>STREATER<br>MELANIE CRABTREE<br>411 S FIRST AVE<br>ALBERT LEA, MN 56007<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $574,514.00<br><br>Total: $574,514.00 | Claim: 4057    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/21/2009<br>Creditor's Name and Address:<br><br>STREATER INC<br>3460 COLLECTION CENTER DR<br>CHICAGO, IL 60693<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $574,514.00<br><br>Total: $574,514.00 |
| Claim: 1792    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 12/12/2008<br>Creditor's Name and Address:<br><br>SYLVANIA LIGHTING SERVICES<br>NANCY PIERGENTILI<br>100 ENDICOTT ST<br>DANVERS, MA 01923<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $392,648.60<br><br>Total: $392,648.60 | Claim: 6455    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/15/2009<br>Creditor's Name and Address:<br><br>CREDIT SUISSE INTERNATIONAL<br>GIL GOLAN<br>11 MADISON AVE 5TH FL<br>NEW YORK, NY 10010<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $392,648.60<br><br>Total: $392,648.60 |
| Claim: 13191    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/12/2009<br>Creditor's Name and Address:<br><br>TRAVIS COUNTY TAX COLLECTOR<br>DAVID ESCAMILLA TRAVIS COUNTY<br>ATTORNEY<br>PO BOX 1748<br>AUSTIN, TX 78767<br><br>Secured:<br>Priority:<br>Administrative: $121,008.34<br>Unsecured:<br><br>Total: $121,008.34 | Claim: 13300    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/09/2009<br>Creditor's Name and Address:<br><br>TRAVIS COUNTY<br>C O KARON Y WRIGHT<br>PO BOX 1748<br>AUSTIN, TX 78767<br><br>Secured:<br>Priority:<br>Administrative: $121,008.34<br>Unsecured:<br><br>Total: $121,008.34 |
| Claim: 13358    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/12/2009<br>Creditor's Name and Address:<br><br>TRAVIS COUNTY<br>C O KARON Y WRIGHT<br>PO BOX 1748<br>AUSTIN, TX 78767<br><br>Secured:<br>Priority:<br>Administrative: $121,008.34<br>Unsecured:<br><br>Total: $121,008.34 | Claim: 13300    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/09/2009<br>Creditor's Name and Address:<br><br>TRAVIS COUNTY<br>C O KARON Y WRIGHT<br>PO BOX 1748<br>AUSTIN, TX 78767<br><br>Secured:<br>Priority:<br>Administrative: $121,008.34<br>Unsecured:<br><br>Total: $121,008.34 |
| Claim: 13189    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/15/2009<br>Creditor's Name and Address:<br><br>TRAVIS COUNTY<br>DAVID ESCAMILLA<br>PO BOX 1748<br>AUSTIN, TX 78767<br><br>Secured:<br>Priority:<br>Administrative: $121,008.34<br>Unsecured:<br><br>Total: $121,008.34 | Claim: 13300    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/09/2009<br>Creditor's Name and Address:<br><br>TRAVIS COUNTY<br>C O KARON Y WRIGHT<br>PO BOX 1748<br>AUSTIN, TX 78767<br><br>Secured:<br>Priority:<br>Administrative: $121,008.34<br>Unsecured:<br><br>Total: $121,008.34 |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Twenty-Ninth Omnibus Objection to Claims Duplicate Claims

#### EXHIBIT C

| CLAIM TO BE DISALLOWED * | | SURVIVING CLAIM * | |
|---|---|---|---|
| Claim: 3612 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 1774 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/13/2009 | | Date Filed: 12/11/2008 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| UNIDEN AMERICA CORPORATION | Administrative: | UNIDEN AMERICA CORPORATION | Administrative: |
| ATTN LEGAL DEPARTMENT | | EULER HERMES ACI | |
| 4700 AMON CARTER BLVD | Unsecured: $703,485.97 | AGENT OF UNIDEN AMERICA CORPORATION | Unsecured: $703,485.97 |
| FORT WORTH, TX 76155 | | 800 RED BROOK BLVD | |
| | Total: $703,485.97 | OWINGS MILLS, MD 21117 | Total: $703,485.97 |
| Claim: 2454 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 375 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/05/2009 | | Date Filed: 12/01/2008 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| UNITED PACKAGING SUPPLY CO | Administrative: | UNITED PACKAGING SUPPLY CO | Administrative: |
| PO BOX 850053723 | | 727 WICKER AVE | |
| PHILADELPHIA, PA 19178-3723 | Unsecured: $8,274.86 | BENSALEM, PA 19020 | Unsecured: $8,274.86 |
| | Total: $8,274.86 | | Total: $8,274.86 |
| Claim: 3532 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 3534 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/13/2009 | | Date Filed: 01/13/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| UTAH, STATE OF | Administrative: | STATE TREASURERS OFFICE | Administrative: |
| 341 S MAIN ST 5TH FL | | KIM OLIVER UNCLAIMED PROPERTY | |
| TREASURER UNCLAIMED PROPERTY | Unsecured: UNL | ADMINISTRATOR | Unsecured: UNL |
| SALT LAKE CITY, UT 84111 | | 341 S MAIN ST 5TH FL | |
| | Total: UNL | TREASURER UNCLAIMED PROPERTY | Total: UNL |
| | | SALT LAKE CITY, UT 84111 | |
| Claim: 7668 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 8852 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/29/2009 | | Date Filed: 01/30/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| WAYNE VF LLC AND VORNADO REALTY | Administrative: | WAYNE VF LLC AND VORNADO REALTY | Administrative: |
| TRUST | | TRUST | |
| WALTER WILLIAMS ESQ | Unsecured: UNL | WALTER WILLIAMS ESQ | Unsecured: UNL |
| WILSON ELSER MOSKOWITZ EDELMAN & | | WILSON ELSER MOSKOWITZ EDELMAN & | |
| DICKER LLP | Total: UNL | DICKER LLP | Total: UNL |
| 844 WESTPARK DR STE 510 | | 844 WESTPARK DR STE 510 | |
| MCLEAN, VA 22102 | | MCLEAN, VA 22102 | |

Total Claims To Be Disallowed: 53

Total Asserted Amount To Be Disallowed: $6,794,641.05

\*    "UNL" denotes an unliquidated claim.