**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE EASTERN DISTRICT OF VIRGINIA**
**Richmond Division**

......................................................... x

|  |  |  |
|---|---|---|
| In re: | : | Chapter 11 |
|  | : |  |
| CIRCUIT CITY STORES, INC., | : | Case No. 08-35653 (KRH) |
| et al., | : |  |
|  | : |  |
| Debtors.[1] | : | Jointly Administered |
|  | : |  |

......................................................... x

## AFFIDAVIT OF SERVICE

I, Isidro N. Panizales, being duly sworn according to law, depose and say that I am

employed by Kurtzman Carson Consultants LLC, the Court appointed claims and noticing agent

for the Debtors in the above-captioned cases.

On July 24, 2009, copies of the following documents were served via electronic mail upon

the parties set forth on the service lists attached hereto as **Exhibit A**, facsimile upon the parties set

forth on the service lists attached hereto as **Exhibit B**, and first class mail upon the parties set forth

on the service lists attached hereto as **Exhibit C**:

1. Debtors' Twenty-Seventh Omnibus Objection to Claims (Disallowance of Certain
   Tax Claims for No Tax Liability) (Docket No. 4276)

2. Debtors' Twenty-Eighth Omnibus Objection to Claims (Disallowance of Certain
   Amended Claims) (Docket No. 4277)

---

[1]  The Debtors and the last four digits of their respective taxpayer identification numbers are
as follows: Circuit City Stores, Inc. (3875), Circuit City Stores West Coast, Inc. (0785),
InterTAN, Inc. (0875), Ventoux International, Inc. (1838), Circuit City Purchasing Company,
LLC (5170), CC Aviation, LLC (0841), CC Distribution Company of Virginia, Inc. (2821),
Circuit City Properties, LLC (3353), Kinzer Technology, LLC (2157), Abbott Advertising
Agency, Inc. (4659), Patapsco Designs, Inc.(6796), Sky Venture Corp. (0311), PRAHS,
Inc.(n/a), XSStuff, LLC (9263), Mayland MN, LLC (6116), Courchevel, LLC (n/a), Orbyx
Electronics, LLC (3360), and Circuit City Stores PR, LLC (5512).  The address for Circuit
City Stores West Coast, Inc. is 9250 Sheridan Boulevard, Westminster, Colorado 80031.  For
all other Debtors, the address was 9950 Mayland Drive, Richmond, Virginia 23233 and currently
is 4951 Lake Brook Drive, Glen Allen, Virginia 23060.

3.  Debtors' Twenty-Ninth Omnibus Objection to Claims (Disallowance of Certain Duplicate Claims) (Docket No. 4278)

On July 27, 2009, copies of the following documents were served via first class mail upon the parties set forth on the service list attached hereto as **Exhibit D**:

1.  Debtors' Twenty-Seventh Omnibus Objection to Claims (Disallowance of Certain Tax Claims for No Tax Liability) (Docket No. 4276)

2.  Order Establishing Omnibus Objection Procedures and Approving the Form and Manner of Notice of Omnibus Objections (Docket No. 2881)

3.  Notice of Debtors' Twenty-Seventh Omnibus Objection to Claims (Disallowance of Certain Tax Claims for No Tax Liability) (Personalized with claim and creditor information listed on Exhibit D) (Docket No. 4276)

On July 27, 2009, copies of the following documents were served via first class mail upon the parties set forth on the service list attached hereto as **Exhibit E**:

1.  Debtors' Twenty-Eighth Omnibus Objection to Claims (Disallowance of Certain Amended Claims) (Docket No. 4277)

2.  Order Establishing Omnibus Objection Procedures and Approving the Form and Manner of Notice of Omnibus Objections (Docket No. 2881)

3.  Notice of Debtors' Twenty-Eighth Omnibus Objection to Claims (Disallowance of Certain Amended Claims) (Personalized with claim and creditor information listed on Exhibit E) (Docket No. 4277)

On July 27, 2009, copies of the following documents were served via first class mail upon the parties set forth on the service list attached hereto as **Exhibit F**:

1.  Debtors' Twenty-Ninth Omnibus Objection to Claims (Disallowance of Certain Duplicate Claims) (Docket No. 4278)

2.  Order Establishing Omnibus Objection Procedures and Approving the Form and Manner of Notice of Omnibus Objections (Docket No. 2881)

3.  Notice of Debtors' Twenty-Ninth Omnibus Objection to Claims (Disallowance of Certain Duplicate Claims) (Personalized with claim and creditor information listed on Exhibit F) (Docket No. 4278)

Dated: July 29, 2009

Isidro N. Panizales

State of California, County of Los Angeles
Subscribed and sworn to (or affirmed) before me on this 29 day of July, 2009, by
Isidro N. Panizales, proved to me on the basis of satisfactory evidence to be the person who
appeared before me.

Signature:

L. MAREE SANDERS
Commission # 1610322
Notary Public - California
Los Angeles County
My Comm. Expires Oct 1, 2009

# EXHIBIT A

Circuit City Stores, Inc.
Core List

| NAME | ATTENTION | Email |
|------|-----------|-------|
| FTI CONSULTING, INC. | MR. ROBERT J. DUFFY | bob.duffy@fticonsulting.com<br>steve.coulombe@fticonsulting.com |
| LECLAIR RYAN | ATTN BRUCE MATSON ESQ | bruce.matson@leclairryan.com |
| RIEMER & BRAUNSTEIN LLP | DAVID S. BERMAN | dberman@riemerlaw.com |
| MCGUIREWOODS, LLP | ATTN: DION W. HAYES | dhayes@mcguirewoods.com |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP | GREGG M. GALARDI, ESQ. | gregg.galardi@skadden.com |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP | IAN S. FREDERICKS, ESQ. | Ian.Fredericks@skadden.com |
| PACHULSKI STANG ZIEHL & JONES LLP | JEFFREY N POMERANTZ ESQ | jpomerantz@pszjlaw.com |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | KAREN CORDRY, ESQ. | kcordry@naag.org |
| KIRKLAND & ELLIS LLP | ATTN LINDA K MYERS ESQ | lmyers@kirkland.com |
| TAVENNER & BERAN PLC | LYNN L TAVENNER ESQ<br>PAULA S BERAN ESQ | ltavenner@tb-lawfirm.com<br>pberan@tb-lawfirm.com |
| KUTAK ROCK LLP | PETER J. BARRETT | peter.barrett@kutakrock.com |
| PACHULSKI STANG ZIEHL & JONES LLP | ROBERT J FEINSTEIN ESQ | rfeinstein@pszjlaw.com |
| OFFICE OF THE U.S. TRUSTEE | ROBERT B. VAN ARSDALE | Robert.B.Van.Arsdale@usdoj.gov |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP | TIMOTHY G. POHL, ESQ. | tim.pohl@skadden.com |

Email List

Circuit City Stores, Inc.

Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| Quintrall & Associates LLP | Albert F Quintrall Esq | a.quintrall@quintrallaw.com |
| Lazer Aptheker Rosella & Yedid PC | Robin S Abramowitz | abramowitz@laryerpc.com |
| Shutts & Bowen LLP | Andrew M Brumby | abrumby@shutts.com |
| Shutts & Bowen LLP | Andrew M Brumby | abrumby@shutts.com<br>rhicks@shutts.com |
| Hangley Aronchick Segal & Pudlin | Ashely M Chan Esq | achan@hangley.com |
| Ciardi Ciardi & Astin PC | Albert A Ciardi III Esq<br>Thomas D Bielli Esq | aciardi@ciardilaw.com<br>tbielli@ciardilaw.com |
| Krokidas & Bluestein LLP | Anthony J Cichello Esq | acichello@kb-law.com |
| Franklin & Prokopik PC | Andrew L Cole | acole@fandpnet.com |
| Andrew S Conway Esq | | Aconway@taubman.com |
| The Meiburger Law Firm PC | Janet M Meiburger Esq | admin@meiburgerlaw.com |
| Christian & Barton LLP | Augustus C Epps Jr Esq<br>Michael D Mueller Esq<br>Jennifer M McLemore Esq<br>Noelle M James Esq | aepps@cblaw.com<br>mmueller@cblaw.com<br>jmclemore@cblaw.com<br>njames@cblaw.com |
| Kaufman & Canoles | Ann K Crenshaw Esq<br>Paul K Campsen Esq | akcrenshaw@kaufcan.com |
| Miami Dade County Paralegal Unity | Alberto Burnstein | alberto@miamidade.gov<br>MDTCBKC@miamidade.gov |
| Foster Pepper PLLC | Christopher M Alston | alstc@foster.com |
| K&L Gates LLP | Amy Pritchard Williams | amy.williams@klgates.com |
| Monarch Alternative Capital LP | Andrew Herenstein | Andrew.Herenstein@monarchlp.com |
| Vonage Holdings Inc | Angelique Electra | angelique.electra@vonage.com |
| DLA Piper LLP | Anne Braucher Esq | anne.braucher@dlapiper.com |
| Greenberg Traurig LLP | Daniel J Ansell Esq<br>Heath B Kushnick Esq | AnsellD@GTLaw.com<br>kushnickh@gtlaw.com |
| Perdue Brandon Fielder Collins & Mott LLP | Elizabeth Banda<br>Yolanda Humphrey | arlbank@pbfcm.com<br>ebanda@pbfcm.com<br>yhumphrey@pbfcm.com |
| Lindquist Kleissler & Company LLC | Arthur Lindquist Kleissler | arthurlindquistkleissler@msn.com |
| Culbert & Schmitt PLLC | Ann E Schmitt | aschmitt@culbert-schmitt.com |
| Noland Hamerly Etienne & Hoss PC | Anne Secker Esq<br>Lisa K Omori | asecker@nheh.com |
| Linebarger Goggan Blair & Sampson LLP | Diane W Sanders | austin.bankruptcy@publicans.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Hunton & Williams LLP | Benjamin C Ackerly | backerly@hunton.com |
| | JR Smith | jrsmith@hunton.com |
| | Henry Toby P Long III | hlong@hunton.com |
| | Thomas N Jamerson | tjamerson@hunton.com |
| Kern County Treasurer and Tax Collector Office | Angelica Leon | bankruptcy@co.kern.ca.us |
| Morrison Cohen LLP | Michael R Dal Lago Esq | bankruptcy@morrisoncohen.com |
| Lieber & Lieber LLP | Barbie D Lieber | barbie@lieberlegal.com |
| Mitsubishi Digital Electronics America Inc | Brian Atteberry | batteberry@mdea.com |
| Arnold Gallagher Saydack Percell Roberts & Potter PC | Bradley S Copeland | bcopeland@agsprp.com |
| Loudoun County Attorney | John R Roberts | |
| | Belkys Escobar | Belkys.Escobar@loudoun.gov |
| Linowes and Blocher LLP | Bradford F Englander Esq | benglander@linowes-law.com |
| | Brian M Nestor Esq | bnestor@linowes-law.com |
| Clement & Wheatley | Darren W Bentley Esq | bentleyd@clementwheatley.com |
| Greenberg Traurig LLP | Howard J Berman Esq | bermanH@gtlaw.com |
| Mullins Riley & Scarborough LLP | Betsy Johnson Burn | betsy.burn@nelsonmullins.com |
| Smith Gambrell & Russell LLP | Brian P Hall Esq | bhall@sgrlaw.com |
| Brian T Hanlon | | bhanlon@pbcgov.org |
| Akerman Senterfitt | William C Crenshaw | bill.crenshaw@akerman.com |
| Hamilton Beach Brands Inc | Bill Ray | bill.ray@hamiltonbeach.com |
| Moldo Davidson Fraioli Seror & Sestanovich LLP | Byron Z Moldo | bmoldo@mdfslaw.com |
| | Kenneth Miller Esq | kmiller@mdfslaw.com |
| Office of Joe G Tedder CFC | Bonnie Holly | bonnieholly@polktaxes.com |
| Borges & Associates LLC | Wanda Borges Esq | borgeslawfirm@aol.com |
| Troutman Sanders LLP | Bradfute W Davenport Jr | bradfute.davenport@troutmansanders.com |
| Katten Muchin Rosenman LLP | c o Brian D Huben | brian.huben@kattenlaw.com |
| | c o Thomas J Leanse | dustin.branch@kattenlaw.com |
| | c o Dustin P Branch | thomas.leanse@kattenlaw.com |
| Arent Fox LLP | Timothy F Brown Esq | brown.timothy@arentfox.com |
| | Mary Joanne Dowd Esq | dowd.mary@arentfox.com |
| | Christopher J Giaimo Esq | giaimo.christopher@arentfox.com |
| LeClairRyan A Professional Corporation | Bruce H Matson | Bruce.Matson@leclairryan.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| Quarles & Brady LLP | Brian Sirower Esq | bsirower@quarles.com |
| | Lori L Winkelman Esq | lwinkelm@quarles.com |
| | Catherine M Guastello Esq | cguastel@quarles.com |
| Vinson & Elkins LLP | William L Wallander | bwallander@velaw.com |
| | Angela B Degeyter | adegeyter@velaw.com |
| Mesch Clark & Rothschild PC | Brenda Moody Whinery Esq | bwhinery@mcrazlaw.com |
| Sheppard Mullin Richter & Hampton LLC | Blanka Wolfe | bwolfe@sheppardmullin.com |
| | Margaret Mann | Mmann@sheppardmullin.com |
| Carter Ledyard & Milburn LLP | Aaron R Cahn | cahn@clm.com |
| Laurin & Associates | Paul J Laurin Esq | |
| | Stephen M Astor Esq | CalendarClerk@laurinlawfirm.com. |
| Miami Dade County Attorneys Office | Erica S Zaron | cao.bkc@miamidade.gov |
| Regency Centers | Catherine L Strauss | catherinestrauss@regencycenters.com |
| Acxiom Corporation | C B Blackard III | cbblac@acxiom.com |
| Satterlee Stephens Burke & Burke LLP | Christopher R Belmonte Esq | cbelmonte@ssbb.com |
| | Pamela A Bosswick Esq | pbosswick@ssbb.com |
| | Abigail Snow Esq | asnow@ssbb.com |
| Winthrop & Weinstine PA | Christopher A Camardello | ccamardello@winthrop.com |
| Buchalter Nemer A Professional Corporation | Craig C Chiang Esq | cchiang@buchalter.com |
| | Shawn M Christianson Esq | schristianson@buchalter.com |
| Nixon Peabody LLP | Dennis J Drebsky | |
| | Christopher M Desiderio | cdesiderio@nixonpeabody.com |
| McCarter & English LLP | Clement J Farley | cfarley@mccarter.com |
| | Angela Sheffler Abreu | aabreu@mccarter.com |
| Ballard Spahr Andrews & Ingersoll LLP | Constantinos G Panagopoulos Esq | cgp@ballardspahr.com |
| | Charles W Chotvacs Esq | chotvacsc@ballardspahr.com |
| Quarles & Brady LLP | Catherine M Guastello Esq | cguastel@quarles.com |
| City of Fort Worth Sr Assistant City Attorney | Christopher B Mosley | Chris.Mosley@fortworthgov.com |
| Attorney General of New Jersey | Anne Milgram | citizens.services@lps.state.nj.us |
| Recovery Management Systems Corp | Ramesh Singh | claims@recoverycorp.com |
| Goulston & Storrs PC | Christine D Lynch Esq | clynch@goulstonstorrs.com |
| | Peter D Bilowz Esq | pbilowz@goulstonstorrs.com |

Email List

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Magee Foster Goldstein & Sayers PC | A Carter Magee Jr | cmagee@mfgs.com |
| | W Joel Charboneau | jcharboneau@mfgs.com |
| Squire Sanders & Dempsey LLP | G Christopher Meyer | cmeyer@ssd.com |
| Palmer Law Firm Inc | R Chase Palmer | cpalmerplf@gmail.com |
| Linebarger Goggan Blair & Sampson LLP | Elizabeth Weller | dallas.bankruptcy@publicans.com |
| Glass & Reynolds | David G Reynolds Esq | dave@glassandreynolds.com |
| City & County of Denver | David V Cooke | david.cooke@denvergov.org |
| Moore & Van Allen PLLC | David B Wheeler Esq | davidwheeler@mvalaw.com |
| Riemer & Braunstein LLP | David S Berman | Dberman@riemerlaw.com |
| Chiariello & Chiariello | Dominic L Chiariello | dc@chiariello.com |
| Jackson & Campbell PC | David H Cox Esq | dcox@jackscamp.com |
| | John J Matteo Esq | jmatteo@jackscamp.com |
| Cole Schotz Meisel Forman & Leonard PA | G David Dean Esq | ddean@coleschotz.com |
| Cook Heyward Lee Hopper & Feehan PC | David D Hopper Esq | ddhopper@chlhf.com |
| Office of the Attorney General | Denise Mondell | Denise.Mondell@po.state.ct.us |
| Weiss Serota Helfman Pastoriza Cole & Boniske PL | Douglas R Gonzales | dgonzales@wsh-law.com |
| The Law Offices of David A Greer PLC | David A Greer Esq | dgreer@davidgreerlaw.com |
| Vinson & Elkins LLP | David E Hawkins | dhawkins@velaw.com |
| Neuberger Quinn Gielen Rubin & Gibber PA | Deborah H Devan Esq | dhd@nqgrg.com |
| Morris Manning & Martin LLP | David W Cranshaw Esq | dhp@mmmlaw.com |
| Duane Morris LLP | Rudolph J Di Massa Jr Esq | DiMassa@duanemorris.com |
| | Matthew E Hoffman Esq | MEHoffman@duanemorris.com |
| | Lauren Lonergan Taylor Esq | LLTaylor@duanemorris.com |
| | Matthew E Hoffman Esq | MEHoffman@duanemorris.com |
| Robinson Diamant & Wolkowitz | Douglas D Kappler Esq | dkappler@rdwlawcorp.com |
| Arnall Golden Gregory LLP | Darryl S Laddin | dladdin@agg.com |
| | Frank N White | frank.white@agg.com |
| Brown Connery LLP | Donald K Ludman | dludman@brownconnery.com |
| Wolff Hill McFarlin & Herron PA | David R McFarlin Esq | dmcfarlin@whmh.com |
| Jeffer Mangels Butler & Marmaro LLP | David M Poitras PC | dpoitras@jmbm.com |
| | Caroline R Djang | crd@jmbm.com |

Email List

Circuit City Stores, Inc.

Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| McSweeney Crump Childress & Temple PC | David R Ruby Esq | druby@mcsweeneycrump.com |
| Munsch Hardt Kopf & Harr PC | Davor Rukavina Esq | drukavina@munsch.com |
| Duane Morris LLP | Denyse Sabagh | dsabagh@duanemorris.com |
| McDowell Rice Smith & Buchanan PC | Donald G Scott | dscott@mcdowellrice.com |
| Nixon Peabody LLP | Daniel R Sovocool | dsovocool@nixonpeabody.com |
| | Louis J Cisz III | lcisz@nixonpeabody.com |
| | Gina M Fornario | gfornario@nixonpeabody.com |
| Cantor Arkema PC | David K Spiro Esq | dspiro@cantorarkema.com |
| | Neil E McCullagh Esq | nmccullagh@cantorarkema.com |
| Pension Benefit Guaranty Corporation | Sara B Eagle Esq | eagle.sara@pbgc.gov |
| | | efile@pbgc.gov |
| Saul Ewing LLP | Edith K Altice Esq | ealtice@saul.com |
| Weltman Weinberg & Reis Co LPA | Scott D Fink | ecfndoh@weltman.com |
| Stein & Lubin LLP | Eugene Chang | echang@steinlubin.com |
| Developers Diversified Realty Corporation | Eric C Cotton Esq | ecotton@ddrc.com |
| Developers Diversified Realty Corporation | Eric C Cotton Esq | ecotton@ddrc.com |
| Hunton & Williams LLP | J Eric Crupi | ecrupi@hunton.com |
| Missouri Department of Revenue | Attn Richard M Maseles | edvaecf@dor.mo.gov |
| Friedman Dumas & Springwater LLP | Ellen A Friedman Esq | efriedman@friedumspring.com |
| Stutman Treister & Glatt PC | Eric D Goldberg | egoldberg@stutman.com |
| Stempel Bennett Claman & Hochberg PC | Edmond P O Brien Esq | eobrien@sbchlaw.com |
| K&L Gates LLP | Eric C Rusnak | eric.rusnak@klgates.com |
| Bewley Lassleben & Miller LLP | Ernie Zachary Park | ernie.park@bewleylaw.com |
| Weycer Kaplan Pulaski & Zuber PC | Edward L Rothberg | erothberg@wkpz.com |
| | Jessica L Hickford | jhickford@wkpz.com |
| Siller Wilk LP | Eric J Snyder | esnyder@sillerwilk.com |
| Panattoni Law Firm | Fredric Albert | falbert@czmlaw.com |
| Quarles & Brady LLP | Faye B Feinstein Esq | fbf@quarles.com |
| | Christopher Combest Esq | ccombest@quarles.com |
| Robinson Brog Leinwand Greene Genovese & Gluck PC | Fred B Ringel Esq | fbr@robinsonbrog.com |
| Bartlett Hackett Feinberg PC | Frank F McGinn | ffm@bostonbusinesslaw.com |

Email List

Circuit City Stores, Inc.

Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| Bronwen Price | Gail B Price Esq | gail@bronwenprice.com |
| Weil Gotshal & Manges LLP | Gary T Holtzer Esq | gary.holtzer@weil.com |
| | Joseph W Gelb Esq | joseph.gelb@weil.com |
| Envision Peripherals Inc | Gay Richey<br>Sr Credit Manager | gay@epius.com |
| Michael A Cardozo | Gabriela P Cacuci Esq | gcacuci@law.nyc.gov |
| Siegfried Bingham Levy Selzer & Gee | Gary V Fulghum | gfulghum@sblsg.com |
| Hodgson Russ LLP | Garry M Graber Esq | Ggraber@HodgsonRuss.com |
| Tennessee Department of Revenue | TN Attorney Generals Office | Gina.Hantel@ag.tn.gov |
| Roussos Lassiter Glanzer & Marcus PLC | Lawrence H Glanzer Esq | glanzer@rlglegal.com |
| Howard Rice Nemerovski Canady Falk & Rabkin | Gary M Kaplan Esq | gmkaplan@howardrice.com |
| Procopio Cory Hargreaves & Savitch LLP | Gerald P Kennedy | gpk@procopio.com |
| McDermott Will & Emery LLP | Geoffrey T Raicht Esq | graicht@mwe.com |
| The Arapahoe County Treasurer | George Rosenberg Esq | grosenberg@co.arapahoe.co.us<br>jholmgren@co.arapahoe.co.us |
| Schnader Harrison Segal & Lewis LLP | Gordon S Woodward Esq | gwoodward@schnader.com |
| Finn Dixon & Herling LLP | Henry P Baer Jr Esq | hbaer@fdh.com |
| Kitchens Kelly Gaynes PC | Heather D Dawson Esq | hdawson@kkgpc.com |
| Troutman Sanders LLP | Hollace Topol Cohen<br>Vivieon E Kelley | hollace.cohen@troutmansanders.com<br>vivieon.kelley@troutmansanders.com |
| Linebarger Goggan Blair & Sampson LLP | John P Dillman | houston_bankruptcy@publicans.com |
| Jaspan Schlesinger LLP | Hale Yazicioglu Esq | hyazicioglu@jaspanllp.com |
| Landsberg Margulies LLP | Ian S Landsberg Esq | ilandsberg@lm-lawyers.com |
| Haynes and Boone LLP | Jason Binford | jason.binford@haynesboone.com |
| Jay T Blount | | jay.blount@dcsg.com |
| Jones Day | Jeffrey B Ellman<br>Brett J Berlin | jbellman@jonesday.com<br>bjberlin@jonesday.com |
| Polsinelli Shalton Flanigan Suelthaus PC | James E Bird<br>Amy E Hatch | jbird@polsinelli.com<br>ahatch@polsinelli.com |
| Cox Castle & Nicholson LLP | Jess R Bressi Esq | jbressi@coxcastle.com |
| Querrey & Harrow Ltd | John M Brom | jbrom@querrey.com |

Email List

Circuit City Stores, Inc.

Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| | Jeremy Dacks | jdacks@osler.com |
| Osler Hoskin & Hardcourt LLP | Marc S Wasserman | mwasserman@osler.com |
| | Jaime S Dibble | jdibble@stinson.com |
| | Katherine M Sutcliffe Becker | kbecker@stinson.com |
| | Darrell W Clark Esq | dclark@stinson.com |
| Stinson Morrison Hecker LLP | Tracey M Ohm Esq | tohm@stinson.com |
| Hinckley Allen & Snyder LLP | Jennifer V Doran Esq | jdoran@haslaw.com |
| City of Newport News VA City Attorney | Joseph M Durant | jdurant@nngov.com |
| | Chris Koster | |
| Missouri Attorney General Office | Jeff Klusmeier | Jeff.Klusmeier@ago.mo.us |
| Carmody MacDonald PC | John E Hilton | jeh@carmodymacdonald.com |
| | Jeremy S Friedberg Esq | jeremy.friedberg@llff.com |
| Leitess Leitess Friedberg & Fedder PC | Gordon S Young Esq | gordon.young@llff.com |
| | Joseph D Frank | |
| Frank Gecker LLP | Jeremy C Kleinman | jfrank@fgllp.com |
| Hamburg Karic Edwards & Martin LLP | J Bennett Friedman Esq | jfriedman@hkemlaw.com |
| | Jonathan L Gold | jgold@akingump.com |
| Akin Gump Strauss Hauer & Feld LLP | Catherine E Creely | ccreely@akingump.com |
| | H Jason Gold Esq | jgold@wileyrein.com |
| | Dylan G Trache Esq | dtrache@wileyrein.com |
| | Rebecca L Saitta Esq | rsaitta@wileyrein.com |
| | Valerie P Morrison Esq | vmorrison@wileyrein.com |
| Wiley Rein LLP | Dylan G Trache Esq | dtrache@wileyrein.com |
| Taft Stettinius & Hollister LLP | Jeffrey J Graham | jgraham@taftlaw.com |
| | Jessica Hughes Esq | jhughes@seyfarth.com |
| | Rhett Petcher Esq | rpetcher@seyfarth.com |
| Seyfarth Shaw LLP | Alexander Jackins | ajackins@seyfarth.com |
| Ford Parshall & Baker | Jordan M Humphreys | jhumphreys@fpb-law.com |
| Weingarten Realty Investors | Jenny J Hyun Esq | jhyun@weingarten.com |
| Holland & Knight LLP | James H Rollins | jim.rollins@hklaw.com |
| Core Properties Inc | James Donaldson | jim@coreproperties.com |
| Greenberg Glusker Fields Claman & Machtinger LLP | Jeffrey A Krieger Esq | jkrieger@ggfirm.com |
| Klehr Harrison Harvey Branzburg & Ellers LLP | Jeffrey Kurtzman Esq | jkurtzma@klehr.com |
| Carlton Fields PA | John J Lamoureux Esq | jlamoureux@carltonfields.com |

Email List

Circuit City Stores, Inc.

Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Ball Janik LLP | Justin D Leonard | jleonard@balljanik.com |
| White & Case LLP | Peter J Carney<br>William Sloan Coats<br>Julieta L Lerner | jlerner@whitecase.com |
| McKenna Long & Aldridge LLP | John G McJunkin Esq<br>J David Folds Esq | jmcjunkin@mckennalong.com |
| McKenna Long & Alridge LLP | John G McJunkin Esq<br>J David Folds | jmcjunkin@mckennalong.com<br>dfolds@mckennalong.com |
| Beirne Maynard & Parsons L.L.P. | J Seth Moore<br>Sarah Davis | jmoore@bmpllp.com<br>sdavis@bmpllp.com<br>bankruptcyemail@bmpllp.com |
| McKay Burton & Thurman | Joel T Marker | joel@mbt-law.com |
| Husch Blackwell Sanders LLP | John J Cruciani Esq | john.cruciani@huschblackwell.com |
| John Marshall Collins PC | John Marshall Collins Esq | johnolaw@gmail.com |
| Khang & Khang LLP | Joon M Khang | joon@khanglaw.com |
| Latham & Watkins LLP | Josef S Athanas | josef.athanas@lw.com |
| King & Spalding LLP | James A Pardo Jr<br>Thaddeus D Wilson | jpardo@kslaw.com<br>thadwilson@kslaw.com |
| Saul Ewing LLP | Jeremy W Ryan Esq | jryan@saul.com |
| J Scott Douglass | | jsdlaw@msn.com |
| Womble Carlyle Sandridge & Rice PLLC | Jeffrey L Tarkenton<br>Todd D Ross | jtarkenton@wcsr.com<br>toross@wcsr.com |
| Ross Banks May Cron & Cavin PC | c o James V Lombardi III | jvlombardi@rossbanks.com |
| PriceGrabber com Inc | Katerina Canyon | katerina@pricegrabber.com |
| Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq<br>Christina M Thompson Esq | kbifferato@cblh.com<br>cthompson@cblh.com |
| Bernstein Law Firm PC | Stacey Suncine<br>Kirk B Burkley | kburkley@bernsteinlaw.com |
| Kelley Drye & Warren LLP | James S Carr Esq<br>Robert L LeHane Esq | KDWBankruptcyDepartment@kelleydrye.com |
| Blank Rome LLP | Regina Stango Kelbon Esq<br>John Lucian Esq | Kelbon@blankrome.com<br>Lucian@blankrome.com |
| Allen & Overy LLP | Ken Coleman | ken.coleman@allenovery.com |
| Law Office of Kenneth B Roseman & Assoc PC | Kenneth B Roseman | kenroseman@hotmail.com |
| Wolff & Samson PC | Karen L Gilman Esq | kgilman@wolffsamson.com |

Circuit City Stores, Inc.

Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Trout Jones Gledhill Fuhrman PA | Kimbell D Gourley | kgourley@idalaw.com |
| Reed Smith LLP | Kurt F Gwynne Esq | kgwynne@reedsmith.com |
| | Kathleen A Murphy Esq | kmurphy@reedsmith.com |
| Whiteford Taylor Preston LLP | Kevin G Hroblak Esq | khroblak@wtplaw.com |
| Bricker & Eckler LLP | Kenneth C Johnson | kjohnson@bricker.com |
| | Andria M Beckham | abeckham@bricker.com |
| Pentiuk Couvreur & Kobiljak PC | Kurt D Kobiljak | kkobiljak@pck-law.com |
| Cooley Godward Kronish LLP | Gregg S Kleiner | kleinergs@cooley.com |
| Menter Rudin & Trivelpiece PC | Kevin M Newman Esq | knewman@menterlaw.com |
| McDermott Will & Emery LLP | Karla L Palmer Esq | kpalmer@mwe.com |
| Nicholls & Crampton PA | Kevin L Sink | ksink@nichollscrampton.com |
| Venable LLP | Lawrence A Katz | lakatz@venable.com |
| | Kristen E Burgers | keburgers@venable.com |
| Carroll & Carroll PLLC | Scott P Carroll Esq | lawcarroll@aol.com |
| Linda J Brame | | lbrame@winterslaw.com |
| Schreeder Wheeler & Flint LLP | Lawrence S Burnat Esq | lburnat@swfllp.com |
| | J Carole Thompson Hord Esq | chord@swfllp.com |
| Wise DelCotto PLLC | Laura Day DelCotto Esq | ldelcotto@wisedel.com |
| | Allison Fridy Arbuckle Esq | aarbuckle@wisedel.com |
| Enterprise Asset Management Inc | Lee Sudakoff | Lee.Sudakoff@eassets.com |
| Weiland Golden Smiley Wang Ekvall & Strok LLP | Lei Lei Wang Ekvall Esq | lekvall@wgllp.com |
| Hong Kong Export Credit Insurance Corporation | Leung Shing | leung.shing@hkecic.com |
| Hewitt & O Neil LLP | Lawrence J Hilton | lhilton@hewittoneil.com |
| Orange Grove Properties | Linda Taylor | linda@tayloruns.com |
| Magruder Cook Carmody & Koutsouftikis | Anne M Magruder Esq | |
| | Leon Koutsouftikis Esq | lkouts@magruderpc.com |
| Sony Electronics Inc | Lloyd B Sarakin | lloyd.sarakin@am.sony.com |
| Duane Morris LLP | Lauren Lonergan Taylor | lltaylor@duanemorris.com |
| | Matthew E Hoffman | mehoffman@duanemorris.com |
| Hatch Allen & Shepherd PA | Leslie D Maxwell Esq | lmaxwell@hatchlaw.com |
| Empire Blue Cross Blue Shield | Louis Benza Esq | louis.benza@empireblue.com |
| Lionel J Postic PC | Lionel J Postic Esq | lpostic@mindspring.com |
| | | aarusso@mindspring.com |
| Gary & Regenhardt PLLC | Linda D Regenhardt | lregenhardt@garyreg.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Levy Stopol & Camelo LLP | Larry Stopol Esq | lstopol@levystopol.com |
| K&L Gates LLP | Marc Barreca | marc.barreca@klgates.com<br>bankruptcyecf@klgates.com |
| Smith Moore Leatherwood LLP | F Marion Hughes | marion.hughes@smithmoorelaw.com |
| DLA Piper LLP | Mark J Friedman | mark.friedman@dlapiper.com |
| Stromberg & Associates PC | Mark Stromberg | mark@stromberglawfirm.com |
| Taxing Authority Consulting Services PC | Mark K Ames<br>Jeffrey Scharf | mark@taxva.com |
| Righetti Law Firm PC | Matthew Righetti | matt@righettilaw.com<br>erin@righettilaw.com |
| Womble Carlyle Sandridge & Rice PLLC | Michael Busenkell | mbusenkell@wcsr.com |
| Gibbons PC | Mark B Conlan Esq | mconlan@gibbonslaw.com |
| Hirschler Fleischer PC | Michael P Falzone Esq<br>Sheila deLa Cruz Esq<br>Robert S Westermann | mfalzone@hf-law.com<br>sdelacruz@hf-law.com<br>rwestermann@hf-law.com |
| Ravich Meyer Kirkman McGrath Nauman & Tansey PA | Michael F McGrath Esq | mfmcgrath@ravichmeyer.com |
| Olshan Grundman Frome Rosenzweig & Wolosky LLP | Michael S Fox Esq<br>Frederick J Levy Esq | mfox@olshanlaw.com<br>flevy@olshanlaw.com |
| Hunton & Williams LLP | Michael S Held Esq | mheld@hunton.com |
| Kutak Rock LLP | Michael A Condyles Esq<br>Loc Pfeiffer Esq<br>Peter J Barrett Esq<br>Kimberly A Pierro | michael.condyles@kutakrock.com<br>loc.pfeiffer@kutakrock.com<br>peter.barrett@kutakrock.com<br>kimberly.pierro@kutakrock.com |
| Schulte Roth & Zabel LLP | Michael L Cook<br>David M Hillman<br>Meghan M Breen | michael.cook@srz.com<br>david.hillman@srz.com<br>meghan.breen@srz.com |
| LeClairyan a Professional Corporation | Michael E Hastings Esq | michael.hastings@leclairryan.com |
| Troutman Sanders LLP | Michael E Lacy | michael.lacy@troutmansanders.com |
| Binder & Malter LLP | Michael W Malter Esq<br>Julie H Rome Banks Esq | michael@bindermalter.com<br>julie@bindermalter.com |
| Michelle Leeson CFCA | | michellel@taxcollector.com |
| Michelle Leeson CFCA | | michellel@taxcollector.com |
| Frost Brown Todd LLC | Michael J O Grady Esq | mjogrady@fbtlaw.com |

Circuit City Stores, Inc.

Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Ervin Cohen & Jessup LLP | Michael S Kogan | mkogan@ecjlaw.com |
| | Kenneth Miller Esq | Kmiller@ecjlaw.com |
| Travelers | Mike Lynch | mlynch2@travelers.com |
| Barnes & Thornburg LLP | Michael K McCrory Esq | mmccrory@btlaw.com |
| Vorys Sater Seymour and Pease LLP | Malcolm M Mitchell Jr | mmitchell@vorys.com |
| | Suparna Banerjee | sbanerjee@vorys.com |
| | Kara D Lehman | kdlehman@vorys.com |
| McDonough Holland & Allen PC | Mary E Olden Esq | molden@mhalaw.com |
| | Andre K Campbell Esq | acampbell@mhalaw.com |
| | Sean Thomas Thompson Esq | sthompson@mhalaw.com |
| Connolly Bove Lodge & Hutz LLP | Min Park Esq | mpark@cblh.com |
| McCreary Veselka Bragg & Allen PC | Michael Reed | mreed@mvbalaw.com |
| Polsinelli Shalton Flanigan Suelthaus PC | Michael F Ruggio | mruggio@polsinelli.com |
| O Melveny & Myers LLP | Michael J Sage Esq | msage@omm.com |
| | Karyn B Zeldman Esq | kzeldman@omm.com |
| Michael J Sawyer | Quincy Ctr Plaza | msawyer@stopandshop.com |
| Macdermid Reynolds & Glissman PC | Michael S Stiebel | mstiebel@mrglaw.com |
| Klee Tuchin Bogdanoff & Stern LLP | Michael L Tuchin | mtuchin@ktbslaw.com |
| Gust Rosenfeld PLC | Madeleine C Wanslee | mwanslee@gustlaw.com |
| Bean Kinney & Korman PC | Mitchell B Weitzman Esq | Mweitzman@beankinney.com |
| Walter Wilhelm Law Group | Michael L Wilhelm Esq | mwilhelm@W2LG.com |
| Saiber LLC | Nancy A Washington Esq | naw@saiber.com |
| Young Goldman & Van Beek PC | Neil P Goldman Esq | |
| | John P Van Beek Esq | ngoldman@ygvb.com |
| Morgan Lewis & Bockius LLP | Neil E Herman Esq | nherman@morganlewis.com |
| | Menachem O Zelmanovitz Esq | mzelmanovitz@morganlewis.com |
| Trainor Fairbrook | Nancy Hotchkiss Esq | nhotchkiss@trainorfairbrook.com |
| Micro Center Sales Corporation | Nancy Klemstine Real Estate Mgr | nklemstine@microcenter.com |
| Neal Gerber Eisenberg LLP | Nicholas M Miller | nmiller@ngelaw.com |
| Miller & Martin PLLC | Nicholas W Whittenburg | nwhittenburg@millermartin.com |
| Spilman Thomas & Battle PLLC | Paul M Black Esq | pblack@spilmanlaw.com |
| Donchess Notinger & Tamposi | Peter N Tamposi | Peter@dntpc.com |
| | | nontrustee@dntpc.com |

Email List

Circuit City Stores, Inc.

Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Akin Gump Strauss Hauer & Feld LLP | Peter J Gurfein | pgurfein@akingump.com |
| MercerTrigiani LLP | Philip C Baxa Esq | phil.baxa@mercertrigiani.com |
| Dilworth Paxson LLP | Peter C Hughes Esq | phughes@dilworthlaw.com |
| Receivable Management Services | Phyllis A Hayes | Phyllis.Hayes@rmsna.com |
| Kaufman & Canoles | Paul K Campsen Esq | pkcampsen@kaufcan.com |
| | David L Pollack Esq | pollack@ballardspahr.com |
| | Jeffrey Meyers Esq | meyers@ballardspahr.com |
| Ballard Spahr Andrews & Ingersoll LLP | Jesse N Silverman Esq | silvermanj@ballardspahr.com |
| Felderstein Fitzgerald Willoughby & Pascuzzi LLP | Paul J Pascuzzi | ppascuzzi@ffwplaw.com |
| | C Thomas Ebel Esq | ppearl@sandsanderson.com |
| | William A Gray Esq | lhudson@sandsanderson.com |
| | Peter M Pearl Esq | bgray@sandsanderson.com |
| Sands Anderson Marks & Miller PC | Lisa Taylor Hudson Esq | tebel@sandsanderson.com |
| Southwinds Ltd | Paul Resnick | pr@southwindsltd.com |
| Herrick Feinstein LLP | Paul Rubin | prubin@herrick.com |
| Caparra Center Associates SE | Penny R Stark Esq | pstarkesq@yahoo.com |
| | Peter E Strniste | pstrniste@rc.com |
| Robinson & Cole | Patrick M Birney | pbirney@rc.com |
| Jorden Burt LLP | Raul A Cuervo | rac@wdc.jordenusa.com |
| Oppenheimer Blend Harrison & Tate Inc | Raymond W Battaglia | Rbattaglia@obht.com |
| Stites & Harbison PLLC | Ron C Bingham II | rbingham@stites.com |
| Mulinix Ogden Hall Andres & Ludlam | Richard C Ogden Esq | rco@lawokc.com |
| PLLC | Martin A Brown Esq | martin.brown@kawokc.com |
| The Cafaro Company | Richard T Davis | rdavis@cafarocompany.com |
| Seyfarth Shaw LLP | Robert W Dremluk Esq | rdremluk@seyfarth.com |
| Gleason Dunn Walsh & O Shea | Ronald G Dunn Esq | rdunn@gdwo.net |
| | Robert A Dybing | rdybing@t-mlaw.com |
| Thompson McMullan PC | Robert R Musick | bmusick@t-mlaw.com |
| | Michael A Cox | |
| State of Michigan Department of Treasury | Victoria A Reardon | ReardonV@michigan.gov |
| Pennsylvania Dept of Revenue | Robert C Edmundson | redmundson@attorneygeneral.gov |
| | Robert E Greenberg Esq | |
| Friedlander Misler PLLC | Thomas F Murphy Esq | rgreenberg@dclawfirm.com |
| Fullerton & Knowles PC | Richard I Hutson Esq | rhutson@fullertonlaw.com |
| Fullerton & Knowles PC | Richard I Hutson Esq | rhutson@fullertonlaw.com |

Circuit City Stores, Inc.

Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| Troutman Sanders LLP | Richard Hagerty | richard.hagerty@troutmansanders.com |
| Holland & Knight LLP | Richard E Lear | richard.lear@hklaw.com |
| Law Offices of Ronald K Brown Jr | Ronald K Brown Jr | rkbgwhw@aol.com |
| Broad and Cassel | Roy S Kobert Esq | rkobert@broadandcassel.com |
| Romero Law Firm | Martha E Romero | romero@mromerolawfirm.com |
| | Robert Somma Esq | rsomma@pbl.com |
| Posternak Blankstein & Lund LLP | Laura A Otenti Esq | lotenti@pbl.com |
| Schenk Annes Brookman & Tepper Ltd | Robert D Tepper Esq | rtepper@sabt.com |
| | Roy M Terry Jr Esq | rterry@durrettebradshaw.com |
| | John C Smith Esq | jsmith@durrettebradshaw.com |
| Durrette Bradshaw PLC | Elizabeth L Gunn Esq | egunn@durrettebradshaw.com |
| Ronald M Tucker Esq | | rtucker@simon.com |
| Canon USA Inc | Ruth Weinstein | rweinstein@cusa.canon.com |
| Hunton & Williams LLP | Robert S Westermann Esq | rwestermann@hunton.com |
| | Rafael X Zahralddin Aravena | rxza@elliottgreenleaf.com |
| Elliott Greenleaf | Neil R Lapinski | nrl@elliottgreenleaf.com |
| Lim Ruger & Kim LLP | Samuel S Oh Esq | sam.oh@limruger.com |
| Linebarger Goggan Blair & Sampson LLP | David G Aelvoet | sanantonio.bankruptcy@publicans.com |
| Sonnenschein Nath & Rosenthal LLP | Sara L Chenetz Esq | schenetz@sonnenschein.com |
| | Seth A Drucker Esq | sdrucker@honigman.com |
| | Adam K Keith Esq | akeith@honigman.com |
| Honigman Miller Schwartz and Cohn LLP | Joseph R Sgroi Esq | jsgroi@honigman.com |
| Miller Canfield Paddock and Stone PLC | John L Senica | senica@millercanfield.com |
| Munger Tolles & Olsen LLP | Seth Goldman | seth.goldman@mto.com |
| Pachulski Stang Ziehl & Jones | Stanley E Goldich | sgoldich@pszjlaw.com |
| Law Office of Robert E Luna PC | Andrea Sheehan | sheehan@txschoollaw.com |
| US Securities and Exchange Commission | Susan R Sherrill Beard | sherrill-beards@sec.gov |
| Stevens & Lee PC | Steven J Adams Esq | sja@stevenslee.com |
| Goodwin & Goodwin LLP | Suzanne Jett Trowbridge | sjt@goodwingoodwin.com |
| | Scott R Kipnis Esq | skipnis@hgg.com |
| | Rachel N Greenberger Esq | rgreenberger@hgg.com |
| Hofheimer Gartlir & Gross LLP | Nicholas B Malito Esq | nmalito@hgg.com |

Email List

Circuit City Stores, Inc.

Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Lehnardt & Lehnardt LLC | Detlef G Lehnardt | |
| | Stephen K Lehnardt | skleh@lehnardt-law.com |
| Leach Travell Britt PC | Stephen E Leach Esq | sleach@ltblaw.com |
| | D Marc Sarata Esq | msarata@ltblaw.com |
| Jones Day | Sheila L Shadmand Esq | slshadmand@jonesday.com |
| | Stephen A Metz Esq | smetz@srgpe.com |
| Shulman Rogers Gandal Pordy & Ecker PA | Courtney R Sydnor Esq | ggrant@srgpe.com |
| | Gregory D Grant Esq | csydnor@srgpe.com |
| Wharton Aldhizer & Weaver PLC | Stephan W Milo Esq | smilo@wawlaw.com |
| Katsky Korins LLP | Steven H Newman Esq | snewman@katskykorins.com |
| County of Henrico Attorneys Office | Rhysa Griffith South Esq | Sou06@co.henrico.va.us |
| | Scott A Stengel Esq | sstengel@orrick.com |
| Orrick Herrington & Sutcliffe LLP | Jonathan P Guy Esq | jguy@orrick.com |
| | Brian D Womac | Stacey@brianwomac.com |
| Womac & Associates | Stacy Kremling | brianwomac@aol.com |
| | Stephen W Spence Esq | sws@pgslaw.com |
| Phillips Goldman & Spence PA | Scott L Adkins Esq | sla@pgslaw.com |
| | Terrance A Hiller Jr Esq | tah@kompc.com |
| Kupelian Ormond & Magy PC | David M Blau Esq | dmb@kompc.com |
| Oklahoma County Treasurer | Tammy Jones Pro Se | tammik@oklahomacounty.org |
| | Frederick Black | |
| Greer Herz & Adams LLP | Tara B Annweiler | tannweiler@greerherz.com |
| | | taxcol@co.madison.al.us |
| Madison County Alabama Tax Collector | Lynda Hall | swells@co.madison.al.us |
| Farrell Fritz PC | Ted A Berkowitz | tberkowitz@farrellfritz.com |
| Office of Unemployment Compensation Tax Services | Timothy A Bortz | tbortz@state.pa.us |
| | R Timothy Bryan | tbryan@pattonboggs.com |
| Patton Boggs LLP | Alan M Noskow | anoskow@pattonboggs.com |
| | Terri L Gardner | terri.gardner@nelsonmullins.com |
| Nelson Mullins Riley & Scarborough LLP | Anitra Goodman Royster | anitra.royster@nelsonmullins.com |
| | German Yusufov | terri.roberts@pcao.pima.gov |
| Pima County Attorney Civil Division | Terri A Roberts | german.yusufov@pcao.pima.gov |
| | Timothy W Brink Esq | timothy.brink@dlapiper.com |
| | Forrest Lammiman | forrest.lammiman@dlapiper.com |
| DLA Piper LLP | Ann Marie Bredin Esq | ann.bredin@dlapiper.com |

Email List

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Thomas G King | | tking@kech.com |
| Bracewell & Giuliani LLP | William A Trey Wood III | Trey.Wood@bgllp.com |
| Reed Smith LLP | Travis A Sabalewski Esq | tsabalewski@reedsmith.com |
| Gregory Kaplan PLC | Troy Savenko Esq | tsavenko@gregkaplaw.com |
| Williams Mullen | William H Schwarzschild III | tschwarz@williamsmullen.com |
| | W Alexander Burnett | aburnett@williamsmullen.com |
| Vorys Sater Seymour and Pease LLP | Tiffany Strelow Cobb Esq | tscobb@vssp.com |
| Lowenstein Sandler PC | Vincent A D Agostino Esq | vdagostino@lowenstein.com |
| IBM Corporation | Vicky Namken | vnamken@us.ibm.com |
| Kepley Broscious & Biggs PLC | William A Broscious Esq | wbroscious@kbbplc.com |
| Buckner Alani & Mirkovich | William D Buckner | wbuckner@bamlaw.net |
| | Catherine J Weinberg | cweinberg@bamlaw.net |
| Blankingship & Keith PC | William H Casterline Jr Esq | wcasterlinejr@bklawva.com |
| | Jeremy B Root Esq | jroot@bklawva.com |
| Four Star International Trade | Wendy M Mead PC | wendymeadpc@verizon.net |
| Seyfarth Shaw LLP | William J Factor Esq | wfactor@seyfarth.com |
| | David C Christian II | dchristian@seyfarth.com |
| Torys LLP | William F Gray Jr Esq | wgray@torys.com |
| | Timothy B Martin Esq | tmartin@torys.com |
| Hemar Rousso & Heald LLP | Wayne R Terry | wterry@hemar-rousso.com |
| Internal Revenue Service | Attn L Lorello | Linda.Lorello@irs.gov |
| Jackson Kelly PLLC | Mary Elisabeth Naumann | kybankruptcy@jacksonkelly.com |
| Duane Morris LLP | Junghye June Yeum Esq | |
| | John Dellaportas Esq | |
| | William C Heuer Esq | wheur@duanemorris.com |

Email List

# EXHIBIT B

Circuit City Stores, Inc.
Core List

| NAME | ATTENTION | FAX |
|---|---|---|
| SECURITIES & EXCHANGE COMMISSION | ATTN: BANKRUPTCY UNIT | 202-772-9293 |
| CORPORATE SALES AND USE, EMPLOYER WITHHOLDING, AND LITTER TAX | VIRGINIA DEPARTMENT OF TAXATION | 804-254-6111 |

Facsimile List

Circuit City Stores, Inc.

Rule 2002 List

| Name | Notice Name | Fax |
|---|---|---|
| Locke Lord Bissell & Liddell LLP | Thomas G Yoxall<br>Thomas A Connop<br>Melissa S Hayward | 214-740-8800 |
| Pasadena Independent School District | Dexter D Joyner | 281-991-6012 |
| Draper & Goldberg PLLC | Adam Hiller | 302-213-0043 |
| Draper & Goldberg PLLC | James E Clarke<br>L Darren Goldberg | 703-995-4542 |
| Poyner Spruill LLP | Shannon E Hoff Esq | 704-342-5264 |
| Locke Lord Bissell & Liddell LLP | Elizabeth C Freeman | 713-223-3717 |
| G&W Service Co LP | Georgette Treece | 713-227-3410 |
| Attorney General of the United States | Robert P McIntosh | 804-819-7417 |
| Attorney General of the US | Richard F Stein<br>Dana J Boente | 804-916-3939 |
| Ornelas Castillo & Ornelas PLLC | Sylvia M Ornelas<br>Mario A Castillo Jr | 956-725-4594 |
| Gay McCall Isaacks Gordon & Roberts PC | David McCall | 972-424-5619 |

Fax List

# EXHIBIT C

Circuit City Stores, Inc.

Core List

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| CIRCUIT CITY STORES, LLC | REGINALD D. HEDGEBETH | 9950 MAYLAND DRIVE | | RICHMOND | VA | 23233 | USA |
| SECRETARY OF TREASURY | | 15TH & PENNSYLVANIA AVENUE, N.W. | | WASHINGTON | DC | 20020 | USA |
| DEPARTMENT OF JUSTICE CIVIL DIVISION | ATTN DIRECTOR | P O BOX 875 | BEN FRANKLIN STATION | WASHINGTON | DC | 20044 | USA |
| SECURITIES & EXCHANGE COMMISSION | NATHAN FUCHS ESQ PATRICIA SCHRAGE ESQ | 3 WORLD FINANCIAL CTR STE 400 | | NEW YORK | NY | 10281-1022 | USA |
| OFFICE OF THE ATTORNEY GENERAL | BOB MCDONNELL | 900 E MAIN ST | | RICHMOND | VA | 23219 | USA |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country |
|------|-------------|-----------|-----------|------|-------|-----|---------|
| Attorney General of the US | Robert K Coulter | Main Justice Building Rm 5111 | 10th St and Constitution Ave NW | Washington | DC | 20530 | USA |
| Chatham County Tax Commissioner | Daniel T Powers | PO Box 8321 | | Savannah | GA | 31412 | USA |
| UrbanCal Oakland II LLC | c o Urban Retail Properties LLC | 900 N Michigan Ave Ste 900 | | Chicago | IL | 60611 | USA |
| Eaton Corporation | David J Persichetti | Eaton Ctr 1111 Superior Ave | | Cleveland | OH | 44114-2584 | USA |
| Thomas W Daniels | | 1265 Scottsville Rd | | Rochester | NY | 14624 | USA |
| Broward County | Jeffrey J Newton | Government Center | 115 S Andrews Ave | Ft Lauderdale | FL | 33301 | USA |
| Griffith McCague & Wallace PC | Judy Gawlowski | 200 Allegheny Center Mall | | Pittsburgh | PA | 15212 | USA |
| Gregory Lee McCall | FCI Forrest City Low | PO Box 9000 | | Forrest City | AR | 72336 | USA |
| Millman 2000 Charitable Trust | David Bennett | 2400 Cherry Creek Dr S | Ste 7002 | Denver | CO | 80209-3261 | USA |
| Parsons Kinghorn Harris | George B Hofmann | 111 E Broadway 11th Fl | | Salt Lake City | UT | 84111 | USA |
| Hamilton Chase Santa Maria LLC | Stefani Batastini Asst to Chris Larson | 828 Ballard Canyon Rd | | Solvang | CA | 93463 | USA |

# EXHIBIT D

Circuit City Stores, Inc.
27th Omnibus Claims Objection Parties

| Claim No. | Objection Claim Amount | Classification as Filed | Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 35 | $119,801.93 | Secured | City of El Paso | David G Aelvoet | Linebarger Goggan Blair & Sampson LLP | 711 Navarro Ste 300 | | San Antonio | TX | 78205 | USA |
| 35 | $119,801.93 | Secured | City of El Paso | City of El Paso | PO Box 2992 | | | El Paso | TX | 79999-2992 | USA |
| 54 | $45,036.56 | Secured | County of Brazos et al | | 700 Jeffrey Way Ste 100 | PO Box 1269 | | Round Rock | TX | 78680 | USA |
| 56 | $20,567.19 | Secured | Longview Independent School District | | 700 Jeffrey Way Ste 100 | PO Box 1269 | | Round Rock | TX | 78680 | USA |
| 57 | $11,158.92 | Secured | County of Denton | Michael Reed | McCreary Veselka Bragg & Allen PC | 700 Jeffrey Way Ste 100 | PO Box 1269 | Round Rock | TX | 78680 | USA |
| 59 | $39,725.27 | Secured | County of Comal et al | | 700 Jeffrey Way Ste 100 | PO Box 1269 | | Round Rock | TX | 78680 | USA |
| 60 | $47,326.89 | Secured | County of Taylor et al | | 700 Jeffrey Way Ste 100 | PO Box 1269 | | Round Rock | TX | 78680 | USA |
| 62 | $66,594.12 | Secured | County of Williamson et al | | 700 Jeffrey Way Ste 100 | PO Box 1269 | | Round Rock | TX | 78680 | USA |
| 174 | $30,237.49 | Secured | Cypress Fairbanks ISD | John P Dillman | Linebarger Goggan Blair & Sampson LLC | PO Box 3064 | | Houston | TX | 77253-3064 | USA |
| 174 | $30,237.49 | Secured | Cypress Fairbanks ISD | Cypress Fairbanks ISD | PO Box 692003 | | | Houston | TX | 77269-2003 | USA |
| 219 | $15,831.96 | Secured | Fort Bend County | Fort Bend County | 500 Liberty St | | | Richmond | TX | 77469 | USA |
| 219 | $15,831.96 | Secured | Fort Bend County | John P Dillman | Linebarger Goggan Blair & Sampson LLP | PO Box 3064 | | Houston | TX | 77253-3064 | USA |
| 220 | $290,151.33 | Secured | Harris County et al | Harris County et al | PO Box 4924 | | | Houston | TX | 77210-4924 | USA |
| 220 | $290,151.33 | Secured | Harris County et al | John P Dillman | Linebarger Goggan Blair & Sampson LLP | PO Box 3064 | | Houston | TX | 77253-3064 | USA |
| 279 | $197,174.51 | Secured | Tarrant County | Tarrant County | 2323 Bryan St Ste 1600 | | | Dallas | TX | 75201 | USA |
| 279 | $197,174.51 | Secured | Tarrant County | Elizabeth Weller | Linebarger Goggan Blair & Sampson LLP | 2323 Bryan St Ste 1600 | | Dallas | TX | 75201 | USA |
| 286 | $218,146.83 | Secured | Dallas County | Dallas County | 2323 Bryan St Ste 1600 | | | Dallas | TX | 75201 | USA |
| 286 | $218,146.83 | Secured | Dallas County | Elizabeth Weller | Linebarger Goggan Blair & Sampson LLP | 2323 Bryan St Ste 1600 | | Dallas | TX | 75201 | USA |
| 288 | $29,842.37 | Secured | Irving ISD | Irving ISD | 2323 Bryan St Ste 1600 | | | Dallas | TX | 75201 | USA |
| 288 | $29,842.37 | Secured | Irving ISD | Elizabeth Weller | Linebarger Goggan Blair & Sampson LLP | 2323 Bryan St Ste 1600 | | Dallas | TX | 75201 | USA |
| 435 | $51,412.40 | Secured | Grayson County | Elizabeth Weller | Linebarger Goggan Blair & Sampson LLP | 2323 Bryan St Ste 1600 | | Dallas | TX | 75201 | USA |
| 500 | UNL | Priority | City of Barboursville | | PO Box 266 | | | Barboursville | WV | 25504 | USA |
| 516 | $8,594.85 | Secured | City of Frisco | City of Frisco | 2323 Bryan St Ste 160 | | | Dallas | TX | 75201 | USA |
| 516 | $8,594.85 | Secured | City of Frisco | Elizabeth Weller | Linebarger Goggan Blair & Sampson LLP | 2323 Bryan St Ste 1600 | | Dallas | TX | 75201 | USA |
| 520 | UNL | Priority | Louisiana Department of Revenue | State of Louisiana | PO Box 66658 | | | Baton Rouge | LA | 70896 | USA |
| 1404 | $1,299.16 | Secured | South Texas ISD | South Texas ISD | PO Box 178 | | | Edinburg | TX | 78540 | USA |
| 1404 | $1,299.16 | Secured | South Texas ISD | Diane W Sanders | Linebarger Goggan Blair & Sampson LLP | The Terrace II 2700 Via Fortuna Dr Ste 400 | PO Box 17428 | Austin | TX | 78760-7428 | USA |
| 1408 | $11,124.70 | Secured | City of McAllen | City of McAllen | PO Box 220 | | | McAllen | TX | 78505-0220 | USA |
| 1408 | $11,124.70 | Secured | City of McAllen | Diane W Sanders | Linebarger Goggan Blair & Sampson LLP | The Terrace II 2700 Via Fortuna Dr Ste 400 | PO Box 17428 | Austin | TX | 78760-7428 | USA |
| 1409 | $3,955.57 | Secured | South Texas College | South Texas College | PO Box 178 | | | Edinburg | TX | 78540 | USA |
| 1409 | $3,955.57 | Secured | South Texas College | Diane W Sanders | Linebarger Goggan Blair & Sampson LLP | The Terrace II 2700 Via Fortuna Dr Ste 400 | PO Box 17428 | Austin | TX | 78760-7428 | USA |
| 1439 | $31,624.27 | Secured | Round Rock ISD | Round Rock ISD | 1311 Round Rock Ave | | | Round Rock | TX | 78681 | USA |
| 1439 | $31,624.27 | Secured | Round Rock ISD | Diane W Sanders | Linebarger Goggan Blair & Sampson LLP | The Terrace II 2700 Via Fortuna Dr Ste 400 | PO Box 17428 | Austin | TX | 78760-7428 | USA |
| 1440 | $46,552.83 | Secured | Nueces County | Nueces County | PO Box 2810 | | | Corpus Christi | TX | 78403-2810 | USA |
| 1440 | $46,552.83 | Secured | Nueces County | Diane W Sanders | Linebarger Goggan Blair & Sampson LLP | The Terrace II 2700 Via Fortuna Dr Ste 400 | PO Box 17428 | Austin | TX | 78760-7428 | USA |
| 1446 | $11,726.89 | Secured | McLennan County | McLennan County | PO Box 406 | | | Waco | TX | 76703-0406 | USA |
| 1446 | $11,726.89 | Secured | McLennan County | Diane W Sanders | Linebarger Goggan Blair & Sampson LLP | The Terrance II 2700 Via Fortuna Dr Ste 400 | PO Box 17428 | Austin | TX | 78760-7428 | USA |
| 1449 | $30,234.47 | Secured | McAllen ISD | McAllen ISD | PO Box 178 | | | Edinburg | TX | 78540 | USA |
| 1449 | $30,234.47 | Secured | McAllen ISD | Diane W Sanders | Linebarger Goggan Blair & Sampson LLP | The Terrace II 2700 Via Fortuna Dr Ste 400 | PO Box 17428 | Austin | TX | 78760-7428 | USA |
| 1510 | $9,424.66 | Priority/Secured | Jackson County Payment | | PO Box 1569 | | | Medford | OR | 97501 | USA |

Circuit City Stores, Inc.
27th Omnibus Claims Objection Parties

| Claim No. | Objection Claim Amount | Classification as Filed | Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1518 | $168,137.32 | Secured | Bexar County | David G Aelvoet | Linebarger Goggan Blair & Sampson LLP | 711 Navarro Ste 300 | | San Antonio | TX | 78205 | USA |
| 1518 | $168,137.32 | Secured | Bexar County | Sylvia S Romo CPA RTA CTA | Bexar County Tax Assessor Collector | 233 N Pecos La Trinidad | | San Antonio | TX | 78207 | USA |
| 1539 | UNL | Secured | Tom Green CAD | Tom Green CAD | 2323 Bryan St Ste 1600 | | | Dallas | TX | 75201 | USA |
| 1539 | UNL | Secured | Tom Green CAD | Elizabeth Weller | Linebarger Goggan Blair & Sampson LLP | 2323 Bryan St Ste 1600 | | Dallas | TX | 75201 | USA |
| 1576 | $40,283.60 | Secured | Rockwall CAD | Rockwall CAD | 2323 Bryan St Ste 1600 | | | Dallas | TX | 75201 | USA |
| 1576 | $40,283.60 | Secured | Rockwall CAD | Elizabeth Weller | Laurie A Spindler | Linebarger Goggan Blair & Sampson LLP | 2323 Bryan St Ste 1600 | Dallas | TX | 75201-2691 | USA |
| 1577 | $95,612.20 | Secured | Jefferson County | Jefferson County | PO Box 2112 | | | Beaumont | TX | 77704 | USA |
| 1577 | $95,612.20 | Secured | Jefferson County | Clayton E Mayfield | Linebarger Goggan Blair & Sampson LLP | 1148 Park St | | Beaumont | TX | 77701-3614 | USA |
| 1579 | $7,656.15 | Secured | Rockwall County | Rockwall County | 2323 Bryan St Ste 1600 | | | Dallas | TX | 75201 | USA |
| 1579 | $7,656.15 | Secured | Rockwall County | Elizabeth Weller | Linebarger Goggan Blair & Sampson LLP | 2323 Bryan St Ste 1600 | | Dallas | TX | 75201 | USA |
| 1593 | $11,823.41 | Secured | Gregg County | Gregg County | 2323 Bryan St Ste 1600 | | | Dallas | TX | 75201 | USA |
| 1593 | $11,823.41 | Secured | Gregg County | Elizabeth Weller | Linebarger Goggan Blair & Sampson LLP | 2323 Bryan St Ste 1600 | | Dallas | TX | 75201 | USA |
| 2073 | $5,357.36 | Priority | Clark County Treasurer | Atty Frank Ballard | 425 E 7th St | | | Jeffersonville | IN | 47130 | USA |
| 2257 | $125,000.00 | General Unsecured | State of Michigan Department of Treasury | Victoria A Reardon | Assistant Attorney General | Cadillac Pl Ste 10 200 | 3030 W Grand Blvd | Detroit | MI | 48202 | USA |
| 2257 | $125,000.00 | General Unsecured | State of Michigan Department of Treasury | Department of Treasury Revenue AG | PO Box 30456 | | | Lansing | MI | 48909-7955 | USA |
| 2259 | $521,916.68 | Priority | State of Michigan Department of Treasury | Victoria A Reardon | Assistant Attorney General | Cadillac Pl Ste 10 200 | 3030 W Grand Blvd | Detroit | MI | 48202 | USA |
| 2259 | $521,916.68 | Priority | State of Michigan Department of Treasury | Department of Treasury Revenue AG | PO Box 30456 | | | Lansing | MI | 48909-7955 | USA |
| 3351 | UNL | Priority | ARKANSAS UNCLAIMED PROPERTY | | UNCLAIMED PROPERTY DIVISION | | | LITTLE ROCK | AR | 72201-1811 | USA |
| 3351 | UNL | Priority | ARKANSAS UNCLAIMED PROPERTY | Auditor of State Jim Wood | Unclaimed Property Division | PO Box 251906 | | Little Rock | AR | 72225-1906 | USA |
| 3524 | $34,941.86 | Secured | East Baton Rouge Parish Assessor | | 222 St Louis St Rm 126 | | | Baton Rouge | LA | 70802 | USA |
| 3524 | $34,941.86 | Secured | East Baton Rouge Parish Assessor | EBR Sheriffs Office | PO Box 70 | | | Baton Rouge | LA | 70821 | USA |
| 3688 | $4,712.33 | Secured | JACKSON COUNTY | | PO BOX 1569 | DEPT OF TAXATION | | MEDFORD | OR | 97501 | USA |
| 4394 | $296.57 | Secured | TOWN OF BRAINTREE | TAX COLLECTOR | PO BOX 859209 | | | BRAINTREE | MA | 02185 | USA |
| 4509 | $2,250.51 | Secured | THURSTON COUNTY TREASURER | | 2000 LAKERIDGE DR SW | | | OLYMPIA | WA | 98502-6080 | USA |
| 4509 | $2,250.51 | Secured | THURSTON COUNTY TREASURER | Robin L Hunt Treasurer | Thurston County Courthouse | 2000 Lakeridge Dr SW | | Olympia | WA | 98502-6080 | USA |
| 4733 | $5,861.58 | Priority | MONTEREY COUNTY TAX COLLECTOR | ATTN COLLECTORS OFFICE | P O BOX 891 | | | SALINAS | CA | 93901 | USA |
| 5446 | $22,875.00 | Priority | MONTGOMERY TOWNSHIP BD SPRVSRS | | 1001 STUMP RD | | | MONTGOMERYVILLE | PA | 18936 | USA |
| 5871 | $1,565.60 | Secured | Calhoun County Tax Collector | Karen Roper | 1702 Noble St Ste 104 | | | Anniston | AL | 36201 | USA |
| 6468 | $9,809.88 | General Unsecured | City of Glendale | | 141 N Glendale Ave Level 2 | | | Glendale | CA | 91206 | USA |
| 7638 | $6,446.18 | Priority | CATAWBA COUNTY | Catawba County Tax Collector | PO Box 368 | | | Newton | NC | 28658 | USA |
| 7638 | $6,446.18 | Priority | CATAWBA COUNTY | | TAX COLLECTOR | | | NEWTON | NC | 28658 | USA |
| 10428 | $975.00 | Priority/General Unsecured | Mississippi State Tax Commission | Bankruptcy Section MSTC | PO Box 22808 | | | Jackson | MS | 39225 | USA |
| 11246 | $24,685.04 | Priority | State Of Illinois | Secretary Of State | Dept  Of Business Services | 351 Howlett Building | | Springfield | IL | 62756 | USA |
| 11261 | UNL | Secured | Pima County | Pima County Attys Office | 32 N Stone Ave Ste 2100 | | | Tucson | AZ | 85701 | USA |
| 11474 | $11,232.84 | Priority/General Unsecured | New York State Department of Taxation & Finance | Bankruptcy Section | PO Box 5300 | | | Albany | NY | 12205-0300 | USA |
| 11630 | $660.38 | Secured | County of San Bernardino | Office of the Tax Collector | 172 W 3rd St | | | San Bernardino | CA | 92415 | USA |
| 11721 | UNL | Priority/Secured | California Self Insurers Security Fund | Louise J Cisz Esq Gina Fornario Esq | Nixon Peabody LLP | One Embarcadero Ctr 18th Fl | | San Francisco | CA | 94111 | USA |

Circuit City Stores, Inc.
27th Omnibus Claims Objection Parties

| Claim No. | Objection Claim Amount | Classification as Filed | Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11811 | UNL | Priority | California Self Insurers Security Fund | Louis J Cisz Esq and Gina Fornario Esq | Nixon Peabody LLP | One Embarcadero Center 18th Fl | | San Francisco | CA | 94111 | USA |
| 11819 | UNL | Priority/Secured | California Self Insurers Security Fund | Louis J Cisz Esq and Gina Fornario Esq | Nixon Peabody LLP | One Embarcadero Center 18th Fl | | San Francisco | CA | 94111 | USA |
| 11862 | $228,180.77 | Priority | LA County Treasurer and Tax Collector | | PO Box 54110 | | | Los Angeles | CA | 90054-0110 | USA |
| 11895 | UNL | Priority | California Self Insurers Security Fund | Louis J Cisz Esq and Gina Fornario Esq | Nixon Peabody LLP | One Embarcadero Center 18th Fl | | San Francisco | CA | 94111 | USA |
| 11896 | UNL | Priority | California Self Insurers Security Fund | Louis J Cisz Esq and Gina Fornario Esq | Nixon Peabody LLP | One Embarcadero Center 18th Fl | | San Francisco | CA | 94111 | USA |
| 12015 | $300.00 | Priority | GOLDEN, CITY OF | | 911 10TH ST | | | GOLDEN | CO | 80401 | USA |
| 12015 | $300.00 | Priority | GOLDEN, CITY OF | City of Golden | Attn Amy Capwell | 911 10th St | | Golden | CO | 80401 | USA |
| 12028 | UNL | Priority | California Self Insurers Security Fund | Louis J Cisz Esq and Gina Fornario Esq | Nixon Peabody LLP | One Embarcadero Center 18th Fl | | San Francisco | CA | 94111 | USA |
| 12235 | UNL | Secured/General Unsecured | BENTON COUNTY TREASURER | BENTON COUNTY PROSECUTING ATTORNEY | 7122 W OKANOGAN PL BLDG A | | | KENNEWICK | WA | 99336-2359 | USA |
| 12235 | UNL | Secured/General Unsecured | BENTON COUNTY TREASURER | BENTON COUNTY TREASURER | PO BOX 630 | | | PROSSER | WA | 99350-0630 | USA |
| 12301 | UNL | Administrative | BENTON COUNTY TREASURER | | PO BOX 630 | | | PROSSER | WA | 99350 | USA |
| 12301 | UNL | Administrative | BENTON COUNTY TREASURER | Benton County Prosecuting Attorney | 7122 W Okanogan Pl Bldg A | | | Kennewick | WA | 99336-2359 | USA |
| 12773 | $49,514.58 | General Unsecured | Maine State Treasurers Office | Lucinda E White Assistant Attorney General | Office of the Attorney General | 6 State House Station | | Augusta | ME | 04333-0006 | USA |
| 12773 | $49,514.58 | General Unsecured | Maine State Treasurers Office | Maine State Treasurers Office | Abandoned Property Division | 39 State House Station | | Augusta | ME | 04333-0039 | USA |
| 12774 | $49,514.58 | General Unsecured | Augusta Treasurer of State | Lucinda E White Assistant Attorney General | Office of the Attorney General | 6 State House Station | | Augusta | ME | 04333-0006 | USA |
| 12774 | $49,514.58 | General Unsecured | Augusta Treasurer of State | Maine State Treasurers Office | Abandoned Property Division | 39 State House Station | | Augusta | ME | 04333-0039 | USA |
| 12800 | $3,404.42 | Priority | PRATTVILLE, CITY OF | | PO BOX 680190 | | | PRATTVILLE | AL | 36068 | USA |
| 12888 | UNL | General Unsecured | Pennsylvania State Treasury | Pennsylvania State Treasury | 101 N Independence Mall E | Lockbox No 053473 | | Philadelphia | PA | 19106 | USA |
| 12888 | UNL | General Unsecured | Pennsylvania State Treasury | Unclaimed Property Division | PO Box 1837 | | | Harrisburg | PA | 17105-2740 | USA |
| 12889 | UNL | General Unsecured | Pennsylvania State Treasury | Pennsylvania State Treasury | 101 N Independence Mall E | Lock Box No 053473 | | Philadelphia | PA | 19106 | USA |
| 12889 | UNL | General Unsecured | Pennsylvania State Treasury | Unclaimed Property Division | PO Box 1837 | | | Harrisburg | PA | 17105-2740 | USA |
| 12890 | UNL | General Unsecured | Pennsylvania State Treasury | Pennsylvania State Treasury | 101 N Independence Mall E | Lock Box No 053473 | | Philadelphia | PA | 19106 | USA |
| 12890 | UNL | General Unsecured | Pennsylvania State Treasury | Unclaimed Property Division | PO Box 1837 | | | Harrisburg | PA | 17105-2740 | USA |
| 12891 | UNL | General Unsecured | Pennsylvania State Treasury | Pennsylvania State Treasury | 101 N Independence Mall E | Lock Box No 053473 | | Philadelphia | PA | 19106 | USA |
| 12891 | UNL | General Unsecured | Pennsylvania State Treasury | Unclaimed Property Division | PO Box 1837 | | | Harrisburg | PA | 17105-2740 | USA |
| 12892 | UNL | General Unsecured | Pennsylvania State Treasury | Pennsylvania State Treasury | 101 N Independence Mall E | Lock Box No 053473 | | Philadelphia | PA | 19106 | USA |
| 12892 | UNL | General Unsecured | Pennsylvania State Treasury | Unclaimed Property Division | PO Box 1837 | | | Harrisburg | PA | 17105-2740 | USA |
| 12893 | UNL | General Unsecured | Pennsylvania State Treasury | Pennsylvania State Treasury | 101 N Independence Mall E | Lock Box No 053473 | | Philadelphia | PA | 19106 | USA |
| 12893 | UNL | General Unsecured | Pennsylvania State Treasury | Unclaimed Property Division | PO Box 1837 | | | Harrisburg | PA | 17105-2740 | USA |
| 12894 | UNL | General Unsecured | Pennsylvania State Treasury | Pennsylvania State Treasury | 101 N Independence Mall E | Lock Box No 053473 | | Philadelphia | PA | 19106 | USA |
| 12894 | UNL | General Unsecured | Pennsylvania State Treasury | Unclaimed Property Division | PO Box 1837 | | | Harrisburg | PA | 17105-2740 | USA |
| 12895 | UNL | General Unsecured | Pennsylvania State Treasury | Pennsylvania State Treasury | 101 N Independence Mall E | Lock Box No 053473 | | Philadelphia | PA | 19106 | USA |
| 12895 | UNL | General Unsecured | Pennsylvania State Treasury | Unclaimed Property Division | PO Box 1837 | | | Harrisburg | PA | 17105-2740 | USA |
| 12899 | UNL | General Unsecured | Pennsylvania State Treasury | Pennsylvania State Treasury | 101 N Independence Mall E | Lock Box No 053473 | | Philadelphia | PA | 19106 | USA |
| 12899 | UNL | General Unsecured | Pennsylvania State Treasury | Unclaimed Property Division | PO Box 1837 | | | Harrisburg | PA | 17105-2740 | USA |
| 12900 | UNL | General Unsecured | Pennsylvania State Treasury | Pennsylvania State Treasury | 101 N Independence Mall E | Lock Box No 053473 | | Philadelphia | PA | 19106 | USA |
| 12900 | UNL | General Unsecured | Pennsylvania State Treasury | Unclaimed Property Division | PO Box 1837 | | | Harrisburg | PA | 17105-2740 | USA |
| 12909 | UNL | General Unsecured | Pennsylvania State Treasury | Pennsylvania State Treasury | 101 N Independence Mall E | Lockbox no 053473 | | Philadelphia | PA | 19106 | USA |
| 12909 | UNL | General Unsecured | Pennsylvania State Treasury | Unclaimed Property Division | PO Box 1837 | | | Harrisburg | PA | 17105-2740 | USA |
| 12910 | UNL | General Unsecured | Pennsylvania State Treasury | Pennsylvania State Treasury | 101 N Independence Mall E | Lock Box No 053473 | | Philadelphia | PA | 19106 | USA |
| 12910 | UNL | General Unsecured | Pennsylvania State Treasury | Unclaimed Property Division | PO Box 1837 | | | Harrisburg | PA | 17105-2740 | USA |
| 12960 | $649.60 | Administrative | The Commissioner of Revenue of the State of Tennessee | Wilbur E Hooks Director | c o Attorney General | Tax Enforcement Division | PO Box 20207 | Nashville | TN | 37202-0207 | USA |
| 12969 | $346.80 | Priority | Tennessee Department of Revenue | c o Attorney General | PO Box 20207 | | | Nashville | TN | 37202-0207 | USA |
| 12984 | $1,899,065.83 | Administrative | Indiana Department of State Revenue | Carol Lushell | Bankruptcy Section | 100 N Senate Ave Rm N203 | | Indianapolis | IN | 46204 | USA |
| 13016 | UNL | General Unsecured | Pennsylvania State Treasury | Pennsylvania State Treasury | 101 N Independence Mall E | Lock Box No 053473 | | Philadelphia | PA | 19106 | USA |

Circuit City Stores, Inc.
27th Omnibus Claims Objection Parties

| Claim No. | Objection Claim Amount | Classification as Filed | Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13016 | UNL | General Unsecured | Pennsylvania State Treasury | Unclaimed Property Division | PO Box 1837 | | | Harrisburg | PA | 17105-2740 | USA |
| 13037 | $1,106,016.25 | Priority | North Carolina Department of Revenue | Angela C Fountain Bankruptcy Manager Collections Examination Division | North Carolina Department of Revenue | PO Box 1168 | | Raleigh | NC | 27602-1168 | USA |
| 13359 | $56,868.45 | Secured | County of San Bernandino | Office of the Tax Collector | 172 W 3rd St | | | San Bernandino | CA | 92415 | USA |
| 13381 | $5,160.82 | Administrative | Shasta County Tax Collector | | PO Box 99 1830 | | | Redding | CA | 96099-1830 | USA |
| 13396 | $57,488.34 | Priority | LAFAYETTE PARISH TAX COLLECTOR | | PO DRAWER 92590 | | | LAFAYETTE | LA | 70509-2590 | USA |
| 13403 | $4,667.48 | Priority | Lake County Treasurer | Lake County Treasurer | 2293 N Main St | | | Crown Point | IN | 46307 | USA |
| 13406 | $7,295.75 | Priority | Lake County Treasurer | Lake County Treasurer | 2293 N Main St | | | Crown Point | IN | 46307 | USA |
| 13515 | $6,770.96 | Administrative | Louisiana Department of Revenue | | 617 N Third St | PO Box 66658 | | Baton Rouge | LA | 70896-6658 | USA |

# EXHIBIT E

Circuit City Stores, Inc.
28th Omnibus Claims Objection Parties

| Claim No. | Objection Claim Amount | Surviving Claim Number | Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18 | $114,248.40 | 908 | Corporate Facilities Group Inc | Attn Jan Gillespie | 2000 Riveredge Pkwy Ste 945 | | | Atlanta | GA | 30328 | USA |
| 19 | $75,312.00 | 5181 | Gamer Graffix Worldwide LLC | | 400 Harris Ave | | | Providence | RI | 02908 | USA |
| 36 | $65,811.17 | 5663 | Electronic Concepts Incorporated LLC | Electronic Concepts Inc | 614 Bentley Pl | | | Fort Collins | CO | 80526 | USA |
| 129 | $64,564.91 | 2159 | Commercial Construction & Renovations Inc | | PO Box 289 | | | Byesville | OH | 43723 | USA |
| 156 | $4,319.87 | 6740 | PTS ELECTRONICS CORP | | PO BOX 272 | | | BLOOMINGTON | IN | 47402 | USA |
| 195 | $508,322.87 | 10832 | Corporate Express Office Products Inc | Attn Bryan Mannlein | 555 W 112th Ave | | | Northglenn | CO | 80234 | USA |
| 260 | $52,917.92 | 12176 | Las Vegas Review Journal | Credit Office | Po Box 70 | | | Las Vegas | NV | 89125-0070 | USA |
| 290 | $1,870,600.07 | 10341 | State of Florida Department of Revenue | Frederick F Rudzik | Claimants Attorney | PO Box 6668 | | Tallahassee | FL | 32314-6668 | USA |
| 290 | $1,870,600.07 | 10341 | State of Florida Department of Revenue | Bankruptcy Section | PO Box 6668 | | | Tallahassee | FL | 32314-6668 | USA |
| 298 | $1,808,715.34 | 12898 | Virginia Department of Taxation | Taxing Authority Consulting Services PC | Bankruptcy Counsel | PO Box 2156 | | Richmond | VA | 23218-2156 | USA |
| 305 | $164,576.63 | 493 | MARTINAIR INC | | PO BOX 485 | | | SANDSTON | VA | 23150 | USA |
| 310 | $28,020.59 | 2904 | PC DOCTOR INC | | 9805 DOUBLE R BLVD STE 301 | | | RENO | NV | 89521 | USA |
| 326 | $24,325.35 | 11684 | Chatham County Tax Commissioner | | PO Box 8321 | | | Savannah | GA | 31412 | USA |
| 360 | $7,672.03 | 1844 | UNITED RADIO INC | | 5703 ENTERPRISE PKWY | | | E SYRACUSE | NY | 13057 | USA |
| 362 | $76,827.65 | 3977 | Pops Cosmic Counters Inc | | PO Box 1138 | | | Greenville | TX | 75403-1138 | USA |
| 432 | $52,917.92 | 11703 | Las Vegas Review Journal | Credit Office | Po Box 70 | | | Las Vegas | NV | 89125-0070 | USA |
| 529 | $432,413.70 | 7005 | Discovery Communications Inc | c o Szabo Associates Inc | 3355 Lenox Rd NE 9th Fl | | | Atlanta | GA | 30326 | USA |
| 597 | $4,801.31 | 7216 | PTS ELECTRONICS CORP | | PO BOX 272 | | | BLOOMINGTON | IN | 47401 | USA |
| 662 | $73,096.21 | 11165 | BAW PLASTICS INC | | 2148 CENTURY DR | CENTURY III BUSINESS CTR | | JEFFERSON HILLS | PA | 15025 | USA |
| 1204 | $360,345.31 | 1345 | Source Interlink Media LLC | c o Source Interlink Companies Inc | 27500 Riverview Center Blvd | | | Bonita Springs | FL | 34134 | USA |
| 1405 | $57,603.91 | 5282 | Cameron County | Cameron County | 964 E Harrison St | | | Brownsville | TX | 78520-0000 | USA |
| 1405 | $57,603.91 | 5282 | Cameron County | Diane W Sanders | Linebarger Goggan Blair & Sampson LLP | The Terrace II 2700 Via Fortuna Dr Ste 400 | PO Box 17428 | Austin | TX | 78760-7428 | USA |
| 1448 | $187,454.84 | 9230 | BOSTON ACOUSTICS INC | JOHN HENDERSON | 100 CORPORATE DRIVE | | | MAHWAH | NJ | 07430 | USA |
| 1466 | $6,487.50 | 1463 | Kansas Department of Revenue | Civil Tax Enforcement | PO Box 12005 | | | Topeka | KS | 66612-2005 | USA |
| 1523 | $3,384.22 | 12322 | SPOKANE COUNTY TREASURER | | PO BOX 199 | | | SPOKANE | WA | 99210 | USA |
| 1584 | $14,048.75 | 1757 | New York State Department of Taxation & Finance | Bankruptcy Section | PO Box 5300 | | | Albany | NY | 12205-0300 | USA |
| 1597 | $48,034.88 | 1595 | Sprint Nextel | Sprint Nextel Distributions | Attn Bankruptcy Dept | PO Box 3326 | | Englewood | CO | 80155-3326 | USA |
| 1597 | $48,034.88 | 1595 | Sprint Nextel | Attn Bankruptcy Dept | Sprint Nextel Correspondence | PO Box 7949 | | Overland Park | KS | 66207-0949 | USA |
| 1605 | $72,968.49 | 11874 | Pulaski County Treasurer | | PO Box 430 | | | Little Rock | AR | 72203 | USA |
| 1614 | $130,784.00 | 1725 | Ohio Department of Taxation | | 30 E Broad St | | | Columbus | OH | 43215 | USA |
| 1614 | $130,784.00 | 1725 | Ohio Department of Taxation | Rebecca L Daum | Attorney Bankruptcy Division | Ohio Department of Taxation | PO Box 530 | Columbus | OH | 43216-0530 | USA |
| 1614 | $130,784.00 | 1725 | Ohio Department of Taxation | Attorney General of the State of Ohio | Collection Enforcement | 150 E Gay St 21st Fl | | Columbus | OH | 43215 | USA |
| 1636 | $792,280.11 | 12970 | Tennessee Department of Revenue | c o Attorney General | PO Box 20207 | | | Nashville | TN | 37202-0207 | USA |
| 1673 | $302,161.65 | 2280 | WYNIT INC | ATTN C LIKUS | 5801 E TAFT RD | | | NORTH SYRACUSE | NY | 13212 | USA |
| 1703 | $448,209.57 | 12964 | Colorado Dept of Revenue | | 1375 Sherman St Rm 504 | | | Denver | CO | 80281 | USA |
| 1710 | $104,832.00 | 8767 | Rosenthal & Rosenthal Inc | Donald S Leonard | 1370 Broadway | | | New York | NY | 10018 | USA |
| 1749 | $92,333.33 | 3442 | Cohen, Savitri | Gleason Dunn Walsh & Oshea | 40 Beaver St | | | Albany | NY | 12207 | USA |
| 1751 | $7,000.80 | 11535 | Idaho State Tax Commission | Bankruptcy Unit | PO Box 36 | | | Boise | ID | 83722 | USA |
| 1757 | $14,882.86 | 12530 | New York State Department of Taxation & Finance | Bankruptcy Section | PO Box 5300 | | | Albany | NY | 12205-0300 | USA |
| 1947 | $24,335.16 | 13232 | AT&T | AT&T Attorney James Grudus Esq | AT&T Inc | One AT&T Way Rm 3A218 | | Bedminster | NJ | 07921 | USA |
| 1996 | $5,176,709.49 | 11845 | Department of the Treasury Internal Revenue Service | Internal Revenue Service | PO Box 21126 | | | Philadelphia | PA | 19114 | USA |
| 1996 | $5,176,709.49 | 11845 | Department of the Treasury Internal Revenue Service | Internal Revenue Service | 400 N 8th St | Box 76 M/S Rm 898 | | Richmond | VA | 23219 | USA |
| 1997 | $346,609.12 | 11834 | Department of the Treasury Internal Revenue Service | Internal Revenue Service | PO Box 21126 | | | Philadelphia | PA | 19114 | USA |
| 1997 | $346,609.12 | 11834 | Department of the Treasury Internal Revenue Service | Internal Revenue Service | 400 N 8th St | Box 76 M/S Rm 898 | | Richmond | VA | 23219 | USA |

Circuit City Stores, Inc.
28th Omnibus Claims Objection Parties

| Claim No. | Objection Claim Amount | Surviving Claim Number | Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1999 | $17,120.32 | 11828 | Department of the Treasury Internal Revenue Service | Internal Revenue Service | PO Box 21126 | | | Philadelphia | PA | 19114 | USA |
| 1999 | $17,120.32 | 11828 | Department of the Treasury Internal Revenue Service | Internal Revenue Service | 400 N 8th St | Box 76 M/S Rm 898 | | Richmond | VA | 23219 | USA |
| 2000 | $2,000.00 | 2428 | Department of the Treasury Internal Revenue Service | Internal Revenue Service | PO Box 21126 | | | Philadelphia | PA | 19114 | USA |
| 2000 | $2,000.00 | 2428 | Department of the Treasury Internal Revenue Service | Internal Revenue Service | 400 N 8th St | Box 76 M/S Rm 898 | | Richmond | VA | 23219 | USA |
| 2001 | $2,743.37 | 11847 | Department of the Treasury Internal Revenue Service | Internal Revenue Service | PO Box 21126 | | | Philadelphia | PA | 19114 | USA |
| 2001 | $2,743.37 | 11847 | Department of the Treasury Internal Revenue Service | Internal Revenue Service | 400 N 8th St | Box 76 M/S Rm 898 | | Richmond | VA | 23219 | USA |
| 2060 | $303,540.79 | 12146 | CENTON ELECTRONICS INC | | 15 ARGONAUT | | | ALISO VIEJO | CA | 92656-1423 | USA |
| 2215 | $500,000.00 | 12898 | Virginia Department of Taxation | | PO Box 2156 | | | Richmond | VA | 23218-2156 | USA |
| 2296 | $660,000.00 | 2297 | City of New York Department of Finance | Attn Bankruptcy Unit | Audit Division | 345 Adams St 5th Fl | | Brooklyn | NY | 11201 | USA |
| 2299 | $1,121,289.24 | 11861 | State of New Jersey | Department of Treasury | Division of Taxation | PO Box 245 | | Trenton | NJ | 08695-0245 | USA |
| 2374 | $973,204.03 | 9495 | Seagate Technology LLC | Lawrence Schwab & Patrick Costello | Bialson Bergen & Schwab | 2600 El Camino Real Ste 300 | | Palo Alto | CA | 94306 | USA |
| 2401 | $346,609.12 | 11834 | Department of the Treasury Internal Revenue Service | Internal Revenue Service | PO Box 21126 | | | Philadelphia | PA | 19114 | USA |
| 2401 | $346,609.12 | 11834 | Department of the Treasury Internal Revenue Service | Internal Revenue Service | 400 N 8th St Box 76 | MS Room 898 | | Richmond | VA | 23219 | USA |
| 2427 | $5,176,709.49 | 11845 | Department of the Treasury Internal Revenue Service | Internal Revenue Service | PO Box 21126 | | | Philadelphia | PA | 19114 | USA |
| 2427 | $5,176,709.49 | 11845 | Department of the Treasury Internal Revenue Service | Internal Revenue Service | 400 N 8th St Box 76 | MS Room 898 | | Richmond | VA | 23219 | USA |
| 2428 | $2,000.00 | 2429 | Department of the Treasury Internal Revenue Service | Internal Revenue Service | PO Box 21126 | | | Philadelphia | PA | 19114 | USA |
| 2428 | $2,000.00 | 2429 | Department of the Treasury Internal Revenue Service | Internal Revenue Service | 400 N 8th St Box 76 | MS Room 898 | | Richmond | VA | 23219 | USA |
| 2429 | $17,120.32 | 11828 | Department of the Treasury Internal Revenue Service | Internal Revenue Service | PO Box 21126 | | | Philadelphia | PA | 19114 | USA |
| 2429 | $17,120.32 | 11828 | Department of the Treasury Internal Revenue Service | Internal Revenue Service | 400 N 8th St Box 76 | MS Room 898 | | Richmond | VA | 23219 | USA |
| 2433 | $2,743.37 | 11847 | Department of the Treasury Internal Revenue Service | Internal Revenue Service | PO Box 21126 | | | Philadelphia | PA | 19114 | USA |
| 2433 | $2,743.37 | 11847 | Department of the Treasury Internal Revenue Service | Internal Revenue Service | 400 N 8th St Box 76 | MS Room 898 | | Richmond | VA | 23219 | USA |
| 2908 | $38,353.70 | 5821 | ROYAL | DAVE FRASER | 379 CAMPUS DR | 2ND FLOOR | | SOMERSET | NJ | 08875 | USA |
| 3046 | $5,000.00 | 11647 | CARTER, ARTIE | | 124 E 95TH ST | | | CHICAGO | IL | 60619 | USA |
| 3046 | $5,000.00 | 11647 | CARTER, ARTIE | Lyndsay A Markley Esq | Harman & Fedick Ltd | 222 N La Salle Ste 430 | | Chicago | IL | 60601 | USA |
| 3753 | $2,948.47 | 5938 | CABARRUS, COUNTY OF | | PO BOX 580347 | TAX COLLECTOR | | CHARLOTTE | NC | 28258-0347 | USA |
| 3753 | $2,948.47 | 5938 | CABARRUS, COUNTY OF | Cabarrus County Tax Collector | PO Box 707 | | | Concord | NC | 28026 | USA |
| 3849 | $53,694.20 | 3851 | Riverside Claims LLC as Assignee for Impressions Marketing Group | Riverside Claims LLC | PO Box 626 | Planetarium Station | | New York | NY | 10024 | USA |
| 3878 | $187,253.91 | 11870 | Commonwealth of Massachusetts | Department of Revenue | PO Box 9564 | | | Boston | MA | 02114-9564 | USA |
| 3901 | $54,646.37 | 6577 | LITTLER MENDELSON FASTIFF TICH | | 650 CALIFORNIA ST 20TH FL | | | SAN FRANCISCO | CA | 94108 | USA |
| 3987 | $1,807,344.00 | 11640 | CHINA EXPORT & CREDIT INSURANCE CO | JESSICA ZHANG | FORTUNE TIMES BUILDING | NO 11 FENGHUIYUAN | XI CHENG DISTRICT | BEIJING P R | | 100032 | CHN |
| 4359 | $6,381,849.01 | 11707 | Commonwealth of Massachusetts | Department of Revenue | PO Box 9564 | | | Boston | MA | 02114-9564 | USA |
| 4566 | $348,060.75 | 12336 | Spring Hill Development Partners GP Dickson Management Associates LLC Gallatin Management Associates LLC | Attn Sheila deLa Cruz Esq | c o Hirschler Fleischer PC | PO Box 500 | | Richmond | VA | 23218-0500 | USA |
| 4926 | $226,054.82 | 10470 | AOL LLC | AOL LLC | Tiffany Strelow Cobb | Vorys Sater Seymour and Pease LLP | PO Box 1008 | Columbus | OH | 43216-1008 | USA |
| 4926 | $226,054.82 | 10470 | AOL LLC | Tiffany Strelow Cobb | Vorys Sater Seymour and Pease LLP | 52 E Gay St | | Columbus | OH | 43215 | USA |
| 5037 | $95,612.20 | 11694 | Jefferson County | Clayton E Mayfield | Linebarger Goggan Blair & Sampson LLP | 1148 Park St | | Beaumont | TX | 77701-3614 | USA |
| 5037 | $95,612.20 | 11694 | Jefferson County | Jefferson County | PO Box 2112 | | | Beaumont | TX | 77704 | USA |

Circuit City Stores, Inc.
28th Omnibus Claims Objection Parties

| Claim No. | Objection Claim Amount | Surviving Claim Number | Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5210 | $61,895.91 | 10942 | ALMEDA ROWLETT RETAIL LP | | 900 TOWN & COUNTRY LN STE 210 | C/O REALM REALTY CO | | HOUSTON | TX | 77024 | USA |
| 5282 | $31,238.72 | 10987 | Cameron County | Diane W Sanders | Linebarger Goggan Blair & Sampson LLP | The Terrace II 2700 Via Fortuna Dr Ste 400 | PO Box 17428 | Austin | TX | 78760-7428 | USA |
| 5282 | $31,238.72 | 10987 | Cameron County | Cameron County | 964 E Harrison St | | | Brownsville | TX | 78520-0000 | USA |
| 5288 | $31,238.72 | 10987 | Cameron County | Diane W Sanders | Linebarger Goggan Blair & Sampson LLP | The Terrace II 2700 Via Fortuna Dr Ste 400 | PO Box 17428 | Austin | TX | 78760-7428 | USA |
| 5288 | $31,238.72 | 10987 | Cameron County | Cameron County | 964 E Harrison St | | | Brownsville | TX | 78520-0000 | USA |
| 5665 | $16,968,647.55 | 11995 | IBM Corporation | c o IBM Corporation | Bankruptcy Coordinator | 13800 Diplomat Dr | | Dallas | TX | 75234 | USA |
| 5712 | UNL | 7653 | RUDOLPH, SCOTT | | 500 E COLLEGE ST | APT B2 | PO BOX 761 | ENERGY | IL | 62933 | USA |
| 6330 | $3,034.95 | 10893 | RENDE RYAN & DOWNES, LLP  DC | | 202 MAMARONECK AVE | | | WHITE PLAINS | NY | 10601 | USA |
| 6621 | $65,000.00 | 10192 | CUSTOMER SAT INC | | 500 ELLIS ST | | | MOUNTAIN VIEW | CA | 94043 | USA |
| 6942 | $11,908.19 | 12031 | Gregg County | Elizabeth Weller | Michael W Deeds & Laurie A Spindler | Linebarger Goggan Blair & Sampson LLP | 2323 Bryan St Ste 1600 | Dallas | TX | 75201-2691 | USA |
| 7142 | $290,151.33 | 11552 | Harris County et al | John P Dillman | Linebarger Goggan Blair & Sampson LLP | PO Box 3064 | | Houston | TX | 77253-3064 | USA |
| 7142 | $290,151.33 | 11552 | Harris County et al | Harris County et al | PO Box 4924 | | | Houston | TX | 77210-4924 | USA |
| 7230 | $64,736.62 | 12611 | Jantzen Dynamic Corporation | Attn Pamela Griffin Esq | 3424 Peachtree Rd NE 9th Fl | | | Atlanta | GA | 30326 | USA |
| 7230 | $64,736.62 | 12611 | Jantzen Dynamic Corporation | Jones Day | Attn Brett Berlin Esq | 1420 Peachtree St NE Ste 800 | | Atlanta | GA | 30309 | USA |
| 7268 | $1,579,829.58 | 12515 | Infogain Corporation | Infogain Corporation | Attn Dean Wohlwend CFO | 485 Alberto Way | | Los Gatos | CA | 95032 | USA |
| 7268 | $1,579,829.58 | 12515 | Infogain Corporation | Julie H Rome Banks | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | USA |
| 7528 | $14,368,903.70 | 11271 | Weidler Settlement Class | Christopher A Jones Esq | Whiteford Taylor & Preston LLP | 3190 Fairview Park View Ste 300 | | Falls Church | VA | 22042 | USA |
| 7528 | $14,368,903.70 | 11271 | Weidler Settlement Class | Allred Maroko & Goldberg | 6300 Wilshire Blvd Ste 1500 | | | Los Angeles | CA | 90048 | USA |
| 7535 | $20,467.44 | 11786 | FONEGEAR | BARB ZYGOLEWSKI | 2139 AUSTIN AVE | | | ROCHESTER HILLS | MI | 48309 | USA |
| 7704 | $142,188.85 | 10860 | Ikon Office Solutions | Attn Bankruptcy Team | Accounts Receivable Center | 3920 Arkwright Rd Ste 400 | | Macon | GA | 31210 | USA |
| 8013 | $39,212.44 | 12341 | Colorado Structures Inc dba CSI Construction Co | c o Andre K Campbell Esq | McDonough Holland & Allen PC | 555 Capitol Mall 9th Fl | | Sacramento | CA | 95814-4692 | USA |
| 8030 | $51,530.55 | 12153 | Scripps Networks LLC dba HGTV Com | Attn Bonnie Krabbenhoft | 9721 Sherrill Blvd | | | Knoxville | TN | 37932 | USA |
| 8030 | $51,530.55 | 12153 | Scripps Networks LLC dba HGTV Com | Scripps Networks LLC dba HGTV Com | PO Box 602031 | | | Charlotte | NC | 28260-2031 | USA |
| 8031 | $33,903.55 | 12154 | Scripps Networks LLC dba HGPro Com | Attn Bonnie Krabbenhoft | 9721 Sherrill Blvd | | | Knoxville | TN | 37932 | USA |
| 8031 | $33,903.55 | 12154 | Scripps Networks LLC dba HGPRO Com | Scripps Networks LLC dba HGPRO Com | PO Box 602031 | | | Charlotte | NC | 28260-2031 | USA |
| 9211 | $8,901.00 | 13033 | Commonwealth of Pennsylvania Department of Revenue | Bankruptcy Division | PO Box 280946 | | | Harrisburg | PA | 17128-0946 | USA |
| 9250 | $283,529.19 | 12875 | Coca Cola Enterprises Inc | c o Catherine Harrison King | Miller & Martin PLLC | 1170 Peachtree St NE Ste 800 | | Atlanta | GA | 30309-7706 | USA |
| 9250 | $283,529.19 | 12875 | Coca Cola Enterprises Inc | Mr Richard W Stiteler | National Credit Advisor | Coca Cola Enterprises Inc | 521 Lake Kathy Dr | Brandon | FL | 33510-2010 | USA |
| 9395 | $58,895.78 | 12161 | KeyBank NA as Master Servicer and ORIX Capital Markets LLC as Special Servicer | Gregory A Cross Esq | Venable LLC | 750 E Pratt St Ste 900 | | Baltimore | MD | 21202 | USA |
| 9580 | $42,757.08 | 12135 | NEVADA INVESTMENT HOLDINGS, INC | V ROBERT E  GRIFFIN  V | C/O SUNBELT MANAGEMENT CO | 8095 OTHELLO AVE | | SAN DIEGO | CA | 92111 | USA |
| 10014 | $41,926.38 | 12082 | Inland Western College Station Getaway | Karen C Bifferato Esq | Connolly Bove Lodge & Hutz LLP | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19899-0000 | USA |
| 10014 | $41,926.38 | 12082 | Inland Western College Station Getaway | c o Bert Bittourna Esq | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | | Oak Brook | IL | 60523 | USA |
| 10104 | $737,724.80 | 10832 | Corporate Express Office Products Inc | Attn Bryan Mannlein | 555 W 112th Ave | | | Northglenn | CO | 80234 | USA |
| 10163 | UNL | 12329 | Govani, Chirag | c o Mark Bradshaw Esq | Shulman Hodges & Bastian LLP | 26632 Towne Ctr Dr No 300 | | Foothill Ranch | CA | 92610 | USA |
| 10918 | $284,336.80 | 12783 | City and County of Denver/Treasury | Attn Karen Katros Bankruptcy Analyst | McNichols Civic Center Building | 144 W Colfax Ave Rm 384 | | Denver | CO | 80202-5391 | USA |
| 11076 | $222.22 | 12377 | Orange County Treasurer Tax Collector | Attn Bankruptcy Unit | PO Box 1438 | | | Santa Ana | CA | 92702 | USA |
| 11707 | $6,476,995.12 | 12949 | Commonwealth of Massachusetts Department of Revenue | | PO Box 9564 | | | Boston | MA | 02114-9564 | USA |

3 of 4

Circuit City Stores, Inc.
28th Omnibus Claims Objection Parties

| Claim No. | Objection Claim Amount | Surviving Claim Number | Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11825 | $3,848.80 | 12235 | BENTON COUNTY TREASURER | BENTON COUNTY PROSECUTING ATTORNEY | 7122 W OKANOGAN PL BLDG A | | | KENNEWICK | WA | 99336-2359 | USA |
| 11825 | $3,848.80 | 12235 | BENTON COUNTY TREASURER | BENTON COUNTY TREASURER | PO BOX 630 | | | PROSSER | WA | 99350 | USA |
| 11838 | $3,344.53 | 12301 | BENTON COUNTY TREASURER | | PO BOX 630 | | | PROSSER | WA | 99350-0630 | USA |
| 11838 | $3,344.53 | 12301 | BENTON COUNTY TREASURER | Benton County Prosecuting Attorney | 7122 W Okanogan Pl Bldg A | | | Kennewick | WA | 99336-2359 | USA |
| 11870 | $3,359.57 | 12953 | Commonwealth of Massachusetts | Department of Revenue | PO Box 9564 | | | Boston | MA | 02114-9564 | USA |
| 12034 | $7,007.75 | 11977 | City of Lakewood | | 480 S Allison Pkwy | | | Lakewood | CO | 80226 | USA |
| 12530 | $14,130,178.11 | 12586 | New York State Department of Taxation and Finance | Bankruptcy Section | PO Box 5300 | | | Albany | NY | 12205-0300 | USA |
| 12964 | $44,183.77 | 13026 | Colorado Dept of Revenue | Attn Bankruptcy Unit | 1375 Sherman St Rm 504 | | | Denver | CO | 80261 | USA |

# EXHIBIT F

Circuit City Stores, Inc.
29th Omnibus Claims Objection Parties

| Claim No. | Claim Objection Amount | Surviving Claim Number | Name | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 11 | $574,514.00 | 4057 | Streater | Melanie Crabtree | 411 S First Ave | | Albert Lea | MN | 56007 | USA |
| 170 | $338,620.67 | 338 | Standard Electric Supply Company Inc | Jeffrey J Phillips Esq | Phillips & Angley | One Bowdoin Sq | Boston | MA | 02114 | USA |
| 623 | $438,704.37 | 622 | J & F Manufacturing Inc | | 370 Allied Dr | | Conway | SC | 29526 | USA |
| 623 | $438,704.37 | 622 | J & F Manufacturing Inc | J & F Manufacturing Inc | 104 46 Dunkirk St | | Jamaica | NY | 11412 | USA |
| 1413 | $2,190.93 | 737 | Metropolitan Government Trustee | Metropolitan Department of Law | PO Box 196300 | | Nashville | TN | 37219-6300 | USA |
| 1416 | $3,965.99 | 742 | Metropolitan Government Trustee | Metropolitan Department of Law | PO Box 196300 | | Nashville | TN | 37219-6300 | USA |
| 1685 | $203,718.97 | 2056 | AT&T Corp | AT&T Attorney James Grudus Esq | 1 ATT Way Rm 3A218 | | Bedminster | NJ | 07921 | USA |
| 1731 | $1,111,943.66 | 5145 | Osprey Audit Specialists LLC | | 10124 J West Broad St | | Glen Allen | VA | 23060 | USA |
| 1792 | $392,648.60 | 6455 | Sylvania Lighting Services | Nancy Piergentili | 100 Endicott St | | Danvers | MA | 01923 | USA |
| 2305 | $160,500.00 | 5102 | Arizona Department of Revenue | Angela Encinas | Bankruptcy Litigation Section | 1600 W Monroe St | Phoenix | AZ | 85007 | USA |
| 2454 | $8,274.86 | 375 | UNITED PACKAGING SUPPLY CO | | PO BOX 850053723 | | PHILADELPHIA | PA | 19178-3723 | USA |
| 2651 | UNL | 2650 | ECONOMIC RESEARCH SERVICES INC | | 4901 TOWER CT | | TALLAHASSEE | FL | 32303 | USA |
| 2719 | $10,332.00 | 2720 | HOLIDAY INN EXPRESS ALLEN | | 205 N CENTRAL EXPY | | ALLEN | TX | 75013 | USA |
| 2796 | $7,315.15 | 2767 | Books a Million Com | Pete Bessiere | 402 Industrial Ln | | Birmingham | AL | 35211 | USA |
| 3107 | $222.49 | 2836 | GUILLAUME, JASON JAMES | | 310 ARDMORE AVE | | TRENTON | NJ | 08629 | USA |
| 3532 | UNL | 3534 | UTAH, STATE OF | | 341 S MAIN ST 5TH FL | TREASURER UNCLAIMED PROPERTY | SALT LAKE CITY | UT | 84111 | USA |
| 3539 | UNL | 3536 | FRAZIER, ALDUS J | | 3237 SHERWOOD BLUFF CIRCLE | | POWHATAN | VA | 23139 | USA |
| 3540 | UNL | 3536 | FRAZIER, ALDUS J | | 3237 SHERWOOD BLUFF CIRCLE | | POWHATAN | VA | 23139 | USA |
| 3612 | $703,485.97 | 1774 | UNIDEN AMERICA CORPORATION | ATTN LEGAL DEPARTMENT | 4700 AMON CARTER BLVD | | FORT WORTH | TX | 76155 | USA |
| 3706 | $60,334.68 | 3778 | LOPEZ, JOHN | LOPEZ JOHN C | 21111 BARBADOS CIRCLE | | HUNTINGTON BEACH | CA | 92646 | USA |
| 3724 | UNL | 5463 | SHAW, JACKIE B | | 7819 WOODLARK COVE | | CORDOVA | TN | 38016 | USA |
| 3724 | UNL | 5463 | SHAW, JACKIE B | Bailey and Benfield | 6256 Poplar Ave | | Memphis | TN | 38119 | USA |
| 4061 | $60,334.68 | 3778 | LOPEZ, JOHN C | | 2111 BARBADOS CIRCLE | | HUNTINGTON BEACH | CA | 92646 | USA |
| 4224 | $438,704.37 | 622 | J&F MFG INC | | 104 46 DUNKIRK ST | | JAMAICA | NY | 11412 | USA |
| 4224 | $438,704.37 | 622 | J&F MFG INC | J&F MFG INC | 370 ALLIED DR | | CONWAY | SC | 29526 | USA |
| 4421 | $17,427.73 | 7259 | Hidalgo County | John T Banks | Perdue Brandon Fielder Collins & Mott LLP | 3301 Northland Dr Ste 505 | Austin | TX | 78731 | USA |
| 4421 | $17,427.73 | 7259 | Hidalgo County | Hidalgo County | Hidalgo County Tax Office | PO Box 178 | Edinburg | TX | 78540 | USA |
| 4750 | $21,962.23 | 4748 | LaCoursiere, Brian L | | 4347 Kings Church Rd | | Taylorsville | KY | 40071-7907 | USA |
| 4755 | $176,943.96 | 9971 | Globe Newspaper Co Inc dba Boston Globe | Joseph Astino | Boston Globe | 135 Morrissey Blvd | Boston | MA | 02125 | USA |
| 5794 | $23,764.24 | 9606 | Montgomery County Maryland | Office of County Attorney for Montgomery County MD | 101 Monroe St 3rd Fl | | Rockville | MD | 20850 | USA |
| 5837 | $290,151.33 | 7142 | Harris County et al | John P Dillman | Linebarger Goggan Blair & Sampson LLP | PO Box 3064 | Houston | TX | 77253-3064 | USA |
| 5837 | $290,151.33 | 7142 | Harris County et al | Harris County et al | PO Box 4924 | | Houston | TX | 77210-4924 | USA |
| 6311 | $59,367.39 | 14030 | ADT Security Services Inc | c o Alvin S Goldstein Esq | Furr & Cohen PA | 2255 Glades Rd Ste 337W | Boca Raton | FL | 33431 | USA |
| 7258 | $104,422.96 | 9606 | Riverside County Treasurer Tax Collector | Paul McDonnell Treasurer Tax Collector | PO Box 12005 | | Riverside | CA | 92502-2205 | USA |
| 7312 | $271,086.04 | 7822 | PRINCETON INFORMATION LTD | ATTN MICHAEL BELLUCCI | ACCOUNTS RECEIVABLE | 2 PENN PLAZA STE 1100 | NEW YORK | NY | 10121 | USA |
| 7668 | UNL | 8852 | Wayne VF LLC and Vornado Realty Trust | Walter Williams Esq | Wilson Elser Moskowitz Edelman & Dicker LLP | 844 Westpark Dr Ste 510 | Mclean | VA | 22102 | USA |
| 9100 | $8,901.00 | 9211 | Pennsylvania Department of Revenue | Bankruptcy Division | PO Box 280946 | | Harrisburg | PA | 17128-0946 | USA |
| 9161 | $76,493.47 | 9162 | Pennsylvania Department of Revenue | Bankruptcy Division | PO Box 280946 | | Harrisburg | PA | 17128-0946 | USA |
| 9331 | $959.14 | 9141 | Bazikyan, Gayk | | 1001 Glenwood Rd | | Glendale | CA | 91202 | USA |
| 9710 | $2,616.00 | 9305 | Pennsylvania  Department of Revenue | Bankruptcy Division | PO Box 280946 | | Harrisburg | PA | 17128-0946 | USA |

Circuit City Stores, Inc.
29th Omnibus Claims Objection Parties

| Claim No. | Claim Objection Amount | Surviving Claim Number | Name | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 9711 | $8,901.00 | 9211 | Pennsylvania Department of Revenue | Bankruptcy Division | PO Box 280946 | | Harrisburg | PA | 17128-0946 | USA |
| 9712 | $76,493.47 | 9162 | Pennsylvania Department of Revenue | Bankruptcy Division | PO Box 280946 | | Harrisburg | PA | 17128-0946 | USA |
| 10126 | $222.22 | 12377 | Orange County Treasurer Tax Collector | Attn Bankruptcy Unit | PO Box 1438 | | Santa Ana | CA | 92702 | USA |
| 10178 | $50,000.00 | 10190 | BROWN, MARLO D | | 1508 N GARFIELD ST APT 202 | | MARION | IL | 62959 | USA |
| 10847 | $7,224.00 | 10419 | BOULDER COUNTY TREASURER | BOB HULLINGHORST | PO BOX 471 | | BOULDER | CO | 80306-0000 | USA |
| 11044 | $294,883.73 | 10432 | Arizona Department of Revenue | Angela Encinas | Bankruptcy Litigation Section | 1600 W Monroe St | Phoenix | AZ | 85007-0000 | USA |
| 11564 | $3,848.80 | 11825 | BENTON COUNTY TREASURER | BENTON COUNTY PROSECUTING ATTORNEY | 7122 W OKANOGAN PL BLDG A | | KENNEWICK | WA | 99336-2359 | USA |
| 11564 | $3,848.80 | 11825 | BENTON COUNTY TREASURER | BENTON COUNTY TREASURER | PO BOX 630 | | PROSSER | WA | 99350-0630 | USA |
| 11853 | $237,952.61 | 11552 | Harris County et al | John P Dillman | Linebarger Goggan Blair & Sampson LLP | PO Box 3064 | Houston | TX | 77253-3064 | USA |
| 11853 | $237,952.61 | 11552 | Harris County et al | Harris County et al | PO Box 4924 | | Houston | TX | 77210-4924 | USA |
| 12228 | $35,475.38 | 12031 | Gregg County | Elizabeth Weller Michael W Deeds Laurie A Spindler | Linebarger Goggan Blair & Sampson LLP | 2323 Bryan St Ste 1600 | Dallas | TX | 75201-2691 | USA |
| 12321 | $5,766.78 | 12948 | Lafayette Consolidated Government | | PO Box 4024 | | Lafayette | LA | 70502-4024 | USA |
| 12473 | $5,766.78 | 12948 | Lafayette Consolidated Government | | PO Box 4024 | | Lafayette | LA | 70502-4024 | USA |
| 12947 | $45,754.58 | 12377 | Orange County Treasurer Tax Collector | Attn Bankruptcy Unit | PO Box 1438 | | Santa Ana | CA | 92702 | USA |
| 13025 | $41,826.51 | 12973 | Mike Hogan Tax Collector | c o Edward C Tannen | Assistant General Counsel | 117 W Duval St 480 City Hall | Jacksonville | FL | 32202 | USA |
| 13189 | $121,008.34 | 13300 | TRAVIS COUNTY | David Escamilla | PO BOX 1748 | | AUSTIN | TX | 78767 | USA |
| 13191 | $121,008.34 | 13300 | Travis County Tax Collector | David Escamilla Travis County Attorney | PO Box 1748 | | Austin | TX | 78767 | USA |
| 13201 | $41,826.51 | 12973 | Mike Hogan Tax Collector | c o Edward C Tannen | Assistant General Counsel | 117 W Duval St 480 City Hall | Jacksonville | FL | 32202 | USA |
| 13348 | $5,766.78 | 12948 | Lafayette Consolidated Government | | PO Box 4024 | | Lafayette | LA | 70502-4024 | USA |
| 13358 | $121,008.34 | 13300 | Travis County | c o Karon Y Wright | PO Box 1748 | | Austin | TX | 78767 | USA |