# EXHIBIT 2

**Connections Check Matrix**

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Debtors | Abbott Advertising Agency, Inc. | x | | |
| Debtors | CC Aviation, LLC | x | | |
| Debtors | CC Distribution Company of Virginia, Inc. | x | | |
| Debtors | Circuit City Properties, LLC | x | | |
| Debtors | Circuit City Purchasing Company, LLC | x | | |
| Debtors | Circuit City Stores PR, LLC | x | | |
| Debtors | Circuit City Stores West Coast, Inc. | x | | |
| Debtors | Courcheval, LLC | x | | |
| Debtors | Digital Video Express, LP | x | | |
| Debtors | InterTAN, Inc. | x | | |
| Debtors | Kinzer Technology, LLC | x | | |
| Debtors | Mayland MN, LLC | x | | |
| Debtors | Northern National Insurance, Ltd | x | | |
| Debtors | Orbyx Electronics, LLC | x | | |
| Debtors | Patapsco Designs, Inc. | x | | |
| Debtors | Prahs, Inc. | x | | |
| Debtors | Sky Venture Corporation | x | | |
| Debtors | Tourmalet Corp. | x | | |
| Debtors | Ventoux International, Inc. | x | | |
| Debtors | XS Stuff, LLC | x | | |
| Non-Debtor Affiliates | 587255 Ontario Ltd. | x | | |
| Non-Debtor Affiliates | American Computer Development Inc. | x | | |
| Non-Debtor Affiliates | Asian Sourcing & Procurement Services Co. Ltd. | x | | |
| Non-Debtor Affiliates | Circuit City Global Sourcing Limited | x | | |
| Non-Debtor Affiliates | Early Adopter Fund, LLC | x | | |
| Non-Debtor Affiliates | InterTAN Canada, Ltd | x | | |
| Non-Debtor Affiliates | InterTAN France SNC | x | | |
| Non-Debtor Affiliates | InterTAN Ontario Ltd. | x | | |
| Non-Debtor Affiliates | PlumChoice, Inc. | x | | |
| Non-Debtor Affiliates | Sixth Street Marketplace, LP | x | | |
| Non-Debtor Affiliates | St. Tammany Oaks Subdivision Association LLC | x | | |
| Non-Debtor Affiliates | Theater Xtreme Entertainment Group, Inc. | x | | |
| Debtors Officers | Baldyga, Lisa | x | | |
| Debtors Officers | Besanko, Bruce H. | x | | |
| Debtors Officers | Bobrow, Nicolai J. | x | | |
| Debtors Officers | Bradley, Brian S. | x | | |
| Debtors Officers | Breitenbecher, Kelly E. | x | | |
| Debtors Officers | Brill, Ronald M. | x | | |
| Debtors Officers | Byrd, Carolyn H. | x | | |
| Debtors Officers | Consec Services Limited (HK) | x | | |
| Debtors Officers | Cuthbertson, Ron | x | | |
| Debtors Officers | Daoust, Ean | x | | |
| Debtors Officers | Dunn, Philip J. | x | | |
| Debtors Officers | Fairbairn, Ursula O. | x | | |
| Debtors Officers | Feigin, Barbara S. | x | | |
| Debtors Officers | Foss, Michael E. | x | | |
| Debtors Officers | Grove, Jacqueline | x | | |
| Debtors Officers | Hardymon, James F. | x | | |
| Debtors Officers | Harlow, John T. | x | | |
| Debtors Officers | Hedgebeth, Reginald D. | x | | |
| Debtors Officers | Heidemann, Lyle G. | x | | |
| Debtors Officers | Jonas, Jr., Eric A. | x | | |
| Debtors Officers | Kane, Alan | x | | |
| Debtors Officers | Kelly, John J. | x | | |
| Debtors Officers | King, Allen B. | | x | |
| Debtors Officers | King, James E. | x | | |
| Debtors Officers | Kornstein, Don R. | x | | |
| Debtors Officers | Ma, Jeric | x | | |
| Debtors Officers | Marcum, James A. | x | | |
| Debtors Officers | McDonald, Jeffrey A | x | | |
| Debtors Officers | Mosier, Michelle | x | | |
| Debtors Officers | Mulleady, John | x | | |
| Debtors Officers | Oakey, III, John A. | x | | |
| Debtors Officers | Owen, Linda M. | x | | |
| Debtors Officers | Pappas, Steven P. | x | | |
| Debtors Officers | Ramsey, Danny W. | x | | |
| Debtors Officers | Salovaara, Mikael | x | | |
| Debtors Officers | Schoonover, Philip J. | x | | |
| Debtors Officers | Smith, Marlies A. | x | | |
| Debtors Officers | Spainhour, J. Patrick | x | | |
| Debtors Officers | Stone, Jeffrey S. | x | | |
| Debtors Officers | Tseng, Chris | x | | |
| Debtors Officers | Turner, Ronald L. | x | | |
| Debtors Officers | Wong, Mark J. | x | | |
| Debtors Officers | Woo, Carolyn Y. | x | | |
| Debtors Directors | Baldyga, Lisa | x | | |
| Debtors Directors | Barretta, Henry P. | x | | |
| Debtors Directors | Bossin, Alan | x | | |
| Debtors Directors | Bradley, Brian S. | x | | |
| Debtors Directors | Breitenbecher, Kelly E. | x | | |
| Debtors Directors | Brill, Ronald M. | x | | |
| Debtors Directors | Byrd, Carolyn H. | x | | |
| Debtors Directors | Daoust, Ean | x | | |
| Debtors Directors | Dunn, Philip J. | x | | |
| Debtors Directors | Fairbairn, Ursula O. | x | | |
| Debtors Directors | Faries, Timothy C. | x | | |
| Debtors Directors | Feigin, Barbara S. | x | | |
| Debtors Directors | Foss, Michael E. | x | | |
| Debtors Directors | Grove, Jacqueline | x | | |
| Debtors Directors | Hardymon, James F. | x | | |
| Debtors Directors | Harlow, John T. | x | | |
| Debtors Directors | Hedgebeth, Reginald D. | x | | |
| Debtors Directors | Heidemann, Lyle G. | x | | |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Debtors Directors | Jonas, Jr., Eric A. | x | | |
| Debtors Directors | Kane, Alan | x | | |
| Debtors Directors | Kelly, John J. | x | | |
| Debtors Directors | King, Allen B. | x | x | |
| Debtors Directors | Kornstein, Don R. | x | | |
| Debtors Directors | Marcum, James A. | x | | |
| Debtors Directors | McDonald, Jeffrey A | x | | |
| Debtors Directors | Pappas, Steven P. | x | | |
| Debtors Directors | Salovaara, Mikael | x | | |
| Debtors Directors | Schoonover, Philip J. | x | | |
| Debtors Directors | Smith, Marlies A. | x | | |
| Debtors Directors | Spainhour, J. Patrick | x | | |
| Debtors Directors | Spurling, Richard D. | x | | |
| Debtors Directors | Stone, Jeffrey S. | x | | |
| Debtors Directors | Swider, Gerald L. | x | | |
| Debtors Directors | Turner, Ronald L. | x | | |
| Debtors Directors | Wahle, Elliott | x | | |
| Debtors Directors | Wong, Mark J. | x | | |
| Debtors Directors | Woo, Carolyn Y. | x | | |
| Debtors Major Shareholders (5% or more) | Atwood, J Richard | x | | |
| Debtors Major Shareholders (5% or more) | Classic Fund Management Aktiengesellschaft | x | | |
| Debtors Major Shareholders (5% or more) | First Pacific Advisors LLC | x | | |
| Debtors Major Shareholders (5% or more) | HBK Investments LP | | x | x |
| Debtors Major Shareholders (5% or more) | HBK Management LLC | x | | |
| Debtors Major Shareholders (5% or more) | HBK Master Fund | x | | |
| Debtors Major Shareholders (5% or more) | HBK Master Fund LP | x | | |
| Debtors Major Shareholders (5% or more) | HBK Partners II LP | x | | |
| Debtors Major Shareholders (5% or more) | HBK Services LLC | x | | |
| Debtors Major Shareholders (5% or more) | Rodriguez, Robert L | x | | |
| Debtors Major Shareholders (5% or more) | Wattles, Mark J | x | | |
| All Secured Lenders, including DIP Lenders | American Savings | x | | |
| All Secured Lenders, including DIP Lenders | AmSouth/Regions | x | | |
| All Secured Lenders, including DIP Lenders | Appleby Corporate Services, Ltd. | x | | |
| All Secured Lenders, including DIP Lenders | Banco Popular | x | | |
| All Secured Lenders, including DIP Lenders | Burdale Finance Ltd. | x | | |
| All Secured Lenders, including DIP Lenders | Capital One Leverage Finance Corp. | x | | |
| All Secured Lenders, including DIP Lenders | Fifth Third Securities, Inc. | x | | |
| All Secured Lenders, including DIP Lenders | J.P. Morgan Securities, Inc. | x | | |
| All Secured Lenders, including DIP Lenders | Merrill Lynch Global Institutional Advisory Division | x | | |
| All Secured Lenders, including DIP Lenders | National City Business Credit, Inc. | x | | |
| All Secured Lenders, including DIP Lenders | UBS Loan Finance LLC | x | | |
| All Secured Lenders, including DIP Lenders | Webster (Webster Bank/Webster Financial Corporation) | | x | |
| All Secured Lenders, including DIP Lenders | Wells Fargo Retail Finance, LLC | x | | |
| Other Significant Parties-in-Interest | Adams, David H. | x | | |
| Other Significant Parties-in-Interest | Alicea, Ada (class action) | x | | |
| Other Significant Parties-in-Interest | Altamarino (class action) | x | | |
| Other Significant Parties-in-Interest | Anderson, John F. | x | | |
| Other Significant Parties-in-Interest | Andrew Foss | x | | |
| Other Significant Parties-in-Interest | Audiobahn | x | | |
| Other Significant Parties-in-Interest | Banker, Michael (class action) | x | | |
| Other Significant Parties-in-Interest | Booker, Jamal (class action) | x | | |
| Other Significant Parties-in-Interest | Bove, Frank J. | x | | |
| Other Significant Parties-in-Interest | Brinkema, Leonie M. | x | | |
| Other Significant Parties-in-Interest | Buchanan, Theresa C. | x | | |
| Other Significant Parties-in-Interest | Cacheris, James C. | x | | |
| Other Significant Parties-in-Interest | Conlon, Debera F. | x | | |
| Other Significant Parties-in-Interest | Davis (class action) | x | | |
| Other Significant Parties-in-Interest | Davis, Ivan D. | x | | |
| Other Significant Parties-in-Interest | Davis, Martha | x | | |
| Other Significant Parties-in-Interest | Dealtree | x | | |
| Other Significant Parties-in-Interest | DiPirro, Michael (class action) | x | | |
| Other Significant Parties-in-Interest | Donnelly, Kenneth (class action) | x | | |
| Other Significant Parties-in-Interest | Early, Dennis J. | x | | |
| Other Significant Parties-in-Interest | Ellis, III , T.S. | x | | |
| Other Significant Parties-in-Interest | Feller (class action) | x | | |
| Other Significant Parties-in-Interest | Floyd Edward Temple Jr. (class action) | x | | |
| Other Significant Parties-in-Interest | foneGear | x | | |
| Other Significant Parties-in-Interest | Frankel, Jack I. | x | | |
| Other Significant Parties-in-Interest | Franklin, Shannon D. | x | | |
| Other Significant Parties-in-Interest | Gentry, Roberty (class action) | x | | |
| Other Significant Parties-in-Interest | Gordon Brothers Retail Partners, LLC | x | | |
| Other Significant Parties-in-Interest | Great American Group | x | | |
| Other Significant Parties-in-Interest | Harris, William (class action) | x | | |
| Other Significant Parties-in-Interest | Hilco Merchant Resources, LLC | x | | |
| Other Significant Parties-in-Interest | Hilgenberg (class action) | x | | |
| Other Significant Parties-in-Interest | Hilton, Claude M. | x | | |
| Other Significant Parties-in-Interest | Hudson Capital Partners, LLC | x | | |
| Other Significant Parties-in-Interest | Ibrahim, Betty (class action) | x | | |
| Other Significant Parties-in-Interest | Internal Revenue Service | | x | |
| Other Significant Parties-in-Interest | Iowa AG | x | | |
| Other Significant Parties-in-Interest | IPS Card Solutions, Inc | x | | |
| Other Significant Parties-in-Interest | Jones, Jr. , T. Rawles | x | | |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Other Significant Parties-in-Interest | Kobra Properties | x | | |
| Other Significant Parties-in-Interest | Lee, Gerald Bruce | x | | |
| Other Significant Parties-in-Interest | Location 4500 Eastlake LA | x | | |
| Other Significant Parties-in-Interest | Location 6946 Whitney Bank | x | | |
| Other Significant Parties-in-Interest | Mad Rhino | x | | |
| Other Significant Parties-in-Interest | Main Street At Exton, L.P. | x | | |
| Other Significant Parties-in-Interest | Mantor, Paul | x | | |
| Other Significant Parties-in-Interest | Massachusetts Department of Revenue | x | | |
| Other Significant Parties-in-Interest | Mayer, Robert | x | | |
| Other Significant Parties-in-Interest | McDow, W. Clarkson | x | | |
| Other Significant Parties-in-Interest | Millennium Retail Partners | x | | |
| Other Significant Parties-in-Interest | Mitchell, Stephen S. | x | | |
| Other Significant Parties-in-Interest | Moncayo, Maria (class action) | x | | |
| Other Significant Parties-in-Interest | Monster Cable | x | | |
| Other Significant Parties-in-Interest | Moxley, Donald | x | | |
| Other Significant Parties-in-Interest | Murphy, Christopher (class action) | x | | |
| Other Significant Parties-in-Interest | O'Grady, Liam | x | | |
| Other Significant Parties-in-Interest | Panasonic Consumer Electronics Company | x | | |
| Other Significant Parties-in-Interest | RealSource | x | | |
| Other Significant Parties-in-Interest | SB Capital Group, LLC | x | | |
| Other Significant Parties-in-Interest | Shelley, Blackwell N. | x | | |
| Other Significant Parties-in-Interest | Snow, Christopher (class action) | x | | |
| Other Significant Parties-in-Interest | St. John, Stephen C. | x | | |
| Other Significant Parties-in-Interest | State of Iowa | x | | |
| Other Significant Parties-in-Interest | Tennesee Department of Revenue | x | | |
| Other Significant Parties-in-Interest | Tice, Jr., Douglas O. | x | | |
| Other Significant Parties-in-Interest | Tiger Capital Group, LLC | x | | |
| Other Significant Parties-in-Interest | Unical | x | | |
| Other Significant Parties-in-Interest | ValueLink | x | | |
| Other Significant Parties-in-Interest | ValuSoft (THQ, Inc.) | | x | |
| Other Significant Parties-in-Interest | Van Arsdale, Robert | x | | |
| Other Significant Parties-in-Interest | Voegtle, Clayton P. (class action) | x | | |
| Other Significant Parties-in-Interest | Weidler, Daniel (class action) | x | | |
| Other Significant Parties-in-Interest | Weschler, Cecelia A. | x | | |
| Other Significant Parties-in-Interest | Whitehurst, III, Kenneth N. | x | | |
| Parties to Significant Executory Contracts or Leases | $1.00 Stuff, Inc. | x | | |
| Parties to Significant Executory Contracts or Leases | 1030 W. NORTH AVENUE BLDG., LLC | x | | |
| Parties to Significant Executory Contracts or Leases | 120 ORCHARD LLC | x | | |
| Parties to Significant Executory Contracts or Leases | 1251 FOURTH STREET INVESTORS, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | 13630 VICTORY BOULEVARD LLC | x | | |
| Parties to Significant Executory Contracts or Leases | 1890 RANCH, LTD | x | | |
| Parties to Significant Executory Contracts or Leases | 1965 RETAIL LLC | x | | |
| Parties to Significant Executory Contracts or Leases | 19TH STREET INVESTORS, INC. | x | | |
| Parties to Significant Executory Contracts or Leases | 36 MONMOUTH PLAZA LLC | x | | |
| Parties to Significant Executory Contracts or Leases | 3725 AIRPORT BOULEVARD, LP | x | | |
| Parties to Significant Executory Contracts or Leases | 380 TOWNE CROSSING, LP | x | | |
| Parties to Significant Executory Contracts or Leases | 4 NEWBURY DANVERS LLC | x | | |
| Parties to Significant Executory Contracts or Leases | 44 North Properties, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | 444 CONNECTICUT AVENUE LLC | x | | |
| Parties to Significant Executory Contracts or Leases | 502-12 86TH STREET, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | 5035 Associates, L.P. | x | | |
| Parties to Significant Executory Contracts or Leases | 601 PLAZA, L.L.C. | x | | |
| Parties to Significant Executory Contracts or Leases | 610 & SAN FELIPE, INC. | x | | |
| Parties to Significant Executory Contracts or Leases | 680 S. LEMON AVENUE COMPANY LLC | x | | |
| Parties to Significant Executory Contracts or Leases | 700 JEFFERSON ROAD II, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | A.D.D. HOLDINGS, L.P. | x | | |
| Parties to Significant Executory Contracts or Leases | AAC CROSS COUNTY LEASEHOLD OWNER, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | ABERCORN COMMON, LLLP | x | | |
| Parties to Significant Executory Contracts or Leases | ABRAMS WILLOWBROOK THREE LP | x | | |
| Parties to Significant Executory Contracts or Leases | ACADEMY ALLIANCE, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | ACADIA REALTY LIMITED PARTNERSHIP | x | | |
| Parties to Significant Executory Contracts or Leases | ACCENT HOMES, INC | x | | |
| Parties to Significant Executory Contracts or Leases | ACPG MANAGEMENT, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | Adams Outdoor Advertising | x | | |
| Parties to Significant Executory Contracts or Leases | ADVANCE REAL ESTATE MANAGEMENT, LLC | x | | |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Parties to Significant Executory Contracts or Leases | AGREE LIMITED PARTNERSHIP | x | | |
| Parties to Significant Executory Contracts or Leases | AIG BAKER DEPTFORD, L.L.C. | x | | |
| Parties to Significant Executory Contracts or Leases | AIG BAKER HOOVER, L.L.C. | x | | |
| Parties to Significant Executory Contracts or Leases | ALAMEDA ASSOCIATES | x | | |
| Parties to Significant Executory Contracts or Leases | ALEXANDER'S OF REGO PARK CENTER, INC. | x | | |
| Parties to Significant Executory Contracts or Leases | ALEXANDRIA MAIN MALL LLC | x | | |
| Parties to Significant Executory Contracts or Leases | Alliance - Rocky Mount, L.L.C. | x | | |
| Parties to Significant Executory Contracts or Leases | ALMADEN PLAZA SHOPPING CENTER, INC. | x | | |
| Parties to Significant Executory Contracts or Leases | ALMEDA-ROWLETT RETAIL LP | x | | |
| Parties to Significant Executory Contracts or Leases | Almonesson Associates, L.P. | x | | |
| Parties to Significant Executory Contracts or Leases | ALTAMONTE SPRINGS REAL ESTATE ASSOCIATES, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | AMARGOSA PALMDALE INVESTMENTS, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | AMCAP ARBORLAND LLC | x | | |
| Parties to Significant Executory Contracts or Leases | AMCAP NORTHPOINT LLC | x | | |
| Parties to Significant Executory Contracts or Leases | American Computer Development, Incorporated | x | | |
| Parties to Significant Executory Contracts or Leases | American Empire Excess & Surplus Lines | x | | |
| Parties to Significant Executory Contracts or Leases | American National Bank & Trust Company of Chicago | x | | |
| Parties to Significant Executory Contracts or Leases | American National Insurance Company | | x | |
| Parties to Significant Executory Contracts or Leases | American Outdoor Advertising | x | | |
| Parties to Significant Executory Contracts or Leases | AMHERST INDUSTRIES, INC. | x | | |
| Parties to Significant Executory Contracts or Leases | AMLI LAND DEVELOPMENT- I, L.P. | x | | |
| Parties to Significant Executory Contracts or Leases | AMMON PROPERTIES LC | x | | |
| Parties to Significant Executory Contracts or Leases | AMREIT, TEXAS REAL ESTATE INVESTMENT TRUST | x | | |
| Parties to Significant Executory Contracts or Leases | AR INVESTMENTS, L.P. | x | | |
| Parties to Significant Executory Contracts or Leases | AR Investments, L.P. | x | | |
| Parties to Significant Executory Contracts or Leases | ARBORETUM OF SOUTH BARRINGTON LLC | x | | |
| Parties to Significant Executory Contracts or Leases | Arch Insurance Group | x | | |
| Parties to Significant Executory Contracts or Leases | ARDMORE DEVELOPMENT AUTHORITY | x | | |
| Parties to Significant Executory Contracts or Leases | ARGYLE FOREST RETAIL I, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | ARHO LIMITED PARTNERSHIP | x | | |
| Parties to Significant Executory Contracts or Leases | ARROWHEAD NET LEASE, LP | x | | |
| Parties to Significant Executory Contracts or Leases | ARUNDEL MILLS MARKETPLACE LIMITED PARTNERSHIP | x | | |
| Parties to Significant Executory Contracts or Leases | ATLANTIC CENTER FORT GREENE ASSOCIATES, L.P. | x | | |
| Parties to Significant Executory Contracts or Leases | Avaya Financial Services | x | | |
| Parties to Significant Executory Contracts or Leases | AVENUE FORSYTH LLC | x | | |
| Parties to Significant Executory Contracts or Leases | AVR CPC ASSOCIATES, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | AWE-OCALA, LTD. | x | | |
| Parties to Significant Executory Contracts or Leases | Axis Reinsurance Company | x | | |
| Parties to Significant Executory Contracts or Leases | Axis Surplus Insurance Company | x | | |
| Parties to Significant Executory Contracts or Leases | Baby Superstore, Inc. | x | | |
| Parties to Significant Executory Contracts or Leases | BAINBRIDGE SHOPPING CENTER II LLC | x | | |
| Parties to Significant Executory Contracts or Leases | BAKER NATICK PROMENADE LLC | x | | |
| Parties to Significant Executory Contracts or Leases | Barbara L. Goldsmith | x | | |
| Parties to Significant Executory Contracts or Leases | BARBERIO, JANET | x | | |
| Parties to Significant Executory Contracts or Leases | BARD, ERVIN & SUZANNE BARD | x | | |
| Parties to Significant Executory Contracts or Leases | BARNES AND POWERS NORTH LLC | x | | |
| Parties to Significant Executory Contracts or Leases | BASILE LIMITED LIABILITY COMPANY | x | | |
| Parties to Significant Executory Contracts or Leases | BASSER - KAUFMAN 222, LLC | x | | |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Parties to Significant Executory Contracts or Leases | BASSER-KAUFMAN INC. | x | | |
| Parties to Significant Executory Contracts or Leases | BATTLEFIELD FE LIMITED PARTNERSHIP | x | | |
| Parties to Significant Executory Contracts or Leases | BBD ROSEDALE, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | BB-LINCOLN-US-PROPERTIES, L.P. | x | | |
| Parties to Significant Executory Contracts or Leases | Bc Portland Partners, Inc. | x | | |
| Parties to Significant Executory Contracts or Leases | BEAR VALLEY ROAD PARTNERS LLC & MLANTZ LLC | x | | |
| Parties to Significant Executory Contracts or Leases | BECKER INVESTMENT COMPANY | x | | |
| Parties to Significant Executory Contracts or Leases | BECKER TRUST, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | BEDFORD PARK PROPERTIES. L.L.C. | x | | |
| Parties to Significant Executory Contracts or Leases | Beecher Carlson Insurance Services | x | | |
| Parties to Significant Executory Contracts or Leases | BEL AIR SQUARE LLC | x | | |
| Parties to Significant Executory Contracts or Leases | BELLA TERRA ASSOCIATES LLC | x | | |
| Parties to Significant Executory Contracts or Leases | Benderson Development Co | x | | |
| Parties to Significant Executory Contracts or Leases | BENDERSON PROPERTIES & DONALD ROBINSON | x | | |
| Parties to Significant Executory Contracts or Leases | BENDERSON PROPERTIES INC/WRI ASSOCIATES LTD | x | | |
| Parties to Significant Executory Contracts or Leases | BENENSON COLUMBUS - OH TRUST | x | | |
| Parties to Significant Executory Contracts or Leases | BERKSHIRE WEST | x | | |
| Parties to Significant Executory Contracts or Leases | BERKSHIRE-AMHERST, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | BERKSHIRE-HYANNIS, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | BFLO-WATERFORD ASSOCIATES, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | BFW/PIKE ASSOCIATES, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | BG WALKER, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | BK PROPERTIES LP | x | | |
| Parties to Significant Executory Contracts or Leases | BLANK ASCHKENASY PROPERTIES, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | BLDG RETAIL 2007 LLC & NETARC LLC | x | | |
| Parties to Significant Executory Contracts or Leases | BL-NTV I, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | BOISE TOWNE PLAZA LLC | x | | |
| Parties to Significant Executory Contracts or Leases | BOND C. C. V DELAWARE BUSINESS TRUST | x | | |
| Parties to Significant Executory Contracts or Leases | BOND C.C. II DELAWARE BUSINESS TRUST | x | | |
| Parties to Significant Executory Contracts or Leases | BOND C.C. III DELAWARE BUSINESS TRUST | x | | |
| Parties to Significant Executory Contracts or Leases | BOND C.C. IV DELAWARE BUSINESS TRUST | x | | |
| Parties to Significant Executory Contracts or Leases | BOND-CIRCUIT II DELAWARE BUSINESS TRUST | x | | |
| Parties to Significant Executory Contracts or Leases | BOND-CIRCUIT IV DELAWARE BUSINESS TRUST | x | | |
| Parties to Significant Executory Contracts or Leases | BOND-CIRCUIT IX DELAWARE BUSINESS TRUST | x | | |
| Parties to Significant Executory Contracts or Leases | BOND-CIRCUIT V DELAWARE BUSINESS TRUST | x | | |
| Parties to Significant Executory Contracts or Leases | BOND-CIRCUIT VIII DELAWARE BUSINESS TRUST | x | | |
| Parties to Significant Executory Contracts or Leases | BOND-CIRCUIT X DELAWARE BUSINESS TRUST | x | | |
| Parties to Significant Executory Contracts or Leases | BOND-CIRCUIT XI DELAWARE BUSINESS TRUST | x | | |
| Parties to Significant Executory Contracts or Leases | BOULEVARD ASSOCIATES | x | | |
| Parties to Significant Executory Contracts or Leases | BOULEVARD NORTH ASSOCIATES, L.P. | x | | |
| Parties to Significant Executory Contracts or Leases | BOYER LAKE POINTE. LC | x | | |
| Parties to Significant Executory Contracts or Leases | BPP-CONN LLC | x | | |
| Parties to Significant Executory Contracts or Leases | BPP-MUNCY L.L.C. | x | | |
| Parties to Significant Executory Contracts or Leases | BPP-NY L.L.C. | x | | |
| Parties to Significant Executory Contracts or Leases | BPP-OH LLC | x | | |
| Parties to Significant Executory Contracts or Leases | BPP-REDDING LLC | x | | |
| Parties to Significant Executory Contracts or Leases | BPP-SC LLC | x | | |
| Parties to Significant Executory Contracts or Leases | BPP-VA, L.L.C. | x | | |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Parties to Significant Executory Contracts or Leases | Bpp-Wb, L.L.C. | x | | |
| Parties to Significant Executory Contracts or Leases | BRANDYWINE GRANDE C, LP | x | | |
| Parties to Significant Executory Contracts or Leases | BRE/LOUIS JOLIET, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | BRIANTREE PROPERTY ASSOC LIMITED PARTNERSHIP | x | | |
| Parties to Significant Executory Contracts or Leases | BRICK 70, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | BRIGHTON COMMERCIAL, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | BROADACRE SOUTH LLC | x | | |
| Parties to Significant Executory Contracts or Leases | BROADSTONE CROSSING LLC | x | | |
| Parties to Significant Executory Contracts or Leases | BT BLOOMINGTON LLC | x | | |
| Parties to Significant Executory Contracts or Leases | BURBANK MALL ASSOCIATES, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | BY-PASS DEVELOPMENT COMPANY LLC | x | | |
| Parties to Significant Executory Contracts or Leases | C.C. HAMBURG NY PARTNERS, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | C.J.M. MANAGEMENT COMPANY | x | | |
| Parties to Significant Executory Contracts or Leases | CA NEW PLAN ASSET PARTNERSHIP IV, LLP | x | | |
| Parties to Significant Executory Contracts or Leases | CAFARO GOVERNORS SQUARE PARTNERSHIP | x | | |
| Parties to Significant Executory Contracts or Leases | CAMELBACK CENTER PROPERTIES | x | | |
| Parties to Significant Executory Contracts or Leases | CAMERON GROUP ASSOCIATES, LLP | x | | |
| Parties to Significant Executory Contracts or Leases | CAMPBELL PROPERTIES L.P. | x | | |
| Parties to Significant Executory Contracts or Leases | CAP BRUNSWICK, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | CAPARRA CENTER ASSOCIATES, S.E. | x | | |
| Parties to Significant Executory Contracts or Leases | CAPITAL CENTRE, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | Cardinal Capital Partners | | | x |
| Parties to Significant Executory Contracts or Leases | CARDINAL COURT, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | CARLYLE-CYPRESS TUSCALOOSA I, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | CARMAX BUSINESS SERVICES, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | CAROUSEL CENTER COMPANY, L.P. | x | | |
| Parties to Significant Executory Contracts or Leases | CARRIAGE CROSSING MARKET PLACE, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | Carrollton Arms | x | | |
| Parties to Significant Executory Contracts or Leases | CASTO | x | | |
| Parties to Significant Executory Contracts or Leases | CATELLUS OPERATING LP | x | | |
| Parties to Significant Executory Contracts or Leases | CBC - WILBUR PROPERTIES | x | | |
| Parties to Significant Executory Contracts or Leases | CBL TERRACE LIMITED PARTNERSHIP | x | | |
| Parties to Significant Executory Contracts or Leases | CC - INVESTORS 1995-6 | x | | |
| Parties to Significant Executory Contracts or Leases | CC - INVESTORS 1996-1 | x | | |
| Parties to Significant Executory Contracts or Leases | CC - INVESTORS 1996-12 | x | | |
| Parties to Significant Executory Contracts or Leases | CC - Investors 1996-17 | x | | |
| Parties to Significant Executory Contracts or Leases | CC - INVESTORS 1996-3 | x | | |
| Parties to Significant Executory Contracts or Leases | CC BRANDYWINE INVESTORS 1998, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | Cc Colonial Trust | x | | |
| Parties to Significant Executory Contracts or Leases | CC COUNTRYSIDE 98 LLC | x | | |
| Parties to Significant Executory Contracts or Leases | CC EAST LANSING 98, L.L.C. | x | | |
| Parties to Significant Executory Contracts or Leases | CC FREDERICK 98, L.L.C. | x | | |
| Parties to Significant Executory Contracts or Leases | CC FT. SMITH INVESTORS 1998, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | CC GRAND JUNCTION INVESTORS 1998, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | CC GREEN BAY 98, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | CC HARPER WOODS 98, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | CC INDEPENDENCE, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | CC INDIANAPOLIS 98, L.L.C. | x | | |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Parties to Significant Executory Contracts or Leases | Cc Indianapolis, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | CC INVESTORS 1995-1 | x | | |
| Parties to Significant Executory Contracts or Leases | CC INVESTORS 1995-2 | x | | |
| Parties to Significant Executory Contracts or Leases | CC INVESTORS 1995-3 | x | | |
| Parties to Significant Executory Contracts or Leases | CC INVESTORS 1995-5 | x | | |
| Parties to Significant Executory Contracts or Leases | CC INVESTORS 1996-10 | x | | |
| Parties to Significant Executory Contracts or Leases | CC INVESTORS 1996-14 | x | | |
| Parties to Significant Executory Contracts or Leases | Cc Jackson 98 LLC | x | | |
| Parties to Significant Executory Contracts or Leases | CC KINGSPORT 98, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | CC LA QUINTA LLC | x | | |
| Parties to Significant Executory Contracts or Leases | CC LAFAYETTE, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | CC MADISON, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | CC MERRILLVILLE TRUST | x | | |
| Parties to Significant Executory Contracts or Leases | CC PHILADELPHIA 98, L.L.C. | x | | |
| Parties to Significant Executory Contracts or Leases | CC RIDGELAND 98 L.L.C. | x | | |
| Parties to Significant Executory Contracts or Leases | CC ROSEVILLE, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | CC SPRINGS, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | CC WICHITA FALLS 98 TRUST | x | | |
| Parties to Significant Executory Contracts or Leases | CCC REALTY, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | CCDC MARION PORTFOLIO, L.P. | x | | |
| Parties to Significant Executory Contracts or Leases | CCI LOUISIANA TRUST | x | | |
| Parties to Significant Executory Contracts or Leases | Cci Trust 1994-I; Lloyd Draper - Trustee | x | | |
| Parties to Significant Executory Contracts or Leases | CCI TRUST 1994-I; LLOYD DRAPER - TRUSTEE | x | | |
| Parties to Significant Executory Contracts or Leases | CC-INVESTORS 1996-6 | x | | |
| Parties to Significant Executory Contracts or Leases | CC-INVESTORS 1996-7 | x | | |
| Parties to Significant Executory Contracts or Leases | CC-INVESTORS 1997-10 | x | | |
| Parties to Significant Executory Contracts or Leases | CC-INVESTORS 1997-12 | x | | |
| Parties to Significant Executory Contracts or Leases | Cc-Investors 1997-2 | x | | |
| Parties to Significant Executory Contracts or Leases | CC-INVESTORS 1997-3 | x | | |
| Parties to Significant Executory Contracts or Leases | CC-INVESTORS 1997-4 | x | | |
| Parties to Significant Executory Contracts or Leases | CC-VIRGINIA BEACH, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | CDB FALCON SUNLAND PLAZA LP | x | | |
| Parties to Significant Executory Contracts or Leases | CEDAR DEVELOPMENT, LTD | x | | |
| Parties to Significant Executory Contracts or Leases | CENTENNIAL HOLDINGS LLC | x | | |
| Parties to Significant Executory Contracts or Leases | CENTRAL INVESTMENTS, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | CENTRAL PARK 1226, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | CENTRAL PARK PROPERTY OWNERS ASSOCIATION | x | | |
| Parties to Significant Executory Contracts or Leases | CENTRO BRADLEY SPE 7 LLC | x | | |
| Parties to Significant Executory Contracts or Leases | CENTRO HERITAGE COUNTY LINE LLC | x | | |
| Parties to Significant Executory Contracts or Leases | CENTRO HERITAGE INNES STREET LLC | x | | |
| Parties to Significant Executory Contracts or Leases | CENTRO HERITAGE UC GREENVILLE LLC | x | | |
| Parties to Significant Executory Contracts or Leases | CENTRO PROPERTIES GROUP | x | | |
| Parties to Significant Executory Contracts or Leases | CENTRO WATT | x | | |
| Parties to Significant Executory Contracts or Leases | CENTRO WATT OPERATING PARTNERSHIP 2, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | CENTRO WATT PROPERTY OWNER I, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | CENTURY PLAZA DEVELOPMENT CORPORATION | x | | |
| Parties to Significant Executory Contracts or Leases | CERMAK PLAZA ASSOCIATES, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | CFH REALTY III/SUNSET VALLEY LP | x | | |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Parties to Significant Executory Contracts or Leases | CHALEK COMPANY LLC | x | | |
| Parties to Significant Executory Contracts or Leases | CHAMBERSBURG CROSSING, LP | x | | |
| Parties to Significant Executory Contracts or Leases | CHANDLER GATEWAY PARTNERS, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | CHAPEL HILLS - WEST LLC | x | | |
| Parties to Significant Executory Contracts or Leases | Chapman & Main (Note Payment) | x | | |
| Parties to Significant Executory Contracts or Leases | CHAPMAN AND MAIN CENTER | x | | |
| Parties to Significant Executory Contracts or Leases | CHARBONNET FAMILY LTD ET ALS, THE | x | | |
| Parties to Significant Executory Contracts or Leases | Charlie Brown's Steakhouse | x | | |
| Parties to Significant Executory Contracts or Leases | Charlotte (Archdale) Uy LLC | x | | |
| Parties to Significant Executory Contracts or Leases | Chehalis Hawaii Partners, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | CHICO CROSSROADS LP | x | | |
| Parties to Significant Executory Contracts or Leases | Children's Discovery Centers of America | x | | |
| Parties to Significant Executory Contracts or Leases | CHINO SOUTH RETAIL PG LLC | x | | |
| Parties to Significant Executory Contracts or Leases | CHK, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | Chubb (Federal Insurance Co) | x | | |
| Parties to Significant Executory Contracts or Leases | CIM/BIRCH ST., INC. | x | | |
| Parties to Significant Executory Contracts or Leases | Circuit Distribution - Illinois | x | | |
| Parties to Significant Executory Contracts or Leases | Circuit IL Corporation | x | | |
| Parties to Significant Executory Contracts or Leases | CIRCUIT INVESTORS - FAIRFIELD, L.P. | x | | |
| Parties to Significant Executory Contracts or Leases | CIRCUIT INVESTORS - VERNON HILLS, L.P. | x | | |
| Parties to Significant Executory Contracts or Leases | CIRCUIT INVESTORS - YORKTOWN, L.P. | x | | |
| Parties to Significant Executory Contracts or Leases | Circuit Investors #2 Ltd | x | | |
| Parties to Significant Executory Contracts or Leases | Circuit Investors #2 Ltd. | x | | |
| Parties to Significant Executory Contracts or Leases | CIRCUIT INVESTORS #3, L.P. | x | | |
| Parties to Significant Executory Contracts or Leases | CIRCUIT INVESTORS #4 - THOUSAND OAKS, LP | x | | |
| Parties to Significant Executory Contracts or Leases | CIRCUIT OKLA PROPERTY INVESTOR | x | | |
| Parties to Significant Executory Contracts or Leases | CIRCUIT PA CORPORATION | x | | |
| Parties to Significant Executory Contracts or Leases | CIRCUIT SPORTS. L.P. | x | | |
| Parties to Significant Executory Contracts or Leases | Circuit Sports, L.P. | x | | |
| Parties to Significant Executory Contracts or Leases | Circuit Tax Property Investors L.P. | x | | |
| Parties to Significant Executory Contracts or Leases | CIRCUIT TEX PROPERTY INVESTORS L.P. | x | | |
| Parties to Significant Executory Contracts or Leases | CIRCUITVILLE LLC | x | | |
| Parties to Significant Executory Contracts or Leases | CITRUS PARK CC LLC | x | | |
| Parties to Significant Executory Contracts or Leases | CITY VIEW CENTER, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | CK RICHMOND BUSINESS SERVICES #2, L.L.C. | x | | |
| Parties to Significant Executory Contracts or Leases | CLAIREMONT SQUARE | x | | |
| Parties to Significant Executory Contracts or Leases | CLAY TERRACE PARTNERS, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | CLEVELAND TOWNE CENTER LLC | x | | |
| Parties to Significant Executory Contracts or Leases | CNA Global Specialty Lines | x | | |
| Parties to Significant Executory Contracts or Leases | COASTAL WAY, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | COBB CORNERS II, L. P. | x | | |
| Parties to Significant Executory Contracts or Leases | COFAL PARTNERS, L.P. | x | | |
| Parties to Significant Executory Contracts or Leases | COHAB REALTY LLC | x | | |
| Parties to Significant Executory Contracts or Leases | COLDWATER DEVELOPMENT, L.L.C | x | | |
| Parties to Significant Executory Contracts or Leases | COLE CC AURORA CO, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | COLE CC GROVELAND FL, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | Cole Cc Kennesaw GA, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | COLE CC MESQUITE TX, LLC | x | | |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Parties to Significant Executory Contracts or Leases | COLE CC TAUNTON MA, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | COLONIAL HEIGHTS HOLDING, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | COLONIAL HEIGHTS LAND ASSOCIATION | x | | |
| Parties to Significant Executory Contracts or Leases | COLONIAL SQUARE ASSOCIATES, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | COLONNADE, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | COLONY PLACE PLAZA, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | COLUMBIA PLAZA SHOPPING CENTER VENTURE | x | | |
| Parties to Significant Executory Contracts or Leases | COMMUNITY CENTERS ONE LLC | x | | |
| Parties to Significant Executory Contracts or Leases | COMPTON COMMERCIAL REDEVELOPMENT COMPANY | x | | |
| Parties to Significant Executory Contracts or Leases | CONCAR ENTERPRISES, INC. | x | | |
| Parties to Significant Executory Contracts or Leases | CONCORD MILLS LIMITED PARTNERSHIP | x | | |
| Parties to Significant Executory Contracts or Leases | CONDAN ENTERPRISES, L.L.C. | x | | |
| Parties to Significant Executory Contracts or Leases | CONGRESSIONAL NORTH ASSOCIATES LIMITED PARTNERSHIP | x | | |
| Parties to Significant Executory Contracts or Leases | Consolidated Stores Corp. dba Big Lots | | x | x |
| Parties to Significant Executory Contracts or Leases | CONTINENTAL 45 FUND LLC. | x | | |
| Parties to Significant Executory Contracts or Leases | CONTINENTAL 64 FUND LLC | x | | |
| Parties to Significant Executory Contracts or Leases | CORTLANDT B., L.L.C. | x | | |
| Parties to Significant Executory Contracts or Leases | COSMO-EASTGATE, LTD | x | | |
| Parties to Significant Executory Contracts or Leases | COTTONWOOD PHASE V LLC | x | | |
| Parties to Significant Executory Contracts or Leases | COVENTRY II DDR BUENA PARK PLACE LP | x | | |
| Parties to Significant Executory Contracts or Leases | COVENTRY II DDR MERRIAM VILLAGE LLC | x | | |
| Parties to Significant Executory Contracts or Leases | COVINGTON LANSING ACQUISITION LLC | x | | |
| Parties to Significant Executory Contracts or Leases | CP VENTURE TWO LLC | x | | |
| Parties to Significant Executory Contracts or Leases | CRAIG-CLARKSVILLE TENNESSEE, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | CROSSPOINTE 08 A LLC | x | | |
| Parties to Significant Executory Contracts or Leases | CROSSWAYS FINANCIAL ASSOCIATES, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | CROWN CC 1, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | CT RETAIL PROPERTIES FINANCE V LLC | x | | |
| Parties to Significant Executory Contracts or Leases | CYPRESS/SPANISH FORT I, L.P. | x | | |
| Parties to Significant Executory Contracts or Leases | DALY CITY PARTNERS I LP | x | | |
| Parties to Significant Executory Contracts or Leases | Daniel and Deborah Schiavone | x | | |
| Parties to Significant Executory Contracts or Leases | DANIEL G. KAMIN BATON ROUGE LLC | x | | |
| Parties to Significant Executory Contracts or Leases | DANIEL G. KAMIN BURLINGTON LLC | x | | |
| Parties to Significant Executory Contracts or Leases | DANIEL G. KAMIN ELMWOOD PARK LLC | x | | |
| Parties to Significant Executory Contracts or Leases | DANIEL G. KAMIN FLINT, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | DANIEL G. KAMIN MCALLEN LLC | x | | |
| Parties to Significant Executory Contracts or Leases | DANIEL G. KAMIN, AN INDIVIDUAL AND HOWARD KADISH, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | Dan's Big & Tall Shop, Inc. | x | | |
| Parties to Significant Executory Contracts or Leases | DARTMOUTH MARKETPLACE ASSOCIATES | x | | |
| Parties to Significant Executory Contracts or Leases | DAYTON HUDSON CORPORATION (TARGET) | x | | |
| Parties to Significant Executory Contracts or Leases | DDR CROSSROADS CENTER LLC | x | | |
| Parties to Significant Executory Contracts or Leases | DDR FAMILY CENTERS LP | x | | |
| Parties to Significant Executory Contracts or Leases | DDR Highland Grove LLC | x | | |
| Parties to Significant Executory Contracts or Leases | DDR HOMESTEAD LLC | x | | |
| Parties to Significant Executory Contracts or Leases | DDR HORSEHEADS LLC | x | | |
| Parties to Significant Executory Contracts or Leases | DDR MDT ASHEVILLE RIVER HILLS | x | | |
| Parties to Significant Executory Contracts or Leases | DDR MDT FAIRFAX TOWNE CENTER LLC | x | | |
| Parties to Significant Executory Contracts or Leases | DDR MDT GRANDVILLE MARKETPLACE LLC | x | | |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Parties to Significant Executory Contracts or Leases | DDR MDT MONACA TOWNSHIP MARKETPLACE LLC | x | | |
| Parties to Significant Executory Contracts or Leases | DDR MDT UNION CONSUMER SQUARE, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | DDR MIAMI AVE LLC | x | | |
| Parties to Significant Executory Contracts or Leases | DDR NORTE LLC, S.E. | x | | |
| Parties to Significant Executory Contracts or Leases | DDR SOUTHEAST CARY L.L.C. | x | | |
| Parties to Significant Executory Contracts or Leases | DDR SOUTHEAST CORTEZ, L.L.C. | x | | |
| Parties to Significant Executory Contracts or Leases | DDR SOUTHEAST CULVER CITY DST | x | | |
| Parties to Significant Executory Contracts or Leases | DDR SOUTHEAST DOTHAN OUTPARCEL, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | DDR SOUTHEAST HIGHLANDS RANCH, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | DDR SOUTHEAST LOISDALE, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | DDR SOUTHEAST OLYMPIA DST | x | | |
| Parties to Significant Executory Contracts or Leases | DDR SOUTHEAST ROME LLC | x | | |
| Parties to Significant Executory Contracts or Leases | DDR SOUTHEAST SNELLVILLE, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | DDR SOUTHEAST UNION, L.L.C. | x | | |
| Parties to Significant Executory Contracts or Leases | DDR SOUTHEAST VERO BEACH, L.L.C. | x | | |
| Parties to Significant Executory Contracts or Leases | DDR/1ST CAROLINA CROSSINGS SOUTH, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | DDRA ARROWHEAD CROSSING LLC | x | | |
| Parties to Significant Executory Contracts or Leases | DDRM HILLTOP PLAZA LP | x | | |
| Parties to Significant Executory Contracts or Leases | DDRM SKYVIEW PLAZA LLC | x | | |
| Parties to Significant Executory Contracts or Leases | DDR-SAU GREENVILLE POINT, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | DDR-SAU WENDOVER PHASE II, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | DDRTC CC PLAZA LLC | x | | |
| Parties to Significant Executory Contracts or Leases | DDRTC COLUMBIANA STATION I LLC | x | | |
| Parties to Significant Executory Contracts or Leases | DDRTC CREEKS AT VIRGINIA CENTER LLC | x | | |
| Parties to Significant Executory Contracts or Leases | DDRTC MCFARLAND PLAZA LLC | x | | |
| Parties to Significant Executory Contracts or Leases | DDRTC NEWNAN PAVILION LLC | x | | |
| Parties to Significant Executory Contracts or Leases | DDRTC SOUTHLAKE PAVILION LLC | x | | |
| Parties to Significant Executory Contracts or Leases | DDRTC SYCAMORE COMMONS LLC | x | | |
| Parties to Significant Executory Contracts or Leases | DDRTC T&C L.L.C. | x | | |
| Parties to Significant Executory Contracts or Leases | DDRTC WALKS AT HIGHWOOD PRESERVE I LLC | x | | |
| Parties to Significant Executory Contracts or Leases | DECATUR PLAZA I, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | DEERBROOK ANCHOR ACQUISITION LLC | x | | |
| Parties to Significant Executory Contracts or Leases | DEMATTEO MANAGEMENT INC. | x | | |
| Parties to Significant Executory Contracts or Leases | DENO P DIKEOU | x | | |
| Parties to Significant Executory Contracts or Leases | DENTICI FAMILY LIMITED PARTNERSHIP | x | | |
| Parties to Significant Executory Contracts or Leases | DERITO PAVILIONS 140 LLC | x | | |
| Parties to Significant Executory Contracts or Leases | DESERT HOME COMMUNITIES OF OKLAHOMA, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | Designs CMAL Retail Store, Inc. | x | | |
| Parties to Significant Executory Contracts or Leases | DEV LIMITED PARTNERSHIP | x | | |
| Parties to Significant Executory Contracts or Leases | Developers Diversified Realty Corp | | | x |
| Parties to Significant Executory Contracts or Leases | DIAMOND SQUARE LLC | x | | |
| Parties to Significant Executory Contracts or Leases | DICKER/WARMINGTON PROPERTIES | x | | |
| Parties to Significant Executory Contracts or Leases | DIM VASTGOED, N.V. | x | | |
| Parties to Significant Executory Contracts or Leases | DJD PARTNERS II | x | | |
| Parties to Significant Executory Contracts or Leases | DMC Properties, Inc. | x | | |
| Parties to Significant Executory Contracts or Leases | DOLLINGER LOST HILLS ASSOCIATES | x | | |
| Parties to Significant Executory Contracts or Leases | Don Sherwood Golf, Inc. | x | | |
| Parties to Significant Executory Contracts or Leases | DONAHUE SCHRIBER REALTY GROUP, L.P | | x | |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Parties to Significant Executory Contracts or Leases | DOWEL CONSHOHOCKEN LLC | x | | |
| Parties to Significant Executory Contracts or Leases | DOWEL-ALLENTOWN, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | DREXEL DELAWARE TRUST | x | | |
| Parties to Significant Executory Contracts or Leases | DRURY LAND DEVELOPMENT, INC. | x | | |
| Parties to Significant Executory Contracts or Leases | DURHAM WESTGATE PLAZA INVESTORS, LLC. | x | | |
| Parties to Significant Executory Contracts or Leases | E&A NORTHEAST LIMITED PARTNERSHIP | x | | |
| Parties to Significant Executory Contracts or Leases | EAGLERIDGE ASSOCIATES (PUEBLO) LLC | x | | |
| Parties to Significant Executory Contracts or Leases | EAST GATE CENTER V, TENANTS IN COMMON | x | | |
| Parties to Significant Executory Contracts or Leases | EASTCHASE MARKET CENTER, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | EASTLAND SHOPPING CENTER, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | EASTRIDGE SHOPPING CENTER L.L.C. | x | | |
| Parties to Significant Executory Contracts or Leases | Edwin Watts Golf Shop | x | | |
| Parties to Significant Executory Contracts or Leases | EEL MCKEE LLC | x | | |
| Parties to Significant Executory Contracts or Leases | EKLECCO NEWCO LLC | x | | |
| Parties to Significant Executory Contracts or Leases | ELPF SLIDELL, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | Empire Education Group | x | | |
| Parties to Significant Executory Contracts or Leases | EMPORIUM ON LBJ OWNERS ASSOCIATION | x | | |
| Parties to Significant Executory Contracts or Leases | ENCINITAS PFA, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | ENID TWO, L.L.C. | x | | |
| Parties to Significant Executory Contracts or Leases | ENTERTAINMART-PRESTON RD, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | ERP OF MIDWAY, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | Essex Insurance Co | x | | |
| Parties to Significant Executory Contracts or Leases | ESTATE OF JOSEPH Y. EINBINDER | x | | |
| Parties to Significant Executory Contracts or Leases | EVANSVILLE DEVELOPERS LLC, G.B. | x | | |
| Parties to Significant Executory Contracts or Leases | EVERGREEN MCDOWELL AND PEBBLE CREEK LLC | x | | |
| Parties to Significant Executory Contracts or Leases | EXCEL REALTY PARTNERS, L.P. | x | | |
| Parties to Significant Executory Contracts or Leases | EXCEL WESTMINSTER MARKETPLACE, INC. | x | | |
| Parties to Significant Executory Contracts or Leases | Executive Risk Indemnity Inc | x | | |
| Parties to Significant Executory Contracts or Leases | EYECARE DISCOUNT OPTICAL INC. | x | | |
| Parties to Significant Executory Contracts or Leases | EYNON FURNITURE OUTLET, INC. | x | | |
| Parties to Significant Executory Contracts or Leases | F.R.O., L.L.C. IX | x | | |
| Parties to Significant Executory Contracts or Leases | FABER BROS., INC | x | | |
| Parties to Significant Executory Contracts or Leases | Fabri-Centers of America, Inc. | x | | |
| Parties to Significant Executory Contracts or Leases | Fairfax Court Lp | x | | |
| Parties to Significant Executory Contracts or Leases | FAIRVIEW HEIGHTS INVESTORS, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | FAIRWAY CENTRE ASSOCIATES, L.P. | x | | |
| Parties to Significant Executory Contracts or Leases | FARMINGDALE-GROCERY, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | FAYETTEVILLE DEVELOPERS LLC | x | | |
| Parties to Significant Executory Contracts or Leases | FC JANES PARK, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | FC RICHMOND ASSOCIATES, L.P. | x | | |
| Parties to Significant Executory Contracts or Leases | FC TREECO COLUMBIA PARK, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | FC WOODBRIDGE CROSSING, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | FEDERAL REALTY INVESTMENT TRUST | | x | |
| Parties to Significant Executory Contracts or Leases | Feil, Dba - F&M Properties, Louis | x | | |
| Parties to Significant Executory Contracts or Leases | FGLP COMPANY | x | | |
| Parties to Significant Executory Contracts or Leases | FINGERLAKES CROSSING, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | FIRECREEK CROSSING OF RENO LLC | x | | |
| Parties to Significant Executory Contracts or Leases | FIRST BERKSHIRE PROPERTIES, LLC | x | | |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Parties to Significant Executory Contracts or Leases | FJL MVP LLC | x | | |
| Parties to Significant Executory Contracts or Leases | FLINTLOCK NORTHRIDGE LLC | x | | |
| Parties to Significant Executory Contracts or Leases | FOGG-SNOWVILLE, L.L.C. | x | | |
| Parties to Significant Executory Contracts or Leases | FOOTHILL BUSINESS ASSOCIATION | x | | |
| Parties to Significant Executory Contracts or Leases | FOOTHILL PACIFIC TOWNE CENTER | x | | |
| Parties to Significant Executory Contracts or Leases | FORECAST DANBURY LIMITED PARTNERSHIP | x | | |
| Parties to Significant Executory Contracts or Leases | Forecast Danbury Ltd. Partnership | x | | |
| Parties to Significant Executory Contracts or Leases | FOREST CITY COMMERCIAL GROUP, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | Forest City Ratner Co | | x | x |
| Parties to Significant Executory Contracts or Leases | FOURELS INVESTMENT COMPANY, THE | x | | |
| Parties to Significant Executory Contracts or Leases | FR/CAL GOULDSBORO PROPERTY HOLDING L.P. | x | | |
| Parties to Significant Executory Contracts or Leases | FRIEDLAND, LAWRENCE AND MELVIN | x | | |
| Parties to Significant Executory Contracts or Leases | FW CA BREA MARKETPLACE LLC | x | | |
| Parties to Significant Executory Contracts or Leases | G&S LIVINGSTON REALTY, INC. | x | | |
| Parties to Significant Executory Contracts or Leases | GAINESVILLE OUTDOOR ADVERTISING, INC. | x | | |
| Parties to Significant Executory Contracts or Leases | GALILEO APOLLO II SUB, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | GALILEO CMBS T2 NC LP | x | | |
| Parties to Significant Executory Contracts or Leases | GALILEO FRESHWATER/STATELINE, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | GALILEO NORTHEAST, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | GALLERIA PARTNERSHIP | x | | |
| Parties to Significant Executory Contracts or Leases | GALLERIA PLAZA, LTD. | x | | |
| Parties to Significant Executory Contracts or Leases | GARDEN CITY CENTER | x | | |
| Parties to Significant Executory Contracts or Leases | GATEWAY CENTER PROPERTIES III, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | GATEWAY COMPANY LLC | x | | |
| Parties to Significant Executory Contracts or Leases | GATEWAY WOODSIDE, INC. | x | | |
| Parties to Significant Executory Contracts or Leases | GC ACQUISITION CORPORATION | x | | |
| Parties to Significant Executory Contracts or Leases | GE Fleet Services | | | x |
| Parties to Significant Executory Contracts or Leases | GE Transporation Systems | | | x |
| Parties to Significant Executory Contracts or Leases | GEENEN DEKOCK PROPERTIES, L.L.C. | x | | |
| Parties to Significant Executory Contracts or Leases | GENERATION H ONE AND TWO LIMITED PARTNERSHIP | x | | |
| Parties to Significant Executory Contracts or Leases | GGP MALL OF LOUISIANA, LP | x | | |
| Parties to Significant Executory Contracts or Leases | GGP-STEEPLEGATE, INC. | x | | |
| Parties to Significant Executory Contracts or Leases | Glacier Re | x | | |
| Parties to Significant Executory Contracts or Leases | GLADWYNE INVESTORS, L.P. | x | | |
| Parties to Significant Executory Contracts or Leases | GLENMOOR LIMITED PARTNERSHIP | x | | |
| Parties to Significant Executory Contracts or Leases | Global Excess Partners | x | | |
| Parties to Significant Executory Contracts or Leases | GMS GOLDEN VALLEY RANCH LLC | x | | |
| Parties to Significant Executory Contracts or Leases | GOODMILL, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | GOULD LIVERMORE LLC | x | | |
| Parties to Significant Executory Contracts or Leases | GRAND HUNT CENTER OEA | x | | |
| Parties to Significant Executory Contracts or Leases | GRAVOIS BLUFFS III, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | GRE GROVE STREET ONE, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | GRE VISTA RIDGE LP | x | | |
| Parties to Significant Executory Contracts or Leases | Great American Assurance Company | x | | |
| Parties to Significant Executory Contracts or Leases | Great American Insurance Company | | x | x |
| Parties to Significant Executory Contracts or Leases | GREAT GOLF, INC. | x | | |
| Parties to Significant Executory Contracts or Leases | GREECE RIDGE, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | GREELEY SHOPPING CENTER, LLC | x | | |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Parties to Significant Executory Contracts or Leases | GREEN ACRES MALL, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | GREENBACK ASSOCIATES | x | | |
| Parties to Significant Executory Contracts or Leases | GREENWOOD POINT LP | x | | |
| Parties to Significant Executory Contracts or Leases | GRI-EQY (SPARKLEBERRY SQUARE) LLC | x | | |
| Parties to Significant Executory Contracts or Leases | GS ERIE LLC | x | | |
| Parties to Significant Executory Contracts or Leases | GS II BROOK HIGHLAND LLC | x | | |
| Parties to Significant Executory Contracts or Leases | GUNNING INVESTMENTS, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | HALLAIAN BROTHERS | x | | |
| Parties to Significant Executory Contracts or Leases | HAMILTON CHASE SANTA MARIA LLC | x | | |
| Parties to Significant Executory Contracts or Leases | HAMILTON CROSSING I L.L.C. | x | | |
| Parties to Significant Executory Contracts or Leases | HAMPDEN COMMONS CONDOMINIUM ASSOCIATION | x | | |
| Parties to Significant Executory Contracts or Leases | HANNON RANCHES LTD | x | | |
| Parties to Significant Executory Contracts or Leases | HANSON INDUSTRIES, INC. | x | | |
| Parties to Significant Executory Contracts or Leases | Harold and Lucille Chaffee Trust | x | | |
| Parties to Significant Executory Contracts or Leases | HART KINGS CROSSING, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | HARTMAN 1995 OHIO PROPERTY TRUST | x | | |
| Parties to Significant Executory Contracts or Leases | HARVEST/NPE LP | x | | |
| Parties to Significant Executory Contracts or Leases | Hayden Meadows Jv | x | | |
| Parties to Significant Executory Contracts or Leases | HAYWARD 880, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | HERITAGE PROPERTY INVESTMENT LP | x | | |
| Parties to Significant Executory Contracts or Leases | HERITAGE-LAKES CROSSING, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | HICKORY HOLLOW DEVELOPMENT INC. | x | | |
| Parties to Significant Executory Contracts or Leases | HICKORY RIDGE PAVILION LLC | x | | |
| Parties to Significant Executory Contracts or Leases | HIGHLANDS RANCH COMMUNITY ASSOCIATION | x | | |
| Parties to Significant Executory Contracts or Leases | HIP STEPHANIE, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | HK NEW PLAN COVERED SUN, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | HK NEW PLAN EPR PROPERTY HOLDINGS LLC. | x | | |
| Parties to Significant Executory Contracts or Leases | HK NEW PLAN EXCHANGE PROPERTY OWNER II, LP | x | | |
| Parties to Significant Executory Contracts or Leases | Hkk Investments | x | | |
| Parties to Significant Executory Contracts or Leases | Hollingsworth Capital Partners - Intermodal, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | HOLYOKE CROSSING LIMITED PARTNERSHIP II | x | | |
| Parties to Significant Executory Contracts or Leases | Homans Associates, Inc. | x | | |
| Parties to Significant Executory Contracts or Leases | HOME DEPOT U.S.A., INC. | | x | x |
| Parties to Significant Executory Contracts or Leases | HOPROCK LIMONITE LLC | x | | |
| Parties to Significant Executory Contracts or Leases | HOWLAND COMMONS PARTNERSHIP | x | | |
| Parties to Significant Executory Contracts or Leases | HRI/LUTHERVILLE STATION, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | HUDSON REALTY TRUST, HERSOM REALTY TRUST LORIMAR REALTY TRUS | x | | |
| Parties to Significant Executory Contracts or Leases | Hughes MRO, LTD. | x | | |
| Parties to Significant Executory Contracts or Leases | HUNTINGTON MALL COMPANY | x | | |
| Parties to Significant Executory Contracts or Leases | HV COVINGTON, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | HWR KENNESAW, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | I-10/BUNKER HILL ASSOCIATES, L.P. | x | | |
| Parties to Significant Executory Contracts or Leases | I-93 SOMERVILLE LLC | x | | |
| Parties to Significant Executory Contracts or Leases | IANNUCCI DEVELOPMENT CORPORATION | x | | |
| Parties to Significant Executory Contracts or Leases | Immobilien Verwaltung Gmbh | x | | |
| Parties to Significant Executory Contracts or Leases | INDIAN RIVER MALL | x | | |
| Parties to Significant Executory Contracts or Leases | Industrial Risk Insurers | x | | |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Parties to Significant Executory Contracts or Leases | Inkeeper Properties, Inc. | x | | |
| Parties to Significant Executory Contracts or Leases | INLAND AMERICAN CHESAPEAKE CROSSROADS LLC | x | | |
| Parties to Significant Executory Contracts or Leases | INLAND AMERICAN OKLAHOMA CITY PENN, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | Inland American Retail Management | x | | |
| Parties to Significant Executory Contracts or Leases | INLAND COMMERCIAL PROPERTY MANAGEMENT, INC. | x | | |
| Parties to Significant Executory Contracts or Leases | Inland Us Management, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | INLAND WESTERN AUSTIN SOUTHPARK MEADOWS II LTD PARTNERSHIP | x | | |
| Parties to Significant Executory Contracts or Leases | INLAND WESTERN CEDAR HILL PLEASANT RUN LP | x | | |
| Parties to Significant Executory Contracts or Leases | INLAND WESTERN COLLEGE STATION GATEWAY II, LP | x | | |
| Parties to Significant Executory Contracts or Leases | INLAND WESTERN COLUMBUS CLIFTY, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | INLAND WESTERN HOUMA MAGNOLIA, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | INLAND WESTERN LAKE WORTH TOWNE CROSSING | x | | |
| Parties to Significant Executory Contracts or Leases | INLAND WESTERN LEWISVILLE LAKEPOINTE LTD PTRSP | x | | |
| Parties to Significant Executory Contracts or Leases | INLAND WESTERN MCDOWELL LLC | x | | |
| Parties to Significant Executory Contracts or Leases | INLAND WESTERN OSWEGO GERRY CENTENNIAL, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | INLAND WESTERN RICHMOND MAYLAND, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | INLAND WESTERN SAN ANTONIO HQ LTD PARNERSHIP | x | | |
| Parties to Significant Executory Contracts or Leases | INLAND WESTERN SOUTHLAKE CORNERS, LP | x | | |
| Parties to Significant Executory Contracts or Leases | INLAND WESTERN SUGAR LAND COLONY LP | x | | |
| Parties to Significant Executory Contracts or Leases | INLAND WESTERN TEMECULA COMMONS LLC | x | | |
| Parties to Significant Executory Contracts or Leases | INLAND WESTERN WEST MIFFLIN CENTURY III DST | x | | |
| Parties to Significant Executory Contracts or Leases | INTERGRATED REAL ESTATE SERVICES LLC | x | | |
| Parties to Significant Executory Contracts or Leases | INTERNATIONAL SPEEDWAY SQUARE, LTD | x | | |
| Parties to Significant Executory Contracts or Leases | INTERSTATE AUGUSTA PROPERTIES, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | INVESTORS BROKERAGE, INC. | x | | |
| Parties to Significant Executory Contracts or Leases | IRISH HILLS PLAZA WEST II LLC | x | | |
| Parties to Significant Executory Contracts or Leases | IRVING HARLEM VENTURE, LIMITED PARTNERSHIP | x | | |
| Parties to Significant Executory Contracts or Leases | J&F ENTERPRISES | | x | |
| Parties to Significant Executory Contracts or Leases | J. R. FURNITURE USA, INC. | x | | |
| Parties to Significant Executory Contracts or Leases | JAFFE OF WESTON II INC. | x | | |
| Parties to Significant Executory Contracts or Leases | JANAF CROSSINGS, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | JANTZEN DYNAMIC CORPORATION | x | | |
| Parties to Significant Executory Contracts or Leases | JEFFERSON MALL COMPANY II, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | JKCG, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | Joelle, Inc. dba International House of Pancakes | x | | |
| Parties to Significant Executory Contracts or Leases | JOHNSON CITY CROSSING (DELAWARE)LLC | x | | |
| Parties to Significant Executory Contracts or Leases | JOHNSTOWN ZAMIAS LP | x | | |
| Parties to Significant Executory Contracts or Leases | JUBILEE-SPRINGDALE, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | JURUPA BOLINGBROOK, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | JWC/LOFTUS LLC | x | | |
| Parties to Significant Executory Contracts or Leases | K&G MEN'S COMPANY, INC. | x | | |
| Parties to Significant Executory Contracts or Leases | K&G/DEARBORN LLC. | x | | |
| Parties to Significant Executory Contracts or Leases | Kamin Realty Co | x | | |
| Parties to Significant Executory Contracts or Leases | KARNS REAL ESTATE HOLDINGS II, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | KATY MILLS MALL LIMITED PARTNERSHIP | x | | |
| Parties to Significant Executory Contracts or Leases | Katz (Pylon Sign) | x | | |
| Parties to Significant Executory Contracts or Leases | KB COLUMBUS I-CC | x | | |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Parties to Significant Executory Contracts or Leases | KC BENJAMIN REALTY LLC | x | | |
| Parties to Significant Executory Contracts or Leases | Kc Benjamin Realty LLC | x | | |
| Parties to Significant Executory Contracts or Leases | KELP - ATHENS LLC | x | | |
| Parties to Significant Executory Contracts or Leases | KENDALL-77, LTD. | x | | |
| Parties to Significant Executory Contracts or Leases | KENTUCKY OAKS MALL | x | | |
| Parties to Significant Executory Contracts or Leases | K-GAM BROADWAY CRAYCROFT LLC | x | | |
| Parties to Significant Executory Contracts or Leases | KIMCO ACADIANA 670 INC. | x | | |
| Parties to Significant Executory Contracts or Leases | KIMCO ARBOR LAKES S.C., LLC | x | | |
| Parties to Significant Executory Contracts or Leases | Kimco PkLLC | x | | |
| Parties to Significant Executory Contracts or Leases | KIR AMARILLO L.P. | x | | |
| Parties to Significant Executory Contracts or Leases | KIR ARBORETUM CROSSING L.P. | x | | |
| Parties to Significant Executory Contracts or Leases | KIR ARBORETUM CROSSING L.P. | x | | |
| Parties to Significant Executory Contracts or Leases | KIR AUGUSTA I 044, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | KIR PIERS 716 LLC | x | | |
| Parties to Significant Executory Contracts or Leases | KNOXVILLE LEVCAL LLC | x | | |
| Parties to Significant Executory Contracts or Leases | KNP INVESTMENTS | x | | |
| Parties to Significant Executory Contracts or Leases | KOBRA PROPERTIES | x | | |
| Parties to Significant Executory Contracts or Leases | Kolo Enterprises | x | | |
| Parties to Significant Executory Contracts or Leases | KRAMONT VESTAL MANAGEMENT LLC | x | | |
| Parties to Significant Executory Contracts or Leases | KRG MARKET STREET VILLAGE LP | x | | |
| Parties to Significant Executory Contracts or Leases | Kroustalis Investments | x | | |
| Parties to Significant Executory Contracts or Leases | KRUPP EQUITY LIMITED PARTNERSHIP | x | | |
| Parties to Significant Executory Contracts or Leases | KSK SCOTTSDALE MALL, L.P. | x | | |
| Parties to Significant Executory Contracts or Leases | L. MASON CAPITANI PROPETY & ASSET MGMT. INC | x | | |
| Parties to Significant Executory Contracts or Leases | LA CIENEGA-SAWYER, LTD. | x | | |
| Parties to Significant Executory Contracts or Leases | LA FRONTERA VILLAGE, L.P. | x | | |
| Parties to Significant Executory Contracts or Leases | LA HABRA IMPERIAL LLC | x | | |
| Parties to Significant Executory Contracts or Leases | Lakeshore Equipment Co. | x | | |
| Parties to Significant Executory Contracts or Leases | Lancashire Insurance Co (UK) Ltd | x | | |
| Parties to Significant Executory Contracts or Leases | LANDING AT ARBOR PLACE L.P., THE | x | | |
| Parties to Significant Executory Contracts or Leases | LANDINGS MANAGEMENT ASSOC. | x | | |
| Parties to Significant Executory Contracts or Leases | LANDMAN, DEBORAH, ELI LANDMAN, ZOLTAN SCHWARTZ & ANNA SCHWAR | x | | |
| Parties to Significant Executory Contracts or Leases | Landmark American Insurance Co | x | | |
| Parties to Significant Executory Contracts or Leases | LAREDO/MDN II LIMITED PARTNERSHIP | x | | |
| Parties to Significant Executory Contracts or Leases | LARRY J. RIETZ, MP, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | LAS VEGAS LAND AND DEVELOPMENT COMPANY LLC | x | | |
| Parties to Significant Executory Contracts or Leases | La-Z-Boy Showcase Shoppes | x | | |
| Parties to Significant Executory Contracts or Leases | LB COMMERCIAL MORTGAGE TRUST SERIES 1998 C1 | x | | |
| Parties to Significant Executory Contracts or Leases | LC WHITE PLAINS RETAIL, L.L.C. | x | | |
| Parties to Significant Executory Contracts or Leases | LEA COMPANY | x | | |
| Parties to Significant Executory Contracts or Leases | LEAGUE CITY TOWNE CENTER LTD | x | | |
| Parties to Significant Executory Contracts or Leases | Leben, Robert L. & Mary C. | x | | |
| Parties to Significant Executory Contracts or Leases | LESTER DEVELOPMENT CORPORATION | x | | |
| Parties to Significant Executory Contracts or Leases | LEXINGTON CORPORATE PROPERTIES, INC. | x | | |
| Parties to Significant Executory Contracts or Leases | Lexington Lion Weston I LP | x | | |
| Parties to Significant Executory Contracts or Leases | LINCOLN PLAZA ASSOCIATES, L.P. | x | | |
| Parties to Significant Executory Contracts or Leases | LINDEN BUSINESS CENTER ASSOCIATION | x | | |
| Parties to Significant Executory Contracts or Leases | LITTLE BRITAIN HOLDING, LLC | x | | |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Parties to Significant Executory Contracts or Leases | LOOP WEST, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | LOUIS JOLIET SHOPPINGTOWN L.P. | x | | |
| Parties to Significant Executory Contracts or Leases | Lucknow Associates | x | | |
| Parties to Significant Executory Contracts or Leases | LUFKIN GKD PARTNERS, LP | x | | |
| Parties to Significant Executory Contracts or Leases | M & M BERMAN ENTERPRISES | x | | |
| Parties to Significant Executory Contracts or Leases | M.I.A. BROOKHAVEN, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | MACERICH LAKEWOOD, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | MACERICH VINTAGE FAIRE, L.P. | x | | |
| Parties to Significant Executory Contracts or Leases | MADISON WALDORF LLC | x | | |
| Parties to Significant Executory Contracts or Leases | MAGNA TRUST COMPANY, TRUSTEE | x | | |
| Parties to Significant Executory Contracts or Leases | MAIN STREET AT EXTON, L.P. | x | | |
| Parties to Significant Executory Contracts or Leases | MALL AT GURNEE MILLS, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | MALL AT VALLE VISTA, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | MALL OF DECORATION, INC. | x | | |
| Parties to Significant Executory Contracts or Leases | MALL OF GEORGIA, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | MALLVIEW PLAZA COMPANY LIMITED | x | | |
| Parties to Significant Executory Contracts or Leases | MANCO ABBOTT OEA INC | x | | |
| Parties to Significant Executory Contracts or Leases | MANSFIELD SEQ 287 AND DEBBIE LTD. | x | | |
| Parties to Significant Executory Contracts or Leases | MANTECA STADIUM PARK LP | x | | |
| Parties to Significant Executory Contracts or Leases | MARCO PORTLAND GENERAL PARTNERSHIP | x | | |
| Parties to Significant Executory Contracts or Leases | MARKET HEIGHTS, LTD | x | | |
| Parties to Significant Executory Contracts or Leases | MARLTON VF, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | MASS ONE LLC | x | | |
| Parties to Significant Executory Contracts or Leases | MAYFAIR - MDCC BUSINESS TRUST | x | | |
| Parties to Significant Executory Contracts or Leases | Mayland CAM | x | | |
| Parties to Significant Executory Contracts or Leases | MB FABYAN RANDALL PLAZA BATAVIA, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | MB KEENE MONADNOCK, L.L.C. | x | | |
| Parties to Significant Executory Contracts or Leases | MCALISTER SQUARE PARTNERS LTD | x | | |
| Parties to Significant Executory Contracts or Leases | MD-GSI ASSOCIATES, L.L.C. | x | | |
| Parties to Significant Executory Contracts or Leases | MDS REALTY II, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | MEACHAM BUSINESS CENTER, L.L.C. | x | | |
| Parties to Significant Executory Contracts or Leases | MEADOWBROOK VILLAGE LIMITED PARTNERSHIP | x | | |
| Parties to Significant Executory Contracts or Leases | MELBOURNE-JCP ASSOCIATES, LTD | x | | |
| Parties to Significant Executory Contracts or Leases | MELVILLE WALTON HONE TRUSTEE OF HONE FAMILY | x | | |
| Parties to Significant Executory Contracts or Leases | MEMORIAL SQUARE 1031, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | MERIDIAN VILLAGE, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | METRO CENTER LLC | x | | |
| Parties to Significant Executory Contracts or Leases | MEYERLAND PLAZA (DE) LLC | x | | |
| Parties to Significant Executory Contracts or Leases | MHW WARNER ROBINS, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | MIBAREV DEVELOPMENT I LLC | x | | |
| Parties to Significant Executory Contracts or Leases | MID US LLC | x | | |
| Parties to Significant Executory Contracts or Leases | MID-AMERICA ASSET MANAGEMENT | x | | |
| Parties to Significant Executory Contracts or Leases | MILFORD CROSSING INVESTORS LLC | x | | |
| Parties to Significant Executory Contracts or Leases | MILLMAN 2000 CHARITABLE TRUST | x | | |
| Parties to Significant Executory Contracts or Leases | Millstein Industries,LLC | x | | |
| Parties to Significant Executory Contracts or Leases | MK KONA COMMONS LLC | x | | |
| Parties to Significant Executory Contracts or Leases | MOBILE KPT LLC | x | | |
| Parties to Significant Executory Contracts or Leases | Modernage, Inc. | x | | |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Parties to Significant Executory Contracts or Leases | MONROVIA MARKETPLACE LLC | x | | |
| Parties to Significant Executory Contracts or Leases | MONTCLAIR PLAZA LLC | x | | |
| Parties to Significant Executory Contracts or Leases | MONTE VISTA CROSSINGS, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | Montevideo Investments, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | MONTGOMERY TOWNE CENTER STATION, INC | x | | |
| Parties to Significant Executory Contracts or Leases | Mor Furniture For Less | x | | |
| Parties to Significant Executory Contracts or Leases | MORGAN HILL RETAIL VENTURE LP | x | | |
| Parties to Significant Executory Contracts or Leases | MORRIS BETHLEHEM ASSOCIATES, L.P. | x | | |
| Parties to Significant Executory Contracts or Leases | MORRISON CROSSING SHOPPING CENTER | x | | |
| Parties to Significant Executory Contracts or Leases | MOUNT BERRY SQUARE LLC | x | | |
| Parties to Significant Executory Contracts or Leases | MR KEENE MILL 1 LLC | x | | |
| Parties to Significant Executory Contracts or Leases | Mr. Paul T. Martin | x | | |
| Parties to Significant Executory Contracts or Leases | MRV WANAMAKER, LC. | x | | |
| Parties to Significant Executory Contracts or Leases | MSF EASTGATE-I, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | MYRTLE BEACH FARMS COMPANY, INC. | x | | |
| Parties to Significant Executory Contracts or Leases | NAP NORTHPOINT LLC | x | | |
| Parties to Significant Executory Contracts or Leases | National Liability & Fire Insurance Company | x | | |
| Parties to Significant Executory Contracts or Leases | NATIONAL RETAIL PROPERTIES, LP | x | | |
| Parties to Significant Executory Contracts or Leases | National Union Fire Insurance Company | x | | |
| Parties to Significant Executory Contracts or Leases | NAZARIO FAMILY PARTNERSHIP | x | | |
| Parties to Significant Executory Contracts or Leases | NeCROSSGATES COMMONS NEWCO, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | NEVADA INVESTMENT HOLDINGS, INC. | x | | |
| Parties to Significant Executory Contracts or Leases | New Avenues Lease Ownership, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | New Colorado Daily, Inc. | x | | |
| Parties to Significant Executory Contracts or Leases | New Plan Excel Realty Trust | | x | |
| Parties to Significant Executory Contracts or Leases | NEW PLAN OF MEMPHIS COMMONS, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | NEW RIVER PROPERTIES | x | | |
| Parties to Significant Executory Contracts or Leases | NMC STRATFORD LLC | x | | |
| Parties to Significant Executory Contracts or Leases | NORTH ATTLEBORO MARKETPLACE II, L.L.C. | x | | |
| Parties to Significant Executory Contracts or Leases | NORTH HILL CENTRE, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | NORTH PLAINFIELD VF LLC | x | | |
| Parties to Significant Executory Contracts or Leases | NORTH SOUTH PARTNERS, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | NORTHCLIFF RESIDUAL PARCEL 4 LLC | x | | |
| Parties to Significant Executory Contracts or Leases | Northern National Insurance Co | x | | |
| Parties to Significant Executory Contracts or Leases | NORTHERN TRUST BANK OF CALIFORNIA N.A. | x | | |
| Parties to Significant Executory Contracts or Leases | NORTHWOODS L.P. | x | | |
| Parties to Significant Executory Contracts or Leases | NOVOGRODER/ABILENE, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | NP HUNTSVILLE LIMITED LIAB CO | x | | |
| Parties to Significant Executory Contracts or Leases | NP I&G CONYERS CROSSROADS, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | NP/SSP BAYBROOK, L.L.C. | x | | |
| Parties to Significant Executory Contracts or Leases | NPP DEVELOPMENT, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | OAK HOLLOW MALL | x | | |
| Parties to Significant Executory Contracts or Leases | Oates, Marvin L. | x | | |
| Parties to Significant Executory Contracts or Leases | O'Charleys, Inc. (Mayland CAM) | x | | |
| Parties to Significant Executory Contracts or Leases | Ohio Casualty Insurance Company | | | x |
| Parties to Significant Executory Contracts or Leases | OK Apple, Inc. | x | | |
| Parties to Significant Executory Contracts or Leases | OKLAHOMA GOLD REALTY, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | Oklahoma Goodwill Industries, Inc. | x | | |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Parties to Significant Executory Contracts or Leases | Old Republic Risk Management Inc. | x | | |
| Parties to Significant Executory Contracts or Leases | Olp 6609 Grand LLC | x | | |
| Parties to Significant Executory Contracts or Leases | OLP CC FERGUSON LLC | x | | |
| Parties to Significant Executory Contracts or Leases | OLP CC FLORENCE LLC | x | | |
| Parties to Significant Executory Contracts or Leases | OLP CCANTIOCH LLC | x | | |
| Parties to Significant Executory Contracts or Leases | OLP CCFAIRVIEW HEIGHTS, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | OLP CCST.LOUIS LLC | x | | |
| Parties to Significant Executory Contracts or Leases | ORANGEFAIR MARKETPLACE, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | ORION ALLIANCE GROUP, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | ORLAND TOWN CENTER SHOPPING CENTER | x | | |
| Parties to Significant Executory Contracts or Leases | Orthodontic Centers of Virginia, Inc. | x | | |
| Parties to Significant Executory Contracts or Leases | OTR | x | | |
| Parties to Significant Executory Contracts or Leases | P L MESA PAVILIONS LLC | x | | |
| Parties to Significant Executory Contracts or Leases | P/A ACADIA PELHAM MANOR, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | PA 73 SOUTH ASSOCIATION | x | | |
| Parties to Significant Executory Contracts or Leases | PACE-BRENTWOOD PARTNERS, L.L.C | x | | |
| Parties to Significant Executory Contracts or Leases | PACIFIC CARMEL MOUNTAIN HOLDINGS LP | x | | |
| Parties to Significant Executory Contracts or Leases | Pacific Castle Groves LLC | x | | |
| Parties to Significant Executory Contracts or Leases | PACIFIC HARBOR EQUITIES LTD LIABILITY CO | x | | |
| Parties to Significant Executory Contracts or Leases | PACIFIC/YOUNGMAN-WOODLAND HILLS | x | | |
| Parties to Significant Executory Contracts or Leases | Paige Exchange Corp. | x | | |
| Parties to Significant Executory Contracts or Leases | PALM SPRINGS MILE ASSOCIATES, LTD. | x | | |
| Parties to Significant Executory Contracts or Leases | PALMETTO INVESTORS, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | PAN AM EQUITIES, INC. | x | | |
| Parties to Significant Executory Contracts or Leases | PANATTONI DEVELOPMENT COMPANY LLC | x | | |
| Parties to Significant Executory Contracts or Leases | PAPPAS GATEWAY LP | x | | |
| Parties to Significant Executory Contracts or Leases | PARKDALE MALL ASSOCIATES LP | x | | |
| Parties to Significant Executory Contracts or Leases | Parkdale Village LP | x | | |
| Parties to Significant Executory Contracts or Leases | PARKER BULLSEYE LLC | x | | |
| Parties to Significant Executory Contracts or Leases | PARKER CENTRAL PLAZA, LTD. | x | | |
| Parties to Significant Executory Contracts or Leases | PARKS AT ARLINGTON LP | x | | |
| Parties to Significant Executory Contracts or Leases | PARKSIDE REALTY ASSOCIATES, L.P. | x | | |
| Parties to Significant Executory Contracts or Leases | PARKWAY CENTRE EAST, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | PARKWAY PLAZA LLC | x | | |
| Parties to Significant Executory Contracts or Leases | PARKWAY TERRACE PROPERTIES, INC. | x | | |
| Parties to Significant Executory Contracts or Leases | PASKIN, MARC | x | | |
| Parties to Significant Executory Contracts or Leases | PEAK PL HOLDINGS, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | PLANTATION POINT DEVELOPMENT, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | PLAZA AT JORDAN LANDING LLC | x | | |
| Parties to Significant Executory Contracts or Leases | PLAZA LAS AMERICAS, INC | x | | |
| Parties to Significant Executory Contracts or Leases | PLAZA LAS PALMAS, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | PLAZAMILL LIMITED PARTNERSHP | x | | |
| Parties to Significant Executory Contracts or Leases | PLYMOUTH MARKETPLACE CONDOMINIUM ASSOC., INC. | x | | |
| Parties to Significant Executory Contracts or Leases | Point West Investors II | x | | |
| Parties to Significant Executory Contracts or Leases | POLARIS CIRCUIT CITY LLC | x | | |
| Parties to Significant Executory Contracts or Leases | POND ROAD ASSOCIATES | x | | |
| Parties to Significant Executory Contracts or Leases | Pork Place dba Honey Baked Ham Co. & Caf | x | | |
| Parties to Significant Executory Contracts or Leases | PORT ARTHUR HOLDINGS III, LTD. | x | | |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Parties to Significant Executory Contracts or Leases | POT LUCK ENTERPRISES, INC. | x | | |
| Parties to Significant Executory Contracts or Leases | POTOMAC FESTIVAL II | x | | |
| Parties to Significant Executory Contracts or Leases | POTOMAC RUN, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | PR BEAVER VALLEY L.P. | x | | |
| Parties to Significant Executory Contracts or Leases | PR BEAVER VALLEY L.P. | x | | |
| Parties to Significant Executory Contracts or Leases | PRATTCENTER, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | PREIT SERVICES, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | PRGL PAXTON, L.P. | x | | |
| Parties to Significant Executory Contracts or Leases | Price Chopper Operating Co. | x | | |
| Parties to Significant Executory Contracts or Leases | PRINCE GEORGE'S STATION RETAIL, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | Princeton Excess & Surplus Lines Insurance Co | x | | |
| Parties to Significant Executory Contracts or Leases | PRINCIPAL REAL ESTATE HOLDING CO., LLC | x | | |
| Parties to Significant Executory Contracts or Leases | PRISCILLA J. RIETZ, L.L.C. | x | | |
| Parties to Significant Executory Contracts or Leases | PROMVENTURE L.P. | x | | |
| Parties to Significant Executory Contracts or Leases | PROPERTY MANAGEMENT SUPPORT INC | x | | |
| Parties to Significant Executory Contracts or Leases | Prosound Music Centers, Inc. | x | | |
| Parties to Significant Executory Contracts or Leases | Provo Group, The, As Agent For | x | | |
| Parties to Significant Executory Contracts or Leases | PRU DESERT CROSSING V, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | PRUDENTIAL INSURANCE COMPANY OF AMERICA, THE | | x | x |
| Parties to Significant Executory Contracts or Leases | PUENTE HILLS MALL LC | x | | |
| Parties to Significant Executory Contracts or Leases | PURI L.L.C., SUNIL | x | | |
| Parties to Significant Executory Contracts or Leases | Quantum Fine Casework, Inc. | x | | |
| Parties to Significant Executory Contracts or Leases | Quarterdeck Corporate Office | x | | |
| Parties to Significant Executory Contracts or Leases | RAMCO WEST OAKS I LLC | x | | |
| Parties to Significant Executory Contracts or Leases | RAMCO-GERSHENSON PROPERTIES, LP | x | | |
| Parties to Significant Executory Contracts or Leases | RANCON REALTY FUND IV SUBSIDIARY LLC | x | | |
| Parties to Significant Executory Contracts or Leases | RAY MUCCI'S, INC. | x | | |
| Parties to Significant Executory Contracts or Leases | RAYMOND AND MAIN RETAIL LLC | x | | |
| Parties to Significant Executory Contracts or Leases | Raymund Garza | x | | |
| Parties to Significant Executory Contracts or Leases | RB-3 ASSOCIATES | x | | |
| Parties to Significant Executory Contracts or Leases | RD BLOOMFIELD ASSOCIATES LIMITED PARTNERSHIP | x | | |
| Parties to Significant Executory Contracts or Leases | REALTY INCOME CORPORATION | x | | |
| Parties to Significant Executory Contracts or Leases | REBS MUSKEGON,LLC PEIKAR MUSKEGON, LLC FARAM MUSKEGON, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | Red Mountain Retail Group | x | | |
| Parties to Significant Executory Contracts or Leases | RED ROSE COMMONS CONDOMINIUM ASSOCIATION | x | | |
| Parties to Significant Executory Contracts or Leases | REDTREE PROPERTIES, L.P. | x | | |
| Parties to Significant Executory Contracts or Leases | REGENCY CENTERS LP | x | | |
| Parties to Significant Executory Contracts or Leases | REGENCY PETALUMA LLC | x | | |
| Parties to Significant Executory Contracts or Leases | REIFF & GIVERTZ TEXAS PROP LLC | x | | |
| Parties to Significant Executory Contracts or Leases | Remington Seeds, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | Remount Road Associates, L.P. | x | | |
| Parties to Significant Executory Contracts or Leases | Restoration Ministries | x | | |
| Parties to Significant Executory Contracts or Leases | RICHLAND TOWN CENTRE, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | RICMAC EQUITIES CORP | x | | |
| Parties to Significant Executory Contracts or Leases | RIO ASSOCIATES L.P. | x | | |
| Parties to Significant Executory Contracts or Leases | RITZ MOTEL COMPANY | x | | |
| Parties to Significant Executory Contracts or Leases | RIVERGATE STATION SHOPPING CENTER LP | x | | |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|----------|------|---------------|------------------|--------------------|
| Parties to Significant Executory Contracts or Leases | RIVERSIDE TOWNE CENTER | x | | |
| Parties to Significant Executory Contracts or Leases | RLV VILLAGE PLAZA LP | x | | |
| Parties to Significant Executory Contracts or Leases | RLV VISTA PLAZA LP | x | | |
| Parties to Significant Executory Contracts or Leases | ROCKWALL CROSSING, LTD | x | | |
| Parties to Significant Executory Contracts or Leases | ROSSITER, RONALD D. & BARBARA M. | x | | |
| Parties to Significant Executory Contracts or Leases | ROSSMOOR SHOPS LLC | x | | |
| Parties to Significant Executory Contracts or Leases | ROUTE 146 MILLBURY LLC | x | | |
| Parties to Significant Executory Contracts or Leases | RREEF AMERICA REIT II CORP VVV | x | | |
| Parties to Significant Executory Contracts or Leases | RREEF AMERICA REIT II CORP. MM | x | | |
| Parties to Significant Executory Contracts or Leases | RSUI Indemnity Company | x | | |
| Parties to Significant Executory Contracts or Leases | Rvip Valley Central LP | x | | |
| Parties to Significant Executory Contracts or Leases | SACCO OF MAINE, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | SAFEWAY INC. | | x | x |
| Parties to Significant Executory Contracts or Leases | Salem Farm Realty Trust | x | | |
| Parties to Significant Executory Contracts or Leases | SALOM SONS, INC. | x | | |
| Parties to Significant Executory Contracts or Leases | Sam Ash Megastores, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | SANGERTOWN SQUARE L.L.C. | x | | |
| Parties to Significant Executory Contracts or Leases | SANTA ROSA TOWN CENTER LLC | x | | |
| Parties to Significant Executory Contracts or Leases | SANTAN VILLAGE PHASE 2 LLC | x | | |
| Parties to Significant Executory Contracts or Leases | SAUGUS PLAZA ASSOCIATES | x | | |
| Parties to Significant Executory Contracts or Leases | SAUL HOLDINGS, L.P. | x | | |
| Parties to Significant Executory Contracts or Leases | Saunders Hotel Group | x | | |
| Parties to Significant Executory Contracts or Leases | SAVE MART SUPERMARKETS | x | | |
| Parties to Significant Executory Contracts or Leases | SCC SAN ANGELO PARTNERS, LTD | x | | |
| Parties to Significant Executory Contracts or Leases | SCHIFFMAN, TODD I. | x | | |
| Parties to Significant Executory Contracts or Leases | SCOTTSDALE/101 ASSOCIATES LLC | x | | |
| Parties to Significant Executory Contracts or Leases | Se Truong & Ly Truong | x | | |
| Parties to Significant Executory Contracts or Leases | SEA PROPERTIES I, L.L.C. | x | | |
| Parties to Significant Executory Contracts or Leases | SEBRING RETAIL ASSOCIATES, L.L.C. | x | | |
| Parties to Significant Executory Contracts or Leases | SEEKONK EQUITIES INC | x | | |
| Parties to Significant Executory Contracts or Leases | SELIG ENTERPRISES, INC. | x | | |
| Parties to Significant Executory Contracts or Leases | Service Power | x | | |
| Parties to Significant Executory Contracts or Leases | SHELBY TOWN CENTER I, L.L.C. | x | | |
| Parties to Significant Executory Contracts or Leases | SHELBYVILLE ROAD PLAZA LLC | x | | |
| Parties to Significant Executory Contracts or Leases | SHERWOOD PROPERTIES, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | SHOPPES AT RIVER CROSSING, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | SHOPPES OF BEAVERCREEK, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | SHORT PUMP TOWN CENTER LLC | x | | |
| Parties to Significant Executory Contracts or Leases | SIERRA LAKES MARKETPLACE LLC | x | | |
| Parties to Significant Executory Contracts or Leases | SIERRA NORTH ASSOCIATES LIMITED PARTNERSHIP | x | | |
| Parties to Significant Executory Contracts or Leases | SIGNAL HILL GATEWAY LLC | x | | |
| Parties to Significant Executory Contracts or Leases | SIGNCO INC. | x | | |
| Parties to Significant Executory Contracts or Leases | SILVERDALE K-FOUR | x | | |
| Parties to Significant Executory Contracts or Leases | Silverstein - Trustee, Raymond | x | | |
| Parties to Significant Executory Contracts or Leases | SIMON DEBARTOLO GROUP, L.P. | x | | |
| Parties to Significant Executory Contracts or Leases | SIMON PROPERTY GROUP TEXAS LP | x | | |
| Parties to Significant Executory Contracts or Leases | SIMVEST REAL ESTATE II LLC | x | | |
| Parties to Significant Executory Contracts or Leases | SINAY FAMILY LLC AND TRUST | x | | |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Parties to Significant Executory Contracts or Leases | SIR BARTON PLACE, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | SITE A LLC | x | | |
| Parties to Significant Executory Contracts or Leases | SJ COLLINS ENTERPRISES, LLC GOODMAN ENTERPRISES, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | SM NEWCO HATTIESBURG, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | SOMERVILLE SAGINAW LIMITED PARTNERSHIP | x | | |
| Parties to Significant Executory Contracts or Leases | Sonnet Investments, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | SOUTH PADRE DRIVE L.P. | x | | |
| Parties to Significant Executory Contracts or Leases | SOUTH SHIELDS #1 LTD. | x | | |
| Parties to Significant Executory Contracts or Leases | SOUTHHAVEN CENTER II, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | SOUTHLAND ACQUISITIONS, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | SOUTHLAND CENTER INVESTORS, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | Southland Investors, L.P. | x | | |
| Parties to Significant Executory Contracts or Leases | SOUTHROADS, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | SOUTHWESTERN ALBUQUERQUE, L.P. | x | | |
| Parties to Significant Executory Contracts or Leases | Southwind Ltd. | x | | |
| Parties to Significant Executory Contracts or Leases | SPARKS GALLERIA INVESTORS, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | SPG ARBOR WALK, L.P. | x | | |
| Parties to Significant Executory Contracts or Leases | SPG INDEPENDENCE CENTER LLC | x | | |
| Parties to Significant Executory Contracts or Leases | SPG TENNESSEE, L.P. | x | | |
| Parties to Significant Executory Contracts or Leases | SPITZER FAMILY INVESTMENTS, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | SPRING HILL DEVELOPMENT PARTNERS GP | x | | |
| Parties to Significant Executory Contracts or Leases | ST INDIAN RIDGE LLC | x | | |
| Parties to Significant Executory Contracts or Leases | ST. CLOUD ASSOCIATES | x | | |
| Parties to Significant Executory Contracts or Leases | St. Paul Mercury Insurance Company | x | | |
| Parties to Significant Executory Contracts or Leases | ST. TAMMANY OAKS SUBDIVISION ASSOCIATION LLC | x | | |
| Parties to Significant Executory Contracts or Leases | STAPLETON NORTH TOWN, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | STAR UNIVERSAL, L.L.C. | x | | |
| Parties to Significant Executory Contracts or Leases | State National Ins Co | x | | |
| Parties to Significant Executory Contracts or Leases | STATION LANDING, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | STOR-ALL NEW ORLEANS, L.L.C | x | | |
| Parties to Significant Executory Contracts or Leases | SUEMAR REALTY, INC. | x | | |
| Parties to Significant Executory Contracts or Leases | Sullivan Crosby Trust | x | | |
| Parties to Significant Executory Contracts or Leases | SUNRISE PLANTATION PROPERTIES LLC | x | | |
| Parties to Significant Executory Contracts or Leases | SWANBLOSSOM INVESTMENTS, LP | x | | |
| Parties to Significant Executory Contracts or Leases | SWEDESFORD SHOPPING CENTER ACQUISITION, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | SWEETWATER ASSOCIATES LIMITED PARTNERSHIP | x | | |
| Parties to Significant Executory Contracts or Leases | SWQ 35/FORUM, LTD | x | | |
| Parties to Significant Executory Contracts or Leases | T AND T ENTERPRISES LP | x | | |
| Parties to Significant Executory Contracts or Leases | TAFT CORNERS ASSOCIATES, INC. | x | | |
| Parties to Significant Executory Contracts or Leases | Tam Stockton, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | TAMARACK VILLAGE SHOPPING CENTER, L.P. | x | | |
| Parties to Significant Executory Contracts or Leases | TANGLEWOOD PARK, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | TANURB BURNSVILLE, LP | x | | |
| Parties to Significant Executory Contracts or Leases | TAUBMAN AUBURN HILLS ASSOCIATES LIMITED PARTNERSHIP | x | | |
| Parties to Significant Executory Contracts or Leases | TAUNTON DEPOT LLC | x | | |
| Parties to Significant Executory Contracts or Leases | TAYLOR RETAIL CENTER | x | | |
| Parties to Significant Executory Contracts or Leases | TEAM RETAIL WESTBANK, LTD | x | | |
| Parties to Significant Executory Contracts or Leases | TEN PRYOR STREET BUILDING, LTD. | x | | |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Parties to Significant Executory Contracts or Leases | TEPLIS, NATHAN; DR. PAUL TEPLIS; MRS. BELLE TEPLIS; FRANK & | x | | |
| Parties to Significant Executory Contracts or Leases | Terra Enterprises | x | | |
| Parties to Significant Executory Contracts or Leases | TERRANOMICS CROSSROADS ASSOCIATES | x | | |
| Parties to Significant Executory Contracts or Leases | The Auto Toy Store, Inc. | x | | |
| Parties to Significant Executory Contracts or Leases | THE CAFARO NORTHWEST PARTNERSHIP | x | | |
| Parties to Significant Executory Contracts or Leases | THE CITY OF PORTFOLIO TIC, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | The Floor Store, Inc. | x | | |
| Parties to Significant Executory Contracts or Leases | THE IRVINE COMPANY LLC | | x | x |
| Parties to Significant Executory Contracts or Leases | The Julia Christy Salon, Inc. | x | | |
| Parties to Significant Executory Contracts or Leases | THE MARKETPLACE OF ROCHESTER HILLS PARCEL B LLC | x | | |
| Parties to Significant Executory Contracts or Leases | THE SHOPPES AT SCHERERVILLE, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | THE SHOPS AT KILDEER | x | | |
| Parties to Significant Executory Contracts or Leases | The TJX Operating Companies | | | x |
| Parties to Significant Executory Contracts or Leases | THE VILLAGE AT RIVERGATE LP | x | | |
| Parties to Significant Executory Contracts or Leases | THF CHESTERFIELD TWO DEVELOPMENT, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | THF CLARKSBURG DEVELOPMENT ONE | x | | |
| Parties to Significant Executory Contracts or Leases | THF HARRISONBURG CROSSINGS, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | THF ONC DEVELOPMENT L.L.C. | x | | |
| Parties to Significant Executory Contracts or Leases | THF ST. CLAIRSVILLE PARCEL C.C. DEVELOPMENT, L.L.C. | x | | |
| Parties to Significant Executory Contracts or Leases | THOROUGHBRED VILLAGE GP | x | | |
| Parties to Significant Executory Contracts or Leases | Tire Kingdom, Inc. | x | | |
| Parties to Significant Executory Contracts or Leases | TIS EQUITIES IX LLC | x | | |
| Parties to Significant Executory Contracts or Leases | TKG COFFEE TREE LP | x | | |
| Parties to Significant Executory Contracts or Leases | TMW WELTFONDS ROLLING ACRES PLAZA | x | | |
| Parties to Significant Executory Contracts or Leases | TOPLINE APPLIANCE DEPOT, INC. | x | | |
| Parties to Significant Executory Contracts or Leases | TORRANCE TOWNE CENTER ASSOCIATES, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | TORRINGTON TRIPLETS LLC | x | | |
| Parties to Significant Executory Contracts or Leases | TOURBILLON CORPORATION | x | | |
| Parties to Significant Executory Contracts or Leases | TOWER CENTER ASSOCIATES | x | | |
| Parties to Significant Executory Contracts or Leases | TOWN SQUARE PLAZA | x | | |
| Parties to Significant Executory Contracts or Leases | TOWSON VF LLC | x | | |
| Parties to Significant Executory Contracts or Leases | TRADER JOE'S COMPANY | x | | |
| Parties to Significant Executory Contracts or Leases | Trader Joe's East, Inc. | x | | |
| Parties to Significant Executory Contracts or Leases | TRAVERSE SQUARE COMPANY, LTD | x | | |
| Parties to Significant Executory Contracts or Leases | TRC ASSOCIATES, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | TRIANGLE EQUITIES JUNCTION LLC | x | | |
| Parties to Significant Executory Contracts or Leases | TROUT, SEGALL, DOYLE WINCHESTER PROPERTIES, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | Tru Properties, Inc. | x | | |
| Parties to Significant Executory Contracts or Leases | TRUMBULL SHOPPING CENTER #2 LLC | x | | |
| Parties to Significant Executory Contracts or Leases | TRUSTEES OF SALEM ROCKINGHAM, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | TSA STORES, INC. | x | | |
| Parties to Significant Executory Contracts or Leases | TUP 430 COMPANY, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | TURNBERRY LAKES BUSINESS CENTER | x | | |
| Parties to Significant Executory Contracts or Leases | TURTLE CREEK PARTNERS LLC | x | | |
| Parties to Significant Executory Contracts or Leases | TUTWILER PROPERTIES LTD | x | | |
| Parties to Significant Executory Contracts or Leases | TVI, INC. | x | | |
| Parties to Significant Executory Contracts or Leases | TWIN PONDS DEVELOPMENT, L.L.C. | x | | |
| Parties to Significant Executory Contracts or Leases | TYSONS 3, LLC | x | | |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Parties to Significant Executory Contracts or Leases | TYSONS CORNER HOLDINGS LLC | x | | |
| Parties to Significant Executory Contracts or Leases | U.K. - AMERICAN PROPERTIES, INC. | x | | |
| Parties to Significant Executory Contracts or Leases | U.S. 41 & I-285 COMPANY | x | | |
| Parties to Significant Executory Contracts or Leases | UNCOMMON LTD. | x | | |
| Parties to Significant Executory Contracts or Leases | URBANCAL OAKLAND II LLC | x | | |
| Parties to Significant Executory Contracts or Leases | UTC I, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | VALENCIA MARKETPLACE I, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | VALLEY CORNERS SHOPPING CENTER LLC | x | | |
| Parties to Significant Executory Contracts or Leases | VALLEY VIEW S.C., LLC | x | | |
| Parties to Significant Executory Contracts or Leases | VAN NESS POST CENTER LLC | x | | |
| Parties to Significant Executory Contracts or Leases | VENTURA IN MANHATTAN, INC. | x | | |
| Parties to Significant Executory Contracts or Leases | VESTAR ARIZONA XXXI, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | VESTAR QCM LLC | x | | |
| Parties to Significant Executory Contracts or Leases | VILLAGE SQUARE I | x | | |
| Parties to Significant Executory Contracts or Leases | VILLAGE SQUARE I, L.P. | x | | |
| Parties to Significant Executory Contracts or Leases | VILLAGE WALK RETAIL LP | x | | |
| Parties to Significant Executory Contracts or Leases | Visionary Retail Management | x | | |
| Parties to Significant Executory Contracts or Leases | VIWY, L.P. | x | | |
| Parties to Significant Executory Contracts or Leases | VNO MUNDY STREET LLC | x | | |
| Parties to Significant Executory Contracts or Leases | VNO TRU DALE MABRY, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | VORNADO CAGUAS LP | x | | |
| Parties to Significant Executory Contracts or Leases | VORNADO FINANCE, L.L.C. | x | | |
| Parties to Significant Executory Contracts or Leases | VORNADO GUN HILL ROAD L.L.C. | x | | |
| Parties to Significant Executory Contracts or Leases | Vornado Realty Trust | x | | |
| Parties to Significant Executory Contracts or Leases | W&D - IMPERIAL NO. 1/NORWALK | x | | |
| Parties to Significant Executory Contracts or Leases | W&S ASSOCIATES, L.P. | x | | |
| Parties to Significant Executory Contracts or Leases | WACO INVESTMENT GROUP | x | | |
| Parties to Significant Executory Contracts or Leases | WALTON HANOVER INVESTORS V, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | WALTON WHITNEY INVESTORS V, L.L.C. | x | | |
| Parties to Significant Executory Contracts or Leases | WASHINGTON GREEN TIC | x | | |
| Parties to Significant Executory Contracts or Leases | WASHINGTON PLACE ASSOCIATES, LP | x | | |
| Parties to Significant Executory Contracts or Leases | WATER TOWER SQUARE, L.P. | x | | |
| Parties to Significant Executory Contracts or Leases | Waterbed Emporium of CA | x | | |
| Parties to Significant Executory Contracts or Leases | WATERCRESS ASSOCIATES, LP, LLLP | x | | |
| Parties to Significant Executory Contracts or Leases | Watkins Houston Investments, L.P. | x | | |
| Parties to Significant Executory Contracts or Leases | WAYSIDE COMMONS INVESTORS LLC | x | | |
| Parties to Significant Executory Contracts or Leases | WCC PROPERTIES LLC | x | | |
| Parties to Significant Executory Contracts or Leases | WEA GATEWAY LLC | x | | |
| Parties to Significant Executory Contracts or Leases | WEBERSTOWN MALL LLC | x | | |
| Parties to Significant Executory Contracts or Leases | WEC 96D APPLETON-1 INVESTMENT TRUST | x | | |
| Parties to Significant Executory Contracts or Leases | WEC 96D Niles Investment | x | | |
| Parties to Significant Executory Contracts or Leases | WEC 96D SPRINGFIELD-1 INVESTMENT TRUST | x | | |
| Parties to Significant Executory Contracts or Leases | WEC 97G-Syracuse Investment Trust | x | | |
| Parties to Significant Executory Contracts or Leases | WEC 99-3 LLC | x | | |
| Parties to Significant Executory Contracts or Leases | WEC 99A-2 LLC | x | | |
| Parties to Significant Executory Contracts or Leases | WEC99A-1 LLC | x | | |
| Parties to Significant Executory Contracts or Leases | WEINGARTEN MILLER SHERIDAN LLC | x | | |
| Parties to Significant Executory Contracts or Leases | WEINGARTEN NOSTAT, INC. | x | | |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Parties to Significant Executory Contracts or Leases | Weingarten Realty Investors | | x | |
| Parties to Significant Executory Contracts or Leases | WELSH COMPANIES, INC. | x | | |
| Parties to Significant Executory Contracts or Leases | WENDOVER SOUTH ASSOCIATES LIMITED PARTNERSHIP | x | | |
| Parties to Significant Executory Contracts or Leases | WEST CAMPUS SQUARE L.P. | x | | |
| Parties to Significant Executory Contracts or Leases | West Marine Products, Inc. | | x | |
| Parties to Significant Executory Contracts or Leases | WEST OAKS MALL L.P. | x | | |
| Parties to Significant Executory Contracts or Leases | WESTFORK OWNERS ASSOCIATION | x | | |
| Parties to Significant Executory Contracts or Leases | WESTGATE VILLAGE, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | WESTLAKE LIMITED PARTNERSHIP | x | | |
| Parties to Significant Executory Contracts or Leases | WHEATON PLAZA REGIONAL SHOPPING CENTER | x | | |
| Parties to Significant Executory Contracts or Leases | WHITESTONE DEVELOPMENT PARTNERS A, LP | x | | |
| Parties to Significant Executory Contracts or Leases | WHITESTONE REIT | x | | |
| Parties to Significant Executory Contracts or Leases | WILLIAM P. BEATSON, JR. and JEROME B. TROUT, JR. | x | | |
| Parties to Significant Executory Contracts or Leases | Wilmington Trust Co | x | | |
| Parties to Significant Executory Contracts or Leases | WILMINGTON TRUST COMPANY | x | | |
| Parties to Significant Executory Contracts or Leases | WINCHESTER FUN EXPEDITION CORP | x | | |
| Parties to Significant Executory Contracts or Leases | WINDSAIL PROPERTIES LLC | x | | |
| Parties to Significant Executory Contracts or Leases | WIRED MANAGEMENT, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | WMI/MPI BUSINESS TRUST | x | | |
| Parties to Significant Executory Contracts or Leases | WOODLAND TRUSTEES, INC. | x | | |
| Parties to Significant Executory Contracts or Leases | WOODLANDS CORPORATION, THE | x | | |
| Parties to Significant Executory Contracts or Leases | WOODMONT SHERMAN, LP | x | | |
| Parties to Significant Executory Contracts or Leases | Workforce Central Florida | | x | |
| Parties to Significant Executory Contracts or Leases | WORLDWIDE PROPERTY MANAGEMENT, INC. | x | | |
| Parties to Significant Executory Contracts or Leases | WRI CAMP CREEK MARKETPLACE II, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | WRI LAKESIDE MARKETPLACE, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | WRI OVERTON PLAZA, LP | x | | |
| Parties to Significant Executory Contracts or Leases | WRI SEMINOLE MARKETPLACE, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | WXIII/PWM REAL ESTATE LIMITED PARTNERSHIP | x | | |

## EXHIBIT 3

**Professionals That Have Provided Services in the Past or are Currently Providing Services to E&Y LLP**

1. FTI Consulting:  Has provided services in the past and is currently providing services.

2. Kirkland & Ellis LLP:  Has provided services in the past and is currently providing services.

3. McGuire Woods LLP:  Has provided services in the past.

4. Skadden Arps Slate Meagher & Flom LLP:  Has provided services in the past and is currently providing services.

# EXHIBIT 4

## Litigation Parties

1. Bank of America: is a co-defendant with, among others, E&Y LLP, in: (a) a litigation pending in the State of Washington Thurston County Superior Court (Summons No: 09-2-01232-3); (b) a litigation pending in the United States District Court Northern District of Georgia (Civil Action 1-09-CV-1310); and (c) a litigation pending in the United States District Court Southern District of New York (Case No: 07 MDL No. 1902).

2. JPMorgan Securities Inc, JP Morgan Chase and Co, J.P. Morgan Chase Bank, N.A, JP Morgan Chase & Company f/k/a Chase Manhattan Bank & Trust Company: are co-defendants with, among others, E&Y LLP in: (a) a litigation pending in the Supreme Court of the State of New York County of New York (Index No: 04114728); (b) a litigation pending in the 24th Judicial District Court Parish of Jefferson State of Louisiana (Case No: 654-939); and (c) a litigation pending in the State of New Mexico County of Santa Fe First Judicial District Court (No: D-101-CV-2008-01895).

3. Lehman Brothers First Trust Income Opportunity Fund Inc., Lehman Brothers Alpha Funds PLC for Lehman Brothers U.S. High Yield Fund, Lehman Brothers High Yield Bond Fund LLC, Neuberger Berman Advisers Management Trust for Lehman Brothers High Income Bond Fund, Lehman Brothers Income Funds for Lehman Brothers High Income Bond Fund, Lehman Brothers Income Funds for Lehman Brothers Strategic Income Fund: are plaintiffs against E&Y LLP in a litigation pending in the United States District Court for the Western District of Pennsylvania (Case number 2:08cv1414).

4. Merrill Lynch Pierce, Fenner & Smith Inc. et al.: is a co-defendant with, among others, E&Y LLP in: (a) a litigation pending in United States District Court Eastern District of Virginia (Civil Action No: 1:06-cv-00077); (b) a litigation pending in the United States District Court Southern District of New York (Civil Action No: 09-3161); (c) a litigation pending in the United States District Court Northern District of Georgia (Civil Action 1-09-CV-1310); (d) a litigation pending in the United States District Court Southern District of New York (Case No: 09-CV-3976) and (e) a litigation pending United States District Court Northern District of Alabama (Southern) (Case No: 2:09cv1275).

5. PNC Bank, NA: PNC Financial Services is a co-defendant with, among others, E&Y LLP in a litigation pending in the Commonwealth of Pennsylvania In the First Judicial District of Pennsylvania Court of Common Pleas for the City and County of Philadelphia (Case No: 090403859).

6. RBC Dain Rauscher: is a co-defendant with, among others, E&Y LLP in a litigation pending in United States District Court Eastern District of Virginia (Civil Action No: 1:06-cv-00077).

7. SunTrust Bank: is a co-defendant with, among others, E&Y LLP in: (a) a litigation pending in the State of Washington Thurston County Superior Court (Summons No: 09-2-01232-3); and (b) a litigation pending in the United States District Court Northern District of Georgia (Civil Action 1-09-CV-1310).

8. UBS Securities LLC and UBS Investment Bank:  are co-defendants with, among others, E&Y LLP in (a) a litigation pending in the State of New Mexico County of Santa Fe First Judicial District Court (No:  D-101-CV-2008-01895); (b) a litigation pending in the United States District Court Southern District of New York (Civil Action No:  09-3161); (c) a litigation pending in the United States District Court Northern District of Georgia (Civil Action 1-09-CV-1310); and (d) a litigation pending in the United States District Court Southern District of New York (Case No: 09-CV-3976).

9. Wachovia Capital Markets:  is a co-defendant with, among others, E&Y LLP in (a) a litigation pending in United States District Court Eastern District of Virginia (Civil Action No:  1:06-cv-00077); (b) a litigation pending in the United States District Court Southern District of New York (Civil Action No:  09-3161); (c) a litigation pending in the United States District Court Southern District of New York (Case No: 09-CV-3976); and (d) a litigation pending in the United States District Court for the Western District of Pennsylvania (Case number 2:08cv1414).

10. Wells Fargo: is a co-defendant with, among others, E&Y LLP in a litigation pending in the State of Washington Thurston County Superior Court (Summons No:  09-2-01232-3).