Gregg M. Galardi, Esq.                Dion W. Hayes (VSB No. 34304)
Ian S. Fredericks, Esq.               Douglas M. Foley (VSB No. 34364)
SKADDEN, ARPS, SLATE, MEAGHER &       MCGUIREWOODS LLP
FLOM, LLP                             One James Center
One Rodney Square                     901 E. Cary Street
PO Box 636                            Richmond, Virginia 23219
Wilmington, Delaware 19899-0636       (804) 775-1000
(302) 651-3000

                - and -

Chris L. Dickerson, Esq.
SKADDEN, ARPS, SLATE, MEAGHER &
FLOM, LLP
155 North Wacker Drive
Chicago, Illinois 60606
(312) 407-0700

Counsel to the Debtors and
Debtors in Possession

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF VIRGINIA
RICHMOND DIVISION

- - - - - - - - - - - - - - x
In re:                      :   Chapter 11
                            :
CIRCUIT CITY STORES, INC.,  :   Case No. 08-35653 (KRH)
et al.,                     :
                            :
            Debtors.        :   Jointly Administered
- - - - - - - - - - - - - - x

**ORDER ON DEBTORS' TWELFTH OMNIBUS
OBJECTION TO CERTAIN QUALIFIED PENSION
PLAN CLAIMS AND 401(K) PLAN CLAIMS**

THIS MATTER having come before the Court on the

Debtors' Eleventh Omnibus Objection to Certain Qualified

Pension Plan Claims and 401(k) Plan Claims (the

"Objection"), and it appearing that due and proper notice

and service of the Objection has been given in compliance

with Fed. R. Bankr. P. 3007 and 7004 and LBR 3007-1 and was

good and sufficient and that no other further notice or

service of the Objection need be given; and it further

appearing that certain parties filed responses to the

Objection; and it appearing that the relief requested on the

Objection is in the best interest of the Debtors, their

estates and creditors and other parties-in-interest; and

after due deliberation thereon good and sufficient cause

exists for the granting of the relief as set forth herein,

IT IS HEREBY ORDERED ADJUDGED AND DECREED THAT:

1.    The claims identified on <u>Exhibit A – Twelfth

Omnibus Objection to Certain Qualified Pension Plan Claims

and 401(k) Plan Claims – Disallowed Claims</u> as attached

hereto and incorporated herein, are forever disallowed in

their entirety for all purposes in these bankruptcy cases.

2.    The status hearing on the Objection to the claims

identified on <u>Exhibit B – Twelfth Omnibus Objection to

Certain Qualified Pension Plan Claims and 401(k) Plan Claims

– Adjourned Claims</u> as attached hereto and incorporated

herein, is hereby adjourned to August 27, 2009, at 11:00

a.m. (Eastern) or until such later time as agreed by the

parties.

3.    The Debtors' rights and abilities to object to any claim included in the Objection on any grounds and on any bases are hereby preserved in their entirety.

4.    The Debtors shall serve a copy of this Order on the claimants included on the exhibits to this Order on or before five (5) business days from the entry of this Order.

Dated: Richmond, Virginia
       August __, 2009


_____
HONORABLE KEVIN R. HUENNEKENS
UNITED STATES BANKRUPTCY JUDGE

WE ASK FOR THIS:

Gregg M. Galardi, Esq.
Ian S. Fredericks, Esq.
SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP
One Rodney Square
PO Box 636
Wilmington, Delaware 19899-0636
(302) 651-3000

        - and -

Chris L. Dickerson, Esq.
SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP
155 North Wacker Drive
Chicago, Illinois 60606
(312) 407-0700

        - and -


_/s/ Douglas M. Foley_____
Dion W. Hayes (VSB No. 34304)
Douglas M. Foley (VSB No. 34364)
MCGUIREWOODS LLP
One James Center
901 E. Cary Street
Richmond, Virginia 23219
(804) 775-1000

Counsel to the Debtors
and Debtors in Possession


        **CERTIFICATION OF ENDORSEMENT UNDER LOCAL RULE 9022-1(C)**

        Pursuant to Local Bankruptcy Rule 9022-1(C), I hereby
certify that the foregoing proposed order has been endorsed
by or served upon all necessary parties.

                        _/s/ Douglas M. Foley_____
                        Douglas M. Foley

\9707969.1


4

In re: Circuit City Stores, Inc, et al.                    Debtors' Twelfth Omnibus Objection to Claims Qualified
Case No. 08-35653-KRH                                      Pension Plan Claims & 401(K) Plan Claims - Disallowed

### EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ADAMS, BOBBY<br>12266 CASERO CT<br>SAN DIEGO, CA 92128-2723 | 5966 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>UNL<br>UNL | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ADAMS, PRESLEY<br>3220 N SAFFRON<br>MESA, AZ 85215 | 11184 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$317,664.00<br><br><br><br>$317,664.00 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| AGUILLON, SHERI L<br>5611 E MISSION SPACE 6<br>ONTARIO, CA 91762 | 6745 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$35,056.32<br>$35,056.32 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ALEXA, DENNIS P<br>62 RT6N<br>MAHOPAC, NY 10541 | 8194 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$49,822.92<br><br><br><br>$49,822.92 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ALLEN, DEVARON<br>1621 S IDALIA CIR NO H<br>AURORA, CO 80017 | 8873 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$49,000.00<br>$49,000.00 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ALSTON, HENRY<br>2221 MADISON AVE<br>NEWPORT NEWS, VA 23607-0000 | 10751 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$100,000.00<br><br><br><br>$100,000.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.

Debtors' Twelfth Omnibus Objection to Claims Qualified
Pension Plan Claims & 401(K) Plan Claims - Disallowed

Case No. 08-35653-KRH

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ALVAREZ, ALEEZA<br>15222 55TH DR SE<br>EVERETT, WA 98208 | 2535 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $109.18<br><br><br>_____<br>$109.18 | 01/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ANDERSON, ETHEL<br>270 IRENE ST<br>BAKERSFIELD, CA 93305 | 12567 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br><br><br>_____<br>UNL | 04/28/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| ANDREWS, CHARLANDRA<br>7540 MARIETTA LN<br>DALLAS, TX 75241 | 10538 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ANDREWS, RHEA<br>9765 ALBURTIS AVE NO 132<br>SANTA FE SPRING, CA 90670 | 7325 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| APPLEBY, ROBERT J<br>14320 WINTER RIDGE LANE<br>MIDLOTHIAN, VA 23113 | 7248 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$48,870.00<br>$48,870.00 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ARANA, CESAR<br>6823 SW 130 AVE<br>MIAMI, FL 33183 | 6496 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

* "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653-KRH

Debtors' Twelfth Omnibus Objection to Claims Qualified
Pension Plan Claims & 401(K) Plan Claims - Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ARENSMEYER, MARK A<br>2004 W CAVENDISH CT<br>ALPHARETTA, GA 30022 | 9338 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>UNL<br>UNL | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| AVENT, BADR<br>1316 N 58TH ST<br>PHILADELPHIA, PA 19131-0000 | 10763 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$10,000.00<br><br><br><br>$10,000.00 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BABILON, LEE R<br>5001 HICKORY PK DR APT 326<br>GLEN ALLEN, VA 23059 | 8804 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>UNL<br><br><br><br>UNL | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BARBER, TERRI<br>8406 ROBERT E LEE DRIVE<br>SPOTSYLVANIA, VA 22553-3505 | 10458 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>UNL<br>UNL | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BARKER, GENA BOURNE<br>6067 ELKO RD<br>SANDSTON, VA 23150 | 7437 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$165.35<br><br><br><br>$165.35 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BEAN, HERBERT F<br>12821 MULHOLLAND DR<br>BEVERLY HILLS, CA 90210 | 9911 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>UNL<br><br><br><br>UNL | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*     "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Debtors' Twelfth Omnibus Objection to Claims Qualified

Case No. 08-35653-KRH    Pension Plan Claims & 401(K) Plan Claims - Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BENNETT, CONSTANCE LEIGH<br>1227 C GASKINS RD<br>HENRICO, VA 23238 | 5975 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br><br><br><br>UNL | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BENSON, SCOTT<br>925 JOHNSON ST<br>MOSCOW, ID 838433968 | 8404 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$1,437.00<br><br><br><br>$1,437.00 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BERNABE, ANTONIO C<br>MELQUIADES CAMPOS 2182<br>GUADALAJARA JAL MX, 44700<br>MEXICO | 11144 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br><br><br><br>UNL | 02/06/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BESANKO, BRUCE H<br>191 FARMINGTON RD<br>LONGMEADOW, MA 01106 | 3822 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>UNL<br><br><br><br>UNL | 01/16/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BIMBAUM, RICHARD S<br>10480 CHEROKEE RD<br>RICHMOND, VA 23235 | 9333 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$84,079.87<br>$84,079.87 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BIMBAUM, RICHARD S<br>10480 CHEROKEE RD<br>RICHMOND, VA 23235 | 9321 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$1,302,899.64<br>$1,302,899.64 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Debtors' Twelfth Omnibus Objection to Claims Qualified
Case No. 08-35653-KRH    Pension Plan Claims & 401(K) Plan Claims - Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BLALOCK, SHELIA<br>2179 SERENITY DR<br>ACWORTH, GA 30101 | 8456 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $5,000.00<br><br><br><br>$5,000.00 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BLANCHARD, FRANCOIS J<br>8446 NW 201 TER<br>MIAMI, FL 33015 | 10050 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>UNL<br>UNL | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BOWDEN, DIANE<br>1424 NATIONAL ST<br>RICHMOND, VA 23231 | 6862 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$30,749.40<br><br><br><br>$30,749.40 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BRADEN, DONALD<br>421 E RIDGES DR<br>CHUCKEY, TN 37641 | 7695 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$829.58<br>$829.58 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BRADEN, DONALD<br>421 E RIDGES DRIVE<br>CHUCKEY, TN 37641 | 7694 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$829.58<br>$829.58 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BREEN, KEVIN F<br>45321 CORTE PROGRESO<br>TEMECULA, CA 92592 | 8844 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$4,000.00<br>$4,000.00 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Twelfth Omnibus Objection to Claims Qualified
Pension Plan Claims & 401(K) Plan Claims - Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BRENTS, WILLIAM 5114 VALIANT DRIVE NO 4 LOUISVILLE, KY 40216 | 8377 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | UNL UNL | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BRYANT, KIMBERLY 809 SINCLAIR CT REDLANDS, CA 92374 | 6278 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $77,589.60 $77,589.60 | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BURGER, DENNIS E 611 44TH ST W BRADENTON, FL 34209 | 3394 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $120,000.00 $120,000.00 | 01/13/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BURNO, SHIRLEY 1358 FRESHET CT RICHMOND, VA 23231 | 9864 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | UNL UNL | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BYARS, BARBARA 16030 RUFFIN LANE AMELIA, VA 23002 | 7687 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $329.98 $329.98 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CALDWELL, DIXON A PO BOX 11 OVERBROOK, OK 73493 | 10702 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $13,098.45 $13,098.45 | 02/04/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Debtors' Twelfth Omnibus Objection to Claims Qualified
Pension Plan Claims & 401(K) Plan Claims - Disallowed
Case No. 08-35653-KRH

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CAMACHO, ANTHONY<br>9608 TWEEDY LN<br>DOWNEY, CA 90240 | 9216 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $4.00<br>$4.00 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CAMACHO, FREDDY<br>9608 TWEEDY LN<br>DOWNEY, CA 90240 | 8858 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $1.00<br>$1.00 | 01/30/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| CANSECO, IRENE<br>6630 PRENTISS DR<br>SACRAMENTO, CA 95823 | 10052 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CARBONEL, AARON W<br>3109 SEACREST AVE NO C4<br>MARINA, CA 93933 | 9259 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $1.00<br>$1.00 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CARP, MATTHEW L<br>31933 CONSTELLATION DR<br>SUN CITY, CA 92586 | 8011 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $11,103.84<br>$11,103.84 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CARR, KENNETH<br>1242 RED DANDY DR<br>ORLANDO, FL 32818 | 8643 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Debtors' Twelfth Omnibus Objection to Claims Qualified
Pension Plan Claims & 401(K) Plan Claims - Disallowed
Case No. 08-35653-KRH

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CASTRO, EDWARD<br>3808 PIPELINE<br>NO LAS VEGAS, NV 89032 | 6471 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $240,000.00<br><br><br><br>$240,000.00 | 01/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CHUNG, ALBERT<br>330 JORGENSEN DR<br>PITTSBURG, CA 94565 | 9130 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $214.03<br><br><br><br>$214.03 | 01/20/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CHUNG, ALBERT C<br>330 JORGENSEN DR<br>PITTSBURG, CA 94565 | 9349 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br><br><br><br>UNL | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CLAYTON, MARGARET<br>420 KYLE RD<br>WINSTON SALEM, NC 27104 | 10797 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>UNL<br>UNL | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CLEMENTS KYLE E<br>2376 HAMPDEN ROW<br>ROCKVILLE, VA 23146 | 7251 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>UNL<br><br><br><br>UNL | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CLOW, DONNA L<br>605 PEARL CIR<br>SUSANVILLE, CA 96130 | 10333 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br><br><br><br>UNL | 02/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

Case 08-35653-KRH    Doc 4405    Filed 08/10/09    Entered 08/10/09 09:13:59    Desc Main
Document    Page 13 of 54

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Twelfth Omnibus Objection to Claims Qualified
Pension Plan Claims & 401(K) Plan Claims - Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| COCHRAN, JOHN<br>13301 WEST 138TH ST<br>OVERLAND PARK, KS 66221 | 6189 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| COLEMAN, CHANTE C<br>25 PATRICIA LANE<br>SICKLERVILLE, NJ 08081 | 7798 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $50.92<br><br>$50.92 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| COLLIER, LOID<br>3000 DELMAR AVE<br>BALTIMORE, MD 21219 | 8213 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $125,967.60<br>$125,967.60 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CONWAY, RYAN<br>1013 FRANCISCO RD<br>RICHMOND, VA 232296637 | 11051 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CORDERO, JUAN M<br>7612 CUNNINGHAM ST<br>HIGHLAND, CA 92346 | 6424 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $55,228.80<br>$55,228.80 | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| COULSON, JOSEPH E<br>6909 EAST COUNTY RD 500 SOUTH<br>MUNCIE, IN 47302 | 7908 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $193.34<br>$193.34 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Debtors' Twelfth Omnibus Objection to Claims Qualified
Case No. 08-35653-KRH    Pension Plan Claims & 401(K) Plan Claims - Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CRANE, BRENDA<br>1707 CLASSEN ST<br>BAKERSFIELD, CA 93312 | 7748 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$77,368.20<br>$77,368.20 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CRAVER, JOAN<br>4136 MT OLNEY LN<br>OLNEY, MD 20832 | 10367 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>UNL<br>UNL | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CRENSHAW JACKIE C<br>1240 GRAND BLVD<br>BIRMINGHAM, AL 35214 | 11339 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $45,635.00<br><br><br><br><br>$45,635.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CROOKS, JAMES<br>3796 UNIVERSITY ST<br>PACE, FL 32571 | 11425 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>UNL<br><br><br><br>UNL | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CUNNINGHAM, MICHAEL<br>3140 RADIANCE RD<br>LOUISVILLE, KY 40220 | 9040 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>UNL<br><br><br><br>UNL | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CUTSHALL, MARTIN<br>8717 SE MONTEREY AVE NO 307<br>PORTLAND, OR 97266 | 2139 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>UNL<br><br><br><br>UNL | 12/30/2008 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Debtors' Twelfth Omnibus Objection to Claims Qualified
Case No. 08-35653-KRH    Pension Plan Claims & 401(K) Plan Claims - Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DANIELS, ROBERT<br>63 VINE ST<br>NEW BRITTAIN, CT 06052 | 10315 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br><br><br><br>UNL | 02/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DASH, CHRISTINA<br>259 44 149 RD<br>ROSEDALE, NY 11422 | 6116 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>UNL<br>UNL | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DEEGAN, JOHN K<br>871 JORDAN AVE<br>SEBASTIAN, FL 32958 | 10097 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$17,001.36<br><br><br><br>$17,001.36 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DEMELLO, MARGUERITE C<br>35278 CORNWALL PL<br>NEWARK, CA 94560 | 10688 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br><br><br><br>UNL | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DEMME, ROBERT<br>5339 ANACALA CT<br>WESTERVILLE, OH 43082 | 9997 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$450,000.00<br><br><br><br>$450,000.00 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DEPUTY, BOB<br>1915 E BROADWAY NO 5<br>LONG BEACH, CA 90802-3960 | 9651 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$100,000.00<br>$100,000.00 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Twelfth Omnibus Objection to Claims Qualified
Pension Plan Claims & 401(K) Plan Claims - Disallowed

**EXHIBIT A**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DIERKER, RAY<br>172 ELDORADO DR<br>ST PETERS, MO 63376 | 6275 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>UNL<br>UNL | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DIERKER, SHIRLEE<br>172 ELDORADO DR<br>ST PETERS, MO 63376 | 5965 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>UNL<br>UNL | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DOMINGUEZ, THERESA A<br>5808 EUGENE AVE<br>LAS VEGAS, NV 89108 | 9677 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>UNL<br><br><br><br>UNL | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DOTY, JEFF<br>1119 VALERIE WAY<br>SANTA ROSA, CA 95407 | 6384 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>UNL<br>UNL | 01/27/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| DOUAY, FREDERIC<br>840 BOOM RD UNIT L<br>BERRYVILLE, VA 22611 | 10610 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>UNL<br>UNL | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DOWNS, DEBORAH B<br>12312 MELCROFT PL<br>GLEN ALLEN, VA 23059 | 8517 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$10,235.00<br>$10,235.00 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Debtors' Twelfth Omnibus Objection to Claims Qualified
Case No. 08-35653-KRH    Pension Plan Claims & 401(K) Plan Claims - Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DUNCAN, MAURIZIO<br>517 CASSELL RD<br>LIBERTY, SC 29657 | 2472 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $5,000.00<br><br><br><br>$5,000.00 | 01/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| EGNEW, REBECCA<br>10666 WRANGLER WAY<br>CORONA, CA 92883 | 7717 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$100,000.00<br>$100,000.00 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ELLSWORTH, MICHAEL<br>13443 WHITECHURCH CIRCLE<br>GERMANTOWN, MD 20874 | 11345 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>UNL<br><br><br><br>UNL | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ETTER, MARY L<br>4718 VALLEY OVERBROOK DRIVE<br>NO 103<br>MIDLOTHIAN, VA 23112 | 6201 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$5,900.00<br>$5,900.00 | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| FARMER, GLYNN<br>4607 ISLETA BLVD SW<br>ALBUQUERQUE, NM 87105 | 9257 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$8,000.00<br><br><br><br>$8,000.00 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| FLOWERS, DONALD<br>24251 BRANCHWOOD COURT<br>LUTZ, FL 33559 | 7455 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$122.75<br>$122.75 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Debtors' Twelfth Omnibus Objection to Claims Qualified
Pension Plan Claims & 401(K) Plan Claims - Disallowed

Case No. 08-35653-KRH

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| FOURNIER, DANIEL<br>520 PIBERON COVE RD<br>LONGWOOD, FL 32750 | 7634 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $120,000.00<br><br><br><br>$120,000.00 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| FOX, JASON R<br>22406 E ROXBURY PL<br>AURORA, CO 80016 | 6814 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$6,404.00<br>$6,404.00 | 01/28/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| FRANCISSEN, TAMMIE<br>540 CRESTMONT LN<br>CANTON, GA 30114 | 10499 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$5,660.40<br><br><br><br>$5,660.40 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| FRANK, ROBERT<br>8356 OLD PHILADELPHIA RD<br>BALTIMORE, MD 21237 | 11427 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$388,800.00<br><br><br><br>$388,800.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GALLEY, DONALD<br>2330 E LOG LK RD NE<br>KALKASKA, MI 49646 | 7331 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>UNL<br><br><br><br>UNL | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GARRETT, JANETTE<br>7039 SCHWAB DR<br>PENSACOLA, FL 32504-0000 | 10750 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$100,000.00<br>$100,000.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Debtors' Twelfth Omnibus Objection to Claims Qualified
Case No. 08-35653-KRH    Pension Plan Claims & 401(K) Plan Claims - Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GEE, MICHELLE<br>5933 OAKLAND PARK DR<br>BURKE, VA 22015 | 7260 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>UNL<br>UNL | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GELLING, R M<br>355 BERENGER WALK<br>WELLINGTON, FL 33414 | 8323 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$4,819.00<br><br><br><br>$4,819.00 | 01/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GIBSON, ANTHONY<br>5725 DAYBREAK DR APT C<br>MIRA LOMA, CA 91752 | 9334 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$47,928.96<br><br><br><br>$47,928.96 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GIUFFRIDA, PETER<br>12224 COUNTRY HILLS TERR<br>GLEN ALLEN, VA 23059 | 7685 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$1,387.91<br>$1,387.91 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GIVENS, ALICE G<br>88 LEONARD ST APT 426<br>NEW YORK, NY 10013 | 6655 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>UNL<br>UNL | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GLASS, JAMES<br>140 MEADOW DR<br>GLASGOW, KY 42141 | 6240 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>UNL<br><br><br><br>UNL | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Debtors' Twelfth Omnibus Objection to Claims Qualified
Case No. 08-35653-KRH    Pension Plan Claims & 401(K) Plan Claims - Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GORDON, LARRY<br>12140 PINHOOK RD<br>ROCKVILLE, VA 23146 | 2110 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $9,007.02<br><br><br><br>$9,007.02 | 12/30/2008 | CIRCUIT CITY STORES, INC. (08-35653) |
| GOTTSCHALL, CONSTANCE<br>317 N IRMA ST<br>VISALIA, CA 93292 | 11296 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$60,000.00<br>$60,000.00 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GRANEY, ELIZABETH<br>522 UNIVERSITY DR<br>WALDORF, MD 20602 | 8737 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$30,000.00<br><br><br><br>$30,000.00 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GRAVELY ELOISE G<br>1910 N 20TH ST<br>RICHMOND, VA 23223 | 10571 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$113.47<br><br><br><br>$113.47 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GRAVELY, ELOISE G<br>1910 N 20TH ST<br>RICHMOND, VA 23223 | 11204 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$113.47<br><br><br><br>$113.47 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GRAVELY, ELOISE G<br>1910 N 20TH ST<br>RICHMOND, VA 23223-3932 | 10689 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>UNL<br><br><br><br>UNL | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Debtors' Twelfth Omnibus Objection to Claims Qualified
Case No. 08-35653-KRH    Pension Plan Claims & 401(K) Plan Claims - Disallowed

### EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GRAY, BARBARA M<br>5618 FIRESTONE DR<br>PACE, FL 32571 | 6863 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>UNL<br>UNL | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GRENIER, MARC<br>5703 CALEDONIA CT<br>FREDERICKSBURG, VA 22407 | 9892 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$10,000.00<br><br><br><br>$10,000.00 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GRUCE, ELIZABETH<br>11687 BLUE GRASS RD<br>YUCAIPA, CA 92399 | 9612 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$79,915.00<br>$79,915.00 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HAIRFIELD JR, CLIFTON<br>971 MANAKIN RD<br>MIDLOTHIAN, VA 23113 | 9512 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>UNL<br>UNL | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HAIRFIELD JR, CLIFTON E<br>971 MANAKIN RD<br>MIDLOTHIAN, VA 23113 | 9514 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>UNL<br>UNL | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HARKINS, JAMES<br>146 BELLINGHAM AVE<br>REVERE, MA 02151 | 2935 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$414.19<br><br><br><br>$414.19 | 01/06/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                 Debtors' Twelfth Omnibus Objection to Claims Qualified
Case No. 08-35653-KRH                                   Pension Plan Claims & 401(K) Plan Claims - Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HARP, GARY<br>13723 SOUTHLINE<br>SUGAR LAND, TX 77478 | 9748 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $500.00<br><br><br><br>$500.00 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HELTON, CAROL M<br>3937 NEW KENT HWY<br>QUINTON, VA 23141 | 10359 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>UNL<br>UNL | 02/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HENDERSON ANGELA L<br>121 HIGHLAND CT<br>JACKSONVILLE, NC 28540 | 7343 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>UNL<br><br><br><br>UNL | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HENDERSON, LEAH<br>PO BOX 593<br>ASHLAND, VA 23005 | 10035 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $168,000.00<br><br><br><br>$168,000.00 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HERSKOVITS, MICHAEL<br>37 NORTH AVE<br>PROVIDENCE, RI 02906 | 6174 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br><br><br><br>UNL | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HERTER, JOSEPH R<br>32540 YAHNKE RD<br>BURLINGTON, WI 53105 | 6693 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$470.37<br><br><br><br>$470.37 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*     "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Twelfth Omnibus Objection to Claims Qualified
Pension Plan Claims & 401(K) Plan Claims - Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HICKS, GENE 102 KISCH DR WILLIAMSTON, SC 29697 | 10096 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | UNL UNL | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HILLIARD, MARK 2137 HARRELL AVE DALLAS, TX 75203 | 9595 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | UNL UNL | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HOFFMAN, PAUL C 7994 PLEASANT OAK DR WALKERSVILLE, MD 21793-0000 | 11041 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $65,760.00 $65,760.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HOLLOWAY, JOYCE 311 LEE COURT HIGHLAND SPRINGS, VA 23075 | 6485 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | UNL UNL | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HOURIHAN, MICHAEL 1110 OXFORD DR CONYERS, GA 30013 | 9352 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $92,160.00 $92,160.00 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HOWARD, STEVEN 4700 CHOWEN MINNEAPOLIS, MN 55410 | 2235 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $10,000.00 $10,000.00 | 12/29/2008 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Twelfth Omnibus Objection to Claims Qualified
Pension Plan Claims & 401(K) Plan Claims - Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HRUBY, RONALD W<br>105 W HERNDON AVE NO 73<br>FRESNO, CA 93650 | 8899 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$1.00<br>$1.00 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HUDSON, DONALD<br>5857 BROOKSTONE WALK NW<br>ACWORTH, GA 30101 | 6053 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>UNL<br>UNL | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HUGHES, NICOLE S<br>7066 RIVER VALLEY RD<br>MECHANICSVILLE, VA 23111 | 11088 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>UNL<br>UNL | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HUNTER, BROVIEL<br>PO BOX 8632<br>REDLANDS, CA 92375 | 6225 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$168,750.00<br><br><br><br>$168,750.00 | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| IBANEZ, DAVID<br>1325 N BRIARGATE LN<br>COVINA, CA 91722-2160 | 2717 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>UNL<br><br><br><br>UNL | 01/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| IBANEZ, DAVID<br>IBANEZ DAVID<br>1325 N BRIARGATE LN<br>COVINA, CA 91722-2160 | 2714 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$3.60<br><br><br><br>$3.60 | 01/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Debtors' Twelfth Omnibus Objection to Claims Qualified
Pension Plan Claims & 401(K) Plan Claims - Disallowed

Case No. 08-35653-KRH

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| INGMAN,  JOHN<br>321 RUTH BLVD<br>LONGWOOD, FL 32750 | 7117 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>UNL<br><br><br><br>UNL | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JACKSON,  MILES E<br>23309 VERA ST<br>WARRENSVILLE HEIGHTS, OH 44128 | 3398 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>UNL<br><br><br><br>UNL | 01/12/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JACKSON, FRANK<br>5241 BROWNWOOD CT<br>FAYETTEVILLE, NC 28303 | 10271 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>UNL<br>UNL | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JENKINS, ROBERT<br>8033 CORAL MEADOW<br>CONVERSE, TX 78109 | 6051 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>UNL<br><br><br><br>UNL | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JENNINGS, CHERYL R<br>979 MANAKIN RD<br>MIDLOTHIAN, VA 23113 | 9543 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>UNL<br>UNL | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JOHNSTON, JOHN E<br>8879 JEREMY RANCH RD<br>PARK CITY, UT 84098-0000 | 10810 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL<br><br><br><br>UNL | 02/12/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |

* "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                    Debtors' Twelfth Omnibus Objection to Claims Qualified
Case No. 08-35653-KRH                                      Pension Plan Claims & 401(K) Plan Claims - Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JONES CHARLES E<br>12048 CADY LN<br>HANOVER, VA 23069 | 8911 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JONES, LAURIE<br>12048 CADY LN<br>HANOVER, VA 23069-1622 | 9311 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JONES, PHILLIP<br>25241 CONRAD COURT<br>DAMASCUS, MD 20872 | 6362 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $18,000.00<br>$18,000.00 | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| KERR, PERRY<br>145 GONEAWAY LANE<br>CLEVELAND, NC 27013 | 7483 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| KERR, PERRY J<br>KERR PERRY J<br>145 GONEAWAY LN<br>CLEVELAND, NC 27013-8750 | 7486 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| KIMBERLIN, RANDY<br>7666 MARYWOOD<br>NEWBURGH, IN 47630 | 9940 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $9,500.00<br>$9,500.00 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                                        Debtors' Twelfth Omnibus Objection to Claims Qualified
Case No. 08-35653-KRH                                                       Pension Plan Claims & 401(K) Plan Claims - Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| KIMBERLIN, RANDY F<br>7666 MARYWOOD<br>NEWBURGH, IN 47630 | 9941 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$120,000.00<br>$120,000.00 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| KING, GENEVIEVE<br>9942 ARDASH LN<br>SAN ANTONIO, TX 78250 | 10078 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br><br><br><br><br>UNL | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| KNABB, GEORGE<br>16541 ROLANDO AVE<br>SAN LEANDRO, CA 94578 | 6893 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br><br><br><br><br>UNL | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| KNAPKO, RONALD<br>8018 NIAGARA LN N<br>MAPLE GROVE, MN 55311 | 11329 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>UNL<br><br><br><br>UNL | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| KOBER, JEAN A<br>12003 CHURCH RD<br>RICHMOND, VA 23233 | 7129 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>UNL<br><br><br><br>UNL | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| KOCH, ROSALIE<br>10701 GAYTON RD<br>RICHMOND, VA 23238 | 7943 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>UNL<br><br><br><br>UNL | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.       Debtors' Twelfth Omnibus Objection to Claims Qualified
Case No. 08-35653-KRH                          Pension Plan Claims & 401(K) Plan Claims - Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| KOONTZ, CHERYL<br>3869 59 W CORTARO FARMS RD<br>TUCSON, AZ 85742 | 6276 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br><br><br><br>UNL | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| KUVER, SUSAN<br>3412 MARWICK<br>PLANO, TX 75075 | 10623 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $150,000.00<br><br><br><br>$150,000.00 | 02/04/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LACOURSIERE, BRIAN L<br>4347 KINGS CHURCH RD<br>TAYLORSVILLE, KY 40071-7907 | 4758 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $19,210.25<br><br><br><br>$19,210.25 | 01/15/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LACROIX, JOHN<br>22111 NEWPORT AVE<br>SPC 126<br>GRAND TERRACE, CA 923134310 | 7573 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>UNL<br>UNL | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LACROIX, JOHN<br>22111 NEWPORT AVE<br>SPC 126<br>GRAND TERRACE, CA 923134310 | 10622 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>UNL<br>UNL | 02/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LANCER III, ROGER<br>3214 NANCY JEAN RD<br>GREENSBORO, NC 27406 | 9831 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $280,800.00<br><br><br><br>$280,800.00 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*     "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Debtors' Twelfth Omnibus Objection to Claims Qualified
Case No. 08-35653-KRH    Pension Plan Claims & 401(K) Plan Claims - Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LAPLACA, PETER M<br>931 VISTA DEL MAR DR<br>APTOS, CA 95003 | 7485 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $1.00<br>$1.00 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LAZZARINE, LYNDA E<br>125 LAKEWOOD DRIVE<br>HARPERS FERRY, WV 25425 | 8022 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $44,395.20<br>$44,395.20 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LEVIN, DAVID<br>2905 YOUTH MONROE RD<br>LOGANVILLE, GA 300524352 | 9252 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br><br>UNL | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LIBED CONNIE<br>4225 WINTERGREEN CIRCLE<br>APT 256<br>BELLINGHAM, WA 98226 | 10764 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $23,120.00<br><br>$23,120.00 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LIEBGOTT, VALERIE S<br>4400 ADELAIDE AVE<br>RICHMOND, VA 23234 | 8478 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $97,650.00<br>$97,650.00<br><br>$195,300.00 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LIFSCHULTZ, SIDNEY<br>8723 BENT WILLOW<br>SAN ANTONIO, TX 78254 | 7788 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br><br>UNL | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Debtors' Twelfth Omnibus Objection to Claims Qualified
Case No. 08-35653-KRH    Pension Plan Claims & 401(K) Plan Claims - Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LIM, ANDRES<br>3317 E LA VETA AVE<br>ORANGE, CA 92869 | 6887 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $478.63<br><br><br><br>$478.63 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LINDROOS, DENNIS<br>P O BOX 7496<br>MENLO PARK, CA 94026 | 5977 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $38,745.30<br><br><br><br>$38,745.30 | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LINE, KAREN L<br>2027 OWENS AVE<br>GROVES, TX 77619 | 4757 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $285.00<br><br><br><br>$285.00 | 01/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LIVINGSTON, CORRIE<br>1949 HUNTERS BEND COURT<br>MARIETTA, GA 30062 | 6962 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $5,000.00<br><br><br><br>$5,000.00 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LOCKE, JOHN R<br>6640 SHILOH SPRINGS RD<br>TROTWOOD, OH 45426 | 8481 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br><br><br><br>UNL | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LOVING, CLARA<br>7051 SUNNYSIDE DR<br>MECHANICSVILLE, VA 23111 | 6928 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $203.81<br><br><br><br>$203.81 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Debtors' Twelfth Omnibus Objection to Claims Qualified
Case No. 08-35653-KRH    Pension Plan Claims & 401(K) Plan Claims - Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LUDWICK, RICHARD<br>1310 W ST<br>SOUTH EAST, WA 20020 | 6715 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $83,027.32<br><br><br>$83,027.32 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MACABULOS, EDGARDO<br>12708 MACDUFF DRIVE<br>FORT WASHINGTON, MD 20744 | 7309 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $207,487.00<br><br><br>$207,487.00 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MANGOLD, PAUL<br>5 ECHO AVE<br>NASHUA, NH 03062 | 7109 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$293,162.40<br>$293,162.40 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MANZO, PAUL J<br>25 TRASK CT APT NO 12<br>BEVERLY, MA 01915 | 9348 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MARCHAEL JR, MARVIN<br>4510 RUTHERFORD<br>EL PASO, TX 79924 | 7866 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$22,754.44<br>$22,754.44 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MARTINDALE, CARY G<br>PO BOX 800613<br>DALLAS, TX 75380 | 10297 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

Case 08-35653-KRH    Doc 4405    Filed 08/10/09    Entered 08/10/09 09:13:59    Desc Main
Document    Page 32 of 54

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653-KRH

Debtors' Twelfth Omnibus Objection to Claims Qualified
Pension Plan Claims & 401(K) Plan Claims - Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MATTHIS, MARK<br>239 COTTONWOOD DR<br>SHEPHERDSVILLE, KY 40165 | 9049 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br><br><br>UNL | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MAXSON, KENT<br>1402 SUMMERCREST LN<br>MCKINNEY, TX 75069 | 9241 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br><br><br>UNL | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MAYNARD JEFFREY<br>JEFFREY MAYNARD<br>2325 WOODED OAK PL<br>MIDLOTHIAN, VA 23113 | 8084 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MCBRIDE, CAROL B<br>1710 HASTINGS DR<br>MANSFIELD, TX 76063 | 6166 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MCDONALD, LINDA J<br>8927 GLENDON WAY NO 7<br>ROSEMEAD, CA 91770 | 11186 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$75,000.00<br><br><br>$75,000.00 | 02/04/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MCFEE, BRET A<br>6869 PIMLICO DR<br>MECHANICSVILLE, VA 23111 | 7405 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$10,000.00<br>$10,000.00 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.

Debtors' Twelfth Omnibus Objection to Claims Qualified

Case No. 08-35653-KRH

Pension Plan Claims & 401(K) Plan Claims - Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MCGHEE, RENA<br>4654 FALL CREEK RD NO B<br>CHATTANOOGA, TN 37416 | 10636 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $800.00<br><br><br>$800.00 | 02/06/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MCGILL III, GEORGE W<br>4126 ANGLING LN<br>SPRING, TX 77386 | 7844 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MCKEITH JR , EDDIE<br>PO BOX 9144<br>CANOGA PARK, CA 91309 | 12985 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$100,000.00<br>$100,000.00 | 05/12/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MCNEESE, MICHAEL<br>17814 WEST WOOD DR<br>SURPRISE, AZ 85388 | 6176 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$99,000.00<br><br><br>$99,000.00 | 01/27/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| MERCIER, PAMELA<br>663 CLAYVILLE RD<br>POWHATAN, VA 23139-8211 | 7753 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$15,908.16<br><br><br>$15,908.16 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MEZZANOTTE, DAVID<br>8626 SANDY PLAINS RD<br>BALTIMORE, MD 21222 | 8334 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$107,229.60<br>$107,229.60 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Debtors' Twelfth Omnibus Objection to Claims Qualified
Case No. 08-35653-KRH    Pension Plan Claims & 401(K) Plan Claims - Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MICHELS, TERRY 2217 NICHOLS RD ARLINGTON HEIGHTS, IL 60004 | 11298 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | UNL UNL | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MILLER JR, GERALD 1935 REED RD KNOXVILLE, MD 21758 | 6251 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $55,849.23 $55,849.23 | 01/26/2009 | PATAPSCO DESIGNS, INC. (08-35667) |
| MORAN JAMES P JAMES P MORAN 54 TWIN OAKS NEW MILFORD, CT 06776 | 6404 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | UNL UNL | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MORAN, JAMES P 54 TWIN OAKS NEW MILFORD, CT 06776 | 6447 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $98.71 $98.71 | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MULLINS, MARY ANN 235 OAK GROVE RD ATHENS, GA 30607 | 9638 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | UNL UNL | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MYERS, RONAE 100 LESLIE OAKS DR APT 4208 LITHONIA, GA 30058 | 8848 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | UNL UNL | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Twelfth Omnibus Objection to Claims Qualified
Pension Plan Claims & 401(K) Plan Claims - Disallowed

**EXHIBIT A**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MYERS, RONAE J<br>100 LESLIE OAKS DR APT 4208<br>LITHONIA, GA 30058 | 8832 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>UNL<br>UNL | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| NDIAYE, ABDEL<br>18404 BROKEN TIMBER WAY<br>BOYDS, MD 20841-0000 | 2350 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$351.49<br><br><br><br>$351.49 | 01/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| NEIMAN, RANDY<br>HC 2 BOX 2522<br>VAN BUREN, MO 63965-9506 | 10647 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$36,480.00<br>$36,480.00 | 02/04/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| NICHOLS, JAMES T<br>3300 CAMBRIDGE CT<br>COLLEYVILLE, TX 76034 | 8240 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$14,242.58<br>$14,242.58 | 01/29/2009 | INTERTAN, INC. (08-35655) |
| ONEILL, DEBI<br>820 MIDDLEBROOKE VEND<br>CANTON, GA 30115 | 10968 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>UNL<br>UNL | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| OTRHALIK, BRIAN<br>6425 NELWOOD RD<br>PARMA HEIGHTS, OH 44130 | 2167 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$8,887.24<br><br><br><br>$8,887.24 | 01/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Twelfth Omnibus Objection to Claims Qualified
Pension Plan Claims & 401(K) Plan Claims - Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| OWEN, LINDA M 2003 WINDBLUFF CT RICHMOND, VA 23238 | 9557 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | UNL UNL | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| OWENS, HELEN 27935 N SANDSTORE WAY QUEEN CREEK, AZ 85242 | 7925 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $29,895.50 $29,895.50 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| OWENS, HELEN J 335 E ALBERTONI ST NO 200637 CARSON, CA 90746-0000 | 11129 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $380,270.76 $380,270.76 | 02/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PALMORE, FELICIA C 1220 BROOKLAND PARKWAY RICHMOND, VA 23227 | 11272 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | UNL UNL | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PANG, YEH 11697 92ND WAY N LARGO, FL 33773 | 11332 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $30,000.00 $30,000.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PAPE, KAY M 2118 KUERBITZ DRIVE LANSING, MI 48906 | 8092 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $115.00 $115.00 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Debtors' Twelfth Omnibus Objection to Claims Qualified
Case No. 08-35653-KRH    Pension Plan Claims & 401(K) Plan Claims - Disallowed

## EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PARHAM III, HUGH C<br>6007 MORGANS GLEN PLACE<br>GLEN ALLEN, VA 23060 | 6301 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$70,391.38<br>$70,391.38 | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PARNELL, JOHN<br>1610 SANDY HOLLOW<br>ANDERSON, SC 29621 | 10609 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$522.00<br>$522.00 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PARTYKA, STANLEY<br>5823 MEAHL RD<br>LOCKPORT, NY 14094-9628 | 6364 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>UNL<br><br><br><br>UNL | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PATRON, RODNEY<br>12 KINGS LANDING LANE<br>HAMPTON, VA 23669 | 6423 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>UNL<br><br><br><br>UNL | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PAYNE, SARAH<br>SARAH WARD<br>2101 BELDON CT<br>PLAINFIELD, IL 605864109 | 7636 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$1,795.44<br><br><br><br>$1,795.44 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PEARSON, DELLA<br>2702 STINGRAY COURT<br>RICHMOND, VA 23233 | 8575 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br><br><br><br>UNL<br>UNL | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.          Debtors' Twelfth Omnibus Objection to Claims Qualified
                                                  Pension Plan Claims & 401(K) Plan Claims - Disallowed
Case No. 08-35653-KRH

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PEREZ, JULIE<br>611 LAWTON ST<br>REDLANDS, CA 92374 | 6617 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $81,161.52<br>$81,161.52 | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PERRYMAN, JOE<br>6515 NEW WORLD DR<br>KATY, TX 77449 | 3485 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $7,570.85<br><br>$7,570.85 | 01/13/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PONIATOWSKA, ANIA<br>27545 SANTA CLARITA RD<br>SANTA CLARITA, CA 91350-1321 | 10889 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $28,684.80<br><br>$28,684.80 | 02/02/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| PONIATOWSKA, EWA<br>14314 SCALLOP ST<br>CORPUS CHRISTI, TX 78418-6045 | 10555 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $28,684.80<br><br>$28,684.80 | 02/03/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| POPE, CAMAY<br>4701 S MOONEY SPACE 11<br>VISALIA, CA 93277 | 6514 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br><br>UNL | 01/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| POWELL, JAMES<br>6001 SW 50TH ST<br>MIAMI, FL 33155 | 9832 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

* "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Debtors' Twelfth Omnibus Objection to Claims Qualified
Case No. 08-35653-KRH    Pension Plan Claims & 401(K) Plan Claims - Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| POWIS, KATHLEEN<br>43 FRANKLIN ST NO 3<br>SOMERVILLE, MA 02145-0000 | 10799 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| QUARLES, JANE B<br>9021 WELDON DRIVE<br>RICHMOND, VA 23229 | 5971 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| QUARLES, VERONICA<br>171 WINCHESTER RD<br>KING WILLIAM, VA 23086 | 9607 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $3,268.23<br>$3,268.23 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| QUIST, PETER M<br>361 RIMINI CT NO 2A<br>PALATINE, IL 60067 | 10856 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 02/11/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| RACINES, MAYDA K<br>28 PAYNE RD<br>BETHEL, CT 06801 | 7010 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| RAMSDELL, LINDA<br>436 WIGGINS RUN RD<br>GREAT CACAPON, WV 25422 | 10385 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Debtors' Twelfth Omnibus Objection to Claims Qualified
Case No. 08-35653-KRH    Pension Plan Claims & 401(K) Plan Claims - Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RESENDES, JONATHAN A<br>23 RICARD ST<br>SEEKONK, MA 02771 | 11163 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $30,000.00<br><br><br><br>$30,000.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| RICHARD T MILLER JR<br>NEIL E MCCULLAGH ESQ<br>CANTOR ARKEMA PC<br>PO BOX 561<br>RICHMOND, VA 23218-0561 | 8586 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>UNL<br>UNL | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| RIOS, JOSE<br>1024 S EDISON ST<br>ARLINGTON, VA 22204 | 9069 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$62,676.00<br>$62,676.00 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| RODGERS, VANESSA<br>27400 FRANKLIN RD B624<br>SOUTHFIELD, MI 48034 | 8329 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$2,834.70<br><br><br><br>$2,834.70 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ROSS, MIKE<br>615 COMET DR<br>NASHVILLE, TN 37209-2801 | 8970 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$63,086.40<br><br><br><br>$63,086.40 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| RUTH HOULE FORMER SPOUSE OF<br>ROBERT HOULE EMPLOYEE NO<br>4816874<br>KATHLEEN VAUGHT PC<br>ATTORNEY AT LAW<br>600 W ROOSEVELT RD STE B 1<br>WHEATON, IL 60187 | 6489 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>UNL<br><br><br><br>UNL | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Debtors' Twelfth Omnibus Objection to Claims Qualified
Case No. 08-35653-KRH    Pension Plan Claims & 401(K) Plan Claims - Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RYDER JR, EDWARD P<br>2813 WATERFORD WAY EAST<br>RICHMOND, VA 23233-0000 | 11028 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $3,492.00<br>$3,492.00 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| RYTEL, ANTHONY B<br>4 1 WILLOW WAY<br>READING, PA 19606 | 6161 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SALVETA, RODGER N<br>7947 RADCLIFFE CIR<br>PORT RICHEY, FL 34668 | 8485 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SARDAN, CARLOS M<br>13357 MONTEREY WAY<br>VICTORVILLE, CA 92392 | 8048 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $89,625.36<br>$89,625.36 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SCHRAM, PAUL<br>12608 BERNAY PLACE<br>LOUISVILLE, KY 40243 | 6281 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SCHULTZ, KEITH<br>2268 W JAYTON DR<br>MERIDIAN, ID 83642-7603 | 3274 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 01/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Debtors' Twelfth Omnibus Objection to Claims Qualified
Case No. 08-35653-KRH    Pension Plan Claims & 401(K) Plan Claims - Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SCHULTZ, KEITH 2268 W JAYTON DR MERIDIAN, ID 83642-7603 | 3271 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | UNL UNL | 01/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SECRIST CARRIKER, LORI 7405 PEBBLESTONE DR APT F CHARLOTTE, NC 28212-0037 | 10756 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $36,517.80 $36,517.80 | 02/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SHAH, SHASHI K 8 MEADOW LAKE DR DOWNINGTOWN, PA 19335 | 8523 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | UNL UNL | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SHARP, RICHARD L PO BOX 42333 RICHMOND, VA 23242-2333 | 9310 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $898,082.02 $898,082.02 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SHAW, JOHN 18 PLANTATION DR CUMBERLAND, RI 02864 | 9942 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | UNL UNL | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SILVA, JOSEPH 5900 CHAPEL LAWN TER GLEN ALLEN, VA 23059 | 9458 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | UNL UNL | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Debtors' Twelfth Omnibus Objection to Claims Qualified
Pension Plan Claims & 401(K) Plan Claims - Disallowed

Case No. 08-35653-KRH

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SIMMONS, TERRELLYN<br>PO BOX 533<br>BOGART, GA 30622 | 10580 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $25,000.00<br>$25,000.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SINGH, SANJEEV<br>5220 SILVERSTONE CIR<br>SALIDA, CA 95368 | 9113 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $25,887.82<br>$25,887.82 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SMITH, NICHOLAS EDWARD<br>15107 S LARAMIE<br>OAK FOREST, IL 60452 | 9889 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $241.46<br>$241.46 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SMITH, PATRICIA B<br>7825 CAMOLIN COURT<br>RICHMOND, VA 23228-0000 | 10908 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SOUDER JR, RICHARD W<br>3098 ROCK CRESS LN<br>SANDY HOOK, VA 23153 | 9301 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $720,000.00<br>$720,000.00 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SPARKS, CHRISTINA L<br>2134 MOUNTAIN VIEW RD<br>POWHATAN, VA 23139 | 7470 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $39,375.00<br>$39,375.00 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Debtors' Twelfth Omnibus Objection to Claims Qualified
Case No. 08-35653-KRH    Pension Plan Claims & 401(K) Plan Claims - Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SPIERS, RICHARD M III<br>14654 GRAND FOREST TER<br>COLONIAL HEIGHTS, VA 23834 | 9549 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SPINNEY, GEORGE<br>858 HARMONY DRIVE<br>COLUMBUS, OH 43230 | 8137 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| STEWART, JENNIFER J<br>5908 SHRUBBERY HILL RD<br>RICHMOND, VA 23227 | 6446 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $113,793.00<br>$113,793.00 | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| STEWART, SCOTT<br>4612 EMMETT RD<br>GLEN ALLEN, VA 23060 | 6243 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $138,063.00<br>$138,063.00 | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| STIEMAN, JOHN P<br>1606 ANDREA DR<br>NEW LENOX, IL 60451 | 9404 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| STIMPSON, ANEICIA G<br>359 JOHN RANDOLPH RD<br>FARMVILLE, VA 23901 | 8341 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

* "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Debtors' Twelfth Omnibus Objection to Claims Qualified
Case No. 08-35653-KRH    Pension Plan Claims & 401(K) Plan Claims - Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SULAK, JEFFREY B<br>14411 LOCKE LN<br>HOUSTON, TX 77077-5237 | 9948 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SWAIN, REGINA<br>1757 DIXDALE AVE<br>LOUISVILLE, KY 40210 | 6429 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $193.36<br>$193.36 | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SWANSON III, LEONARD BRUCE<br>119 OAK HAVEN DR<br>CANTON, GA 30115 | 10304 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $6,000.00<br>$6,000.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| TAYLOR, ANNE D<br>4443 CROWN HILL RD<br>MECHANICSVILLE, VA 23111-4974 | 8791 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| TAYLOR, ERIC<br>PO BOX 527<br>HARDIN, IL 62047 | 4396 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 01/22/2009 | CC DISTRIBUTION COMPANY OF VIRGINIA, INC. (08-35659) |
| TESCHAN, GAYLE<br>15427 LONE HILL RD<br>LOS GATOS, CA 95032 | 8896 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $83,100.00<br>$83,100.00 | 01/30/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Twelfth Omnibus Objection to Claims Qualified
Pension Plan Claims & 401(K) Plan Claims - Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| THOMPSON, CHARLES<br>8107 DOZIER PLACE<br>BRENTWOOD, TN 37027 | 11021 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br><br><br><br>UNL | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| THOMPSON, MARK<br>4405 MOSAIC CT<br>LOUISVILLE, KY 40299 | 9621 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br><br><br><br>UNL | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| THREATT, MELISSA A<br>6117 ALMOND CREEK LN<br>RICHMOND, VA 23231 | 8950 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$3,250.00<br>$3,250.00 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| TICE, STEVEN<br>587 SPRING HILL RD<br>VADNAIS HEIGHTS, MN 55127 | 7329 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br><br><br><br>UNL | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| TIGNOR, BARBARA N<br>86 IVY GLEN LN<br>BUMPASS, VA 23024 | 6820 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>UNL<br>UNL | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| TUCHMAN HAROLD<br>3326 ISLE ROYAL DR<br>LAS VEGAS, NV 89122-0000 | 10902 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br><br><br><br>UNL | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Debtors' Twelfth Omnibus Objection to Claims Qualified
Pension Plan Claims & 401(K) Plan Claims - Disallowed
Case No. 08-35653-KRH

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| VALE, NIGEL<br>1289 N PAGE RD<br>LONGVIEW, TX 75605 | 7862 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $237.00<br><br><br><br>$237.00 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| VAN VALKENBURG, MORGAN<br>526 SCOTT CIR<br>DECATUR, GA 30033 | 8200 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>UNL<br><br><br><br>UNL | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| VARGHESE THOMAS<br>3719 BROWN BEAR TRAIL<br>EAGAN, MN 55122 | 7914 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>UNL<br><br><br><br>UNL | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| VITALE, VINCENT A<br>10774 GLENDOVER LN<br>SAN DIEGO, CA 92126-5924 | 6753 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $102.21<br><br><br><br>$102.21 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| VONBECHMANN, DAWN<br>NEIL E MCCULLAGH ESQ<br>CANTOR ARKEMA PC<br>PO BOX 561<br>RICHMOND, VA 23218-0561 | 8588 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>UNL<br>UNL | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WALKER, CASEY TERRELL<br>1030 BAYVIEW FARM RD NO 516<br>PINOLE, CA 94564 | 10872 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$3,145.45<br>$3,145.45 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.          Debtors' Twelfth Omnibus Objection to Claims Qualified
Case No. 08-35653-KRH                             Pension Plan Claims & 401(K) Plan Claims - Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WEST, RENEE M<br>11406 WOODLAND POND PKWY<br>CHESTERFIELD, VA 23838 | 10281 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$13,003.00<br>$13,003.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WHITE CHARLES<br>5017 PACIFIC GROVE DRIVE<br>LAS VEGAS, NV 89130 | 11267 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>UNL<br>UNL | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WHITHAM, DANIEL B<br>27545 SANTA CLARITA RD<br>SANTA CLARITA, CA 91350 | 10958 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$199,328.40<br><br><br><br>$199,328.40 | 02/11/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WHITTEN, KATHLEEN<br>2820 GEORGIA DRIVE<br>TRACY, CA 95376 | 6845 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$9,013.40<br><br><br><br>$9,013.40 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WILKINS, NOREEN<br>11112 MILL PLACE COURT<br>GLEN ALLEN, VA 23060 | 7629 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$476.09<br>$476.09 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WILLIAMS, JOHN A<br>9334 FIELDSTONE CT<br>JONESBORO, GA 30236 | 6192 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br>UNL<br><br><br>UNL | 01/21/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Debtors' Twelfth Omnibus Objection to Claims Qualified
Case No. 08-35653-KRH    Pension Plan Claims & 401(K) Plan Claims - Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WILSON, LOWELL B<br>SPACE NO 1<br>9340 FOOTHILL BLVD<br>RANCHO CUCAMONGA, CA 91730 | 9629 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>UNL<br>UNL | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WINIK, AVAN L<br>330 FOXLEIGH DR<br>HANOVER, PA 17331 | 7490 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>UNL<br><br><br><br>UNL | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WISEMAN, HAL<br>11200 CHANTELLY LANE<br>MITCHELLVILLE, MD 20721 | 11333 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$45,000.00<br>$45,000.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WITKOWSKI , PETER<br>8408 MACAULEY COURT<br>LULHERVILLE, MD 21093 | 7069 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>UNL<br>UNL | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WOODBERRY, SHIMONE L<br>2175 POPLAR FALLS RD<br>LITHONIA, GA 30058 | 8837 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$99.17<br>$99.17 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WOODS, TERRELL A<br>5724 SULLIVAN POINT DR<br>POWDER SPRINGS, GA 30127-8454 | 8186 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$1.85<br><br><br><br>$1.85 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                        Debtors' Twelfth Omnibus Objection to Claims Qualified
Case No. 08-35653-KRH                                          Pension Plan Claims & 401(K) Plan Claims - Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| YOUNG, DANIEL<br>32 ADELAIDE ST<br>HUDSON, NH 03051 | 7070 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $50,000.00<br><br><br><br>$50,000.00 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ZAPATA, ETER M<br>14 DAVIS ST<br>DANBURY, CT 06810 | 8124 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>UNL<br><br><br><br>UNL | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ZAPATA, ETER M<br>14 DAVIS ST<br>DANBURY, CT 06810 | 8132 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>UNL<br><br><br><br>UNL | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

Total:        273                            $10,233,068.23

*     "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                Debtors' Twelfth Omnibus Objection to Claims Qualified
Case No. 08-35653-KRH                                   Pension Plan Claims & 401(K) Plan Claims - Adjourned

**EXHIBIT B**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|
| BORGLIN, CHRISTOPHER E<br>620 WISTERIA WALK WAY<br>FORT MILL, SC 29715 | 8468 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured: $171,597.07<br>Total: $171,597.07 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DARLING, NANCY A<br>805 EAST TOLEDO ST<br>BROKEN ARROW, OK 74012 | 6282 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured: UNL<br>Total: UNL | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DECAMPS, REBECCA<br>8963 WISHART RD<br>RICHMOND, VA 23229 | 7782 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured: $140,301.50<br>Total: $140,301.50 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| EPPS, HILTON E<br>3119 GLENOA RD<br>RICHMOND, VA 23223 | 8466 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured: $51,962.11<br>Total: $51,962.11 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GIVEN, JULIA<br>432 EDNAM DR<br>CHARLOTTESVLE, VA 22903-4716 | 10717 | Secured:<br>Priority: UNL<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: UNL | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GOMEZ, RICARDO R<br>4601 40TH<br>LUBBOCK, TX 79414 | 9355 | Secured:<br>Priority: $2,518.00<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: $2,518.00 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Twelfth Omnibus Objection to Claims Qualified
Pension Plan Claims & 401(K) Plan Claims - Adjourned

**EXHIBIT B**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HILL, KEN<br>4416 WHITECAP RD<br>MARIETTA, GA 30066 | 6767 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br><br><br><br>UNL | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HOLM, MARY E<br>219 NOTTINGHAM DR<br>LOT NO 182<br>GREENVILLE, TX 75401-8319 | 6720 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$93.54<br>$93.54 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JOHNSON, SUSAN<br>13056 BROOKSIDE LANE NORTH<br>ROGERS, MN 55374 | 7279 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br><br><br><br>UNL | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MACCANELLI, ANNA<br>16637 THORNTON AVE<br>SOUTH HOLLAND, IL 60473 | 9420 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$116,136.00<br><br><br><br>$116,136.00 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MOORE, VICTORIA<br>1306 ELMSHADOW DRIVE<br>RICHMOND, VA 23231 | 7465 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $1,011.36<br><br><br><br><br>$1,011.36 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| NORMAND, DIONNE<br>268 BARTLETT ST<br>UNIT 2<br>MANCHESTER, NH 03102 | 6092 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$115.84<br><br><br><br>$115.84 | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.          Debtors' Twelfth Omnibus Objection to Claims Qualified
Case No. 08-35653-KRH          Pension Plan Claims & 401(K) Plan Claims - Adjourned

**EXHIBIT B**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PEARSON PHYLLIS M<br>5001 HICKORY PARK DRIVE<br>APT NO 116<br>GLEN ALLEN, VA 23059 | 7781 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $31,109.62<br>$31,109.62 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| RUSSELL, ALEX<br>3198 VERMONT RTE 100<br>WATERBURY, VT 05676 | 9296 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SAVARY, SHARON<br>2612 KIRKLAND RD<br>DOVER, FL 33527-0000 | 10766 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $40,000.00<br>$40,000.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SAVARY, SHARON<br>C O JOSEPH D CAIN<br>2612 KIRKLAND RD<br>DOVER, FL 33527 | 10535 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $40,000.00<br>$40,000.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SCHAAPMAN, PAUL<br>15303 BEACH RD<br>CHESTERFIELD, VA 23838-1708 | 8467 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $143,509.24<br>$143,509.24 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SHARP, RICK<br>ATTN CHRISTINE M FITZGERALD ESQ<br>CLARKSON GORE & MARSELLA APLC<br>3424 CARSON ST STE 350<br>TORRANCE, CA 90503 | 9224 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*     "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                    Debtors' Twelfth Omnibus Objection to Claims Qualified
Case No. 08-35653-KRH                                      Pension Plan Claims & 401(K) Plan Claims - Adjourned

**EXHIBIT B**

| CREDITOR'S  NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SHOOK, CAROLE<br>5 SYCAMORE DR<br>FLORENCE, KY 41042 | 6412 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $120.00<br><br><br><br>$120.00 | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| THOMPSON, RICHARD<br>11313 EDGEWOOD FARM CT<br>RICHMOND, VA 23233 | 6405 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $296.61<br><br><br><br>$296.61 | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| TURNER, MARIA TERESA<br>18479 CATTAIL SPRING DR<br>LEESBURG, VA 20176 | 11254 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $223,479.00<br><br><br><br>$223,479.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

Total:        **21**                              **$962,249.89**

*      "UNL" denotes an unliquidated claim.