Gregg M. Galardi, Esq.
Ian S. Fredericks, Esq.
SKADDEN, ARPS, SLATE, MEAGHER &
FLOM, LLP
One Rodney Square
PO Box 636
Wilmington, Delaware 19899-0636
(302) 651-3000

Dion W. Hayes (VSB No. 34304)
Douglas M. Foley (VSB No. 34364)
MCGUIREWOODS LLP
One James Center
901 E. Cary Street
Richmond, Virginia 23219
(804) 775-1000

                - and -

Chris L. Dickerson, Esq.
SKADDEN, ARPS, SLATE, MEAGHER &
FLOM, LLP
155 North Wacker Drive
Chicago, Illinois 60606
(312) 407-0700

Counsel to the Debtors and
Debtors in Possession

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF VIRGINIA
RICHMOND DIVISION

- - - - - - - - - - - - - - x
In re:                      :    Chapter 11
                            :
CIRCUIT CITY STORES, INC.,  :    Case No. 08-35653 (KRH)
et al.,                     :
                            :
            Debtors.        :    Jointly Administered
- - - - - - - - - - - - - - x

**ORDER ON DEBTORS' SIXTEENTH OMNIBUS OBJECTIONS
TO CLAIMS (RECLASSIFICATION OF CLAIMS FILED
BY EQUITY HOLDERS TO INTERESTS)**

THIS MATTER having come before the Court on the

Debtors' Sixteenth Omnibus Objections To Claims

(Reclassification Of Claims Filed By Equity Holders To

Interests)(the "Objection"), and it appearing that due and

proper notice and service of the Objection has been given in

compliance with Fed. R. Bankr. P. 3007 and 7004 and LBR
3007-1 and was good and sufficient and that no other further
notice or service of the Objection need be given; and it
further appearing that certain parties filed responses to
the Objection; and it appearing that the relief requested on
the Objection is in the best interest of the Debtors, their
estates and creditors and other parties-in-interest; and
after due deliberation thereon good and sufficient cause
exists for the granting of the relief as set forth herein,

IT IS HEREBY ORDERED ADJUDGED AND DECREED THAT:

1.   The claims identified on Exhibit A – Sixteenth
Omnibus Objections To Claims (Reclassification Of Claims
Filed By Equity Holders To Interests – Reclassified Claims
as attached hereto and incorporated herein, are forever
reclassified as set forth on Exhibit A for all purposes in
these bankruptcy cases.

2.   The status hearing on the Objection to the claims
identified on Exhibit B – Sixteenth Omnibus Objection To
Claims (Reclassification Of Claims Filed By Equity Holders
To Interests) – Adjourned Claims as attached hereto and
incorporated herein, is hereby adjourned to August 27, 2009,
at 11:00 a.m. (Eastern) or until such later time as agreed
by the parties.

3.    The Debtors' rights and abilities to object to any

claim included in the Objection on any grounds and on any

bases are hereby preserved in their entirety.

4.    The Debtors shall serve a copy of this Order on

the claimants included on the exhibits to this Order on or

before five (5) business days from the entry of this Order.


Dated: Richmond, Virginia
       July __, 2009

                      _____
                      HONORABLE KEVIN R. HUENNEKENS
                      UNITED STATES BANKRUPTCY JUDGE

WE ASK FOR THIS:

Gregg M. Galardi, Esq.
Ian S. Fredericks, Esq.
SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP
One Rodney Square
PO Box 636
Wilmington, Delaware 19899-0636
(302) 651-3000

        - and -

Chris L. Dickerson, Esq.
SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP
155 North Wacker Drive
Chicago, Illinois 60606
(312) 407-0700

        - and -


_/s/ Douglas M. Foley_____
Dion W. Hayes (VSB No. 34304)
Douglas M. Foley (VSB No. 34364)
MCGUIREWOODS LLP
One James Center
901 E. Cary Street
Richmond, Virginia 23219
(804) 775-1000

Counsel to the Debtors
and Debtors in Possession


**CERTIFICATION OF ENDORSEMENT UNDER LOCAL RULE 9022-1(C)**

        Pursuant to Local Bankruptcy Rule 9022-1(C), I hereby
certify that the foregoing proposed order has been endorsed
by or served upon all necessary parties.

                        _/s/ Douglas M. Foley_____
                        Douglas M. Foley

\9708459.1

4

Debtors' Sixteenth Omnibus Objection To Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 9697<br>Date Filed:  01/30/2009<br>Docketed Total:    $663.00<br>Filing Creditor Name and Address:<br>  HAINES, MARISA<br>  314 PRAIRIE CREEK TRL<br>  MURPHY, TX 75094 | Claim Holder Name and Address<br><br>  HAINES, MARISA<br>  314 PRAIRIE CREEK TRL<br>  MURPHY, TX 75094 | Docketed Total: | | **$663.00** | Modified Total: | **$663.00** |
| | _Case Number_<br>08-35653 | _Secured_<br>$663.00 | _Priority_ | _Unsecured_ | _Case Number_<br>08-35653 | _Interest_<br>$663.00 |
| Claim: 5905<br>Date Filed:  01/26/2009<br>Docketed Total:    $10,000.00<br>Filing Creditor Name and Address:<br>  HAISLIP, ELMER<br>  20 BURGUNDY RD<br>  AIKEN, SC 29801 | Claim Holder Name and Address<br><br>  HAISLIP, ELMER<br>  20 BURGUNDY RD<br>  AIKEN, SC 29801 | Docketed Total: | | **$10,000.00** | Modified Total: | **$10,000.00** |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_<br>$10,000.00 | _Unsecured_ | _Case Number_<br>08-35653 | _Interest_<br>$10,000.00 |
| Claim: 8862<br>Date Filed:  01/30/2009<br>Docketed Total:    $1,691.96<br>Filing Creditor Name and Address:<br>  HAL J FORSYTH CUST FOR DAVID<br>  CHARLES FORSYTH UTMA<br>  36 BRAEBURN LN<br>  BARRINGTON HILLS, IL<br>  60010-9619 | Claim Holder Name and Address<br><br>  HAL J FORSYTH CUST FOR DAVID<br>  CHARLES FORSYTH UTMA<br>  36 BRAEBURN LN<br>  BARRINGTON HILLS, IL 60010-9619 | Docketed Total: | | **$1,691.96** | Modified Total: | **$1,691.96** |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>$1,691.96 | _Case Number_<br>08-35653 | _Interest_<br>$1,691.96 |
| Claim: 8866<br>Date Filed:  01/30/2009<br>Docketed Total:    $1,691.96<br>Filing Creditor Name and Address:<br>  HAL J FORSYTH CUST FOR JOHN<br>  JAMES FORSYTH<br>  36 BRAEBURN LN<br>  BARRINGTON HILLS, IL 60010 | Claim Holder Name and Address<br><br>  HAL J FORSYTH CUST FOR JOHN<br>  JAMES FORSYTH<br>  36 BRAEBURN LN<br>  BARRINGTON HILLS, IL 60010 | Docketed Total: | | **$1,691.96** | Modified Total: | **$1,691.96** |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>$1,691.96 | _Case Number_<br>08-35653 | _Interest_<br>$1,691.96 |

\*     "UNL" denotes an unliquidated claim.

Case No. 08-35653 (KRH)

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

| Claim: 8864<br>Date Filed: 01/30/2009<br>Docketed Total: $1,691.96<br>Filing Creditor Name and Address:<br>HAL J FORSYTH CUST FOR<br>KATHERINE MARIE FORSYTH<br>36 BRAEBURN LN<br>BARRINGTON HILLS, IL 60010 | Claim Holder Name and Address<br><br>HAL J FORSYTH CUST FOR<br>KATHERINE MARIE FORSYTH<br>36 BRAEBURN LN<br>BARRINGTON HILLS, IL 60010    Docketed Total:    **$1,691.96** | Modified Total:    **$1,691.96** |

| | Case Number    Secured    Priority    Unsecured<br>08-35653                                      $1,691.96 | Case Number              Interest<br>08-35653           $1,691.96 |

| Claim: 2993<br>Date Filed: 01/08/2009<br>Docketed Total: $483.00<br>Filing Creditor Name and Address:<br>HALLER, ADAM J<br>1110 W DURWOOD CRES<br>RICHMOND, VA 23229 | Claim Holder Name and Address<br><br>HALLER, ADAM J<br>1110 W DURWOOD CRES<br>RICHMOND, VA 23229    Docketed Total:    **$483.00** | Modified Total:    **$483.00** |

| | Case Number    Secured    Priority    Unsecured<br>08-35653                                      $483.00 | Case Number              Interest<br>08-35653           $483.00 |

| Claim: 9593<br>Date Filed: 01/30/2009<br>Docketed Total: $15,000.00<br>Filing Creditor Name and Address:<br>HAMILTON, TRACY C<br>57 RODEO DR<br>MANVEL, TX 77578 | Claim Holder Name and Address<br><br>HAMILTON, TRACY C<br>57 RODEO DR<br>MANVEL, TX 77578    Docketed Total:    **$15,000.00** | Modified Total:    **$15,000.00** |

| | Case Number    Secured    Priority    Unsecured<br>08-35653                                 $15,000.00 | Case Number              Interest<br>08-35653       $15,000.00 |

| Claim: 2165<br>Date Filed: 01/02/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>HAMWAY, JANE H<br>157 YORKTOWN DR<br>WEBSTER, NY 14580 | Claim Holder Name and Address<br><br>HAMWAY, JANE H<br>157 YORKTOWN DR<br>WEBSTER, NY 14580    Docketed Total:    **UNL** | Modified Total:    **$0.00** |

| | Case Number    Secured    Priority    Unsecured<br>08-35653                                       UNL | Case Number              Interest<br>08-35653           $0.00 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.    Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain
Case No. 08-35653 (KRH)    Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 5638<br>Date Filed:   01/26/2009<br>Docketed Total:    $11,153.88<br>Filing Creditor Name and Address:<br>  HANLEY, KORNTIP T<br>  13176 WALTONS TAVERN RD<br>  MONTPELIER, VA 23192 | Claim Holder Name and Address<br><br>  HANLEY, KORNTIP T<br>  13176 WALTONS TAVERN RD<br>  MONTPELIER, VA 23192 | | Docketed Total: | **$11,153.88** | Modified Total: | **$11,153.88** |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>$11,153.88 | _Case Number_<br>08-35653 | _Interest_<br>$11,153.88 |
| Claim: 1985<br>Date Filed:   12/29/2008<br>Docketed Total:    $1,318.50<br>Filing Creditor Name and Address:<br>  HANNEMANN, BEYANAAD<br>  120 LA RIVIERE RD<br>  COCOA BEACH, FL 32931 | Claim Holder Name and Address<br><br>  HANNEMANN, BEYANAAD<br>  120 LA RIVIERE RD<br>  COCOA BEACH, FL 32931 | | Docketed Total: | **$1,318.50** | Modified Total: | **$1,318.50** |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>$1,318.50 | _Case Number_<br>08-35653 | _Interest_<br>$1,318.50 |
| Claim: 4240<br>Date Filed:   01/20/2009<br>Docketed Total:    $495.00<br>Filing Creditor Name and Address:<br>  HANQIAO FENG<br>  6321 MORNING TIME LN<br>  COLUMBIA, MD 21044 | Claim Holder Name and Address<br><br>  FENG, HANQIAO<br>  6321 MORNING TIME LN<br>  COLUMBIA, MD 21044 | | Docketed Total: | **$495.00** | Modified Total: | **$495.00** |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>$495.00 | _Case Number_<br>08-35653 | _Interest_<br>$495.00 |
| Claim: 3412<br>Date Filed:   01/09/2009<br>Docketed Total:    $7,786.87<br>Filing Creditor Name and Address:<br>  HANS PETER ROGENMOSER<br>  2140 HUMMINGBIRD LN<br>  SUMMERVILLE, SC 29483 | Claim Holder Name and Address<br><br>  HANS PETER ROGENMOSER<br>  2140 HUMMINGBIRD LN<br>  SUMMERVILLE, SC 29483 | | Docketed Total: | **$7,786.87** | Modified Total: | **$7,786.87** |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>$7,786.87 | _Case Number_<br>08-35653 | _Interest_<br>$7,786.87 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH   Doc 4444   Filed 08/12/09   Entered 08/12/09 11:13:38   Desc Main
Case No. 08-35653 (KRH)                              Document      Page 8 of 129

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 7217**
Date Filed:   01/28/2009
Docketed Total:     $1,000.00
Filing Creditor Name and Address:
  HARMON, BILLY R
  PO BOX 395
  DAINGERFIELD, TX 75638

Claim Holder Name and Address
  HARMON, BILLY R
  PO BOX 395
  DAINGERFIELD, TX 75638          Docketed Total:        $1,000.00

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $1,000.00 |

Modified Total:        $1,000.00

| Case Number | Interest |
|---|---|
| 08-35653 | $1,000.00 |

**Claim: 9090**
Date Filed:   01/30/2009
Docketed Total:     $750.00
Filing Creditor Name and Address:
  HAROLETTA MARTIN
  922 ARDSLEY PL
  NORCROSS, GA 412-606-0127

Claim Holder Name and Address
  HAROLETTA MARTIN
  922 ARDSLEY PL
  NORCROSS, GA 412-606-0127          Docketed Total:        $750.00

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $750.00 |

Modified Total:        $750.00

| Case Number | Interest |
|---|---|
| 08-35653 | $750.00 |

**Claim: 10191**
Date Filed:   01/30/2009
Docketed Total:     $960.00
Filing Creditor Name and Address:
  HARPER, JANET
  3506 LIBERTY SQ TRL
  FRESNO, TX 77545

Claim Holder Name and Address
  HARPER, JANET
  3506 LIBERTY SQ TRL
  FRESNO, TX 77545          Docketed Total:        $960.00

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | $960.00 | | |

Modified Total:        $960.00

| Case Number | Interest |
|---|---|
| 08-35653 | $960.00 |

**Claim: 3308**
Date Filed:   01/12/2009
Docketed Total:     $0.00
Filing Creditor Name and Address:
  HARRISON, MICHAEL J
  PO BOX 2362
  APTOS, CA 95001

Claim Holder Name and Address
  HARRISON, MICHAEL J
  PO BOX 2362
  APTOS, CA 95001          Docketed Total:        UNL

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | UNL |

Modified Total:        $0.00

| Case Number | Interest |
|---|---|
| 08-35653 | $0.00 |

*     "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 4444    Filed 08/12/09    Entered 08/12/09 11:13:38    Desc Main
Document    Page 9 of 129

Case No. 08-35653 (KRH)

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 4451<br>Date Filed: 01/21/2009<br>Docketed Total: $9,255.95<br>Filing Creditor Name and Address:<br>HARRY B MCCARRAHER III<br>36815 QUEEN BEE LN<br>GRAND ISLAND, FL 32735 | Claim Holder Name and Address<br>MCCARRAHER III, HARRY B<br>36815 QUEEN BEE LN<br>GRAND ISLAND, FL 32735 | | Docketed Total: | $9,255.95 | Modified Total: | $9,255.95 |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$9,255.95 | Case Number<br>08-35653 | Interest<br>$9,255.95 |
| Claim: 4093<br>Date Filed: 01/16/2009<br>Docketed Total: $4,190.30<br>Filing Creditor Name and Address:<br>HARRY L MECHLING<br>106 OAK PL<br>HOUSTON, TX 77006-1635 | Claim Holder Name and Address<br>MECHLING, HARRY L<br>106 OAK PL<br>HOUSTON, TX 77006-1635 | | Docketed Total: | $4,190.30 | Modified Total: | $4,190.30 |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$4,190.30 | Case Number<br>08-35653 | Interest<br>$4,190.30 |
| Claim: 10198<br>Date Filed: 01/30/2009<br>Docketed Total: $5,293.63<br>Filing Creditor Name and Address:<br>HARTBAUER, LOUIS G<br>277 HOLLY LN<br>GRAND JUNCTION, CO 81503 | Claim Holder Name and Address<br>HARTBAUER, LOUIS G<br>277 HOLLY LN<br>GRAND JUNCTION, CO 81503 | | Docketed Total: | $5,293.63 | Modified Total: | $5,293.63 |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$5,293.63 | Case Number<br>08-35653 | Interest<br>$5,293.63 |
| Claim: 3349<br>Date Filed: 01/12/2009<br>Docketed Total: $5,017.35<br>Filing Creditor Name and Address:<br>HARTFIEL, RAY T<br>14020 SWISS HILL<br>HOUSTON, TX 77077 | Claim Holder Name and Address<br>HARTFIEL, RAY T<br>14020 SWISS HILL<br>HOUSTON, TX 77077 | | Docketed Total: | $5,017.35 | Modified Total: | $5,017.35 |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$5,017.35 | Case Number<br>08-35653 | Interest<br>$5,017.35 |

\*    "UNL" denotes an unliquidated claim.

Case No. 08-35653 (KRH)

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 2636<br>Date Filed: 01/05/2009<br>Docketed Total: $34.99<br>Filing Creditor Name and Address:<br>HARTLEY, JANICE<br>691 WILLOUGHBY AVE<br>BROOKLYN, NY 11206 | Claim Holder Name and Address<br><br>HARTLEY, JANICE<br>691 WILLOUGHBY AVE<br>BROOKLYN, NY 11206<br><br>Docketed Total: **$34.99**<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                             $34.99 | Modified Total: **$34.99**<br><br>Case Number        Interest<br>08-35653           $34.99 |
| Claim: 8645<br>Date Filed: 01/29/2009<br>Docketed Total: $28.50<br>Filing Creditor Name and Address:<br>HARVEY AND RACHELLE<br>MILLER TRUST<br>13256 DELRAY BEACH DR<br>DEL RAY BEACH, FL 33446 | Claim Holder Name and Address<br><br>HARVEY AND RACHELLE MILLER<br>TRUST<br>13256 DELRAY BEACH DR<br>DEL RAY BEACH, FL 33446<br><br>Docketed Total: **$28.50**<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                             $28.50 | Modified Total: **$28.50**<br><br>Case Number        Interest<br>08-35653           $28.50 |
| Claim: 2939<br>Date Filed: 01/08/2009<br>Docketed Total: $2,375.00<br>Filing Creditor Name and Address:<br>HARVIE, PAMELA A<br>12901 COVERLY RD<br>AMELIA, VA 23002 | Claim Holder Name and Address<br><br>HARVIE, PAMELA A<br>12901 COVERLY RD<br>AMELIA, VA 23002<br><br>Docketed Total: **$2,375.00**<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                          $2,375.00 | Modified Total: **$2,375.00**<br><br>Case Number        Interest<br>08-35653         $2,375.00 |
| Claim: 2962<br>Date Filed: 01/08/2009<br>Docketed Total: $214.07<br>Filing Creditor Name and Address:<br>HAVIN, MARY D<br>1371 SINGLETON LN<br>CHARLOTTESVILLE, VA 22903 | Claim Holder Name and Address<br><br>HAVIN, MARY D<br>1371 SINGLETON LN<br>CHARLOTTESVILLE, VA 22903<br><br>Docketed Total: **$214.07**<br><br>Case Number    Secured    Priority    Unsecured<br>08-35660                          $214.07 | Modified Total: **$214.07**<br><br>Case Number        Interest<br>08-35660         $214.07 |

*    "UNL" denotes an unliquidated claim.

Case No. 08-35653 (KRH)

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

| | Claim Holder Name and Address | |
|---|---|---|
| Claim: 8526 | | |
| Date Filed: 01/29/2009 | HEFFELFINGER, JASON L        Docketed Total:        **UNL** | Modified Total:        **$0.00** |
| Docketed Total: $0.00 | 5204 AVERY GREEN DR | |
| Filing Creditor Name and Address: | GLEN ALLEN, VA 23059 | |
| HEFFELFINGER, JASON L | | |
| 5204 AVERY GREEN DR | | |
| GLEN ALLEN, VA 23059 | Case Number   Secured   Priority   Unsecured | Case Number   Interest |
| | 08-35653                          UNL | 08-35653                    $0.00 |

| | Claim Holder Name and Address | |
|---|---|---|
| Claim: 7842 | | |
| Date Filed: 01/29/2009 | MORRIS, HELEN B        Docketed Total:        **$6,000.00** | Modified Total:        **$6,000.00** |
| Docketed Total: $6,000.00 | 844 MIAMI PL | |
| Filing Creditor Name and Address: | BIRMINGHAM, AL 35214 | |
| HELEN B MORRIS | | |
| 844 MIAMI PL | | |
| BIRMINGHAM, AL 35214 | Case Number   Secured   Priority   Unsecured | Case Number   Interest |
| | 08-35653                      $6,000.00 | 08-35653                $6,000.00 |

| | Claim Holder Name and Address | |
|---|---|---|
| Claim: 6670 | | |
| Date Filed: 01/28/2009 | HENDERSON, AARON L        Docketed Total:        **UNL** | Modified Total:        **$0.00** |
| Docketed Total: $0.00 | 7998 WALKING STICK LANE | |
| Filing Creditor Name and Address: | MECHANICSVILLE, VA 23111 | |
| HENDERSON, AARON L | | |
| 7998 WALKING STICK LANE | | |
| MECHANICSVILLE, VA 23111 | Case Number   Secured   Priority   Unsecured | Case Number   Interest |
| | 08-35653                          UNL | 08-35653                    $0.00 |

| | Claim Holder Name and Address | |
|---|---|---|
| Claim: 6751 | | |
| Date Filed: 01/28/2009 | HENDERSON, AARON L        Docketed Total:        **UNL** | Modified Total:        **$0.00** |
| Docketed Total: $0.00 | 7998 WALKING STICK LANE | |
| Filing Creditor Name and Address: | MECHANICSVILLE, VA 23111 | |
| HENDERSON, AARON L | | |
| 7998 WALKING STICK LANE | | |
| MECHANICSVILLE, VA 23111 | Case Number   Secured   Priority   Unsecured | Case Number   Interest |
| | 08-35653                          UNL | 08-35653                    $0.00 |

*      "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.    Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain
Case No. 08-35653 (KRH)    Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

| | Claim Holder Name and Address | |
|---|---|---|
| Claim: 9357 | | |
| Date Filed: 01/30/2009 | HENNY COLLINS | Docketed Total: **$179.82** | Modified Total: **$179.82** |
| Docketed Total: $179.82 | 9832 FAN PALM WAY | |
| Filing Creditor Name and Address: | TAMPA, FL 33610 | |
| HENNY COLLINS | | |
| 9832 FAN PALM WAY | | |
| TAMPA, FL 33610 | | |

| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|---|
| | 08-35653 | | | $179.82 | 08-35653 | $179.82 |

| | Claim Holder Name and Address | |
|---|---|---|
| Claim: 7411 | | |
| Date Filed: 01/29/2009 | HENRY, LOIS M | Docketed Total: **UNL** | Modified Total: **$0.00** |
| Docketed Total: $0.00 | 4107 WELBY DR | |
| Filing Creditor Name and Address: | MIDLOTHIAN, VA 23113 | |
| HENRY, LOIS M | | |
| 4107 WELBY DR | | |
| MIDLOTHIAN, VA 23113 | | |

| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|---|
| | 08-35653 | | | UNL | 08-35653 | $0.00 |

| | Claim Holder Name and Address | |
|---|---|---|
| Claim: 2340 | | |
| Date Filed: 01/02/2009 | HEO, YOONHO | Docketed Total: **$3,273.95** | Modified Total: **$3,273.95** |
| Docketed Total: $3,273.95 | 14062 SANTA BARBARA ST | |
| Filing Creditor Name and Address: | LA MIRADA, CA 90638 | |
| HEO, YOONHO | | |
| 14062 SANTA BARBARA ST | | |
| LA MIRADA, CA 90638 | | |

| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|---|
| | 08-35653 | | | $3,273.95 | 08-35653 | $3,273.95 |

| | Claim Holder Name and Address | |
|---|---|---|
| Claim: 4519 | | |
| Date Filed: 01/20/2009 | PERKINS, HERSHEL | Docketed Total: **$78.00** | Modified Total: **$78.00** |
| Docketed Total: $78.00 | PO BOX 432 | |
| Filing Creditor Name and Address: | LEAKEY, TN 78873 | |
| HERSHEL R PERKINS | | |
| PO BOX 432 | | |
| LEAKEY, TN 78873 | | |

| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|---|
| | 08-35653 | | | $78.00 | 08-35653 | $78.00 |

*    "UNL" denotes an unliquidated claim.

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

| Claim: 7777<br>Date Filed: 01/29/2009<br>Docketed Total: $67.45<br>Filing Creditor Name and Address:<br>HEYWARD, MONIFA A<br>335 E 112TH ST APT 3A<br>NEW YORK, NY 10029 | Claim Holder Name and Address<br><br>HEYWARD, MONIFA A    Docketed Total: **$67.45**<br>335 E 112 ST APT 3A<br>NEW YORK, NY 10029<br><br>Case Number | Secured | Priority | Unsecured<br>08-35653 | $67.45 | Modified Total: **$67.45**<br><br>Case Number | Interest<br>08-35653 | $67.45 |

| Claim: 9383<br>Date Filed: 01/30/2009<br>Docketed Total: $2,168.51<br>Filing Creditor Name and Address:<br>HIBBARD, DOUGLAS N<br>30326 BENECIA AVE<br>LAGUNA NIGEL, CA 92677 | Claim Holder Name and Address<br><br>HIBBARD, DOUGLAS N    Docketed Total: **$2,168.51**<br>30326 BENECIA AVE<br>LAGUNA NIGEL, CA 92677<br><br>Case Number | Secured | Priority | Unsecured<br>08-35653 | $2,168.51 | Modified Total: **$2,168.51**<br><br>Case Number | Interest<br>08-35653 | $2,168.51 |

| Claim: 3683<br>Date Filed: 01/13/2009<br>Docketed Total: $396.50<br>Filing Creditor Name and Address:<br>HICKS, G GREGORY & R SUE<br>705 MACON PL<br>RALEIGH, NC 27609 | Claim Holder Name and Address<br><br>HICKS, G GREGORY & R SUE    Docketed Total: **$396.50**<br>705 MACON PL<br>RALEIGH, NC 27609<br><br>Case Number | Secured | Priority | Unsecured<br>08-35653 | $396.50 | Modified Total: **$396.50**<br><br>Case Number | Interest<br>08-35653 | $396.50 |

| Claim: 3104<br>Date Filed: 01/05/2009<br>Docketed Total: $12,962.50<br>Filing Creditor Name and Address:<br>HILLIVEL LYONS FBO JOE DON<br>BILLS IRA<br>502 MAJESTY DRIVE<br>MURFREESBORO, TN 37129 | Claim Holder Name and Address<br><br>HILLIVEL LYONS FBO JOE DON    Docketed Total: **$12,962.50**<br>BILLS IRA<br>502 MAJESTY DRIVE<br>MURFREESBORO, TN 37129<br><br>Case Number | Secured | Priority | Unsecured<br>08-35653 | $12,962.50 | Modified Total: **$12,962.50**<br><br>Case Number | Interest<br>08-35653 | $12,962.50 |

\*     "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 4444    Filed 08/12/09    Entered 08/12/09 11:13:38    Desc Main

Case No. 08-35653 (KRH)

Document    Page 14 of 129

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

| | Claim Holder Name and Address | |
|---|---|---|
| Claim: 2461 | | |
| Date Filed:   01/05/2009 | HITESHEW, TIMOTHY P | |
| Docketed Total:    $3,000.00 | 103 HOLLYCLIFF LN        Docketed Total:        $3,000.00 | Modified Total:        $3,000.00 |
| Filing Creditor Name and Address | CAVY, NC 27518 | |
| HITESHEW, TIMOTHY P | | |
| 103 HOLLYCLIFF LN | | |
| CAVY, NC 27518 | Case Number    Secured    Priority    Unsecured | Case Number    Interest |
| | 08-35653    $3,000.00 | 08-35653    $3,000.00 |

| | Claim Holder Name and Address | |
|---|---|---|
| Claim: 2154 | | |
| Date Filed:   12/30/2008 | HODGE, BENJAMIN K & KATE W | |
| Docketed Total:    $2.40 | 1015 GLOUSMAN RD        Docketed Total:        $2.40 | Modified Total:        $2.40 |
| Filing Creditor Name and Address | WINSTON SALEM, NC 27104-1275 | |
| HODGE, BENJAMIN K & KATE W | | |
| 1015 GLOUSMAN RD | | |
| WINSTON SALEM, NC 27104-1275 | Case Number    Secured    Priority    Unsecured | Case Number    Interest |
| | 08-35653    $2.40 | 08-35653    $2.40 |

| | Claim Holder Name and Address | |
|---|---|---|
| Claim: 6625 | | |
| Date Filed:   01/27/2009 | HOLDERBACH, CURTIS S AND JEAN | |
| Docketed Total:    $47,954.00 | M HOLDERBACH        Docketed Total:        $47,954.00 | Modified Total:        $47,954.00 |
| Filing Creditor Name and Address | 2926 SE PECK RD | |
| HOLDERBACH, CURTIS S AND | TOPEKA, KS 66605 | |
| JEAN M HOLDERBACH | | |
| 2926 SE PECK RD | | |
| TOPEKA, KS 66605 | Case Number    Secured    Priority    Unsecured | Case Number    Interest |
| | 08-35653    $47,954.00 | 08-35653    $47,954.00 |

| | Claim Holder Name and Address | |
|---|---|---|
| Claim: 2967 | | |
| Date Filed:   01/08/2009 | HOLLAND, BRIAN | |
| Docketed Total:    $900.00 | 514 N MIDVALE BLVD        Docketed Total:        $900.00 | Modified Total:        $900.00 |
| Filing Creditor Name and Address | MADISON, WI 53705 | |
| HOLLAND, BRIAN | | |
| 514 N MIDVALE BLVD | | |
| MADISON, WI 53705 | Case Number    Secured    Priority    Unsecured | Case Number    Interest |
| | 08-35653    $900.00 | 08-35653    $900.00 |

*      "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 4444    Filed 08/12/09    Entered 08/12/09 11:13:38    Desc Main
Document    Page 15 of 129

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

Case No. 08-35653 (KRH)

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 9766<br>Date Filed:   01/30/2009<br>Docketed Total:    $462.00<br>Filing Creditor Name and Address:<br>  HOLLIDAY, WILLIAM C<br>  1397 LAKEVIEW DR<br>  MANNING, SC 29102 | Claim Holder Name and Address<br><br>  HOLLIDAY, WILLIAM C<br>  1397 LAKEVIEW DR<br>  MANNING, SC 29102 | | Docketed Total: | **$462.00** | | Modified Total:    **$462.00** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | $462.00 | | | 08-35653 | $462.00 |
| Claim: 3210<br>Date Filed:   01/12/2009<br>Docketed Total:    $446.48<br>Filing Creditor Name and Address:<br>  HOLLY WHITMORE CUST FOR<br>  DARRICK WHITMORE<br>  PO BOX 777<br>  AMAGANSETT, NY 11930-0777 | Claim Holder Name and Address<br><br>  HOLLY WHITMORE CUST FOR<br>  DARRICK WHITMORE<br>  PO BOX 777<br>  AMAGANSETT, NY 11930-0777 | | Docketed Total: | **$446.48** | | Modified Total:    **$446.48** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $446.48 | 08-35653 | $446.48 |
| Claim: 3179<br>Date Filed:   01/12/2009<br>Docketed Total:    $570.80<br>Filing Creditor Name and Address:<br>  HOLLY WHITMORE CUST FOR<br>  JOHN THOMAS WHITMORE<br>  PO BOX 777<br>  AMAGANSETT, NY 11930-0777 | Claim Holder Name and Address<br><br>  HOLLY WHITMORE CUST FOR JOHN<br>  THOMAS WHITMORE<br>  PO BOX 777<br>  AMAGANSETT, NY 11930-0777 | | Docketed Total: | **$570.80** | | Modified Total:    **$570.80** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $570.80 | 08-35653 | $570.80 |
| Claim: 6618<br>Date Filed:   01/27/2009<br>Docketed Total:    $2,256.35<br>Filing Creditor Name and Address:<br>  HOLMGREN, ALICIA<br>  460 PROSPECT AVE<br>  LITTLE SILVER, NJ 07739 | Claim Holder Name and Address<br><br>  HOLMGREN, ALICIA<br>  460 PROSPECT AVE<br>  LITTLE SILVER, NJ 07739 | | Docketed Total: | **$2,256.35** | | Modified Total:    **$2,256.35** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $2,256.35 | 08-35653 | $2,256.35 |

*    "UNL" denotes an unliquidated claim.

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

| Claim: 3230<br>Date Filed: 01/09/2009<br>Docketed Total: $400.00<br>Filing Creditor Name and Address:<br>HOLZSCHUH, RONALD<br>11812 LARK SONG LP<br>RIVERVIEW, FL 33569 | Claim Holder Name and Address<br><br>HOLZSCHUH, RONALD          Docketed Total:      $400.00<br>11812 LARK SONG LP<br>RIVERVIEW, FL 33569 | Modified Total:      $400.00 |

| | Case Number    Secured    Priority    Unsecured<br>08-35653                                        $400.00 | Case Number                          Interest<br>08-35653                              $400.00 |

| Claim: 2483<br>Date Filed: 01/05/2009<br>Docketed Total: $4,300.00<br>Filing Creditor Name and Address:<br>HONG, AN V<br>2311 FERN ST NO 5<br>HONOLULU, HI 96826 | Claim Holder Name and Address<br><br>HONG, AN V          Docketed Total:      $4,300.00<br>2311 FERN ST NO 5<br>HONOLULU, HI 96826 | Modified Total:      $4,300.00 |

| | Case Number    Secured    Priority    Unsecured<br>08-35653                                      $4,300.00 | Case Number                          Interest<br>08-35653                            $4,300.00 |

| Claim: 2915<br>Date Filed: 01/08/2009<br>Docketed Total: $4,377.99<br>Filing Creditor Name and Address:<br>HOOK, RUSSELL G<br>8474 S GRIFFIN AVE<br>OAK CREEK, WI 53154-3208 | Claim Holder Name and Address<br><br>HOOK, RUSSELL G          Docketed Total:      $4,377.99<br>8474 S GRIFFIN AVE<br>OAK CREEK, WI 53154-3208 | Modified Total:      $4,377.99 |

| | Case Number    Secured    Priority    Unsecured<br>08-35653                                      $4,377.99 | Case Number                          Interest<br>08-35653                            $4,377.99 |

| Claim: 4037<br>Date Filed: 01/19/2009<br>Docketed Total: $3,531.67<br>Filing Creditor Name and Address:<br>HORACE L AND NORMA D<br>DYCHES<br>5533 HILL RD<br>POWDER SPRINGS, GA 30127 | Claim Holder Name and Address<br><br>DYCHES, HORACE L AND NORMA D          Docketed Total:      $3,531.67<br>5533 HILL RD<br>POWDER SPRINGS, GA 30127 | Modified Total:      $3,531.67 |

| | Case Number    Secured    Priority    Unsecured<br>08-35653    $3,531.67 | Case Number                          Interest<br>08-35653                            $3,531.67 |

\*    "UNL" denotes an unliquidated claim.

Case No. 08-35653 (KRH)

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 2628<br>Date Filed:  01/08/2009<br>Docketed Total:  $40,062.00<br>Filing Creditor Name and Address:<br>  HORSCHEL, TONY H & SUZANNE M<br>  2082 LEWIS RD<br>  SOUTH WALES, NY 14139-9796 | Claim Holder Name and Address<br><br>  HORSCHEL, TONY H & SUZANNE M      Docketed Total:      $40,062.00<br>  2082 LEWIS RD<br>  SOUTH WALES, NY 14139-9796 | Modified Total:      $40,062.00 |
| | Case Number      Secured      Priority      Unsecured<br>08-35653                                                  $40,062.00 | Case Number      Interest<br>08-35653      $40,062.00 |
| Claim: 3245<br>Date Filed:  01/09/2009<br>Docketed Total:  $0.00<br>Filing Creditor Name and Address:<br>  HOTCHKISS, RICHARD M<br>  PO BOX 218<br>  SULLIVAN, NH 03445 | Claim Holder Name and Address<br><br>  HOTCHKISS, RICHARD M      Docketed Total:      UNL<br>  PO BOX 218<br>  SULLIVAN, NH 03445 | Modified Total:      $0.00 |
| | Case Number      Secured      Priority      Unsecured<br>08-35653                                                  UNL | Case Number      Interest<br>08-35653      $0.00 |
| Claim: 3309<br>Date Filed:  01/12/2009<br>Docketed Total:  $10,045.91<br>Filing Creditor Name and Address:<br>  HOUCK, ROBERT W<br>  PO BOX 666<br>  CANDOR, NY 13743-0666 | Claim Holder Name and Address<br><br>  HOUCK, ROBERT W      Docketed Total:      $10,045.91<br>  PO BOX 666<br>  CANDOR, NY 13743-0666 | Modified Total:      $10,045.91 |
| | Case Number      Secured      Priority      Unsecured<br>08-35653                                                  $10,045.91 | Case Number      Interest<br>08-35653      $10,045.91 |
| Claim: 8176<br>Date Filed:  01/29/2009<br>Docketed Total:  $8,570.92<br>Filing Creditor Name and Address:<br>  HOWARD C BAILEY<br>  PO BOX 3<br>  PINEVILLE, PA 18946 | Claim Holder Name and Address<br><br>  BAILEY, HOWARD C      Docketed Total:      $8,570.92<br>  PO BOX 3<br>  PINEVILLE, PA 18946 | Modified Total:      $8,570.92 |
| | Case Number      Secured      Priority      Unsecured<br>08-35653                                                  $8,570.92 | Case Number      Interest<br>08-35653      $8,570.92 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 4444    Filed 08/12/09    Entered 08/12/09 11:13:38    Desc Main
Case No. 08-35653 (KRH)                        Document      Page 18 of 129

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

| | | |
|---|---|---|
| Claim: 6357<br>Date Filed:   01/27/2009<br>Docketed Total:   $1,023.95<br>Filing Creditor Name and Address:<br>HUA SHENG<br>432 N SUMMIT AVE APT 203<br>GAITHERSBURG, MD 20877 | Claim Holder Name and Address<br><br>SHENG, HUA                Docketed Total:      **$1,023.95**<br>432 N SUMMIT AVE APT 203<br>GAITHERSBURG, MD 20877<br><br>Case Number    Secured      Priority      Unsecured<br>08-35653                                    $1,023.95 | Modified Total:      **$1,023.95**<br><br><br>Case Number                          Interest<br>08-35653                            $1,023.95 |
| Claim: 2959<br>Date Filed:   01/05/2009<br>Docketed Total:   $203.75<br>Filing Creditor Name and Address:<br>HUGHES, ERIN ELIZABETH<br>164 MULOD ST<br>NORWOOD, MA 02062 | Claim Holder Name and Address<br><br>HUGHES, ERIN ELIZABETH      Docketed Total:      **$203.75**<br>164 MULOD ST<br>NORWOOD, MA 02062<br><br>Case Number    Secured      Priority      Unsecured<br>08-35653                                    $203.75 | Modified Total:      **$203.75**<br><br><br>Case Number                          Interest<br>08-35653                            $203.75 |
| Claim: 3222<br>Date Filed:   01/09/2009<br>Docketed Total:   $110.00<br>Filing Creditor Name and Address:<br>HUGHES, LOU<br>PO BOX 521<br>LITTLE ROCK, AR 72203 | Claim Holder Name and Address<br><br>HUGHES, LOU                Docketed Total:      **$110.00**<br>PO BOX 521<br>LITTLE ROCK, AR 72203<br><br>Case Number    Secured      Priority      Unsecured<br>08-35653                                    $110.00 | Modified Total:      **$110.00**<br><br><br>Case Number                          Interest<br>08-35653                            $110.00 |
| Claim: 2697<br>Date Filed:   01/06/2009<br>Docketed Total:   $62.50<br>Filing Creditor Name and Address:<br>HURLEY, ROBERT A<br>1329 A S MT VERNON AVE<br>WILLIAMSBURG, VA 23185 | Claim Holder Name and Address<br><br>HURLEY, ROBERT A            Docketed Total:      **$62.50**<br>1329 A S MT VERNON AVE<br>WILLIAMSBURG, VA 23185<br><br>Case Number    Secured      Priority      Unsecured<br>08-35653                                    $62.50 | Modified Total:      **$62.50**<br><br><br>Case Number                          Interest<br>08-35653                            $62.50 |

*      "UNL" denotes an unliquidated claim.

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 4128<br>Date Filed:   01/20/2009<br>Docketed Total:     $0.00<br>Filing Creditor Name and Address:<br>   HYMA MEYERS 1995 CHARITABLE<br>   LEAD TRUST<br>   1606 STONEYCREEK DR<br>   RICHMOND, VA 23238 | Claim Holder Name and Address<br><br>   HYMA MEYERS 1995 CHARITABLE<br>   LEAD TRUST<br>   1606 STONEYCREEK DR<br>   RICHMOND, VA 23238 | | Docketed Total: | **UNL** | Modified Total: | **$0.00** |
| | **Case Number** | Secured | Priority | **Unsecured** | Case Number | Interest |
| | 08-35653 | | | UNL | 08-35653 | $0.00 |
| Claim: 9320<br>Date Filed:   01/30/2009<br>Docketed Total:   $19,476.83<br>Filing Creditor Name and Address:<br>   IGOR NAZAROV<br>   3027 2B TRAPPERS COVE TRAIL<br>   LANSING, MI 48910 | Claim Holder Name and Address<br><br>   IGOR NAZAROV<br>   3027 2B TRAPPERS COVE TRAIL<br>   LANSING, MI 48910 | | Docketed Total: | **$19,476.83** | Modified Total: | **$19,476.83** |
| | **Case Number** | Secured | Priority | **Unsecured** | Case Number | Interest |
| | 08-35653 | | | $19,476.83 | 08-35653 | $19,476.83 |
| Claim: 5225<br>Date Filed:   01/26/2009<br>Docketed Total:     $4,569.95<br>Filing Creditor Name and Address:<br>   INDUSTRY SERVICES<br>   INTERNATIONAL LLC<br>   418 S ELM ST<br>   PONCA CITY, OK 74601 | Claim Holder Name and Address<br><br>   INDUSTRY SERVICES<br>   INTERNATIONAL LLC<br>   418 S ELM ST<br>   PONCA CITY, OK 74601 | | Docketed Total: | **$4,569.95** | Modified Total: | **$4,569.95** |
| | **Case Number** | Secured | Priority | **Unsecured** | Case Number | Interest |
| | 08-35653 | | | $4,569.95 | 08-35653 | $4,569.95 |
| Claim: 6774<br>Date Filed:   01/28/2009<br>Docketed Total:     $28.50<br>Filing Creditor Name and Address:<br>   INGRID A BOETZER<br>   FBO INGRID BOETZER<br>   ROLLOVER IRA<br>   PO BOX 1248<br>   EAU CLAIRE, WI 54702 | Claim Holder Name and Address<br><br>   INGRID A BOETZER<br>   FBO INGRID BOETZER<br>   ROLLOVER IRA<br>   PO BOX 1248<br>   EAU CLAIRE, WI 54702 | | Docketed Total: | **$28.50** | Modified Total: | **$28.50** |
| | **Case Number** | Secured | Priority | **Unsecured** | Case Number | Interest |
| | 08-35653 | | | $28.50 | 08-35653 | $28.50 |

*      "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 4444    Filed 08/12/09    Entered 08/12/09 11:13:38    Desc Main
Document    Page 20 of 129

Case No. 08-35653 (KRH)

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 10197<br>Date Filed:   01/30/2009<br>Docketed Total:   $1,858.74<br>Filing Creditor Name and Address:<br>  IRA FBO LOUIS G HARTBAUER<br>  277 HOLLY LN<br>  GRAND JUNCTION, CO 81503 | Claim Holder Name and Address<br><br>  IRA FBO LOUIS G HARTBAUER<br>  277 HOLLY LN<br>  GRAND JUNCTION, CO 81503 | | Docketed Total: | **$1,858.74** | Modified Total: | **$1,858.74** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $1,858.74 | 08-35653 | $1,858.74 |
| Claim: 12736<br>Date Filed:   04/28/2009<br>Docketed Total:   $0.00<br>Filing Creditor Name and Address:<br>  IRENE FINK<br>  11 CLAREMONT LN<br>  SUFFERN, NY 10901-7011 | Claim Holder Name and Address<br><br>  IRENE FINK<br>  11 CLAREMONT LN<br>  SUFFERN, NY 10901-7011 | | Docketed Total: | **UNL** | Modified Total: | **$0.00** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | UNL | 08-35653 | $0.00 |
| Claim: 4622<br>Date Filed:   01/16/2009<br>Docketed Total:   $25.00<br>Filing Creditor Name and Address:<br>  IRENE N PRESENT<br>  811 HOLLY AVE<br>  ST PAUL, MN 55104-7137 | Claim Holder Name and Address<br><br>  PRESENT, IRENE N<br>  811 HOLLY AVE<br>  ST PAUL, MN 55104-7137 | | Docketed Total: | **$25.00** | Modified Total: | **$25.00** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $25.00 | 08-35653 | $25.00 |
| Claim: 9011<br>Date Filed:   01/30/2009<br>Docketed Total:   $768.48<br>Filing Creditor Name and Address:<br>  J KREDATUS CUST FOR MEGAN<br>  JEAN KREDATUS UNJUTMA<br>  16 STAPLETON CT<br>  BRIDGEWATER, NJ 08807 | Claim Holder Name and Address<br><br>  J KREDATUS CUST FOR MEGAN<br>  JEAN KREDATUS UNJUTMA<br>  16 STAPLETON CT<br>  BRIDGEWATER, NJ 08807 | | Docketed Total: | **$768.48** | Modified Total: | **$768.48** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | $768.48 | | | 08-35653 | $768.48 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 4444    Filed 08/12/09    Entered 08/12/09 11:13:38    Desc Main
Document    Page 21 of 129

Case No. 08-35653 (KRH)

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

| | Claim Holder Name and Address | |
|---|---|---|
| Claim: 2542 | | |
| Date Filed: 01/05/2009 | J&J INVESTMENTS | |
| Docketed Total: $2,407.00 | 19 BALLASTONE CT | |
| Filing Creditor Name and Address: | SAVANNAH, GA 31410 | |
| J&J INVESTMENTS | | |
| 19 BALLASTONE CT | | |
| SAVANNAH, GA 31410 | | |

**Claim 2542** — Docketed Total: $2,407.00 — Modified Total: $2,407.00

| Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|
| 08-35653 | | | $2,407.00 | 08-35653 | $2,407.00 |

---

| | Claim Holder Name and Address | |
|---|---|---|
| Claim: 6473 | | |
| Date Filed: 01/23/2009 | SEGAL, JACK | |
| Docketed Total: $5,966.38 | 5639 SHADY GLEN RD | |
| Filing Creditor Name and Address: | MEMPHIS, TN 38120-2025 | |
| JACK SEGAL | | |
| 5639 SHADY GLEN RD | | |
| MEMPHIS, TN 38120-2025 | | |

**Claim 6473** — Docketed Total: $5,966.38 — Modified Total: $5,966.38

| Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|
| 08-35653 | $5,966.38 | | | 08-35653 | $5,966.38 |

---

| | Claim Holder Name and Address | |
|---|---|---|
| Claim: 8044 | | |
| Date Filed: 01/23/2009 | SEGAL, JACK | |
| Docketed Total: $3,143.00 | 5639 SHADY GLEN RD | |
| Filing Creditor Name and Address: | MEMPHIS, TN 38120-2025 | |
| JACK SEGAL | | |
| 5639 SHADY GLEN RD | | |
| MEMPHIS, TN 38120-2025 | | |

**Claim 8044** — Docketed Total: $3,143.00 — Modified Total: $3,143.00

| Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|
| 08-35653 | $3,143.00 | | | 08-35653 | $3,143.00 |

---

| | Claim Holder Name and Address | |
|---|---|---|
| Claim: 2627 | | |
| Date Filed: 01/05/2009 | JACKSON, BARBARA P | |
| Docketed Total: $600.00 | 12200 LOXTON WAY | |
| Filing Creditor Name and Address: | GLEN ALLEN, VA 23059 | |
| JACKSON, BARBARA P | | |
| 12200 LOXTON WAY | | |
| GLEN ALLEN, VA 23059 | | |

**Claim 2627** — Docketed Total: $600.00 — Modified Total: $600.00

| Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|
| 08-35653 | | | $600.00 | 08-35653 | $600.00 |

---

*    "UNL" denotes an unliquidated claim.

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

| Claim: 9229<br>Date Filed:  01/30/2009<br>Docketed Total:     $26.00<br>Filing Creditor Name and Address:<br>  JACOB, RUFINA SUET MAN<br>  958 FLORENCE LN<br>  MENLO PARK, CA 94025-4902 | Claim Holder Name and Address<br><br>  JACOB, RUFINA SUET MAN          Docketed Total:         **$26.00**<br>  958 FLORENCE LN<br>  MENLO PARK, CA 94025-4902 | Modified Total:         **$26.00** |
| | Case Number        Secured        Priority        Unsecured<br>08-35653                                                        $26.00 | Case Number                                Interest<br>08-35653                                      $26.00 |

| Claim: 9231<br>Date Filed:  01/30/2009<br>Docketed Total:     $26.00<br>Filing Creditor Name and Address:<br>  JACOB, RUFINA SUET MAN<br>  958 FLORENCE LN<br>  MENLO PARK, CA 94025-4902 | Claim Holder Name and Address<br><br>  JACOB, RUFINA SUET MAN          Docketed Total:         **$26.00**<br>  958 FLORENCE LN<br>  MENLO PARK, CA 94025-4902 | Modified Total:         **$26.00** |
| | Case Number        Secured        Priority        Unsecured<br>08-35653                                                        $26.00 | Case Number                                Interest<br>08-35653                                      $26.00 |

| Claim: 4716<br>Date Filed:  01/23/2009<br>Docketed Total:     $26.00<br>Filing Creditor Name and Address:<br>  JACQUELINE D PARRISH<br>  2733 W OAKS CIR E<br>  PEARLAND, TX 77584 | Claim Holder Name and Address<br><br>  PARRISH, JACQUELINE D          Docketed Total:         **$26.00**<br>  2733 W OAKS CIR E<br>  PEARLAND, TX 77584 | Modified Total:         **$26.00** |
| | Case Number        Secured        Priority        Unsecured<br>08-35653                                                        $26.00 | Case Number                                Interest<br>08-35653                                      $26.00 |

| Claim: 6903<br>Date Filed:  01/27/2009<br>Docketed Total:     $18,898.85<br>Filing Creditor Name and Address:<br>  JACQUES K CHEUNG<br>  10600 SW 135TH AVE<br>  BEAVERTON, OR 97008 | Claim Holder Name and Address<br><br>  JACQUES K CHEUNG          Docketed Total:         **$18,898.85**<br>  10600 SW 135TH AVE<br>  BEAVERTON, OR 97008 | Modified Total:         **$18,898.85** |
| | Case Number        Secured        Priority        Unsecured<br>08-35653                                                        $18,898.85 | Case Number                                Interest<br>08-35653                                      $18,898.85 |

\*      "UNL" denotes an unliquidated claim.

Case No. 08-35653 (KRH)

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 8146<br>Date Filed: 01/29/2009<br>Docketed Total: $2,200.00<br>Filing Creditor Name and Address:<br>JAGIELLA, WALTER J<br>101 JOHN MADDOX DR NW<br>ROME, GA 30165-1419 | Claim Holder Name and Address<br>JAGIELLA, WALTER J<br>101 JOHN MADDOX DR NW<br>ROME, GA 30165-1419<br><br>Docketed Total: **$2,200.00**<br><br>Case Number | Secured | Priority | Unsecured<br>08-35653 | | | $2,200.00 | Modified Total: **$2,200.00**<br><br>Case Number | Interest<br>08-35653 | $2,200.00 |
| Claim: 4132<br>Date Filed: 01/16/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>JAIME R CORPUZ<br>15801 SE 171ST PL<br>RENTON, WA 98058 | Claim Holder Name and Address<br>CORPUZ, JAIME R<br>15801 SE 171ST PL<br>RENTON, WA 98058<br><br>Docketed Total: **UNL**<br><br>Case Number | Secured | Priority | Unsecured<br>08-35653 | | | UNL | Modified Total: **$0.00**<br><br>Case Number | Interest<br>08-35653 | $0.00 |
| Claim: 4510<br>Date Filed: 01/20/2009<br>Docketed Total: $5,018.00<br>Filing Creditor Name and Address:<br>JAMAL & SEEMA KIBRIA<br>4 FINNEGAN LN<br>SUFFERN, NY 10901 | Claim Holder Name and Address<br>KIBRIA, JAMAL & SEEMA<br>4 FINNEGAN LN<br>SUFFERN, NY 10901<br><br>Docketed Total: **$5,018.00**<br><br>Case Number | Secured | Priority | Unsecured<br>08-35653 | | | $5,018.00 | Modified Total: **$5,018.00**<br><br>Case Number | Interest<br>08-35653 | $5,018.00 |
| Claim: 4915<br>Date Filed: 01/21/2009<br>Docketed Total: $4,332.00<br>Filing Creditor Name and Address:<br>JAMES & THERESA WILLINGER<br>1111 RAMMERS AVE<br>LOUISVILLE, KY 40204 | Claim Holder Name and Address<br>WILLINGER, JAMES & THERESA<br>1111 RAMMERS AVE<br>LOUISVILLE, KY 40204<br><br>Docketed Total: **$4,332.00**<br><br>Case Number | Secured | Priority | Unsecured<br>08-35653 | | | $4,332.00 | Modified Total: **$4,332.00**<br><br>Case Number | Interest<br>08-35653 | $4,332.00 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH   Doc 4444   Filed 08/12/09   Entered 08/12/09 11:13:38   Desc Main

Case No. 08-35653 (KRH)                                    Document    Page 24 of 129

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 7287<br>Date Filed:    01/28/2009<br>Docketed Total:      $51.50<br>Filing Creditor Name and Address:<br>    JAMES A ALFANO<br>    144 CREST DR<br>    BELLEVILLE, NJ 07109 | Claim Holder Name and Address<br><br>    ALFANO, JAMES A<br>    144 CREST DR<br>    BELLEVILLE, NJ 07109 | Docketed Total: | | **$51.50** | Modified Total: | **$51.50** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $51.50 | 08-35653 | $51.50 |
| Claim: 3071<br>Date Filed:    01/09/2009<br>Docketed Total:    $4,450.00<br>Filing Creditor Name and Address:<br>    JAMES A CAMERON AND MARIA<br>    TERESA CAMERON JT TEN<br>    5903 MACLAREN ST STE 2<br>    YAKIMA, WA 98908 | Claim Holder Name and Address<br><br>    JAMES A CAMERON AND MARIA<br>    TERESA CAMERON JT TEN<br>    5903 MACLAREN ST STE 2<br>    YAKIMA, WA 98908 | Docketed Total: | | **$4,450.00** | Modified Total: | **$4,450.00** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $4,450.00 | 08-35653 | $4,450.00 |
| Claim: 8343<br>Date Filed:    01/29/2009<br>Docketed Total:    $3,700.00<br>Filing Creditor Name and Address:<br>    JAMES A IGEL<br>    100 3RD AVE S UNIT 2401<br>    MINNEAPOLIS, MN 55401 | Claim Holder Name and Address<br><br>    IGEL, JAMES A<br>    100 3RD AVE S UNIT 2401<br>    MINNEAPOLIS, MN 55401 | Docketed Total: | | **$3,700.00** | Modified Total: | **$3,700.00** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $3,700.00 | 08-35653 | $3,700.00 |
| Claim: 6396<br>Date Filed:    01/27/2009<br>Docketed Total:    $910.00<br>Filing Creditor Name and Address:<br>    JAMES E & FRANCES M ALBEE<br>    3206 CALIENTE CT APT 5161<br>    ARLINGTON, TX 76017 | Claim Holder Name and Address<br><br>    JAMES E & FRANCES M ALBEE<br>    3206 CALIENTE CT APT 5161<br>    ARLINGTON, TX 76017 | Docketed Total: | | **$910.00** | Modified Total: | **$910.00** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $910.00 | 08-35653 | $910.00 |

*      "UNL" denotes an unliquidated claim.

Case No. 08-35653 (KRH)

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 9097<br>Date Filed: 01/30/2009<br>Docketed Total: $230.00<br>Filing Creditor Name and Address:<br>  JAMES F TRILONE<br>  114 S 17TH AVE<br>  MANVILLE, NJ 08835 | Claim Holder Name and Address<br><br>  JAMES F TRILONE<br>  114 S 17TH AVE<br>  MANVILLE, NJ 08835 | | Docketed Total: | **$230.00** | Modified Total: | **$230.00** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $230.00 | 08-35653 | $230.00 |
| Claim: 7793<br>Date Filed: 01/29/2009<br>Docketed Total: $2,562.93<br>Filing Creditor Name and Address:<br>  JAMES F WRIGHT<br>  2186 NE JAMIE DR<br>  HILLSBORO, OR 97124 | Claim Holder Name and Address<br><br>  JAMES F WRIGHT<br>  2186 NE JAMIE DR<br>  HILLSBORO, OR 97124 | | Docketed Total: | **$2,562.93** | Modified Total: | **$2,562.93** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $2,562.93 | 08-35653 | $2,562.93 |
| Claim: 4730<br>Date Filed: 01/23/2009<br>Docketed Total: $30,548.95<br>Filing Creditor Name and Address:<br>  JAMES H SAN SALVADOR &<br>  KATHLEEN SAN SALVADOR<br>  5909 LINGERING BREEZE ST<br>  LAS VEGAS, NV 89148 | Claim Holder Name and Address<br><br>  SAN SALVADOR, JAMES H &<br>  KATHLEEN<br>  5909 LINGERING BREEZE ST<br>  LAS VEGAS, NV 89148 | | Docketed Total: | **$30,548.95** | Modified Total: | **$30,548.95** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | $30,548.95 | | | 08-35653 | $30,548.95 |
| Claim: 4829<br>Date Filed: 01/21/2009<br>Docketed Total: $8,721.39<br>Filing Creditor Name and Address:<br>  JAMES H VON BERGEN &<br>  JULIETTA C VON BERGEN JT TEN<br>  8748 JOHANNESBURG DR<br>  GERMANTOWN, TN 48139-6504 | Claim Holder Name and Address<br><br>  JAMES H VON BERGEN & JULIETTA<br>  C VON BERGEN JT TEN<br>  8748 JOHANNESBURG DR<br>  GERMANTOWN, TN 48139-6504 | | Docketed Total: | **$8,721.39** | Modified Total: | **$8,721.39** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $8,721.39 | 08-35653 | $8,721.39 |

*    "UNL" denotes an unliquidated claim.

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 2780**

| | | |
|---|---|---|
| Claim: 2780 | Claim Holder Name and Address | |
| Date Filed:    01/06/2009 | | |
| Docketed Total:    $2,445.75 | JAMES M FRANZEN    Docketed Total:    $2,445.75 | Modified Total:    $2,445.75 |
| Filing Creditor Name and Address: | 868 W SCOTT ST APT FF307 | |
| JAMES M FRANZEN | FOND DU LAC, WI 54937 | |
| 868 W SCOTT ST APT FF307 | | |
| FOND DU LAC, WI 54937 | | |

| Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|
| 08-35653 | | | $2,445.75 | 08-35653 | $2,445.75 |

| | | |
|---|---|---|
| Claim: 3550 | Claim Holder Name and Address | |
| Date Filed:    01/09/2009 | | |
| Docketed Total:    $10,738.44 | JAMES O HUGHLETT AS CUST FOR    Docketed Total:    $10,738.44 | Modified Total:    $10,738.44 |
| Filing Creditor Name and Address: | LAUREN K HUGHLETT | |
| JAMES O HUGHLETT AS CUST | 1575 THORNRIDGE WAY | |
| FOR LAUREN K HUGHLETT | CHARLOTTESVILLE, VA 22911-8275 | |
| 1575 THORNRIDGE WAY | | |
| CHARLOTTESVILLE, VA | | |
| 22911-8275 | | |

| Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|
| 08-35653 | | | $10,738.44 | 08-35653 | $10,738.44 |

| | | |
|---|---|---|
| Claim: 5474 | Claim Holder Name and Address | |
| Date Filed:    01/26/2009 | | |
| Docketed Total:    $3,612.24 | OEHLER, JAMES    Docketed Total:    $3,612.24 | Modified Total:    $3,612.24 |
| Filing Creditor Name and Address: | 1212 LONG POND RD | |
| JAMES OEHLER | ROCHESTER, NY 14626 | |
| 1212 LONG POND RD | | |
| ROCHESTER, NY 14626 | | |

| Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|
| 08-35653 | | | $3,612.24 | 08-35653 | $3,612.24 |

| | | |
|---|---|---|
| Claim: 9972 | Claim Holder Name and Address | |
| Date Filed:    01/30/2009 | | |
| Docketed Total:    $10,933.01 | JAMES F VALENTINE    Docketed Total:    $10,933.01 | Modified Total:    $10,933.01 |
| Filing Creditor Name and Address: | 1950 UNIVERSITY AVE 4TH FL | |
| JAMES P VALENTINE | E PALO ALTO, CA 94303 | |
| 1950 UNIVERSITY AVE 4TH FL | | |
| E PALO ALTO, CA 94303 | | |

| Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|
| 08-35653 | | | $10,933.01 | 08-35653 | $10,933.01 |

*    "UNL" denotes an unliquidated claim.

Case No. 08-35653 (KRH)

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 8443**
Date Filed:    01/29/2009
Docketed Total:    $29,400.00
Filing Creditor Name and Address:
JAMES RAMIREZ
253 WOODBURY RD
HICKSVILLE, NY 11801

Claim Holder Name and Address
RAMIREZ, JAMES
253 WOODBURY RD
HICKSVILLE, NY 11801

Docketed Total:    $29,400.00

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $29,400.00 |

Modified Total:    $29,400.00

| Case Number | Interest |
|---|---|
| 08-35653 | $29,400.00 |

---

**Claim: 5715**
Date Filed:    01/26/2009
Docketed Total:    $0.00
Filing Creditor Name and Address:
JAMES ROBERTSON
PO BOX 240252
DOUGLAS, AK 99824

Claim Holder Name and Address
JAMES ROBERTSON
PO BOX 240252
DOUGLAS, AK 99824

Docketed Total:    UNL

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | UNL |

Modified Total:    $0.00

| Case Number | Interest |
|---|---|
| 08-35653 | $0.00 |

---

**Claim: 2790**
Date Filed:    01/05/2009
Docketed Total:    $6,380.40
Filing Creditor Name and Address:
JAMES WANG
PO BOX 130023
ANN ARBOR, MI 48113-0023

Claim Holder Name and Address
JAMES WANG
PO BOX 130023
ANN ARBOR, MI 48113-0023

Docketed Total:    $6,380.40

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $6,380.40 |

Modified Total:    $6,380.40

| Case Number | Interest |
|---|---|
| 08-35653 | $6,380.40 |

---

**Claim: 2791**
Date Filed:    01/05/2009
Docketed Total:    $9,762.80
Filing Creditor Name and Address:
JAMES WANG & LYDIA WANG
PO BOX 130023
ANN ARBOR, MI 48113-0023

Claim Holder Name and Address
JAMES WANG & LYDIA WANG
PO BOX 130023
ANN ARBOR, MI 48113-0023

Docketed Total:    $9,762.80

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $9,762.80 |

Modified Total:    $9,762.80

| Case Number | Interest |
|---|---|
| 08-35653 | $9,762.80 |

---

\*    "UNL" denotes an unliquidated claim.

Case No. 08-35653 (KRH)

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

| Claim: 9003<br>Date Filed: 01/30/2009<br>Docketed Total: $3,322.47<br>Filing Creditor Name and Address:<br>JAMES ZAROOGIAN<br>439 LIGUSTRUM DR<br>MELBOURNE, FL 32934-8603 | Claim Holder Name and Address<br><br>JAMES ZAROOGIAN    Docketed Total: $3,322.47<br>439 LIGUSTRUM DR<br>MELBOURNE, FL 32934-8603<br><br>Case Number | Secured | Priority | Unsecured<br>08-35653 | | | $3,322.47 | Modified Total: $3,322.47<br><br>Case Number | Interest<br>08-35653 | $3,322.47 |

Case No. 08-35653 (KRH)

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 9003<br>Date Filed: 01/30/2009<br>Docketed Total: $3,322.47<br>Filing Creditor Name and Address:<br>JAMES ZAROOGIAN<br>439 LIGUSTRUM DR<br>MELBOURNE, FL 32934-8603 | Claim Holder Name and Address<br>JAMES ZAROOGIAN<br>439 LIGUSTRUM DR<br>MELBOURNE, FL 32934-8603<br>Docketed Total: $3,322.47<br><br>Case Number — Secured — Priority — Unsecured<br>08-35653 — $3,322.47 | Modified Total: $3,322.47<br><br>Case Number — Interest<br>08-35653 — $3,322.47 |
| Claim: 8731<br>Date Filed: 01/30/2009<br>Docketed Total: $45.00<br>Filing Creditor Name and Address:<br>JAN DARRELL BROWN &<br>ANDREA V BROWN<br>1112 LONGMEADOW LN<br>DESOTO, TX 75115 | Claim Holder Name and Address<br>BROWN, JAN DARRELL & ANDREA V<br>1112 LONGMEADOW LN<br>DESOTO, TX 75115<br>Docketed Total: $45.00<br><br>Case Number — Secured — Priority — Unsecured<br>08-35653 — $45.00 | Modified Total: $45.00<br><br>Case Number — Interest<br>08-35653 — $45.00 |
| Claim: 4140<br>Date Filed: 01/16/2009<br>Docketed Total: $8,000.34<br>Filing Creditor Name and Address:<br>JAN M DAY<br>2307 TWO TRAIL DR<br>SPRING, TX 77373 | Claim Holder Name and Address<br>DAY, JAN M<br>2307 TWO TRAIL DR<br>SPRING, TX 77373<br>Docketed Total: $8,000.34<br><br>Case Number — Secured — Priority — Unsecured<br>08-35653 — $8,000.34 | Modified Total: $8,000.34<br><br>Case Number — Interest<br>08-35653 — $8,000.34 |
| Claim: 5752<br>Date Filed: 01/26/2009<br>Docketed Total: $2,948.45<br>Filing Creditor Name and Address:<br>JANAK S PATEL<br>PO BOX 283<br>ORCHARD HILL, GA 30266-0283 | Claim Holder Name and Address<br>PATEL, JANAK S<br>PO BOX 283<br>ORCHARD HILL, GA 30266-0283<br>Docketed Total: $2,948.45<br><br>Case Number — Secured — Priority — Unsecured<br>08-35653 — $2,948.45 | Modified Total: $2,948.45<br><br>Case Number — Interest<br>08-35653 — $2,948.45 |

\*    "UNL" denotes an unliquidated claim.

Case No. 08-35653 (KRH)

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 4346<br>Date Filed:   01/20/2009<br>Docketed Total:     $9,216.00<br>Filing Creditor Name and Address:<br>JANELLE L & HAROLD E DAUGHERTY<br>121 E 200TH ST<br>EUCLID, OH 44119 | Claim Holder Name and Address<br><br>DAUGHERTY, JANELLE L & HAROLD E<br>121 E 200TH ST<br>EUCLID, OH 44119 | | Docketed Total: | **$9,216.00** | Modified Total: | **$9,216.00** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $9,216.00 | 08-35653 | $9,216.00 |
| Claim: 4887<br>Date Filed:   01/21/2009<br>Docketed Total:     $0.00<br>Filing Creditor Name and Address:<br>JANET BACHMANN & JOEL BACHMANN<br>3800 BRADFORD ST NO 28<br>LA VERNE, CA 91750 | Claim Holder Name and Address<br><br>BACHMANN, JANET & JOEL<br>3800 BRADFORD ST NO 28<br>LA VERNE, CA 91750 | | Docketed Total: | **UNL** | Modified Total: | **$0.00** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | UNL | 08-35653 | $0.00 |
| Claim: 4261<br>Date Filed:   01/15/2009<br>Docketed Total:     $698.25<br>Filing Creditor Name and Address:<br>JANET F MATTHEWS<br>6105 ROWAN RD<br>FLORENCE, MT 59833 | Claim Holder Name and Address<br><br>MATTHEWS, JANET F<br>6105 ROWAN RD<br>FLORENCE, MT 59833 | | Docketed Total: | **$698.25** | Modified Total: | **$698.25** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $698.25 | 08-35653 | $698.25 |
| Claim: 5243<br>Date Filed:   01/26/2009<br>Docketed Total:     $2,529.92<br>Filing Creditor Name and Address:<br>JANICE G TUD<br>310 E 92ND ST APT 2R<br>NEW YORK, NY 10128 | Claim Holder Name and Address<br><br>TUD, JANICE G<br>310 E 92ND ST APT 2R<br>NEW YORK, NY 10128 | | Docketed Total: | **$2,529.92** | Modified Total: | **$2,529.92** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $2,529.92 | 08-35653 | $2,529.92 |

*      "UNL" denotes an unliquidated claim.

Case No. 08-35653 (KRH)

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

| | Claim Holder Name and Address | |
|---|---|---|
| Claim: 9083 | | |
| Date Filed:   01/30/2009 | JANIS BARKER JOHN BARKER            Docketed Total:            **UNL** | Modified Total:            **$0.00** |
| Docketed Total:    $0.00 | 224 W SILVERLEAF ST | |
| Filing Creditor Name and Address: | GREER, SC 29650 | |
| JANIS BARKER JOHN BARKER | | |
| 224 W SILVERLEAF ST | | |
| GREER, SC 29650 | Case Number    Secured    Priority    Unsecured | Case Number    Interest |
| | 08-35653    UNL | 08-35653    $0.00 |

| | Claim Holder Name and Address | |
|---|---|---|
| Claim: 4264 | | |
| Date Filed:   01/15/2009 | POTTER, JARED R            Docketed Total:            **$5,000.00** | Modified Total:            **$5,000.00** |
| Docketed Total:    $5,000.00 | 465 TENDERFOOT TRL | |
| Filing Creditor Name and Address: | DILLON, MT 59725 | |
| JARED R POTTER | | |
| 465 TENDERFOOT TRL | | |
| DILLON, MT 59725 | Case Number    Secured    Priority    Unsecured | Case Number    Interest |
| | 08-35653    $5,000.00 | 08-35653    $5,000.00 |

| | Claim Holder Name and Address | |
|---|---|---|
| Claim: 4876 | | |
| Date Filed:   01/21/2009 | ALFANO, JASON            Docketed Total:            **$384.00** | Modified Total:            **$384.00** |
| Docketed Total:    $384.00 | 144 CREST DR | |
| Filing Creditor Name and Address: | BELLEVILLE, NJ 07109 | |
| JASON ALFANO | | |
| 144 CREST DR | | |
| BELLEVILLE, NJ 07109 | Case Number    Secured    Priority    Unsecured | Case Number    Interest |
| | 08-35653    $384.00 | 08-35653    $384.00 |

| | Claim Holder Name and Address | |
|---|---|---|
| Claim: 9244 | | |
| Date Filed:   01/30/2009 | JASON EDWARD COOK            Docketed Total:            **$5,400.00** | Modified Total:            **$5,400.00** |
| Docketed Total:    $5,400.00 | 806 W BROOK CT | |
| Filing Creditor Name and Address: | ARCHDALE, NC 27263 | |
| JASON EDWARD COOK | | |
| 806 W BROOK CT | | |
| ARCHDALE, NC 27263 | Case Number    Secured    Priority    Unsecured | Case Number    Interest |
| | 08-35653    $5,400.00 | 08-35653    $5,400.00 |

*    "UNL" denotes an unliquidated claim.

Case No. 08-35653 (KRH)

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 3260**
Date Filed:   01/09/2009
Docketed Total:     $0.57
Filing Creditor Name and Address:
   JASON QUINN FMTC CUSTODIAN
   524 BRADBURN VILLAGE CIR
   ANTIOCH, TN 37013

Claim Holder Name and Address

   JASON QUINN FMTC CUSTODIAN
   524 BRADBURN VILLAGE CIR
   ANTIOCH, TN 37013

Docketed Total:     **$0.57**

Modified Total:     **$0.57**

| Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|
| 08-35653 | | | $0.57 | 08-35653 | $0.57 |

**Claim: 3263**
Date Filed:   01/09/2009
Docketed Total:     $8.46
Filing Creditor Name and Address:
   JASON QUINN FMTC CUSTODIAN
   524 BRADBURN VILLAGE CIR
   ANTIOCH, TN 37013

Claim Holder Name and Address

   JASON QUINN FMTC CUSTODIAN
   524 BRADBURN VILLAGE CIR
   ANTIOCH, TN 37013

Docketed Total:     **$8.46**

Modified Total:     **$8.46**

| Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|
| 08-35653 | | | $8.46 | 08-35653 | $8.46 |

**Claim: 6784**
Date Filed:   01/28/2009
Docketed Total:     $0.00
Filing Creditor Name and Address:
   JASON R FOX
   22406 E ROXBURY PL
   AURORA, CO 80016

Claim Holder Name and Address

   JASON R FOX
   22406 E ROXBURY PL
   AURORA, CO 80016

Docketed Total:     **UNL**

Modified Total:     **$0.00**

| Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|
| 08-35654 | | | UNL | 08-35654 | $0.00 |

**Claim: 6794**
Date Filed:   01/28/2009
Docketed Total:     $0.00
Filing Creditor Name and Address:
   JASON R FOX
   22406 E ROXBURY PL
   AURORA, CO 80016

Claim Holder Name and Address

   JASON R FOX
   22406 E ROXBURY PL
   AURORA, CO 80016

Docketed Total:     **UNL**

Modified Total:     **$0.00**

| Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|
| 08-35654 | | | UNL | 08-35654 | $0.00 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 4444    Filed 08/12/09    Entered 08/12/09 11:13:38    Desc Main

Case No. 08-35653 (KRH)

Document       Page 32 of 129

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 6802<br>Date Filed:   01/28/2009<br>Docketed Total:      $0.00<br>Filing Creditor Name and Address:<br>  JASON R FOX<br>  22406 E ROXBURY PL<br>  AURORA, CO 80016 | Claim Holder Name and Address<br><br>  JASON R FOX<br>  22406 E ROXBURY PL<br>  AURORA, CO 80016 | | Docketed Total: | **UNL** | Modified Total: | **$0.00** |
| | Case Number<br>08-35654 | Secured | Priority | Unsecured<br>UNL | Case Number<br>08-35654 | Interest<br>$0.00 |
| Claim: 6810<br>Date Filed:   01/28/2009<br>Docketed Total:      $7,236.09<br>Filing Creditor Name and Address:<br>  JASON R FOX<br>  22406 E ROXBURY PL<br>  AURORA, CO 80016 | Claim Holder Name and Address<br><br>  JASON R FOX<br>  22406 E ROXBURY PL<br>  AURORA, CO 80016 | | Docketed Total: | **$7,236.09** | Modified Total: | **$7,236.09** |
| | Case Number<br>08-35654 | Secured | Priority | Unsecured<br>$7,236.09 | Case Number<br>08-35654 | Interest<br>$7,236.09 |
| Claim: 8750<br>Date Filed:   01/30/2009<br>Docketed Total:      $289.13<br>Filing Creditor Name and Address:<br>  JAVIER MADRIGAL IRENE<br>  MADRIGAL<br>  4206 COLTON DR<br>  FAYETTEVILLE, NC 28303 | Claim Holder Name and Address<br><br>  MADRIGAL, JAVIER & IRENE<br>  4206 COLTON DR<br>  FAYETTEVILLE, NC 28303 | | Docketed Total: | **$289.13** | Modified Total: | **$289.13** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$289.13 | Case Number<br>08-35653 | Interest<br>$289.13 |
| Claim: 7920<br>Date Filed:   01/29/2009<br>Docketed Total:      $0.00<br>Filing Creditor Name and Address:<br>  JEAN H HUTSON<br>  3336 FERNCLIFF RD<br>  CHARLOTTE, NC 28211-3261 | Claim Holder Name and Address<br><br>  HUTSON, JEAN H<br>  3336 FERNCLIFF RD<br>  CHARLOTTE, NC 28211-3261 | | Docketed Total: | **UNL** | Modified Total: | **$0.00** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>UNL | Case Number<br>08-35653 | Interest<br>$0.00 |

*      "UNL" denotes an unliquidated claim.

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 6844**
Date Filed:   01/28/2009
Docketed Total:     $990.24
Filing Creditor Name and Address:
  JEANNE PARADIES AND GEORGE
  PARADIES
  41W092 DERBY CT
  HUNTLEY, IL 60142

Claim Holder Name and Address

JEANNE PARADIES AND GEORGE      Docketed Total:        **$990.24**
PARADIES
41W092 DERBY CT
HUNTLEY, IL 60142

Modified Total:        **$990.24**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $990.24 |

| Case Number | Interest |
|---|---|
| 08-35653 | $990.24 |

---

**Claim: 7457**
Date Filed:   01/29/2009
Docketed Total:     $1,978.15
Filing Creditor Name and Address:
  JEANNIE WILSON
  12703 WHISPER WAY
  FISHERS, IN 46037

Claim Holder Name and Address

WILSON, JEANNIE        Docketed Total:        **$1,978.15**
12703 WHISPER WAY
FISHERS, IN 46037

Modified Total:        **$1,978.15**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $1,978.15 |

| Case Number | Interest |
|---|---|
| 08-35653 | $1,978.15 |

---

**Claim: 6395**
Date Filed:   01/27/2009
Docketed Total:     $5,500.00
Filing Creditor Name and Address:
  JEFFERY W DOTY
  1119 VALERIE WAY
  SANTA ROSA, CA 95407

Claim Holder Name and Address

DOTY, JEFFEREY W        Docketed Total:        **$5,500.00**
1119 VALERIE WAY
SANTA ROSA, CA 95407

Modified Total:        **$5,500.00**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | $5,500.00 | | |

| Case Number | Interest |
|---|---|
| 08-35653 | $5,500.00 |

---

**Claim: 3967**
Date Filed:   01/15/2009
Docketed Total:     $2,371.50
Filing Creditor Name and Address:
  JEFFREY B FREIS PC TARGET
  BENEFIT PLAN
  9 RIGENE RD
  HARRISON, NY 10528

Claim Holder Name and Address

JEFFREY B FREIS PC TARGET        Docketed Total:        **$2,371.50**
BENEFIT PLAN
9 RIGENE RD
HARRISON, NY 10528

Modified Total:        **$2,371.50**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $2,371.50 |

| Case Number | Interest |
|---|---|
| 08-35653 | $2,371.50 |

---

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 4444    Filed 08/12/09    Entered 08/12/09 11:13:38    Desc Main
Document    Page 34 of 129

Case No. 08-35653 (KRH)

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 4952<br>Date Filed:    01/22/2009<br>Docketed Total:    $4,005.00<br>Filing Creditor Name and Address:<br>JEFFREY F HUHN AND ROBERT HUHN JTWROS<br>3920 PUCKETTCREEK CROSSING APT 3704<br>MURFREESBORO, TN 37128 | Claim Holder Name and Address<br><br>JEFFREY F HUHN AND ROBERT HUHN JTWROS<br>3920 PUCKETTCREEK CROSSING APT 3704<br>MURFREESBORO, TN 37128 | | Docketed Total: | $4,005.00 | Modified Total: | $4,005.00 |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>$4,005.00 | _Case Number_<br>08-35653 | _Interest_<br>$4,005.00 |
| Claim: 7678<br>Date Filed:    01/29/2009<br>Docketed Total:    $0.00<br>Filing Creditor Name and Address:<br>JEFFREY M HAWTHORNE<br>11301 WOODFORD PL<br>GLEN ALLEN, VA 23059-4833 | Claim Holder Name and Address<br><br>HAWTHORNE, JEFFREY M<br>11301 WOODFORD PL<br>GLEN ALLEN, VA 23059-4833 | | Docketed Total: | UNL | Modified Total: | $0.00 |
| | _Case Number_<br>08-35653 | _Secured_<br>UNL | _Priority_ | _Unsecured_ | _Case Number_<br>08-35653 | _Interest_<br>$0.00 |
| Claim: 3833<br>Date Filed:    01/15/2009<br>Docketed Total:    $384.00<br>Filing Creditor Name and Address:<br>JEFFREY T ROLKA<br>2118 CLINTON AVE APT B<br>ALAMEDA, CA 94501 | Claim Holder Name and Address<br><br>ROLKA, JEFFREY T<br>2118 CLINTON AVE APT B<br>ALAMEDA, CA 94501 | | Docketed Total: | $384.00 | Modified Total: | $384.00 |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>$384.00 | _Case Number_<br>08-35653 | _Interest_<br>$384.00 |
| Claim: 6638<br>Date Filed:    01/27/2009<br>Docketed Total:    $2,529.35<br>Filing Creditor Name and Address:<br>JENNIFER J STEWART<br>5908 SHRUBBERY HILL RD<br>RICHMOND, VA 23227 | Claim Holder Name and Address<br><br>JENNIFER J STEWART<br>5908 SHRUBBERY HILL RD<br>RICHMOND, VA 23227 | | Docketed Total: | $2,529.35 | Modified Total: | $2,529.35 |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>$2,529.35 | _Case Number_<br>08-35653 | _Interest_<br>$2,529.35 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 4444    Filed 08/12/09    Entered 08/12/09 11:13:38    Desc Main

Case No. 08-35653 (KRH)                    Document    Page 35 of 129

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 5293<br>Date Filed:  01/26/2009<br>Docketed Total:    $434.90<br>Filing Creditor Name and Address:<br>JENNIFER REEVEY GARNER<br>2205 S CLARION ST<br>PHILADELPHIA, PA 19148-2917 | Claim Holder Name and Address<br><br>REEVEY GARNER, JENNIFER<br>2205 S CLARION ST<br>PHILADELPHIA, PA 19148-2917 | Docketed Total: | | **$434.90** | Modified Total: | **$434.90** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$434.90 | Case Number<br>08-35653 | Interest<br>$434.90 |
| Claim: 9817<br>Date Filed:  01/26/2009<br>Docketed Total:    $434.90<br>Filing Creditor Name and Address:<br>JENNIFER REEVEY GARNER CO<br>SHAREBUILDER<br>2205 S CLARION ST<br>PHILADELPHIA, PA 19148-2917 | Claim Holder Name and Address<br><br>JENNIFER REEVEY GARNER CO<br>SHAREBUILDER<br>2205 S CLARION ST<br>PHILADELPHIA, PA 19148-2917 | Docketed Total: | | **$434.90** | Modified Total: | **$434.90** |
| | Case Number<br>08-35653 | Secured<br>$434.90 | Priority | Unsecured | Case Number<br>08-35653 | Interest<br>$434.90 |
| Claim: 6000<br>Date Filed:  01/26/2009<br>Docketed Total:    $10.00<br>Filing Creditor Name and Address:<br>JEROME A WINESTONE<br>6404 HOLLINS DR<br>BETHESDA, MD 20817-2324 | Claim Holder Name and Address<br><br>WINESTONE, JEROME A<br>6404 HOLLINS DR<br>BETHESDA, MD 20817-2324 | Docketed Total: | | **$10.00** | Modified Total: | **$10.00** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$10.00 | Case Number<br>08-35653 | Interest<br>$10.00 |
| Claim: 6001<br>Date Filed:  01/26/2009<br>Docketed Total:    $30.00<br>Filing Creditor Name and Address:<br>JEROME A WINESTONE<br>6404 HOLLINS DR<br>BETHESDA, MD 20817-2324 | Claim Holder Name and Address<br><br>WINESTONE, JEROME A<br>6404 HOLLINS DR<br>BETHESDA, MD 20817-2324 | Docketed Total: | | **$30.00** | Modified Total: | **$30.00** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$30.00 | Case Number<br>08-35653 | Interest<br>$30.00 |

\*    "UNL" denotes an unliquidated claim.

Case No. 08-35653 (KRH)

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

| | | |
|---|---|---|
| Claim: 6002<br>Date Filed: 01/26/2009<br>Docketed Total: $50.00<br>Filing Creditor Name and Address:<br>  JEROME A WINESTONE<br>  6404 HOLLINS DR<br>  BETHESDA, MD 20817-2324 | Claim Holder Name and Address<br><br>  WINESTONE, JEROME A       Docketed Total:       **$50.00**<br>  6404 HOLLINS DR<br>  BETHESDA, MD 20817-2324<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                    $50.00 | Modified Total:       **$50.00**<br><br><br>Case Number                                 Interest<br>08-35653                                    $50.00 |
| Claim: 6003<br>Date Filed: 01/26/2009<br>Docketed Total: $30.00<br>Filing Creditor Name and Address:<br>  JEROME A WINESTONE<br>  6404 HOLLINS DR<br>  BETHESDA, MD 20817-2324 | Claim Holder Name and Address<br><br>  WINESTONE, JEROME A       Docketed Total:       **$30.00**<br>  6404 HOLLINS DR<br>  BETHESDA, MD 20817-2324<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                    $30.00 | Modified Total:       **$30.00**<br><br><br>Case Number                                 Interest<br>08-35653                                    $30.00 |
| Claim: 6583<br>Date Filed: 01/27/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>  JEROME H STERN ESTATE<br>  MAXINE STERN<br>  427 MC DANIEL ST<br>  TALLAHASSEE, FL 32303 | Claim Holder Name and Address<br><br>  JEROME H STERN ESTATE MAXINE    Docketed Total:       **UNL**<br>  STERN<br>  427 MC DANIEL ST<br>  TALLAHASSEE, FL 32303<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                    UNL | Modified Total:       **$0.00**<br><br><br>Case Number                                 Interest<br>08-35653                                    $0.00 |
| Claim: 6256<br>Date Filed: 01/27/2009<br>Docketed Total: $308.00<br>Filing Creditor Name and Address:<br>  JEROME SHERWIN<br>  1948 DOWNING ST<br>  LOMBARN, IL 60148 | Claim Holder Name and Address<br><br>  SHERWIN, JEROME       Docketed Total:       **$308.00**<br>  1948 DOWNING ST<br>  LOMBARN, IL 60148<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                          $308.00 | Modified Total:       **$308.00**<br><br><br>Case Number                                 Interest<br>08-35653                                    $308.00 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 4444    Filed 08/12/09    Entered 08/12/09 11:13:38    Desc Main
Case No. 08-35653 (KRH)                                    Document      Page 37 of 129

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 5042<br>Date Filed:  01/21/2009<br>Docketed Total:  $565.50<br>Filing Creditor Name and Address:<br>  JERRY A WHITTOM<br>  26652 STATE HWY CC<br>  KIRKSVILLE, MO 63501 | Claim Holder Name and Address<br><br>  WHITTOM, JERRY A<br>  26652 STATE HWY CC<br>  KIRKSVILLE, MO 63501 | Docketed Total: | | **$565.50** | Modified Total: | **$565.50** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$565.50 | Case Number<br>08-35653 | Interest<br>$565.50 |
| Claim: 5893<br>Date Filed:  01/16/2009<br>Docketed Total:  $5,000.00<br>Filing Creditor Name and Address:<br>  JERRY FORTENBERRY<br>  120 COOPER RD<br>  JACKSON, MS 39212 | Claim Holder Name and Address<br><br>  FORTENBERRY, JERRY<br>  120 COOPER RD<br>  JACKSON, MS 39212 | Docketed Total: | | **$5,000.00** | Modified Total: | **$5,000.00** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$5,000.00 | Case Number<br>08-35653 | Interest<br>$5,000.00 |
| Claim: 5588<br>Date Filed:  01/12/2009<br>Docketed Total:  $5,400.00<br>Filing Creditor Name and Address:<br>  JERRY J JOHNSON<br>  3450 E 117TH AVE<br>  CROWN POINT, IN 46307 | Claim Holder Name and Address<br><br>  JOHNSON, JERRY J<br>  3450 E 117TH AVE<br>  CROWN POINT, IN 46307 | Docketed Total: | | **$5,400.00** | Modified Total: | **$5,400.00** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$5,400.00 | Case Number<br>08-35653 | Interest<br>$5,400.00 |
| Claim: 6491<br>Date Filed:  01/27/2009<br>Docketed Total:  $2,500.23<br>Filing Creditor Name and Address:<br>  JERRY W BRASWELL<br>  2075 MEAGHAN LN<br>  PACIFIC, MO 63069 | Claim Holder Name and Address<br><br>  BRASWELL, JERRY W<br>  2075 MEAGHAN LN<br>  PACIFIC, MO 63069 | Docketed Total: | | **$2,500.23** | Modified Total: | **$2,500.23** |
| | Case Number<br>08-35653 | Secured<br>$2,500.23 | Priority | Unsecured | Case Number<br>08-35653 | Interest<br>$2,500.23 |

\*    "UNL" denotes an unliquidated claim.

Case No. 08-35653 (KRH)

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 4329<br>Date Filed:  01/20/2009<br>Docketed Total:     $600.00<br>Filing Creditor Name and Address:<br>   JESSE B JONES LINDA A JONES<br>   5365 SANTA MONICA<br>   MEMPHIS, TN 38116 | Claim Holder Name and Address<br><br>   JONES, JESSE B & LINDA A<br>   5365 SANTA MONICA<br>   MEMPHIS, TN 38116 | | Docketed Total: | **$600.00** | | Modified Total: | **$600.00** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $600.00 | 08-35653 | $600.00 |
| Claim: 3051<br>Date Filed:  01/08/2009<br>Docketed Total:     $757.95<br>Filing Creditor Name and Address:<br>   JESSE I & HARRIET NELSON REV<br>   LIV TRUST U/A/D 8 10 92<br>   6220 E BROADWAY RD APT 116<br>   MESA, AZ 85206-1628 | Claim Holder Name and Address<br><br>   JESSE I & HARRIET NELSON REV<br>   LIV TRUST U/A/D 8 10 92<br>   6220 E BROADWAY RD APT 116<br>   MESA, AZ 85206-1628 | | Docketed Total: | **$757.95** | | Modified Total: | **$757.95** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $757.95 | 08-35653 | $757.95 |
| Claim: 2076<br>Date Filed:  12/30/2008<br>Docketed Total:     $193.00<br>Filing Creditor Name and Address:<br>   JHA, LOKANATHA & SHYAMA<br>   11401 SENECA FOREST CIR<br>   GERMANTOWN, MD 20876-4365 | Claim Holder Name and Address<br><br>   JHA, LOKANATHA & SHYAMA<br>   11401 SENECA FOREST CIR<br>   GERMANTOWN, MD 20876-4365 | | Docketed Total: | **$193.00** | | Modified Total: | **$193.00** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $193.00 | 08-35653 | $193.00 |
| Claim: 2782<br>Date Filed:  01/06/2009<br>Docketed Total:     $1,584.99<br>Filing Creditor Name and Address:<br>   JIGAR KOTHARI<br>   133 CAMDEN CAY DR<br>   ST AUGUSTINE, FL 32086 | Claim Holder Name and Address<br><br>   JIGAR KOTHARI<br>   133 CAMDEN CAY DR<br>   ST AUGUSTINE, FL 32086 | | Docketed Total: | **$1,584.99** | | Modified Total: | **$1,584.99** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $1,584.99 | 08-35653 | $1,584.99 |

\*      "UNL" denotes an unliquidated claim.

Case No. 08-35653 (KRH)

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 5497<br>Date Filed: 01/16/2009<br>Docketed Total: $5,229.95<br>Filing Creditor Name and Address:<br>JIH M FWU<br>6747 BLUE POINT DR<br>CARLSBAD, CA 92011 | Claim Holder Name and Address<br>FWU, JIH M     Docketed Total: $5,229.95<br>6747 BLUE POINT DR<br>CARLSBAD, CA 92011<br><br>Case Number | Secured | Priority | Unsecured<br>08-35653                                  $5,229.95 | Modified Total: $5,229.95<br><br>Case Number | Interest<br>08-35653     $5,229.95 |
| Claim: 3834<br>Date Filed: 01/15/2009<br>Docketed Total: $7,342.27<br>Filing Creditor Name and Address:<br>JIMMY SHIREY<br>1016 NE 1ST ST<br>EARTH, TX 79031 | Claim Holder Name and Address<br>SHIREY, JIMMY     Docketed Total: $7,342.27<br>1016 NE 1ST ST<br>EARTH, TX 79031<br><br>Case Number | Secured | Priority | Unsecured<br>08-35653                                  $7,342.27 | Modified Total: $7,342.27<br><br>Case Number | Interest<br>08-35653     $7,342.27 |
| Claim: 2830<br>Date Filed: 01/06/2009<br>Docketed Total: $48,939.98<br>Filing Creditor Name and Address:<br>JIPING JIANG & MIN CHEN TEN COM<br>7554 CITRUS HILL LN<br>NAPLES, FL 34109-0600 | Claim Holder Name and Address<br>JIPING JIANG & MIN CHEN TEN COM     Docketed Total: $48,939.98<br>7554 CITRUS HILL LN<br>NAPLES, FL 34109-0600<br><br>Case Number | Secured | Priority | Unsecured<br>08-35653                                  $48,939.98 | Modified Total: $48,939.98<br><br>Case Number | Interest<br>08-35653     $48,939.98 |
| Claim: 8632<br>Date Filed: 01/29/2009<br>Docketed Total: $873.90<br>Filing Creditor Name and Address:<br>JITANDRAKUMAR PATEL<br>532 CHARLESTOWN MEADOWS DR<br>WESTBOROUGH, MA 01581 | Claim Holder Name and Address<br>PATEL, JITANDRAKUMAR     Docketed Total: $873.90<br>532 CHARLESTOWN MEADOWS DR<br>WESTBOROUGH, MA 01581<br><br>Case Number | Secured | Priority | Unsecured<br>08-35653                                  $873.90 | Modified Total: $873.90<br><br>Case Number | Interest<br>08-35653     $873.90 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 4444    Filed 08/12/09    Entered 08/12/09 11:13:38    Desc Main

Case No. 08-35653 (KRH)                                    Document        Page 40 of 129

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 8859<br>Date Filed:    01/30/2009<br>Docketed Total:    $8,497.03<br>Filing Creditor Name and Address:<br>   JKD PROPERTIES INC<br>   36 BRAEBURN LN<br>   BARRINGTON HILLS, IL 60010 | Claim Holder Name and Address<br><br>   JKD PROPERTIES INC<br>   36 BRAEBURN LN<br>   BARRINGTON HILLS, IL 60010 | Docketed Total: | | **$8,497.03** | Modified Total: | **$8,497.03** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $8,497.03 | 08-35653 | $8,497.03 |
| Claim: 4703<br>Date Filed:    01/23/2009<br>Docketed Total:    $300.00<br>Filing Creditor Name and Address:<br>   JOAN AND AINSLEY COKE<br>   917 HICKORY RD<br>   OCALA, FL 34472 | Claim Holder Name and Address<br><br>   COKE, JOAN AND AINSLEY<br>   917 HICKORY RD<br>   OCALA, FL 34472 | Docketed Total: | | **$300.00** | Modified Total: | **$300.00** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $300.00 | 08-35653 | $300.00 |
| Claim: 5236<br>Date Filed:    01/26/2009<br>Docketed Total:    $11.80<br>Filing Creditor Name and Address:<br>   JOAN DEMERATH<br>   1124 S ROOSEVELT<br>   GREEN BAY, WI 54301 | Claim Holder Name and Address<br><br>   DEMERATH, JOAN<br>   1124 S ROOSEVELT<br>   GREEN BAY, WI 54301 | Docketed Total: | | **$11.80** | Modified Total: | **$11.80** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | $11.80 | | | 08-35653 | $11.80 |
| Claim: 6459<br>Date Filed:    01/15/2009<br>Docketed Total:    $1,721.43<br>Filing Creditor Name and Address:<br>   JOAN ESS<br>   621 EAST & WEST RD<br>   WEST SENELA, NY 14224-3543 | Claim Holder Name and Address<br><br>   ESS, JOAN<br>   621 EAST & WEST RD<br>   WEST SENELA, NY 14224-3543 | Docketed Total: | | **$1,721.43** | Modified Total: | **$1,721.43** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $1,721.43 | 08-35653 | $1,721.43 |

*    "UNL" denotes an unliquidated claim.

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 7529<br>Date Filed: 01/29/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>JOAN M CRAVER<br>4136 MT OLNEY LN<br>OLNEY, MD 20832 | Claim Holder Name and Address<br><br>CRAVER, JOAN M     Docketed Total:     **UNL**<br>4136 MT OLNEY LN<br>OLNEY, MD 20832 | Modified Total:     **$0.00** |
| | Case Number    Secured    Priority    Unsecured<br>08-35653                                      UNL | Case Number                     Interest<br>08-35653                          $0.00 |
| Claim: 3847<br>Date Filed: 01/15/2009<br>Docketed Total: $419.25<br>Filing Creditor Name and Address:<br>JOAN T STEFFEN<br>N3295 N TOWER RD<br>CHILTON, WI 53014 | Claim Holder Name and Address<br><br>STEFFEN, JOAN T     Docketed Total:     **$419.25**<br>N3295 N TOWER RD<br>CHILTON, WI 53014 | Modified Total:     **$419.25** |
| | Case Number    Secured    Priority    Unsecured<br>08-35653                                  $419.25 | Case Number                     Interest<br>08-35653                        $419.25 |
| Claim: 5325<br>Date Filed: 01/26/2009<br>Docketed Total: $520.00<br>Filing Creditor Name and Address:<br>JOANNA PAGANO<br>125 DUPONT AVE<br>HOPATCONG, NY 07843 | Claim Holder Name and Address<br><br>PAGANO, JOANNA     Docketed Total:     **$520.00**<br>125 DUPONT AVE<br>HOPATCONG, NY 07843 | Modified Total:     **$520.00** |
| | Case Number    Secured    Priority    Unsecured<br>08-35653                                  $520.00 | Case Number                     Interest<br>08-35653                        $520.00 |
| Claim: 2177<br>Date Filed: 01/05/2009<br>Docketed Total: $968.00<br>Filing Creditor Name and Address:<br>JOE H HITCHCOCK IRA<br>12402 MILLRIDGE FOREST CT<br>HOUSTON, TX 77070 | Claim Holder Name and Address<br><br>JOE H HITCHCOCK IRA     Docketed Total:     **$968.00**<br>12402 MILLRIDGE FOREST CT<br>HOUSTON, TX 77070 | Modified Total:     **$968.00** |
| | Case Number    Secured    Priority    Unsecured<br>08-35653                                  $968.00 | Case Number                     Interest<br>08-35653                        $968.00 |

\*    "UNL" denotes an unliquidated claim.

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 5584**
Date Filed: 01/13/2009
Docketed Total: $100.00
Filing Creditor Name and Address:
  JOE M LUSTENBERGER
  765 W MELROSE ST
  CHICAGO, IL 60657-3417

Claim Holder Name and Address
  LUSTENBERGER, JOE M
  765 W MELROSE ST
  CHICAGO, IL 60657-3417
Docketed Total: $100.00

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $100.00 |

Modified Total: $100.00

| Case Number | Interest |
|---|---|
| 08-35653 | $100.00 |

---

**Claim: 4471**
Date Filed: 01/21/2009
Docketed Total: $10,682.00
Filing Creditor Name and Address:
  JOEY B BAILEY IRA
  8916 LINN STATION RD
  LOUISVILLE, KY 40222

Claim Holder Name and Address
  JOEY B BAILEY IRA
  8916 LINN STATION RD
  LOUISVILLE, KY 40222
Docketed Total: $10,682.00

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $10,682.00 |

Modified Total: $10,682.00

| Case Number | Interest |
|---|---|
| 08-35653 | $10,682.00 |

---

**Claim: 9875**
Date Filed: 01/29/2009
Docketed Total: $28.50
Filing Creditor Name and Address:
  JOHN A AND WANDA SMITH
  5710 DUNCAN RD
  FORT SMITH, AR 72903

Claim Holder Name and Address
  JOHN A AND WANDA SMITH
  5710 DUNCAN RD
  FORT SMITH, AR 72903
Docketed Total: $28.50

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $28.50 |

Modified Total: $28.50

| Case Number | Interest |
|---|---|
| 08-35653 | $28.50 |

---

**Claim: 9860**
Date Filed: 01/29/2009
Docketed Total: $476.00
Filing Creditor Name and Address:
  JOHN ANTHONY CIRONE
  134 VLY ATWOOD RD
  STONE RIDGE, NY 12484

Claim Holder Name and Address
  JOHN ANTHONY CIRONE
  134 VLY ATWOOD RD
  STONE RIDGE, NY 12484
Docketed Total: $476.00

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $476.00 |

Modified Total: $476.00

| Case Number | Interest |
|---|---|
| 08-35653 | $476.00 |

---

\*    "UNL" denotes an unliquidated claim.

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 4862<br>Date Filed:    01/26/2009<br>Docketed Total:    $1,049.89<br>Filing Creditor Name and Address:<br>  JOHN D TYLER<br>  421 HIGHLAND ORCHARDS RD<br>  UNDERWOOD, WA 98651 | Claim Holder Name and Address<br><br>  TYLER, JOHN D               Docketed Total:    $1,049.89<br>  421 HIGHLAND ORCHARDS RD<br>  UNDERWOOD, WA 98651 | Modified Total:    $1,049.89 |
| | Case Number    Secured    Priority    Unsecured<br>08-35653                                         $1,049.89 | Case Number                      Interest<br>08-35653                        $1,049.89 |
| Claim: 7632<br>Date Filed:    01/28/2009<br>Docketed Total:    $0.00<br>Filing Creditor Name and Address:<br>  JOHN DAVID MEREDITH<br>  2 PLANTATION CLOSE<br>  PRESTEIGNE<br>  POWYS WALES, LD8 2LB<br>  UNITED KINGDOM | Claim Holder Name and Address<br><br>  MEREDITH, JOHN DAVID        Docketed Total:    UNL<br>  2 PLANTATION CLOSE<br>  PRESTEIGNE<br>  POWYS WALES, LD8 2LB<br>  UNITED KINGDOM | Modified Total:    $0.00 |
| | Case Number    Secured    Priority    Unsecured<br>08-35653                                            UNL | Case Number                      Interest<br>08-35653                             $0.00 |
| Claim: 5620<br>Date Filed:    01/27/2009<br>Docketed Total:    $73,034.00<br>Filing Creditor Name and Address:<br>  JOHN DINKA AND CATHERINE M<br>  OSINSKI<br>  35100 TIFFANY STE 101<br>  STERLING HTS, MI 48312 | Claim Holder Name and Address<br><br>  JOHN DINKA AND CATHERINE M    Docketed Total:    $73,034.00<br>  OSINSKI<br>  35100 TIFFANY STE 101<br>  STERLING HTS, MI 48312 | Modified Total:    $73,034.00 |
| | Case Number    Secured    Priority    Unsecured<br>08-35653                                         $73,034.00 | Case Number                      Interest<br>08-35653                       $73,034.00 |
| Claim: 3874<br>Date Filed:    01/20/2009<br>Docketed Total:    $1,594.55<br>Filing Creditor Name and Address:<br>  JOHN F DYKSTRA<br>  109 HIGHVIEW CT<br>  BROOKLYN, MI 49230 | Claim Holder Name and Address<br><br>  DYKSTRA, JOHN F             Docketed Total:    $1,594.55<br>  109 HIGHVIEW CT<br>  BROOKLYN, MI 49230 | Modified Total:    $1,594.55 |
| | Case Number    Secured    Priority    Unsecured<br>08-35660        $1,594.55 | Case Number                      Interest<br>08-35660                        $1,594.55 |

*    "UNL" denotes an unliquidated claim.

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

| Claim: 3428<br>Date Filed:   01/13/2009<br>Docketed Total:     $17,298.44<br>Filing Creditor Name and Address:<br>  JOHN F KNIPP<br>  709 N ST ANDREWS<br>  WICHITA, KS 67230 | Claim Holder Name and Address<br><br>  JOHN F KNIPP          Docketed Total:          $17,298.44<br>  709 N ST ANDREWS<br>  WICHITA, KS 67230<br><br>Case Number | Secured | Priority | Unsecured<br>08-35653                                                      $17,298.44 | Modified Total:          $17,298.44<br><br><br>Case Number | Interest<br>08-35653                          $17,298.44 |
|---|---|---|
| Claim: 6779<br>Date Filed:   01/28/2009<br>Docketed Total:     $1,145.48<br>Filing Creditor Name and Address:<br>  JOHN FINKS<br>  3504 HARBOR BLVD<br>  PORT CHARLOTTE, FL 33952 | Claim Holder Name and Address<br><br>  JOHN FINKS          Docketed Total:          $1,145.48<br>  3504 HARBOR BLVD<br>  PORT CHARLOTTE, FL 33952<br><br>Case Number | Secured | Priority | Unsecured<br>08-35653                                                      $1,145.48 | Modified Total:          $1,145.48<br><br><br>Case Number | Interest<br>08-35653                          $1,145.48 |
| Claim: 4920<br>Date Filed:   01/21/2009<br>Docketed Total:     $3,218.00<br>Filing Creditor Name and Address:<br>  JOHN FRIEDBERGER<br>  5682 W SAMPLE<br>  FRESNO, CA 93722 | Claim Holder Name and Address<br><br>  FRIEDBERGER, JOHN          Docketed Total:          $3,218.00<br>  5682 W SAMPLE<br>  FRESNO, CA 93722<br><br>Case Number | Secured | Priority | Unsecured<br>08-35654                                                      $3,218.00 | Modified Total:          $3,218.00<br><br><br>Case Number | Interest<br>08-35654                          $3,218.00 |
| Claim: 3231<br>Date Filed:   01/09/2009<br>Docketed Total:     $1,950.75<br>Filing Creditor Name and Address:<br>  JOHN G TENCZAR<br>  16 LYMAN ST<br>  EASTHAMPTON, MA 01027 | Claim Holder Name and Address<br><br>  JOHN G TENCZAR          Docketed Total:          $1,950.75<br>  16 LYMAN ST<br>  EASTHAMPTON, MA 01027<br><br>Case Number | Secured | Priority | Unsecured<br>08-35653                                                      $1,950.75 | Modified Total:          $1,950.75<br><br><br>Case Number | Interest<br>08-35653                          $1,950.75 |

\*     "UNL" denotes an unliquidated claim.

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 7055<br>Date Filed: 01/28/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>JOHN HARLOW<br>9 TIDE MILL RD<br>ST JAMES, NY 11780 | Claim Holder Name and Address<br><br>HARLOW, JOHN<br>9 TIDE MILL RD<br>ST JAMES, NY 11780 | | Docketed Total: | **UNL** | Modified Total: | **$0.00** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | UNL | 08-35653 | $0.00 |
| Claim: 2844<br>Date Filed: 01/06/2009<br>Docketed Total: $500.00<br>Filing Creditor Name and Address:<br>JOHN HENDERSON<br>22612 S IH 35<br>JARRELL, TX 76537 | Claim Holder Name and Address<br><br>JOHN HENDERSON<br>22612 S IH 35<br>JARRELL, TX 76537 | | Docketed Total: | **$500.00** | Modified Total: | **$500.00** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $500.00 | 08-35653 | $500.00 |
| Claim: 6886<br>Date Filed: 01/27/2009<br>Docketed Total: $1,664.58<br>Filing Creditor Name and Address:<br>JOHN HOWTON<br>4409 WOODLAND PARK BLVD<br>ARLINGTON, TX 76013 | Claim Holder Name and Address<br><br>JOHN HOWTON<br>4409 WOODLAND PARK BLVD<br>ARLINGTON, TX 76013 | | Docketed Total: | **$1,664.58** | Modified Total: | **$1,664.58** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $1,664.58 | 08-35653 | $1,664.58 |
| Claim: 3926<br>Date Filed: 01/15/2009<br>Docketed Total: $5,176.76<br>Filing Creditor Name and Address:<br>JOHN J DORLAC DOROTHY L DORLAC<br>320 CONSTITUTION AVE<br>DESOTO, MO 63020-3918 | Claim Holder Name and Address<br><br>DORLAC, JOHN J & DOROTHY L<br>320 CONSTITUTION AVE<br>DESOTO, MO 63020-3918 | | Docketed Total: | **$5,176.76** | Modified Total: | **$5,176.76** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $5,176.76 | 08-35653 | $5,176.76 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 4444    Filed 08/12/09    Entered 08/12/09 11:13:38    Desc Main
Case No. 08-35653 (KRH)                                      Document       Page 46 of 129

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 5407<br>Date Filed: 01/26/2009<br>Docketed Total: $875.99<br>Filing Creditor Name and Address:<br>JOHN J ROJEWSKI<br>49 FLAMINGO RD<br>HATBORO, PA 19040 | Claim Holder Name and Address<br><br>ROJEWSKI, JOHN J    Docketed Total:   **$875.99**<br>49 FLAMINGO RD<br>HATBORO, PA 19040<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653                              $875.99 | Modified Total:   **$875.99**<br><br><br>Case Number               Interest<br>08-35653                  $875.99 |
| Claim: 5798<br>Date Filed: 01/26/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>JOHN KELLY<br>14812 FELBRIDGE WAY<br>MIDLOTHIAN, VA 23113 | Claim Holder Name and Address<br><br>KELLY, JOHN    Docketed Total:   **UNL**<br>14812 FELBRIDGE WAY<br>MIDLOTHIAN, VA 23113<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653                            UNL | Modified Total:   **$0.00**<br><br><br>Case Number               Interest<br>08-35653                  $0.00 |
| Claim: 5543<br>Date Filed: 01/16/2009<br>Docketed Total: $2,381.74<br>Filing Creditor Name and Address:<br>JOHN S PRICKETT<br>18101 PALM CREEK DR<br>FORT MEYERS, FL 33917 | Claim Holder Name and Address<br><br>JOHN S PRICKETT    Docketed Total:   **$2,381.74**<br>18101 PALM CREEK DR<br>FORT MEYERS, FL 33917<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653                        $2,381.74 | Modified Total:   **$2,381.74**<br><br><br>Case Number               Interest<br>08-35653               $2,381.74 |
| Claim: 5290<br>Date Filed: 01/26/2009<br>Docketed Total: $5,000.00<br>Filing Creditor Name and Address:<br>JOHN T & JANET MARIE SHANTA<br>FAMILY TRUST<br>1853 LEMON GROVE ST<br>HENDERSON, NV 89052 | Claim Holder Name and Address<br><br>JOHN T & JANET MARIE SHANTA   Docketed Total:   **$5,000.00**<br>FAMILY TRUST<br>1853 LEMON GROVE ST<br>HENDERSON, NV 89052<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653                       $5,000.00 | Modified Total:   **$5,000.00**<br><br><br>Case Number               Interest<br>08-35653               $5,000.00 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 4444    Filed 08/12/09    Entered 08/12/09 11:13:38    Desc Main
Case No. 08-35653 (KRH)                                    Document    Page 47 of 129

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 9421**
Date Filed:   01/30/2009
Docketed Total:     $2,150.00
Filing Creditor Name and Address:
   JOHN T GOFF III & TERESA K
   GOFF
   2204 SEDGEWICK LN
   ROUND ROCK, TX 78664

Claim Holder Name and Address
   JOHN T GOFF & TERESA K GOFF
   2204 SEDGEWICK LN
   ROUND ROCK, TX 78664

Docketed Total:     **$2,150.00**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | $1,075.00 | $1,075.00 |

Modified Total:     **$2,150.00**

| Case Number | Interest |
|---|---|
| 08-35653 | $2,150.00 |

---

**Claim: 7720**
Date Filed:   01/29/2009
Docketed Total:     $1,800.00
Filing Creditor Name and Address:
   JOHN W LEAVITT TRUST
   PO BOX 666
   MARCUS, IA 51035

Claim Holder Name and Address
   JOHN W LEAVITT TRUST
   PO BOX 666
   MARCUS, IA 51035

Docketed Total:     **$1,800.00**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $1,800.00 |

Modified Total:     **$1,800.00**

| Case Number | Interest |
|---|---|
| 08-35653 | $1,800.00 |

---

**Claim: 4760**
Date Filed:   01/23/2009
Docketed Total:     $69,020.00
Filing Creditor Name and Address:
   JOHN WAGNER
   1212 N LASALLE  NO 510
   CHICAGO, IL 60610

Claim Holder Name and Address
   WAGNER, JOHN
   1212 N LASALLE  NO 510
   CHICAGO, IL 60610

Docketed Total:     **$69,020.00**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $69,020.00 |

Modified Total:     **$69,020.00**

| Case Number | Interest |
|---|---|
| 08-35653 | $69,020.00 |

---

**Claim: 3212**
Date Filed:   01/12/2009
Docketed Total:     $250.50
Filing Creditor Name and Address:
   JOHNSON, HILAH
   5802 B BERKMAN DR
   AUSTIN, TX 78723

Claim Holder Name and Address
   JOHNSON, HILAH
   5802 B BERKMAN DR
   AUSTIN, TX 78723

Docketed Total:     **$250.50**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $250.50 |

Modified Total:     **$250.50**

| Case Number | Interest |
|---|---|
| 08-35653 | $250.50 |

---

*      "UNL" denotes an unliquidated claim.

Case No. 08-35653 (KRH)

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 10038<br>Date Filed:    01/30/2009<br>Docketed Total:    $350.80<br>Filing Creditor Name and Address:<br>JOHNSON, JOHN<br>3320 ST LAWRENCE DR<br>CHESAPEAKE, VA 23325 | Claim Holder Name and Address<br><br>JOHNSON, JOHN<br>3320 ST LAWRENCE DR<br>CHESAPEAKE, VA 23325 | | Docketed Total: | **$350.80** | Modified Total: | **$350.80** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$350.80 | Case Number<br>08-35653 | Interest<br>$350.80 |
| Claim: 2361<br>Date Filed:    01/02/2009<br>Docketed Total:    $39.00<br>Filing Creditor Name and Address:<br>JOHNSON, PAUL A<br>63 KENYON RD<br>MORRIS, CT 06763 | Claim Holder Name and Address<br><br>JOHNSON, PAUL A<br>63 KENYON RD<br>MORRIS, CT 06763 | | Docketed Total: | **$39.00** | Modified Total: | **$39.00** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$39.00 | Case Number<br>08-35653 | Interest<br>$39.00 |
| Claim: 3297<br>Date Filed:    01/12/2009<br>Docketed Total:    $2,280.00<br>Filing Creditor Name and Address:<br>JOHNSTON, OWEN<br>6855 FORESTVIEW DR UNIT 2B<br>OAK FOREST, IL 60452 | Claim Holder Name and Address<br><br>JOHNSTON, OWEN<br>6855 FORESTVIEW DR UNIT 2B<br>OAK FOREST, IL 60452 | | Docketed Total: | **$2,280.00** | Modified Total: | **$2,280.00** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$2,280.00 | Case Number<br>08-35653 | Interest<br>$2,280.00 |
| Claim: 9818<br>Date Filed:    01/26/2009<br>Docketed Total:    $882.02<br>Filing Creditor Name and Address:<br>JOINES, ROSAMOND M<br>1748 US HWY 221 S<br>SPARTA, NC 28675 | Claim Holder Name and Address<br><br>JOINES, ROSAMOND M<br>1748 US HWY 221 S<br>SPARTA, NC 28675 | | Docketed Total: | **$882.02** | Modified Total: | **$882.02** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$882.02 | Case Number<br>08-35653 | Interest<br>$882.02 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 4444    Filed 08/12/09    Entered 08/12/09 11:13:38    Desc Main
Case No. 08-35653 (KRH)                                     Document        Page 49 of 129

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

| | | |
|---|---|---|
| Claim: 6464<br>Date Filed:   01/26/2009<br>Docketed Total:     $63,000.00<br>Filing Creditor Name and Address:<br>JOLY, RUSSELL N<br>5318 WOODSTONE COURT<br>LOUISA, VA 23093 | Claim Holder Name and Address<br><br>JOLY, RUSSELL N<br>5318 WOODSTONE COURT<br>LOUISA, VA 23093<br><br>Docketed Total:     **$63,000.00** | Modified Total:     **$63,000.00** |
| | <u>Case Number</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>08-35653                                                                  $63,000.00 | <u>Case Number</u>                              <u>Interest</u><br>08-35653                                    $63,000.00 |

| | | |
|---|---|---|
| Claim: 6771<br>Date Filed:   01/28/2009<br>Docketed Total:     $179.62<br>Filing Creditor Name and Address:<br>JON & CARLA EDWARDS<br>697 GRANITE PL<br>SPRINGFIELD, OR 97477 | Claim Holder Name and Address<br><br>JON & CARLA EDWARDS<br>697 GRANITE PL<br>SPRINGFIELD, OR 97477<br><br>Docketed Total:     **$179.62** | Modified Total:     **$179.62** |
| | <u>Case Number</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>08-35653                                                                  $179.62 | <u>Case Number</u>                              <u>Interest</u><br>08-35653                                    $179.62 |

| | | |
|---|---|---|
| Claim: 6332<br>Date Filed:   01/27/2009<br>Docketed Total:     $28,970.74<br>Filing Creditor Name and Address:<br>JONATHAN D VO<br>16710 10TH PL W<br>LYNNWOOD, WA 98037 | Claim Holder Name and Address<br><br>VO, JONATHAN D<br>16710 10TH PL W<br>LYNNWOOD, WA 98037<br><br>Docketed Total:     **$28,970.74** | Modified Total:     **$28,970.74** |
| | <u>Case Number</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>08-35653                                                                  $28,970.74 | <u>Case Number</u>                              <u>Interest</u><br>08-35653                                    $28,970.74 |

| | | |
|---|---|---|
| Claim: 5790<br>Date Filed:   01/27/2009<br>Docketed Total:     $11,062.00<br>Filing Creditor Name and Address:<br>JONATHAN FRANKE<br>3114 VILLAGE GREEN DR<br>AURORA, IL 60504 | Claim Holder Name and Address<br><br>FRANKE, JONATHAN<br>3114 VILLAGE GREEN DR<br>AURORA, IL 60504<br><br>Docketed Total:     **$11,062.00** | Modified Total:     **$11,062.00** |
| | <u>Case Number</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>08-35653                                                                  $11,062.00 | <u>Case Number</u>                              <u>Interest</u><br>08-35653                                    $11,062.00 |

\*     "UNL" denotes an unliquidated claim.

Case No. 08-35653 (KRH)

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 5383<br>Date Filed:   01/26/2009<br>Docketed Total:     $5,433.05<br>Filing Creditor Name and Address:<br>   JONATHAN O SMITH<br>   79 HENRY CLAY RD<br>   NEWPORT NEWS, VA 23601 | Claim Holder Name and Address<br><br>   SMITH, JONATHAN O          Docketed Total:          $5,433.05<br>   79 HENRY CLAY RD<br>   NEWPORT NEWS, VA 23601<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653                                         $5,433.05 | Modified Total:          $5,433.05<br><br><br>Case Number                          Interest<br>08-35653                             $5,433.05 |
| Claim: 2533<br>Date Filed:   01/05/2009<br>Docketed Total:     $975.00<br>Filing Creditor Name and Address:<br>   JONES NORMAN, BENJAMIN<br>   7917 TELEGRAPH RD<br>   BLOOMINGTON, MN 55438 | Claim Holder Name and Address<br><br>   JONES NORMAN, BENJAMIN          Docketed Total:          $975.00<br>   7917 TELEGRAPH RD<br>   BLOOMINGTON, MN 55438<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653                                         $975.00 | Modified Total:          $975.00<br><br><br>Case Number                          Interest<br>08-35653                             $975.00 |
| Claim: 3111<br>Date Filed:   01/09/2009<br>Docketed Total:     $2,786.50<br>Filing Creditor Name and Address:<br>   JONES, DALE C<br>   923 HARDIMONT RD<br>   RALEIGH, NC 27609 | Claim Holder Name and Address<br><br>   JONES, DALE C          Docketed Total:          $2,786.50<br>   923 HARDIMONT RD<br>   RALEIGH, NC 27609<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653                              $2,786.50 | Modified Total:          $2,786.50<br><br><br>Case Number                          Interest<br>08-35653                             $2,786.50 |
| Claim: 3568<br>Date Filed:   01/09/2009<br>Docketed Total:     $20.60<br>Filing Creditor Name and Address:<br>   JONES, JEFFREY L & KRISTY R<br>   PO BOX 303<br>   NEOSHO, MO 64850 | Claim Holder Name and Address<br><br>   JONES, JEFFREY L & KRISTY R          Docketed Total:          $20.60<br>   PO BOX 303<br>   NEOSHO, MO 64850<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653                                         $20.60 | Modified Total:          $20.60<br><br><br>Case Number                          Interest<br>08-35653                             $20.60 |

*       "UNL" denotes an unliquidated claim.

Case No. 08-35653 (KRH)

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

| Claim: 7987<br>Date Filed: 01/29/2009<br>Docketed Total: $725.00<br>Filing Creditor Name and Address:<br>JORGE TORRES<br>6826 N 72ND PL<br>SCOTTSDALE, AZ 85250 | Claim Holder Name and Address<br><br>TORRES, JORGE  Docketed Total: $725.00<br>6826 N 72ND PL<br>SCOTTSDALE, AZ 85250 | Modified Total: $725.00 |

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $725.00 |

| Case Number | Interest |
|---|---|
| 08-35653 | $725.00 |

| Claim: 5729<br>Date Filed: 01/26/2009<br>Docketed Total: $253.95<br>Filing Creditor Name and Address:<br>JOSE A SACO<br>3430 GALT OCEAN DR APT 502<br>FT LAUDERDALE, FL 33308 | Claim Holder Name and Address<br><br>SACO, JOSE A  Docketed Total: $253.95<br>3430 GALT OCEAN DR APT 502<br>FT LAUDERDALE, FL 33308 | Modified Total: $253.95 |

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $253.95 |

| Case Number | Interest |
|---|---|
| 08-35653 | $253.95 |

| Claim: 6398<br>Date Filed: 01/27/2009<br>Docketed Total: $264.00<br>Filing Creditor Name and Address:<br>JOSEPH A SIMON JR<br>1304 N FLORENCE<br>EL PASO, TX 79902 | Claim Holder Name and Address<br><br>SIMON JR, JOSEPH A  Docketed Total: $264.00<br>1304 N FLORENCE<br>EL PASO, TX 79902 | Modified Total: $264.00 |

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | $132.00 | $132.00 | |

| Case Number | Interest |
|---|---|
| 08-35653 | $264.00 |

| Claim: 2823<br>Date Filed: 01/06/2009<br>Docketed Total: $316.00<br>Filing Creditor Name and Address:<br>JOSEPH BIFULCO<br>3325 90 ST APT 2B<br>JACKSON HTS, NY 11372 | Claim Holder Name and Address<br><br>JOSEPH BIFULCO  Docketed Total: $316.00<br>3325 90 ST APT 2B<br>JACKSON HTS, NY 11372 | Modified Total: $316.00 |

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | $316.00 | |

| Case Number | Interest |
|---|---|
| 08-35653 | $316.00 |

\*    "UNL" denotes an unliquidated claim.

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 5023<br>Date Filed: 01/23/2009<br>Docketed Total: $426.98<br>Filing Creditor Name and Address:<br>JOSEPH C HACK III<br>196 BARCOMB RD<br>MOOERS, NY 12958 | Claim Holder Name and Address<br><br>HACK III, JOSEPH C<br>196 BARCOMB RD<br>MOOERS, NY 12958 | | Docketed Total: | $426.98 | Modified Total: | $426.98 |
| | Case Number<br>08-35653 | Secured | Priority<br>$426.98 | Unsecured | Case Number<br>08-35653 | Interest<br>$426.98 |
| Claim: 2867<br>Date Filed: 01/06/2009<br>Docketed Total: $6,000.00<br>Filing Creditor Name and Address:<br>JOSEPH CARL MONTGOMERY SR<br>& BARBARA CLAYTON<br>MONTGOMERY<br>579 HIGHLANDS HAMMOCK DR<br>POINCIANA, FL 34759 | Claim Holder Name and Address<br><br>JOSEPH CARL MONTGOMERY SR &<br>BARBARA CLAYTON MONTGOMERY<br>579 HIGHLANDS HAMMOCK DR<br>POINCIANA, FL 34759 | | Docketed Total: | $6,000.00 | Modified Total: | $6,000.00 |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$6,000.00 | Case Number<br>08-35653 | Interest<br>$6,000.00 |
| Claim: 3657<br>Date Filed: 01/13/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>JOSEPH GUINTA<br>2395 DELAWARE AVE NO 48<br>SANTA CRUZ, CA 95060 | Claim Holder Name and Address<br><br>GUINTA, JOSEPH<br>2395 DELAWARE AVE NO 48<br>SANTA CRUZ, CA 95060 | | Docketed Total: | UNL | Modified Total: | $0.00 |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>UNL | Case Number<br>08-35653 | Interest<br>$0.00 |
| Claim: 3947<br>Date Filed: 01/15/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>JOSEPH J GLORIOSO AND<br>DARLENE K GLORIOSO<br>1 TRIMONT LN 2115<br>PITTSBURGH, PA 15211 | Claim Holder Name and Address<br><br>GLORIOSO, JOSEPH J & DARLENE K<br>1 TRIMONT LN 2115<br>PITTSBURGH, PA 15211 | | Docketed Total: | UNL | Modified Total: | $0.00 |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>UNL | Case Number<br>08-35653 | Interest<br>$0.00 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 4444    Filed 08/12/09    Entered 08/12/09 11:13:38    Desc Main
Case No. 08-35653 (KRH)                                      Document        Page 53 of 129

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 2388<br>Date Filed:   01/05/2009<br>Docketed Total:    $538.00<br>Filing Creditor Name and Address:<br>   JOSEPH N MARTIN & LAURA B<br>   MORGANSTERN<br>   2430 BARNSIDE CIR<br>   RICHMOND, VA 23233 | Claim Holder Name and Address<br><br>   JOSEPH N MARTIN & LAURA B<br>   MORGANSTERN<br>   2430 BARNSIDE CIR<br>   RICHMOND, VA 23233 | | Docketed Total: | **$538.00** | Modified Total: | **$538.00** |
| | **Case Number** | Secured | Priority | **Unsecured** | Case Number | **Interest** |
| | 08-35653 | | | $538.00 | 08-35653 | $538.00 |
| Claim: 5444<br>Date Filed:   01/26/2009<br>Docketed Total:    $2,753.75<br>Filing Creditor Name and Address:<br>   JOSEPH ROSELLI<br>   320 BRIGHTON AVE<br>   LONG BRANCH, NJ 07740 | Claim Holder Name and Address<br><br>   ROSELLI JOSEPH<br>   320 BRIGHTON AVE<br>   LONG BRANCH, NJ 07740 | | Docketed Total: | **$2,753.75** | Modified Total: | **$2,753.75** |
| | **Case Number** | Secured | Priority | **Unsecured** | Case Number | **Interest** |
| | 08-35653 | | | $2,753.75 | 08-35653 | $2,753.75 |
| Claim: 6149<br>Date Filed:   01/27/2009<br>Docketed Total:    $275.00<br>Filing Creditor Name and Address:<br>   JOSEPH WAYNE GIVENS<br>   6313 STREETER DR<br>   HOPE MILLS, NC 28348 | Claim Holder Name and Address<br><br>   GIVENS, JOSEPH WAYNE<br>   6313 STREETER DR<br>   HOPE MILLS, NC 28348 | | Docketed Total: | **$275.00** | Modified Total: | **$275.00** |
| | **Case Number** | Secured | Priority | **Unsecured** | Case Number | **Interest** |
| | 08-35653 | | | $275.00 | 08-35653 | $275.00 |
| Claim: 4615<br>Date Filed:   01/20/2009<br>Docketed Total:    $2,561.97<br>Filing Creditor Name and Address:<br>   JOSEPHINE LA VOI<br>   215 SHERRI LN<br>   EXCELSIOR SPRINGS, MO 640246 | Claim Holder Name and Address<br><br>   LA VOI, JOSEPHINE<br>   215 SHERRI LN<br>   EXCELSIOR SPRINGS, MO 640246 | | Docketed Total: | **$2,561.97** | Modified Total: | **$2,561.97** |
| | **Case Number** | Secured | **Priority** | Unsecured | Case Number | **Interest** |
| | 08-35653 | | $2,561.97 | | 08-35653 | $2,561.97 |

*     "UNL" denotes an unliquidated claim.

Case No. 08-35653 (KRH)

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 4241<br>Date Filed: 01/15/2009<br>Docketed Total: $7,940.00<br>Filing Creditor Name and Address:<br>JOSHUA & DOROTHY RIOJAS<br>6761 BRISA DEL MAR DR<br>EL PASO, TX 79912 | Claim Holder Name and Address<br>RIOJAS, JOSHUA & DOROTHY    Docketed Total: $7,940.00<br>6761 BRISA DEL MAR DR<br>EL PASO, TX 79912<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653    $7,940.00 | Modified Total: $7,940.00<br><br>Case Number    Interest<br>08-35653    $7,940.00 |
| Claim: 9332<br>Date Filed: 01/30/2009<br>Docketed Total: $30.00<br>Filing Creditor Name and Address:<br>JOSHUA WHITFIELD<br>729 KOERNER ST<br>PADUCAH, KY 42003 | Claim Holder Name and Address<br>JOSHUA WHITFIELD    Docketed Total: $30.00<br>729 KOERNER ST<br>PADUCAH, KY 42003<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653    $30.00 | Modified Total: $30.00<br><br>Case Number    Interest<br>08-35653    $30.00 |
| Claim: 7058<br>Date Filed: 01/28/2009<br>Docketed Total: $3,409.13<br>Filing Creditor Name and Address:<br>JOYCE J TOLER<br>1024 LESLIE ANN DR<br>RICHMOND, VA 23223 | Claim Holder Name and Address<br>TOLER, JOYCE J    Docketed Total: $3,409.13<br>1024 LESLIE ANN DR<br>RICHMOND, VA 23223<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653    $3,409.13 | Modified Total: $3,409.13<br><br>Case Number    Interest<br>08-35653    $3,409.13 |
| Claim: 5811<br>Date Filed: 01/27/2009<br>Docketed Total: $5,094.44<br>Filing Creditor Name and Address:<br>JUBECK, ERIC<br>2922 MADISON AVE<br>ROSLYN, PA 19001 | Claim Holder Name and Address<br>JUBECK, ERIC    Docketed Total: $5,094.44<br>2922 MADISON AVE<br>ROSLYN, PA 19001<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653    $5,094.44 | Modified Total: $5,094.44<br><br>Case Number    Interest<br>08-35653    $5,094.44 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 4444    Filed 08/12/09    Entered 08/12/09 11:13:38    Desc Main
Document    Page 55 of 129

Case No. 08-35653 (KRH)

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 5711<br>Date Filed: 01/26/2009<br>Docketed Total: $1,995.00<br>Filing Creditor Name and Address:<br>JUDY A TOWNLEY<br>10554 MARQUIS<br>DALLAS, TX 75229 | Claim Holder Name and Address<br><br>TOWNLEY, JUDY A    Docketed Total: $1,995.00<br>10554 MARQUIS<br>DALLAS, TX 75229<br><br>Case Number / Secured / Priority / Unsecured<br>08-35653    $1,995.00 | Modified Total: $1,995.00<br><br>Case Number / Interest<br>08-35653    $1,995.00 |
| Claim: 3605<br>Date Filed: 01/13/2009<br>Docketed Total: $2,706.00<br>Filing Creditor Name and Address:<br>JUDY A WOLF<br>2 BENEDICTINE RETREAT<br>SAVANNAH, GA 31411 | Claim Holder Name and Address<br><br>JUDY A WOLF    Docketed Total: $2,706.00<br>2 BENEDICTINE RETREAT<br>SAVANNAH, GA 31411<br><br>Case Number / Secured / Priority / Unsecured<br>08-35653    $2,706.00 | Modified Total: $2,706.00<br><br>Case Number / Interest<br>08-35653    $2,706.00 |
| Claim: 6889<br>Date Filed: 01/27/2009<br>Docketed Total: $1,000.95<br>Filing Creditor Name and Address:<br>JUDY P SY<br>849 W ORANGE AVE APT 2029<br>S SAN FRANCISCO, CA 94080 | Claim Holder Name and Address<br><br>JUDY P SY    Docketed Total: $1,000.95<br>849 W ORANGE AVE APT 2029<br>S SAN FRANCISCO, CA 94080<br><br>Case Number / Secured / Priority / Unsecured<br>08-35653    $1,000.95 | Modified Total: $1,000.95<br><br>Case Number / Interest<br>08-35653    $1,000.95 |
| Claim: 9360<br>Date Filed: 01/30/2009<br>Docketed Total: $40.00<br>Filing Creditor Name and Address:<br>JUDY S BARNES<br>11240 QUAIL RUN<br>DALLAS, TX 75238 | Claim Holder Name and Address<br><br>JUDY S BARNES    Docketed Total: $40.00<br>11240 QUAIL RUN<br>DALLAS, TX 75238<br><br>Case Number / Secured / Priority / Unsecured<br>08-35653    $40.00 | Modified Total: $40.00<br><br>Case Number / Interest<br>08-35653    $40.00 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 4444    Filed 08/12/09    Entered 08/12/09 11:13:38    Desc Main
Case No. 08-35653 (KRH)                                     Document      Page 56 of 129

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 2325<br>Date Filed:   01/02/2009<br>Docketed Total:     $2,015.95<br>Filing Creditor Name and Address:<br>    JUDY S JOLLY IRA<br>    1027 LEXINGTON DR<br>    MOODY, AL 35004 | Claim Holder Name and Address<br><br>    JUDY S JOLLY IRA<br>    1027 LEXINGTON DR<br>    MOODY, AL 35004 | | Docketed Total: | **$2,015.95** | Modified Total: | **$2,015.95** |
| | Case Number | Secured | Priority | Unsecured<br>$2,015.95 | Case Number<br>08-35653 | Interest<br>$2,015.95 |
| | 08-35653 | | | | | |
| Claim: 4815<br>Date Filed:   01/21/2009<br>Docketed Total:     $12,924.60<br>Filing Creditor Name and Address:<br>    JULIA BIGELEISEN<br>    8855 BAY PKWY APT NO 8D<br>    BROOKLYN, NY 11214 | Claim Holder Name and Address<br><br>    BIGELEISEN, JULIA<br>    8855 BAY PKWY APT NO 8D<br>    BROOKLYN, NY 11214 | | Docketed Total: | **$12,924.60** | Modified Total: | **$12,924.60** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$12,924.60 | Case Number<br>08-35653 | Interest<br>$12,924.60 |
| Claim: 7272<br>Date Filed:   01/28/2009<br>Docketed Total:     $2,218.97<br>Filing Creditor Name and Address:<br>    JULIE B FELDPAUSCH & HENRY<br>    RAYN<br>    2311 COOLIDGE ST<br>    LANSING, MI 48906-3980 | Claim Holder Name and Address<br><br>    JULIE B FELDPAUSCH & HENRY<br>    RAYN<br>    2311 COOLIDGE ST<br>    LANSING, MI 48906-3980 | | Docketed Total: | **$2,218.97** | Modified Total: | **$2,218.97** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$2,218.97 | Case Number<br>08-35653 | Interest<br>$2,218.97 |
| Claim: 5393<br>Date Filed:   01/26/2009<br>Docketed Total:     $68.14<br>Filing Creditor Name and Address:<br>    JUNE J FAISON<br>    1999 FIDDLERS RD<br>    EMPORIA, VA 23847 | Claim Holder Name and Address<br><br>    FAISON, JUNE J<br>    1999 FIDDLERS RD<br>    EMPORIA, VA 23847 | | Docketed Total: | **$68.14** | Modified Total: | **$68.14** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$68.14 | Case Number<br>08-35653 | Interest<br>$68.14 |

*      "UNL" denotes an unliquidated claim.

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 2505<br>Date Filed: 01/05/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>JUNG, FRANK<br>6146 N MUSCATEL AVE<br>SAN GABRIEL, CA 91775 | Claim Holder Name and Address<br><br>JUNG, FRANK          Docketed Total:      **UNL**<br>6146 N MUSCATEL AVE<br>SAN GABRIEL, CA 91775<br><br>Case Number _____ Secured _____ Priority _____ Unsecured<br>08-35653                                        UNL | Modified Total:      **$0.00**<br><br><br><br>Case Number _____ Interest<br>08-35653                                        $0.00 |
| Claim: 3176<br>Date Filed: 01/12/2009<br>Docketed Total: $2,784.00<br>Filing Creditor Name and Address:<br>JUSTUS, MOLLY A<br>10428 NELAND ST<br>RALEIGH, NC 27614 | Claim Holder Name and Address<br><br>JUSTUS, MOLLY A          Docketed Total:      **$2,784.00**<br>10428 NELAND ST<br>RALEIGH, NC 27614<br><br>Case Number _____ Secured _____ Priority _____ Unsecured<br>08-35653          $2,784.00 | Modified Total:      **$2,784.00**<br><br><br><br>Case Number _____ Interest<br>08-35653                                        $2,784.00 |
| Claim: 3508<br>Date Filed: 01/13/2009<br>Docketed Total: $9,257.00<br>Filing Creditor Name and Address:<br>KABIR, FAIZUL<br>118 HAVERFORD RD<br>HICKSVILLE, NY 11801 | Claim Holder Name and Address<br><br>KABIR, FAIZUL          Docketed Total:      **$9,257.00**<br>118 HAVERFORD RD<br>HICKSVILLE, NY 11801<br><br>Case Number _____ Secured _____ Priority _____ Unsecured<br>08-35653                                        $9,257.00 | Modified Total:      **$9,257.00**<br><br><br><br>Case Number _____ Interest<br>08-35653                                        $9,257.00 |
| Claim: 2403<br>Date Filed: 01/02/2009<br>Docketed Total: $3,400.00<br>Filing Creditor Name and Address:<br>KADHIM, TANYA<br>2218 HUDSON DR<br>SANTA BARBARA, CA 93109 | Claim Holder Name and Address<br><br>KADHIM, TANYA          Docketed Total:      **$3,400.00**<br>2218 HUDSON DR<br>SANTA BARBARA, CA 93109<br><br>Case Number _____ Secured _____ Priority _____ Unsecured<br>08-35653                                        $3,400.00 | Modified Total:      **$3,400.00**<br><br><br><br>Case Number _____ Interest<br>08-35653                                        $3,400.00 |

\*    "UNL" denotes an unliquidated claim.

Case No. 08-35653 (KRH)

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 3110<br>Date Filed: 01/09/2009<br>Docketed Total: $3,835.00<br>Filing Creditor Name and Address:<br>KAEHALIA, HASU & AMY<br>2 NICOLETTE CT<br>COMMACK, NY 11725 | Claim Holder Name and Address<br><br>KAEHALIA, HASU & AMY<br>2 NICOLETTE CT<br>COMMACK, NY 11725 | | Docketed Total: | $3,835.00 | | Modified Total: $3,835.00 |
| | Case Number<br>08-35653 | Secured<br>$1,917.50 | Priority | Unsecured<br>$1,917.50 | Case Number<br>08-35653 | Interest<br>$3,835.00 |
| Claim: 4293<br>Date Filed: 01/21/2009<br>Docketed Total: $400.00<br>Filing Creditor Name and Address:<br>KAHELA GEORGE<br>ULMENWEG 3<br>72555 METZINGEN, GERMANY | Claim Holder Name and Address<br><br>GEORGE, KAHELA<br>ULMENWEG 3<br>72555 METZINGEN, GERMANY | | Docketed Total: | $400.00 | | Modified Total: $400.00 |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$400.00 | Case Number<br>08-35653 | Interest<br>$400.00 |
| Claim: 7769<br>Date Filed: 01/29/2009<br>Docketed Total: $1,909.60<br>Filing Creditor Name and Address:<br>KALKE, SHARI J<br>315 HEDGEWICK LANE<br>WRIGHTSVILLE, PA 17368 | Claim Holder Name and Address<br><br>KALKE, SHARI J<br>315 HEDGEWICK LANE<br>WRIGHTSVILLE, PA 17368 | | Docketed Total: | $1,909.60 | | Modified Total: $1,909.60 |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$1,909.60 | Case Number<br>08-35653 | Interest<br>$1,909.60 |
| Claim: 5410<br>Date Filed: 01/26/2009<br>Docketed Total: $8,371.90<br>Filing Creditor Name and Address:<br>KANITHA POOVAKAW<br>14591 SWEETAN ST<br>IRVINE, CA 92604 | Claim Holder Name and Address<br><br>POOVAKAW, KANITHA<br>14591 SWEETAN ST<br>IRVINE, CA 92604 | | Docketed Total: | $8,371.90 | | Modified Total: $8,371.90 |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$8,371.90 | Case Number<br>08-35653 | Interest<br>$8,371.90 |

\*    "UNL" denotes an unliquidated claim.

Case No. 08-35653 (KRH)

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 5024<br>Date Filed:  01/21/2009<br>Docketed Total:  $25,601.90<br>Filing Creditor Name and Address:<br>  KAREN ANN LAMARK<br>  100 WESTPORT DR<br>  PITTSBURGH, PA 15238 | Claim Holder Name and Address<br><br>  LAMARK, KAREN ANN          Docketed Total:          $25,601.90<br>  100 WESTPORT DR<br>  PITTSBURGH, PA 15238<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                                  $25,601.90 | Modified Total:          $25,601.90<br><br><br>Case Number                                        Interest<br>08-35653                                          $25,601.90 |
| Claim: 3736<br>Date Filed:  01/14/2009<br>Docketed Total:  $14,595.00<br>Filing Creditor Name and Address:<br>  KAREN BORSH<br>  404 SEMINOLE PL<br>  LONDON, TN 37774-2147 | Claim Holder Name and Address<br><br>  BORSH, KAREN          Docketed Total:          $14,595.00<br>  404 SEMINOLE PL<br>  LONDON, TN 37774-2147<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                                  $14,595.00 | Modified Total:          $14,595.00<br><br><br>Case Number                                        Interest<br>08-35653                                          $14,595.00 |
| Claim: 3561<br>Date Filed:  01/13/2009<br>Docketed Total:  $493.12<br>Filing Creditor Name and Address:<br>  KAREN BULLOCK CROSSEN CF<br>  JACOB AMORY BULLOCK<br>  4704 ROYAL TROON DR<br>  RALEIGH, NC 27604 | Claim Holder Name and Address<br><br>  KAREN BULLOCK CROSSEN CF          Docketed Total:          $493.12<br>  JACOB AMORY BULLOCK<br>  4704 ROYAL TROON DR<br>  RALEIGH, NC 27604<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                          $493.12 | Modified Total:          $493.12<br><br><br>Case Number                                        Interest<br>08-35653                                              $493.12 |
| Claim: 3563<br>Date Filed:  01/13/2009<br>Docketed Total:  $493.12<br>Filing Creditor Name and Address:<br>  KAREN BULLOCK CROSSEN CF<br>  KYLE MCNAMARA BULLOCK<br>  4704 ROYAL TROON DR<br>  RALEIGH, NC 27604 | Claim Holder Name and Address<br><br>  KAREN BULLOCK CROSSEN CF KYLE          Docketed Total:          $493.12<br>  MCNAMARA BULLOCK<br>  4704 ROYAL TROON DR<br>  RALEIGH, NC 27604<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                          $493.12 | Modified Total:          $493.12<br><br><br>Case Number                                        Interest<br>08-35653                                              $493.12 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 4444    Filed 08/12/09    Entered 08/12/09 11:13:38    Desc Main

Case No. 08-35653 (KRH)

Document    Page 60 of 129

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

Claim: 3554
Date Filed:  01/13/2009
Docketed Total:  $1,245.62
Filing Creditor Name and Address:
  KAREN BULLOCK CROSSEN CF
  NOLAN LILES BULLOCK
  4704 ROYAL TROON DR
  RALEIGH, NC 27604

Claim Holder Name and Address

  KAREN BULLOCK CROSSEN CF
  NOLAN LILES BULLOCK
  4704 ROYAL TROON DR
  RALEIGH, NC 27604

Docketed Total:    **$1,245.62**

Modified Total:    **$1,245.62**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $1,245.62 |

| Case Number | Interest |
|---|---|
| 08-35653 | $1,245.62 |

---

Claim: 2776
Date Filed:  01/05/2009
Docketed Total:  $262.81
Filing Creditor Name and Address:
  KAREN CECE
  220 MARTIN PL
  MIDDLETOWN, NJ 07748

Claim Holder Name and Address

  KAREN CECE
  220 MARTIN PL
  MIDDLETOWN, NJ 07748

Docketed Total:    **$262.81**

Modified Total:    **$262.81**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $262.81 |

| Case Number | Interest |
|---|---|
| 08-35653 | $262.81 |

---

Claim: 8333
Date Filed:  01/29/2009
Docketed Total:  $1,368.25
Filing Creditor Name and Address:
  KAREN J WEBER
  105 CANDELERO PL
  WALNUT CREEK, CA 94598

Claim Holder Name and Address

  WEBER, KAREN J
  105 CANDELERO PL
  WALNUT CREEK, CA 94598

Docketed Total:    **$1,368.25**

Modified Total:    **$1,368.25**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $1,368.25 |

| Case Number | Interest |
|---|---|
| 08-35653 | $1,368.25 |

---

Claim: 2824
Date Filed:  01/06/2009
Docketed Total:  $1,976.00
Filing Creditor Name and Address:
  KAREN STRONG
  135 SIEGE LN
  YORKTOWN, VA 23692

Claim Holder Name and Address

  KAREN STRONG
  135 SIEGE LN
  YORKTOWN, VA 23692

Docketed Total:    **$1,976.00**

Modified Total:    **$1,976.00**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $1,976.00 |

| Case Number | Interest |
|---|---|
| 08-35653 | $1,976.00 |

---

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 4444    Filed 08/12/09    Entered 08/12/09 11:13:38    Desc Main
Case No. 08-35653 (KRH)                    Document        Page 61 of 129

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

| | | |
|---|---|---|
| Claim: 5724<br>Date Filed:   01/26/2009<br>Docketed Total:     $234.98<br>Filing Creditor Name and Address:<br>  KARI L WAGNER<br>  6109 SAUNDERS CT<br>  MCFARLAND, WI 53558 | Claim Holder Name and Address<br><br>  WAGNER, KARI L               Docketed Total:        **$234.98**<br>  6109 SAUNDERS CT<br>  MCFARLAND, WI 53558 | Modified Total:        **$234.98** |

Case Number / Secured / Priority / Unsecured (CLAIM AS DOCKETED): 08-35653 — Unsecured $234.98
Case Number / Interest (CLAIM AS MODIFIED): 08-35653 — Interest $234.98

| | | |
|---|---|---|
| Claim: 8934<br>Date Filed:   01/30/2009<br>Docketed Total:     $720.00<br>Filing Creditor Name and Address:<br>  KARL M WALZ & MARGARET M WALZ<br>  603 COLONEL ANDERSON PKWY<br>  LOUISVILLE, KY 40222 | Claim Holder Name and Address<br><br>  KARL M WALZ & MARGARET M WALZ               Docketed Total:        **$720.00**<br>  603 COLONEL ANDERSON PKWY<br>  LOUISVILLE, KY 40222 | Modified Total:        **$720.00** |

Case Number / Secured / Priority / Unsecured (CLAIM AS DOCKETED): 08-35653 — Unsecured $720.00
Case Number / Interest (CLAIM AS MODIFIED): 08-35653 — Interest $720.00

| | | |
|---|---|---|
| Claim: 6901<br>Date Filed:   01/27/2009<br>Docketed Total:     $1,945.57<br>Filing Creditor Name and Address:<br>  KATHLEEN E CONNORS<br>  4104 WILTON AVE<br>  LONG BEACH, CA 90804 | Claim Holder Name and Address<br><br>  KATHLEEN E CONNORS               Docketed Total:        **$1,945.57**<br>  4104 WILTON AVE<br>  LONG BEACH, CA 90804 | Modified Total:        **$1,945.57** |

Case Number / Secured / Priority / Unsecured (CLAIM AS DOCKETED): 08-35653 — Unsecured $1,945.57
Case Number / Interest (CLAIM AS MODIFIED): 08-35653 — Interest $1,945.57

| | | |
|---|---|---|
| Claim: 5823<br>Date Filed:   01/16/2009<br>Docketed Total:     $0.00<br>Filing Creditor Name and Address:<br>  KAY CONLEY CRAFT ROTH IRA<br>  2911 GRIMES MILL RD<br>  LEXINGTON, KY 40515 | Claim Holder Name and Address<br><br>  KAY CONLEY CRAFT ROTH IRA               Docketed Total:        **UNL**<br>  2911 GRIMES MILL RD<br>  LEXINGTON, KY 40515 | Modified Total:        **$0.00** |

Case Number / Secured / Priority / Unsecured (CLAIM AS DOCKETED): 08-35653 — Unsecured UNL
Case Number / Interest (CLAIM AS MODIFIED): 08-35653 — Interest $0.00

*        "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 4444    Filed 08/12/09    Entered 08/12/09 11:13:38    Desc Main
Case No. 08-35653 (KRH)                                    Document        Page 62 of 129

Debtors' Sixteenth Omnibus Objection To Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

| | Claim Holder Name and Address | |
|---|---|---|
| Claim: 3141 | | |
| Date Filed: 01/12/2009 | KEARFOTT, JOSEPH C | Modified Total: $0.00 |
| Docketed Total: $0.00 | 4436 CUSTIS RD | |
| Filing Creditor Name and Address: | RICHMOND, VA 23225    Docketed Total:    UNL | |
| KEARFOTT, JOSEPH C | | |
| 4436 CUSTIS RD | | |
| RICHMOND, VA 23225 | | |

| Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|
| 08-35653 | | | UNL | 08-35653 | $0.00 |

| | Claim Holder Name and Address | |
|---|---|---|
| Claim: 5799 | | |
| Date Filed: 01/27/2009 | DELETIS, KEDEM | Modified Total: $55.50 |
| Docketed Total: $55.50 | PO BOX 770804 | |
| Filing Creditor Name and Address: | WOODSIDE, NY 11377    Docketed Total:    $55.50 | |
| KEDEM DELETIS | | |
| PO BOX 770804 | | |
| WOODSIDE, NY 11377 | | |

| Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|
| 08-35653 | | | $55.50 | 08-35653 | $55.50 |

| | Claim Holder Name and Address | |
|---|---|---|
| Claim: 2206 | | |
| Date Filed: 12/31/2008 | KEIP, MARK A | Modified Total: $884.98 |
| Docketed Total: $884.98 | 108 LAFAYETTE AVE 2ND FL | |
| Filing Creditor Name and Address: | TAMAQUA, PA 18252-4620    Docketed Total:    $884.98 | |
| KEIP, MARK A | | |
| 108 LAFAYETTE AVE 2ND FL | | |
| TAMAQUA, PA 18252-4620 | | |

| Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|
| 08-35653 | $884.98 | | | 08-35653 | $884.98 |

| | Claim Holder Name and Address | |
|---|---|---|
| Claim: 6556 | | |
| Date Filed: 01/21/2009 | KEITH J VANDERWEELE TRUSTEE OF | Modified Total: $193.75 |
| Docketed Total: $193.75 | THE KEITH J VANDERWEELE TRUST | |
| Filing Creditor Name and Address: | UA 12 8 95 | |
| KEITH J VANDERWEELE TRUSTEE | 7274 BROOKLYN AVE SE | |
| OF THE KEITH J VANDERWEELE | GRAND RAPIDS, MI 49508    Docketed Total:    $193.75 | |
| TRUST UA 12 8 95 | | |
| 7274 BROOKLYN AVE SE | | |
| GRAND RAPIDS, MI 49508 | | |

| Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|
| 08-35653 | | | $193.75 | 08-35653 | $193.75 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 4444    Filed 08/12/09    Entered 08/12/09 11:13:38    Desc Main
Case No. 08-35653 (KRH)                                 Document      Page 63 of 129

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 5117<br>Date Filed: 01/22/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>KELLY, JOHN<br>14812 FELBRIDGE WAY<br>MIDLOTHIAN, VA 23113 | Claim Holder Name and Address<br><br>KELLY, JOHN<br>14812 FELBRIDGE WAY<br>MIDLOTHIAN, VA 23113 | | Docketed Total: | **UNL** | Modified Total: | **$0.00** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | UNL | 08-35653 | $0.00 |
| Claim: 2878<br>Date Filed: 01/05/2009<br>Docketed Total: $4,500.00<br>Filing Creditor Name and Address:<br>KEN ALLISON<br>3607 HWY 62 W<br>MOUNTAIN HOME, AK 72653 | Claim Holder Name and Address<br><br>KEN ALLISON<br>3607 HWY 62 W<br>MOUNTAIN HOME, AK 72653 | | Docketed Total: | **$4,500.00** | Modified Total: | **$4,500.00** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $4,500.00 | 08-35653 | $4,500.00 |
| Claim: 4924<br>Date Filed: 01/21/2009<br>Docketed Total: $80.00<br>Filing Creditor Name and Address:<br>KEN D CARPENTER<br>421 FIELDSTREAM BLVD<br>ORLANDO, FL 32825 | Claim Holder Name and Address<br><br>CARPENTER, KEN D<br>421 FIELDSTREAM BLVD<br>ORLANDO, FL 32825 | | Docketed Total: | **$80.00** | Modified Total: | **$80.00** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $80.00 | 08-35653 | $80.00 |
| Claim: 2869<br>Date Filed: 01/05/2009<br>Docketed Total: $8.25<br>Filing Creditor Name and Address:<br>KENMETH J KASTLER<br>402 LACY AVE<br>STREAMWOOD, IL 60107 | Claim Holder Name and Address<br><br>KENNETH J KASTLER<br>402 LACY AVE<br>STREAMWOOD, IL 60107 | | Docketed Total: | **$8.25** | Modified Total: | **$8.25** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $8.25 | 08-35653 | $8.25 |

\*    "UNL" denotes an unliquidated claim.

Case No. 08-35653 (KRH)

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 4225<br>Date Filed:  01/15/2009<br>Docketed Total:    $8,568.00<br>Filing Creditor Name and Address:<br>   KENNETH C KUHLMANN<br>   513 E BYRD BLVD<br>   UNIVERSAL CITY, TX 78148 | Claim Holder Name and Address<br><br>   KUHLMANN, KENNETH C<br>   513 E BYRD BLVD<br>   UNIVERSAL CITY, TX 78148 | | Docketed Total: | $8,568.00 | Modified Total: | $8,568.00 |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | $8,568.00 | | 08-35653 | $8,568.00 |
| Claim: 5574<br>Date Filed:  01/26/2009<br>Docketed Total:    $12,933.88<br>Filing Creditor Name and Address:<br>   KENNETH EUGENE LEWIS<br>   323 TENNESSEE ST<br>   MONROE, LA 71203 | Claim Holder Name and Address<br><br>   LEWIS, KENNETH EUGENE<br>   323 TENNESSEE ST<br>   MONROE, LA 71203 | | Docketed Total: | $12,933.88 | Modified Total: | $12,933.88 |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $12,933.88 | 08-35653 | $12,933.88 |
| Claim: 4609<br>Date Filed:  01/16/2009<br>Docketed Total:    $0.10<br>Filing Creditor Name and Address:<br>   KENNETH HERRING<br>   791 STERLING PL APT 6<br>   BROOKLYN, NY 11216 | Claim Holder Name and Address<br><br>   HERRING, KENNETH<br>   791 STERLING PL APT 6<br>   BROOKLYN, NY 11216 | | Docketed Total: | $0.10 | Modified Total: | $0.10 |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $0.10 | 08-35653 | $0.10 |
| Claim: 6401<br>Date Filed:  01/27/2009<br>Docketed Total:    $8,392.04<br>Filing Creditor Name and Address:<br>   KENNY LEE VAUGHN<br>   176 GEORGE ST<br>   MT AIRY, NC 27030 | Claim Holder Name and Address<br><br>   VAUGHN, KENNY LEE<br>   176 GEORGE ST<br>   MT AIRY, NC 27030 | | Docketed Total: | $8,392.04 | Modified Total: | $8,392.04 |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $8,392.04 | 08-35653 | $8,392.04 |

*      "UNL" denotes an unliquidated claim.

Case No. 08-35653 (KRH)

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

| Claim: 2995<br>Date Filed: 01/05/2009<br>Docketed Total: $25.00<br>Filing Creditor Name and Address:<br>KESGARD, KIP<br>16211 NE HOYT ST<br>PORTLAND, OR 97230 | Claim Holder Name and Address<br><br>KESGARD, KIP<br>16211 NE HOYT ST<br>PORTLAND, OR 97230 | Docketed Total: **$25.00** | | | | Modified Total: **$25.00** |
|---|---|---|

**Claim: 2995**

| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|---|
| | 08-35653 | | | $25.00 | 08-35653 | $25.00 |

| Claim: 3225<br>Date Filed: 01/09/2009<br>Docketed Total: $14,700.00<br>Filing Creditor Name and Address:<br>KHAN, AIZAZ<br>20331 LOUETTA CROSSING DR<br>SPRING, TX 77388 | Claim Holder Name and Address<br><br>KHAN, AIZAZ<br>20331 LOUETTA CROSSING DR<br>SPRING, TX 77388  Docketed Total: **$14,700.00** | Modified Total: **$14,700.00** |
|---|---|---|

| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|---|
| | 08-35653 | $14,700.00 | | | 08-35653 | $14,700.00 |

| Claim: 3000<br>Date Filed: 01/08/2009<br>Docketed Total: $520.00<br>Filing Creditor Name and Address:<br>KIDD SR, LORENZO &<br>ESTRELLITA<br>4506 STEAMBOAT SPRINGS<br>KILLEEN, TX 76542 | Claim Holder Name and Address<br><br>KIDD SR, LORENZO & ESTRELLITA<br>4506 STEAMBOAT SPRINGS<br>KILLEEN, TX 76542  Docketed Total: **$520.00** | Modified Total: **$520.00** |
|---|---|---|

| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|---|
| | 08-35653 | | | $520.00 | 08-35653 | $520.00 |

| Claim: 5685<br>Date Filed: 01/26/2009<br>Docketed Total: $1,237.29<br>Filing Creditor Name and Address:<br>KIEUHUONG NGUYEN<br>1044 MAIN ST NO 1<br>WORCESTER, MA 01603 | Claim Holder Name and Address<br><br>NGUYEN, KIEUHUONG<br>1044 MAIN ST NO 1<br>WORCESTER, MA 01603  Docketed Total: **$1,237.29** | Modified Total: **$1,237.29** |
|---|---|---|

| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|---|
| | 08-35653 | | | $1,237.29 | 08-35653 | $1,237.29 |

\*    "UNL" denotes an unliquidated claim.

Case No. 08-35653 (KRH)

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 9874**
Date Filed: 01/29/2009
Docketed Total: $79.80
Filing Creditor Name and Address:
KIMBERLY A BERNIER
1476 BLUEWATER RD
HARRISONBURG, VA 22801

Claim Holder Name and Address
KIMBERLY A BERNIER
1476 BLUEWATER RD
HARRISONBURG, VA 22801
Docketed Total: $79.80

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $79.80 |

Modified Total: $79.80

| Case Number | Interest |
|---|---|
| 08-35653 | $79.80 |

---

**Claim: 6089**
Date Filed: 01/26/2009
Docketed Total: $2,000.00
Filing Creditor Name and Address:
KIMBERLY NGUYEN
15111 STONEYVIEW DR
HOUSTON, TX 77083

Claim Holder Name and Address
NGUYEN, KIMBERLY
15111 STONEYVIEW DR
HOUSTON, TX 77083
Docketed Total: $2,000.00

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | $2,000.00 | | |

Modified Total: $2,000.00

| Case Number | Interest |
|---|---|
| 08-35653 | $2,000.00 |

---

**Claim: 3206**
Date Filed: 01/12/2009
Docketed Total: $1,100.00
Filing Creditor Name and Address:
KIMMELL, RICHARD
13907 EMIR AVE
SYLMAR, CA 91342

Claim Holder Name and Address
KIMMELL, RICHARD
13907 EMIR AVE
SYLMAR, CA 91342
Docketed Total: $1,100.00

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $1,100.00 |

Modified Total: $1,100.00

| Case Number | Interest |
|---|---|
| 08-35653 | $1,100.00 |

---

**Claim: 6337**
Date Filed: 01/27/2009
Docketed Total: $9,200.00
Filing Creditor Name and Address:
KIRK A SHAVER
5650 CRESCENT BLVD
ROANOKE, VA 24018

Claim Holder Name and Address
SHAVER, KIRK A
5650 CRESCENT BLVD
ROANOKE, VA 24018
Docketed Total: $9,200.00

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $9,200.00 |

Modified Total: $9,200.00

| Case Number | Interest |
|---|---|
| 08-35653 | $9,200.00 |

---

*    "UNL" denotes an unliquidated claim.

Case No. 08-35653 (KRH)

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 3219<br>Date Filed: 01/09/2009<br>Docketed Total: $1,024.98<br>Filing Creditor Name and Address:<br>KIRKNER, ROBERT LEE<br>17 PINE DR<br>CHESTER SPRINGS, PA 19425 | Claim Holder Name and Address<br><br>KIRKNER, ROBERT LEE<br>17 PINE DR<br>CHESTER SPRINGS, PA 19425<br><br>Docketed Total: **$1,024.98**<br><br>Case Number · Secured · Priority · Unsecured<br>08-35653 · · · $1,024.98 | Modified Total: **$1,024.98**<br><br>Case Number · Interest<br>08-35653 · $1,024.98 |
| Claim: 4805<br>Date Filed: 01/21/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>KITUSKY, JOANNE S<br>5908 MAYBROOK DR<br>GLEN ALLEN, VA 23059 | Claim Holder Name and Address<br><br>KITUSKY, JOANNE S<br>5908 MAYBROOK DR<br>GLEN ALLEN, VA 23059<br><br>Docketed Total: **UNL**<br><br>Case Number · Secured · Priority · Unsecured<br>08-35653 · · · UNL | Modified Total: **$0.00**<br><br>Case Number · Interest<br>08-35653 · $0.00 |
| Claim: 2682<br>Date Filed: 01/06/2009<br>Docketed Total: $370.00<br>Filing Creditor Name and Address:<br>KLINE, KENNETH<br>11024 RUTHLEDGE DR<br>GAITHERSBURG, MD 20838 | Claim Holder Name and Address<br><br>KLINE, KENNETH<br>11024 RUTHLEDGE DR<br>GAITHERSBURG, MD 20838<br><br>Docketed Total: **$370.00**<br><br>Case Number · Secured · Priority · Unsecured<br>08-35653 · · · $370.00 | Modified Total: **$370.00**<br><br>Case Number · Interest<br>08-35653 · $370.00 |
| Claim: 2635<br>Date Filed: 01/06/2009<br>Docketed Total: $6,475.45<br>Filing Creditor Name and Address:<br>KNAM, ERIC DAVID &<br>CHRISTINA MICHELLE<br>5722 E 140TH ST SOUTH<br>BIXBY, OK 74008 | Claim Holder Name and Address<br><br>KNAM, ERIC DAVID & CHRISTINA<br>MICHELLE<br>5722 E 140TH ST SOUTH<br>BIXBY, OK 74008<br><br>Docketed Total: **$6,475.45**<br><br>Case Number · Secured · Priority · Unsecured<br>08-35653 · · · $6,475.45 | Modified Total: **$6,475.45**<br><br>Case Number · Interest<br>08-35653 · $6,475.45 |

* "UNL" denotes an unliquidated claim.

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

| Claim: 2370<br>Date Filed: 01/05/2009<br>Docketed Total: $0.22<br>Filing Creditor Name and Address:<br>KNIGHT, ANDREA Y<br>755 ARNETT BLVD<br>DANVILLE, VA 24540 | Claim Holder Name and Address<br><br>KNIGHT, ANDREA Y    Docketed Total: $0.22<br>755 ARNETT BLVD<br>DANVILLE, VA 24540<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653    $0.22 | Modified Total: $0.22<br><br>Case Number    Interest<br>08-35653    $0.22 |

| Claim: 6499<br>Date Filed: 01/27/2009<br>Docketed Total: $24,750.00<br>Filing Creditor Name and Address:<br>KO TUNG LEE<br>3976 NW STARVIEW PL<br>PORTLAND, OR 97229 | Claim Holder Name and Address<br><br>KO TUNG LEE    Docketed Total: $24,750.00<br>3976 NW STARVIEW PL<br>PORTLAND, OR 97229<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653    $24,750.00 | Modified Total: $24,750.00<br><br>Case Number    Interest<br>08-35653    $24,750.00 |

| Claim: 4133<br>Date Filed: 01/16/2009<br>Docketed Total: $803.50<br>Filing Creditor Name and Address:<br>KOMAL KASHIRAMKA<br>10180 223 PL NE<br>REDMOND, WA 98053 | Claim Holder Name and Address<br><br>KASHIRAMKA, KOMAL    Docketed Total: $803.50<br>10180 223 PL NE<br>REDMOND, WA 98053<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653    $803.50 | Modified Total: $803.50<br><br>Case Number    Interest<br>08-35653    $803.50 |

| Claim: 2974<br>Date Filed: 01/08/2009<br>Docketed Total: $2,121.15<br>Filing Creditor Name and Address:<br>KONSTANTINOU,<br>KONSTANTINOS & SHANNON<br>928 WATERVIEW WAY APT L<br>CHAMPAIGN, IL 61822 | Claim Holder Name and Address<br><br>KONSTANTINOU, KONSTANTINOS    Docketed Total: $2,121.15<br>& SHANNON<br>928 WATERVIEW WAY APT L<br>CHAMPAIGN, IL 61822<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653    $2,121.15 | Modified Total: $2,121.15<br><br>Case Number    Interest<br>08-35653    $2,121.15 |

*    "UNL" denotes an unliquidated claim.

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 5627**
Date Filed:   01/26/2009
Docketed Total:      $49,230.00
Filing Creditor Name and Address:
   KORNTIP HANLEY
   13176 WALTONS TAVERN RD
   MONTPELIER, VA 23192

Claim Holder Name and Address

   HANLEY, KORNTIP                    Docketed Total:        $49,230.00
   13176 WALTONS TAVERN RD
   MONTPELIER, VA 23192

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $49,230.00 |

                                        Modified Total:        $49,230.00

| Case Number | Interest |
|---|---|
| 08-35653 | $49,230.00 |

---

**Claim: 5632**
Date Filed:   01/26/2009
Docketed Total:      $600.00
Filing Creditor Name and Address:
   KORNTIP HANLEY
   13176 WALTONS TAVERN RD
   MONTPELIER, VA 23192

Claim Holder Name and Address

   HANLEY, KORNTIP                    Docketed Total:        $600.00
   13176 WALTONS TAVERN RD
   MONTPELIER, VA 23192

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $600.00 |

                                        Modified Total:        $600.00

| Case Number | Interest |
|---|---|
| 08-35653 | $600.00 |

---

**Claim: 3531**
Date Filed:   01/09/2009
Docketed Total:      $4,382.95
Filing Creditor Name and Address:
   KOSCICA, MICOSKA
   212 MAIN ST
   CLIFFSIDE PARK, NJ 07010

Claim Holder Name and Address

   KOSCICA, MICOSKA                    Docketed Total:        $4,382.95
   212 MAIN ST
   CLIFFSIDE PARK, NJ 07010

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | $4,382.95 | | |

                                        Modified Total:        $4,382.95

| Case Number | Interest |
|---|---|
| 08-35653 | $4,382.95 |

---

**Claim: 7078**
Date Filed:   01/28/2009
Docketed Total:      $3,420.00
Filing Creditor Name and Address:
   KOTTARATHIL, JIJU  & GRACY
   MATHEW
   317 A UNION AVE
   SCOTCH PLAINS, NJ 07076

Claim Holder Name and Address

   KOTTARATHIL, JIJU  & GRACY          Docketed Total:        $3,420.00
   MATHEW
   317 A UNION AVE
   SCOTCH PLAINS, NJ 07076

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $3,420.00 |

                                        Modified Total:        $3,420.00

| Case Number | Interest |
|---|---|
| 08-35653 | $3,420.00 |

---

*     "UNL" denotes an unliquidated claim.

Case No. 08-35653 (KRH)    Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

| | | |
|---|---|---|
| Claim: 2916<br>Date Filed:    01/08/2009<br>Docketed Total:    $3,000.00<br>Filing Creditor Name and Address:<br>    KOUPAI, DAVID CYRUS<br>    PO BOX 7153<br>    PORTER RANCH, CA 91327-7153 | Claim Holder Name and Address<br><br>    KOUPAI, DAVID CYRUS<br>    PO BOX 7153<br>    PORTER RANCH, CA 91327-7153<br><br>Docketed Total:    **$3,000.00**<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                            $3,000.00 | Modified Total:    **$3,000.00**<br><br>Case Number    Interest<br>08-35653    $3,000.00 |
| Claim: 3565<br>Date Filed:    01/09/2009<br>Docketed Total:    $8,304.00<br>Filing Creditor Name and Address:<br>    KRATKA, DANIEL<br>    260 RIVERSIDE DR APT 4D<br>    NEW YORK, NY 10025-5257 | Claim Holder Name and Address<br><br>    KRATKA, DANIEL<br>    260 RIVERSIDE DR APT 4D<br>    NEW YORK, NY 10025-5257<br><br>Docketed Total:    **$8,304.00**<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                            $8,304.00 | Modified Total:    **$8,304.00**<br><br>Case Number    Interest<br>08-35653    $8,304.00 |
| Claim: 3537<br>Date Filed:    01/09/2009<br>Docketed Total:    $4,842.92<br>Filing Creditor Name and Address:<br>    KREBSBACH, MICHAEL J<br>    795 WINTERBERRY DRAW<br>    WOODBURY, MN 55125 | Claim Holder Name and Address<br><br>    KREBSBACH, MICHAEL J<br>    795 WINTERBERRY DRAW<br>    WOODBURY, MN 55125<br><br>Docketed Total:    **$4,842.92**<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                            $4,842.92 | Modified Total:    **$4,842.92**<br><br>Case Number    Interest<br>08-35653    $4,842.92 |
| Claim: 7545<br>Date Filed:    01/29/2009<br>Docketed Total:    $0.00<br>Filing Creditor Name and Address:<br>    KRIS M FURE<br>    6793 N ELM<br>    PLATTEVILLE, WI 53818 | Claim Holder Name and Address<br><br>    FURE, KRIS M<br>    6793 N ELM<br>    PLATTEVILLE, WI 53818<br><br>Docketed Total:    **UNL**<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                            UNL | Modified Total:    **$0.00**<br><br>Case Number    Interest<br>08-35653    $0.00 |

*    "UNL" denotes an unliquidated claim.

Case No. 08-35653 (KRH)

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 6612<br>Date Filed: 01/28/2009<br>Docketed Total: $18,420.00<br>Filing Creditor Name and Address:<br>KRISHNA K VERMA<br>1063 MORSE AVE APT NO 7 303<br>SUNNYVALE, CA 94089 | Claim Holder Name and Address<br><br>KRISHNA K VERMA<br>1063 MORSE AVE APT NO 7 303<br>SUNNYVALE, CA 94089    Docketed Total:    **$18,420.00**<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653    $18,420.00 |    Modified Total:    **$18,420.00**<br><br><br>Case Number      Interest<br>08-35653    $18,420.00 |
| Claim: 4871<br>Date Filed: 01/21/2009<br>Docketed Total: $89.97<br>Filing Creditor Name and Address:<br>KRISTEN H THIEL<br>101 CHARTERWOOD DR<br>PITTSBURGH, PA 15237 | Claim Holder Name and Address<br><br>THIEL, KRISTEN H<br>101 CHARTERWOOD DR<br>PITTSBURGH, PA 15237    Docketed Total:    **$89.97**<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653    $89.97 |    Modified Total:    **$89.97**<br><br><br>Case Number      Interest<br>08-35653    $89.97 |
| Claim: 8637<br>Date Filed: 01/29/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>KRISTIN & JASON WYLIE<br>12 AUDREY PL<br>MERCERVILLE, NJ 08619 | Claim Holder Name and Address<br><br>WYLIE, KRISTIN & JASON<br>12 AUDREY PL<br>MERCERVILLE, NJ 08619    Docketed Total:    **UNL**<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653    UNL |    Modified Total:    **$0.00**<br><br><br>Case Number      Interest<br>08-35653    $0.00 |
| Claim: 3093<br>Date Filed: 01/06/2009<br>Docketed Total: $1,000.00<br>Filing Creditor Name and Address:<br>KUHN, NICOLE<br>408 WESLEY AVE<br>ELYRIA, OH 44035-4132 | Claim Holder Name and Address<br><br>KUHN, NICOLE<br>408 WESLEY AVE<br>ELYRIA, OH 44035-4132    Docketed Total:    **$1,000.00**<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653    $1,000.00 |    Modified Total:    **$1,000.00**<br><br><br>Case Number      Interest<br>08-35653    $1,000.00 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 4444    Filed 08/12/09    Entered 08/12/09 11:13:38    Desc Main
Document      Page 72 of 129

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

Case No. 08-35653 (KRH)

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 7904<br>Date Filed: 01/29/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>KURT OCONNOR<br>2758 BRONX PARK E APT 31F<br>BRONX, NY 10467 | Claim Holder Name and Address<br><br>O CONNOR, KURT<br>2758 BRONX PARK E APT 31F<br>BRONX, NY 10467 | | Docketed Total: | **UNL** | Modified Total: | **$0.00** |
| | Case Number<br>08-35653 | Secured<br>UNL | Priority | Unsecured | Case Number<br>08-35653 | Interest<br>$0.00 |
| Claim: 4115<br>Date Filed: 01/20/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>KYLE J HUBER<br>1272 THIHER DR<br>HIAWATHA, IA 52233 | Claim Holder Name and Address<br><br>HUBER, KYLE J<br>1272 THIHER DR<br>HIAWATHA, IA 52233 | | Docketed Total: | **UNL** | Modified Total: | **$0.00** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>UNL | Case Number<br>08-35653 | Interest<br>$0.00 |
| Claim: 2330<br>Date Filed: 01/02/2009<br>Docketed Total: $1,055.00<br>Filing Creditor Name and Address:<br>LAI, YING RU<br>2204 HARDWICK ST<br>BLACKSBURG, VA 24060 | Claim Holder Name and Address<br><br>LAI, YING RU<br>2204 HARDWICK ST<br>BLACKSBURG, VA 24060 | | Docketed Total: | **$1,055.00** | Modified Total: | **$1,055.00** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$1,055.00 | Case Number<br>08-35653 | Interest<br>$1,055.00 |
| Claim: 2645<br>Date Filed: 01/05/2009<br>Docketed Total: $187.00<br>Filing Creditor Name and Address:<br>LAIRED, CHRISTOPHER<br>1124 HERON LAKES CIR<br>MOBILE, AL 36693 | Claim Holder Name and Address<br><br>LAIRED, CHRISTOPHER<br>1124 HERON LAKES CIR<br>MOBILE, AL 36693 | | Docketed Total: | **$187.00** | Modified Total: | **$187.00** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$187.00 | Case Number<br>08-35653 | Interest<br>$187.00 |

* "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 7850<br>Date Filed: 01/29/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>LAMBERT GAFFNEY, LAURIE<br>432 SHADOW CREEK LANE<br>MANAKIN SABOT, VA 23103 | Claim Holder Name and Address<br><br>LAMBERT GAFFNEY, LAURIE    Docketed Total:    **UNL**<br>432 SHADOW CREEK LANE<br>MANAKIN SABOT, VA 23103<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653    UNL | Modified Total:    **$0.00**<br><br><br>Case Number    Interest<br>08-35653    $0.00 |
| Claim: 7977<br>Date Filed: 01/29/2009<br>Docketed Total: $1,818.00<br>Filing Creditor Name and Address:<br>LAN CHA<br>1108 OPAL ST NO A<br>REDONDO BEACH, CA 90277 | Claim Holder Name and Address<br><br>CHA, LAN    Docketed Total:    **$1,818.00**<br>1108 OPAL ST NO A<br>REDONDO BEACH, CA 90277<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653    $1,818.00 | Modified Total:    **$1,818.00**<br><br><br>Case Number    Interest<br>08-35653    $1,818.00 |
| Claim: 3294<br>Date Filed: 01/12/2009<br>Docketed Total: $3,038.83<br>Filing Creditor Name and Address:<br>LANCER, DAVID<br>100 W BROADWAY APT 2AA<br>LONG BEACH, NY 11561 | Claim Holder Name and Address<br><br>LANCER, DAVID    Docketed Total:    **$3,038.83**<br>100 W BROADWAY APT 2AA<br>LONG BEACH, NY 11561<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653    $3,038.83 | Modified Total:    **$3,038.83**<br><br><br>Case Number    Interest<br>08-35653    $3,038.83 |
| Claim: 3499<br>Date Filed: 01/13/2009<br>Docketed Total: $1,844.00<br>Filing Creditor Name and Address:<br>LANDIS, CAROLYN A<br>344 AMHERST DR<br>FRONT ROYAL, VA 22630 | Claim Holder Name and Address<br><br>LANDIS, CAROLYN A    Docketed Total:    **$1,844.00**<br>344 AMHERST DR<br>FRONT ROYAL, VA 22630<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653    $1,844.00 | Modified Total:    **$1,844.00**<br><br><br>Case Number    Interest<br>08-35653    $1,844.00 |

*    "UNL" denotes an unliquidated claim.

Case No. 08-35653 (KRH)

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 5281<br>Date Filed: 01/26/2009<br>Docketed Total: $6,020.00<br>Filing Creditor Name and Address:<br>LARRY D WERNLE ROTH IRA<br>304 FREY LN<br>FAIRVIEW HEIGHTS, IL 62208 | Claim Holder Name and Address<br><br>LARRY D WERNLE ROTH IRA<br>304 FREY LN<br>FAIRVIEW HEIGHTS, IL 62208 | Docketed Total: | | $6,020.00 | Modified Total: | $6,020.00 |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>$6,020.00 | _Case Number_<br>08-35653 | _Interest_<br>$6,020.00 |
| Claim: 4142<br>Date Filed: 01/20/2009<br>Docketed Total: $1,294.74<br>Filing Creditor Name and Address:<br>LARRY G ASMUSSEN<br>8396 E RIVER RD<br>COON RAPIDS, MN 55433 | Claim Holder Name and Address<br><br>ASMUSSEN, LARRY G<br>8396 E RIVER RD<br>COON RAPIDS, MN 55433 | Docketed Total: | | $1,294.74 | Modified Total: | $1,294.74 |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>$1,294.74 | _Case Number_<br>08-35653 | _Interest_<br>$1,294.74 |
| Claim: 4278<br>Date Filed: 01/20/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>LARRY SEVEK<br>372 WESTWINOS<br>ALMONT, MI 48003 | Claim Holder Name and Address<br><br>SEVEK, LARRY<br>372 WESTWINOS<br>ALMONT, MI 48003 | Docketed Total: | | UNL | Modified Total: | $0.00 |
| | _Case Number_<br>08-35653 | _Secured_<br>UNL | _Priority_ | _Unsecured_ | _Case Number_<br>08-35653 | _Interest_<br>$0.00 |
| Claim: 7458<br>Date Filed: 01/29/2009<br>Docketed Total: $3,522.89<br>Filing Creditor Name and Address:<br>LASETER, DANIEL<br>82 VICTORY RD<br>LAUREL, MS 39443 | Claim Holder Name and Address<br><br>LASETER, DANIEL<br>82 VICTORY RD<br>LAUREL, MS 39443 | Docketed Total: | | $3,522.89 | Modified Total: | $3,522.89 |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>$3,522.89 | _Case Number_<br>08-35653 | _Interest_<br>$3,522.89 |

\*    "UNL" denotes an unliquidated claim.

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 7952**
Date Filed: 01/29/2009
Docketed Total: $99.04
Filing Creditor Name and Address:
  LASETER, DANIEL
  82 VICTORY RD
  LAUREL, MS 39443

Claim Holder Name and Address
  LASETER, DANIEL
  82 VICTORY RD
  LAUREL, MS 39443

Docketed Total: **$99.04**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $99.04 |

Modified Total: **$99.04**

| Case Number | Interest |
|---|---|
| 08-35653 | $99.04 |

---

**Claim: 2204**
Date Filed: 12/31/2008
Docketed Total: $132.99
Filing Creditor Name and Address:
  LAU, BRIAN E
  2474 VIA LA MESA
  CHINO HILLS, CA 91709

Claim Holder Name and Address
  LAU, BRIAN E
  2474 VIA LA MESA
  CHINO HILLS, CA 91709

Docketed Total: **$132.99**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $132.99 |

Modified Total: **$132.99**

| Case Number | Interest |
|---|---|
| 08-35653 | $132.99 |

---

**Claim: 3415**
Date Filed: 01/12/2009
Docketed Total: $12,450.00
Filing Creditor Name and Address:
  LAUER ROBERT
  8514 CHARTER CLUB CIR NO 14
  FT MYERS, FL 33919

Claim Holder Name and Address
  LAUER ROBERT
  8514 CHARTER CLUB CIR NO 14
  FT MYERS, FL 33919

Docketed Total: **$12,450.00**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $12,450.00 |

Modified Total: **$12,450.00**

| Case Number | Interest |
|---|---|
| 08-35653 | $12,450.00 |

---

**Claim: 8061**
Date Filed: 01/29/2009
Docketed Total: $0.00
Filing Creditor Name and Address:
  LAURA SHELDON
  21403 BROADWELL
  TORRANCE, CA 90502

Claim Holder Name and Address
  SHELDON, LAURA
  21403 BROADWELL
  TORRANCE, CA 90502

Docketed Total: **UNL**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | UNL |

Modified Total: **$0.00**

| Case Number | Interest |
|---|---|
| 08-35653 | $0.00 |

---

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH  Doc 4444  Filed 08/12/09  Entered 08/12/09 11:13:38  Desc Main
Document  Page 76 of 129
Case No. 08-35653 (KRH)

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 4643<br>Date Filed: 01/21/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>LAURIE S SLOAN<br>46 SUMMIT DR<br>TABERNACLE, NJ 08088 | Claim Holder Name and Address<br><br>SLOAN, LAURIE S<br>46 SUMMIT DR<br>TABERNACLE, NJ 08088 | | Docketed Total: | **UNL** | Modified Total: | **$0.00** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | UNL | 08-35653 | $0.00 |
| Claim: 10183<br>Date Filed: 01/30/2009<br>Docketed Total: $29,786.50<br>Filing Creditor Name and Address:<br>LAURITZEN, DAWN<br>2717 LITTLE ASTON CIR<br>LAS VEGAS, NV 89142 | Claim Holder Name and Address<br><br>LAURITZEN, DAWN<br>2717 LITTLE ASTON CIR<br>LAS VEGAS, NV 89142 | | Docketed Total: | **$29,786.50** | Modified Total: | **$29,786.50** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $29,786.50 | 08-35653 | $29,786.50 |
| Claim: 4305<br>Date Filed: 01/20/2009<br>Docketed Total: $5,875.00<br>Filing Creditor Name and Address:<br>LAWRENCE B SCHWARTZ &<br>ANNE MARIE A SCHWARTZ<br>1 WELWYN PL<br>RICHMOND, VA 23229-8111 | Claim Holder Name and Address<br><br>SCHWARTZ, LAWRENCE B & ANNE<br>MARIE A<br>1 WELWYN PL<br>RICHMOND, VA 23229-8111 | | Docketed Total: | **$5,875.00** | Modified Total: | **$5,875.00** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $5,875.00 | 08-35653 | $5,875.00 |
| Claim: 3771<br>Date Filed: 01/15/2009<br>Docketed Total: $33.88<br>Filing Creditor Name and Address:<br>LAWRENCE E & JAN M<br>ROTHSTEIN<br>50 WINGATE RD<br>WAKEFIELD, RI 02879 | Claim Holder Name and Address<br><br>ROTHSTEIN, LAWRENCE E & JAN M<br>50 WINGATE RD<br>WAKEFIELD, RI 02879 | | Docketed Total: | **$33.88** | Modified Total: | **$33.88** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $33.88 | 08-35653 | $33.88 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 4444    Filed 08/12/09    Entered 08/12/09 11:13:38    Desc Main
Case No. 08-35653 (KRH)                                      Document        Page 77 of 129

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 3775<br>Date Filed: 01/15/2009<br>Docketed Total: $378.89<br>Filing Creditor Name and Address:<br>LAWRENCE GABOR<br>1383 MORRISON CREEK RD<br>GAINSBORO, TN 38562 | Claim Holder Name and Address<br><br>GABOR, LAWRENCE<br>1383 MORRISON CREEK RD<br>GAINSBORO, TN 38562 | Docketed Total: $378.89 | Modified Total: $378.89 |

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 3775<br>Date Filed: 01/15/2009<br>Docketed Total: $378.89<br>Filing Creditor Name and Address:<br>LAWRENCE GABOR<br>1383 MORRISON CREEK RD<br>GAINSBORO, TN 38562 | Claim Holder Name and Address<br>GABOR, LAWRENCE<br>1383 MORRISON CREEK RD<br>GAINSBORO, TN 38562<br>Docketed Total: $378.89<br><br>Case Number / Secured / Priority / Unsecured<br>08-35653 / / / $378.89 | Modified Total: $378.89<br><br>Case Number / Interest<br>08-35653 / $378.89 |
| Claim: 4751<br>Date Filed: 01/23/2009<br>Docketed Total: $4,052.52<br>Filing Creditor Name and Address:<br>LAWRENCE H FULTON<br>1613 BURNWOOD RD<br>BALTIMORE, MD 21239 | Claim Holder Name and Address<br>FULTON, LAWRENCE H<br>1613 BURNWOOD RD<br>BALTIMORE, MD 21239<br>Docketed Total: $4,052.52<br><br>Case Number / Secured / Priority / Unsecured<br>08-35653 / $4,052.52 / / | Modified Total: $4,052.52<br><br>Case Number / Interest<br>08-35653 / $4,052.52 |
| Claim: 3500<br>Date Filed: 01/13/2009<br>Docketed Total: $4,134.95<br>Filing Creditor Name and Address:<br>LE, AMY<br>20435 LONGBAY DR<br>YORBA LINDA, CA 92887 | Claim Holder Name and Address<br>LE, AMY<br>20435 LONGBAY DR<br>YORBA LINDA, CA 92887<br>Docketed Total: $4,134.95<br><br>Case Number / Secured / Priority / Unsecured<br>08-35653 / / / $4,134.95 | Modified Total: $4,134.95<br><br>Case Number / Interest<br>08-35653 / $4,134.95 |
| Claim: 4860<br>Date Filed: 01/26/2009<br>Docketed Total: $11,760.95<br>Filing Creditor Name and Address:<br>LEAH SHAPIRO ISRAEL SHAPIRO<br>3307 OLYMPIA AVE<br>BALTIMORE, MD 21215 | Claim Holder Name and Address<br>SHAPIRO, LEAH & ISRAEL<br>3307 OLYMPIA AVE<br>BALTIMORE, MD 21215<br>Docketed Total: $11,760.95<br><br>Case Number / Secured / Priority / Unsecured<br>08-35653 / / / $11,760.95 | Modified Total: $11,760.95<br><br>Case Number / Interest<br>08-35653 / $11,760.95 |

\*    "UNL" denotes an unliquidated claim.

Case No. 08-35653 (KRH)

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

| | Claim Holder Name and Address | |
| Claim: 9668 | | |
| Date Filed: 01/30/2009 | LEE L MOIR | Modified Total: **$4,538.00** |
| Docketed Total: $4,538.00 | 3220 WINDSOR RDG S | |
| Filing Creditor Name and Address: | WILLIAMSBURG, VA 23188   Docketed Total: **$4,538.00** | |
| LEE L MOIR | | |
| 3220 WINDSOR RDG S | | |
| WILLIAMSBURG, VA 23188 | | |

| Case Number | Secured | Priority | Unsecured | | Case Number | | Interest |
|---|---|---|---|---|---|---|---|
| 08-35653 | | | $4,538.00 | | 08-35653 | | $4,538.00 |

| | Claim Holder Name and Address | |
| Claim: 4220 | | |
| Date Filed: 01/21/2009 | LEE R WITHERS C O LEE R | Modified Total: **$2,000.00** |
| Docketed Total: $2,000.00 | HANSHAW   Docketed Total: **$2,000.00** | |
| Filing Creditor Name and Address: | 3115 W AVENUE J4 | |
| LEE R WITHERS C O LEE R | LANCASTER, CA 93536-1019 | |
| HANSHAW | | |
| 3115 W AVENUE J4 | | |
| LANCASTER, CA 93536-1019 | | |

| Case Number | Secured | Priority | Unsecured | | Case Number | | Interest |
|---|---|---|---|---|---|---|---|
| 08-35653 | | $2,000.00 | | | 08-35653 | | $2,000.00 |

| | Claim Holder Name and Address | |
| Claim: 3629 | | |
| Date Filed: 01/14/2009 | LEE, CYNTHIA A | Modified Total: **$0.00** |
| Docketed Total: $0.00 | 9670 W DEEPWOODS DR   Docketed Total: **UNL** | |
| Filing Creditor Name and Address: | CRYSTAL RIVER, FL 34428 | |
| LEE, CYNTHIA A | | |
| 9670 W DEEPWOODS DR | | |
| CRYSTAL RIVER, FL 34428 | | |

| Case Number | Secured | Priority | Unsecured | | Case Number | | Interest |
|---|---|---|---|---|---|---|---|
| 08-35653 | | | UNL | | 08-35653 | | $0.00 |

| | Claim Holder Name and Address | |
| Claim: 3482 | | |
| Date Filed: 01/13/2009 | LEE, MICHELE M | Modified Total: **$0.67** |
| Docketed Total: $0.67 | 5162 UPPER ELM ST   Docketed Total: **$0.67** | |
| Filing Creditor Name and Address: | ATLANTA, GA 30349 | |
| LEE, MICHELE M | | |
| 5162 UPPER ELM ST | | |
| ATLANTA, GA 30349 | | |

| Case Number | Secured | Priority | Unsecured | | Case Number | | Interest |
|---|---|---|---|---|---|---|---|
| 08-35653 | | | $0.67 | | 08-35653 | | $0.67 |

\*    "UNL" denotes an unliquidated claim.

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 7424**
Date Filed:   01/29/2009
Docketed Total:   $40,000.00
Filing Creditor Name and Address:
  LEHMAN, JESSE C
  12 CONNELLY AVE
  BUDD LAKE, NJ 07828

Claim Holder Name and Address
  LEHMAN, JESSE C          Docketed Total:     $40,000.00
  12 CONNELLY AVE
  BUDD LAKE, NJ 07828

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $40,000.00 |

Modified Total:     $40,000.00

| Case Number | Interest |
|---|---|
| 08-35653 | $40,000.00 |

---

**Claim: 9798**
Date Filed:   01/26/2009
Docketed Total:   $650.00
Filing Creditor Name and Address:
  LEMONE, ROBERT
  PO BOX 65061
  S SALT LAKE, UT 84165

Claim Holder Name and Address
  LEMONE, ROBERT          Docketed Total:     $650.00
  PO BOX 65061
  S SALT LAKE, UT 84165

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $650.00 |

Modified Total:     $650.00

| Case Number | Interest |
|---|---|
| 08-35653 | $650.00 |

---

**Claim: 5370**
Date Filed:   01/26/2009
Docketed Total:   $2,061.60
Filing Creditor Name and Address:
  LEON C ADDISON & IDABELL L
  ADDISON
  118 FISHER LN
  MOOREFIELD, WV 26836

Claim Holder Name and Address
  ADDISON, LEON C & IDABELL L          Docketed Total:     $2,061.60
  118 FISHER LN
  MOOREFIELD, WV 26836

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $2,061.60 |

Modified Total:     $2,061.60

| Case Number | Interest |
|---|---|
| 08-35653 | $2,061.60 |

---

**Claim: 4480**
Date Filed:   01/21/2009
Docketed Total:   $7.00
Filing Creditor Name and Address:
  LEROY ERVIN DEKETT AND
  DULCIE JEAN DEKETT
  12425 HOLIBAUGH RD
  SPRINGPORT, MI 49284-9753

Claim Holder Name and Address
  DEKETT, LEROY ERVIN & DULCIE          Docketed Total:     $7.00
  JEAN
  12425 HOLIBAUGH RD
  SPRINGPORT, MI 49284-9753

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $7.00 |

Modified Total:     $7.00

| Case Number | Interest |
|---|---|
| 08-35653 | $7.00 |

---

*     "UNL" denotes an unliquidated claim.

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 4945<br>Date Filed: 01/21/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>LESHER, KRISTIAN B<br>12009 LEMOORE COURT<br>GLEN ALLEN, VA 23059 | Claim Holder Name and Address<br><br>LESHER, KRISTIAN B<br>12009 LEMOORE COURT<br>GLEN ALLEN, VA 23059 | | Docketed Total: | **UNL** | Modified Total: | **$0.00** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | UNL | 08-35653 | $0.00 |
| Claim: 3501<br>Date Filed: 01/13/2009<br>Docketed Total: $750.00<br>Filing Creditor Name and Address:<br>LI, DIAN<br>2950 W CALLE LUCINDA<br>TUCSON, AZ 85741 | Claim Holder Name and Address<br><br>LI, DIAN<br>2950 W CALLE LUCINDA<br>TUCSON, AZ 85741 | | Docketed Total: | **$750.00** | Modified Total: | **$750.00** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $750.00 | 08-35653 | $750.00 |
| Claim: 3972<br>Date Filed: 01/16/2009<br>Docketed Total: $2,690.80<br>Filing Creditor Name and Address:<br>LIE JU HWANG<br>5 TUDOR CITY PL APT 431<br>NEW YORK, NY 10017-6860 | Claim Holder Name and Address<br><br>HWANG, LIE JU<br>5 TUDOR CITY PL APT 431<br>NEW YORK, NY 10017-6860 | | Docketed Total: | **$2,690.80** | Modified Total: | **$2,690.80** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $2,690.80 | 08-35653 | $2,690.80 |
| Claim: 6145<br>Date Filed: 01/27/2009<br>Docketed Total: $325.00<br>Filing Creditor Name and Address:<br>LIEM DU & CAROLINE DU<br>7327 WASHITA WAY<br>SAN ANTONIO, TX 78256 | Claim Holder Name and Address<br><br>DU, LIEM & CAROLINE<br>7327 WASHITA WAY<br>SAN ANTONIO, TX 78256 | | Docketed Total: | **$325.00** | Modified Total: | **$325.00** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | $325.00 | | 08-35653 | $325.00 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 4444    Filed 08/12/09    Entered 08/12/09 11:13:38    Desc Main
Case No. 08-35653 (KRH)                                    Document      Page 81 of 129

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 8263<br>Date Filed:  01/30/2009<br>Docketed Total:     $264.00<br>Filing Creditor Name and Address:<br>  LIKENS, KAREN<br>  2801 SUNRISE CT<br>  RICHMOND, VA 23233 | Claim Holder Name and Address<br><br>  LIKENS, KAREN            Docketed Total:         $264.00<br>  2801 SUNRISE CT<br>  RICHMOND, VA 23233<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                      $264.00 | Modified Total:        $264.00<br><br><br>Case Number                         Interest<br>08-35653                            $264.00 |
| Claim: 6378<br>Date Filed:  01/27/2009<br>Docketed Total:    $1,509.65<br>Filing Creditor Name and Address:<br>  LILIAN & STEVE HONG<br>  BOX 75090 WESTHILLS RPO<br>  CALGARY ALBERTA, T3H 3M1<br>  CANADA | Claim Holder Name and Address<br><br>  LILIAN & STEVE HONG        Docketed Total:      $1,509.65<br>  BOX 75090 WESTHILLS RPO<br>  CALGARY ALBERTA, T3H 3M1<br>  CANADA<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                     $1,509.65 | Modified Total:       $1,509.65<br><br><br>Case Number                         Interest<br>08-35653                           $1,509.65 |
| Claim: 7464<br>Date Filed:  01/29/2009<br>Docketed Total:     $373.50<br>Filing Creditor Name and Address:<br>  LILLIAN S SUTTON<br>  1306 ALAMANCE CHURCH RD<br>  GREENSBORO, NC 27406 | Claim Holder Name and Address<br><br>  SUTTON, LILLIAN S          Docketed Total:         $373.50<br>  1306 ALAMANCE CHURCH RD<br>  GREENSBORO, NC 27406<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                      $373.50 | Modified Total:        $373.50<br><br><br>Case Number                         Interest<br>08-35653                            $373.50 |
| Claim: 7555<br>Date Filed:  01/29/2009<br>Docketed Total:     $43.45<br>Filing Creditor Name and Address:<br>  LILLIAN S SUTTON CUST<br>  MARCUS KYLE SMITH<br>  1833 NEELLEY RD<br>  PLEASANT GARDEN, NC 27313 | Claim Holder Name and Address<br><br>  LILLIAN S SUTTON CUST MARCUS     Docketed Total:      $43.45<br>  KYLE SMITH<br>  1833 NEELLEY RD<br>  PLEASANT GARDEN, NC 27313<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                      $43.45 | Modified Total:         $43.45<br><br><br>Case Number                         Interest<br>08-35653                             $43.45 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 4444    Filed 08/12/09    Entered 08/12/09 11:13:38    Desc Main
Case No. 08-35653 (KRH)                                 Document      Page 82 of 129

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 3493<br>Date Filed: 01/13/2009<br>Docketed Total: $5,589.91<br>Filing Creditor Name and Address:<br>LIM, CHONG PIN<br>433 S MARY AVE APT 37<br>SUNNYVALE, CA 94086 | Claim Holder Name and Address<br><br>LIM, CHONG PIN<br>433 S MARY AVE APT 37<br>SUNNYVALE, CA 94086    Docketed Total:    $5,589.91 | Modified Total:    $5,589.91 |
| | Case Number    Secured    Priority    Unsecured<br>08-35653                                          $5,589.91 | Case Number                    Interest<br>08-35653                    $5,589.91 |
| Claim: 2877<br>Date Filed: 01/07/2009<br>Docketed Total: $9,189.99<br>Filing Creditor Name and Address:<br>LIN, BIAOYANG<br>24207 13TH PL W<br>BOTHELL, WA 98021 | Claim Holder Name and Address<br><br>LIN, BIAOYANG<br>24207 13TH PL W<br>BOTHELL, WA 98021    Docketed Total:    $9,189.99 | Modified Total:    $9,189.99 |
| | Case Number    Secured    Priority    Unsecured<br>08-35653                                          $9,189.99 | Case Number                    Interest<br>08-35653                    $9,189.99 |
| Claim: 4350<br>Date Filed: 01/20/2009<br>Docketed Total: $6,880.95<br>Filing Creditor Name and Address:<br>LINDA BELEW<br>1125 MERLOT<br>SOUTHLAKE, TX 76092 | Claim Holder Name and Address<br><br>BELEW, LINDA<br>1125 MERLOT<br>SOUTHLAKE, TX 76092    Docketed Total:    $6,880.95 | Modified Total:    $6,880.95 |
| | Case Number    Secured    Priority    Unsecured<br>08-35653                                          $6,880.95 | Case Number                    Interest<br>08-35653                    $6,880.95 |
| Claim: 7673<br>Date Filed: 01/29/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>LINDA C GURR & WILLIAM W<br>GURR<br>8901 HENSON RD<br>RICHMOND, VA 23236 | Claim Holder Name and Address<br><br>GURR, LINDA C & WILLIAM W<br>8901 HENSON RD<br>RICHMOND, VA 23236    Docketed Total:    UNL | Modified Total:    $0.00 |
| | Case Number    Secured    Priority    Unsecured<br>08-35653                                          UNL | Case Number                    Interest<br>08-35653                    $0.00 |

\*    "UNL" denotes an unliquidated claim.

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

| Claim: 3884<br>Date Filed:   01/20/2009<br>Docketed Total:      $59,200.00<br>Filing Creditor Name and Address:<br>  LINDA NGUYEN<br>  8414 CONCHO ST<br>  HOUSTON, TX 77036 | Claim Holder Name and Address<br><br>  NGUYEN, LINDA            Docketed Total:      $59,200.00<br>  8414 CONCHO ST<br>  HOUSTON, TX 77036 | Modified Total:      $59,200.00 |

| | Case Number | Secured | Priority | Unsecured |
|---|---|---|---|---|
| | 08-35653 | $59,200.00 | | |

| | Case Number | Interest |
|---|---|---|
| | 08-35653 | $59,200.00 |

| Claim: 4195<br>Date Filed:   01/20/2009<br>Docketed Total:      $67.75<br>Filing Creditor Name and Address:<br>  LINDA S STOREY<br>  4405 PEARSON AVE<br>  PHILA, PA 19114 | Claim Holder Name and Address<br><br>  STOREY, LINDA S            Docketed Total:      $67.75<br>  4405 PEARSON AVE<br>  PHILA, PA 19114 | Modified Total:      $67.75 |

| | Case Number | Secured | Priority | Unsecured |
|---|---|---|---|---|
| | 08-35653 | | | $67.75 |

| | Case Number | Interest |
|---|---|---|
| | 08-35653 | $67.75 |

| Claim: 4287<br>Date Filed:   01/20/2009<br>Docketed Total:      $1,000.00<br>Filing Creditor Name and Address:<br>  LINDA V ISENHOUR<br>  1917 LAKESIDE LN<br>  CONOVER, NC 28613 | Claim Holder Name and Address<br><br>  ISENHOUR, LINDA V            Docketed Total:      $1,000.00<br>  1917 LAKESIDE LN<br>  CONOVER, NC 28613 | Modified Total:      $1,000.00 |

| | Case Number | Secured | Priority | Unsecured |
|---|---|---|---|---|
| | 08-35653 | | | $1,000.00 |

| | Case Number | Interest |
|---|---|---|
| | 08-35653 | $1,000.00 |

| Claim: 9431<br>Date Filed:   01/30/2009<br>Docketed Total:      $1,091.63<br>Filing Creditor Name and Address:<br>  LINDA WEILER SEP<br>  8600 TUSCANY NO 409<br>  PLAYA DEL RAY, CA 90293 | Claim Holder Name and Address<br><br>  LINDA WEILER SEP            Docketed Total:      $1,091.63<br>  8600 TUSCANY NO 409<br>  PLAYA DEL RAY, CA 90293 | Modified Total:      $1,091.63 |

| | Case Number | Secured | Priority | Unsecured |
|---|---|---|---|---|
| | 08-35653 | | | $1,091.63 |

| | Case Number | Interest |
|---|---|---|
| | 08-35653 | $1,091.63 |

\*    "UNL" denotes an unliquidated claim.

Case No. 08-35653 (KRH)

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 8410<br>Date Filed:   01/29/2009<br>Docketed Total:    $2,600.00<br>Filing Creditor Name and Address:<br>  LINGYU LI<br>  475 BOSTON TURNPIKE NO 2<br>  SHREWSBURY, MA 01545 | Claim Holder Name and Address<br><br>  LI, LINGYU<br>  475 BOSTON TURNPIKE NO 2<br>  SHREWSBURY, MA 01545 | Docketed Total: | | $2,600.00 | Modified Total: | $2,600.00 |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $2,600.00 | 08-35653 | $2,600.00 |
| Claim: 5778<br>Date Filed:   01/26/2009<br>Docketed Total:    $710.58<br>Filing Creditor Name and Address:<br>  LISA D COOK<br>  641 SEDALIA AVE<br>  LA VERNE, CA 91750 | Claim Holder Name and Address<br><br>  COOK, LISA D<br>  641 SEDALIA AVE<br>  LA VERNE, CA 91750 | Docketed Total: | | $710.58 | Modified Total: | $710.58 |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | $710.58 | | 08-35653 | $710.58 |
| Claim: 4577<br>Date Filed:   01/16/2009<br>Docketed Total:    $0.00<br>Filing Creditor Name and Address:<br>  LISA J BALDYGA<br>  15539 PINEHURST FOREST DR<br>  MONTPELIER, VA 23192 | Claim Holder Name and Address<br><br>  BALDYGA, LISA J<br>  15539 PINEHURST FOREST DR<br>  MONTPELIER, VA 23192 | Docketed Total: | | UNL | Modified Total: | $0.00 |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | UNL | 08-35653 | $0.00 |
| Claim: 1975<br>Date Filed:   12/29/2008<br>Docketed Total:    $0.00<br>Filing Creditor Name and Address:<br>  LISA KAO CUST MORRIS YEH<br>  UNIF TRF MIN ACT CA<br>  MORRIS YEH UTMA CA<br>  1821 COUNTRY KNOLL PL<br>  HACIENDA HEIGHTS, CA 91745 | Claim Holder Name and Address<br><br>  LISA KAO CUST MORRIS YEH UNIF<br>  TRF MIN ACT CA<br>  MORRIS YEH UTMA CA<br>  1821 COUNTRY KNOLL PL<br>  HACIENDA HEIGHTS, CA 91745 | Docketed Total: | | UNL | Modified Total: | $0.00 |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | UNL | 08-35653 | $0.00 |

*    "UNL" denotes an unliquidated claim.

Case No. 08-35653 (KRH)

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 3779<br>Date Filed:    01/15/2009<br>Docketed Total:    $17,386.00<br>Filing Creditor Name and Address:<br>  LISA LORRAINE GROSSI<br>  3928 HILLRIDGE CT<br>  VIRGINIA BEACH, VA 23452 | Claim Holder Name and Address<br><br>  GROSSI, LISA LORRAINE<br>  3928 HILLRIDGE CT<br>  VIRGINIA BEACH, VA 23452 | | Docketed Total: | $17,386.00 | | Modified Total:    $17,386.00 |
| | Case Number<br>08-35653 | Secured<br>$17,386.00 | Priority | Unsecured | Case Number<br>08-35653 | Interest<br>$17,386.00 |
| Claim: 9578<br>Date Filed:    01/30/2009<br>Docketed Total:    $15,000.00<br>Filing Creditor Name and Address:<br>  LISK, JOSHUA E<br>  708 ARBOR CHASE<br>  DUNDEE, MI 48131 | Claim Holder Name and Address<br><br>  LISK, JOSHUA E<br>  708 ARBOR CHASE<br>  DUNDEE, MI 48131 | | Docketed Total: | $15,000.00 | | Modified Total:    $15,000.00 |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$15,000.00 | Case Number<br>08-35653 | Interest<br>$15,000.00 |
| Claim: 5297<br>Date Filed:    01/26/2009<br>Docketed Total:    $15,000.00<br>Filing Creditor Name and Address:<br>  LLOYD HENNIGER & DONNA<br>  HENNIGER<br>  8 BENSON PL<br>  LAKE GROVE, NY 11755 | Claim Holder Name and Address<br><br>  HENNIGER, LLOYD & DONNA<br>  8 BENSON PL<br>  LAKE GROVE, NY 11755 | | Docketed Total: | $15,000.00 | | Modified Total:    $15,000.00 |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$15,000.00 | Case Number<br>08-35653 | Interest<br>$15,000.00 |
| Claim: 2705<br>Date Filed:    01/05/2009<br>Docketed Total:    $0.00<br>Filing Creditor Name and Address:<br>  LONGSWORTH, ELKE<br>  1530 MCKNIGHT LOOP<br>  MASON, TN 38049-6347 | Claim Holder Name and Address<br><br>  LONGSWORTH, ELKE<br>  1530 MCKNIGHT LOOP<br>  MASON, TN 38049-6347 | | Docketed Total: | UNL | | Modified Total:    $0.00 |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>UNL | Case Number<br>08-35653 | Interest<br>$0.00 |

*    "UNL" denotes an unliquidated claim.

Case No. 08-35653 (KRH)

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 9358<br>Date Filed: 01/30/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>LORENE A ZESIGER AND KYLE R<br>ZESIGER JT TEN<br>7621 BRIGHTWOOD DR<br>LAS VEGAS, NV 89123 | Claim Holder Name and Address<br><br>LORENE A ZESIGER AND KYLE R   Docketed Total:   **UNL**<br>ZESIGER JT TEN<br>7621 BRIGHTWOOD DR<br>LAS VEGAS, NV 89123 | Modified Total:   **$0.00** |
| | <u>Case Number</u>   <u>Secured</u>   <u>Priority</u>   <u>Unsecured</u><br>08-35653   UNL | <u>Case Number</u>   <u>Interest</u><br>08-35653   $0.00 |
| Claim: 4906<br>Date Filed: 01/22/2009<br>Docketed Total: $1,840.00<br>Filing Creditor Name and Address:<br>LORI HALL DOTTEN<br>5491 SW 83 ST<br>OCALA, FL 34476 | Claim Holder Name and Address<br><br>HALL DOTTEN, LORI   Docketed Total:   **$1,840.00**<br>5491 SW 83 ST<br>OCALA, FL 34476 | Modified Total:   **$1,840.00** |
| | <u>Case Number</u>   <u>Secured</u>   <u>Priority</u>   <u>Unsecured</u><br>08-35653   $1,840.00 | <u>Case Number</u>   <u>Interest</u><br>08-35653   $1,840.00 |
| Claim: 9859<br>Date Filed: 01/29/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>LORIE CARMONA<br>7303 N KILDARE<br>LINCOLNWOOD, IL 60712 | Claim Holder Name and Address<br><br>LORIE CARMONA   Docketed Total:   **UNL**<br>7303 N KILDARE<br>LINCOLNWOOD, IL 60712 | Modified Total:   **$0.00** |
| | <u>Case Number</u>   <u>Secured</u>   <u>Priority</u>   <u>Unsecured</u><br>08-35653   UNL | <u>Case Number</u>   <u>Interest</u><br>08-35653   $0.00 |
| Claim: 7112<br>Date Filed: 01/28/2009<br>Docketed Total: $832.00<br>Filing Creditor Name and Address:<br>LOUGHLIN, LARRY F<br>PO BOX 1122<br>CULVER CITY, CA 90232 | Claim Holder Name and Address<br><br>LOUGHLIN, LARRY F   Docketed Total:   **$832.00**<br>PO BOX 1122<br>CULVER CITY, CA 90232 | Modified Total:   **$832.00** |
| | <u>Case Number</u>   <u>Secured</u>   <u>Priority</u>   <u>Unsecured</u><br>08-35653   $832.00 | <u>Case Number</u>   <u>Interest</u><br>08-35653   $832.00 |

\*   "UNL" denotes an unliquidated claim.

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

| Claim: 6110<br>Date Filed: 01/27/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>  LOUIS OREFICE<br>  348 8TH ST<br>  BOHEMIA, NY 11716 | Claim Holder Name and Address<br><br>  OREFICE, LOUIS<br>  348 8TH ST<br>  BOHEMIA, NY 11716<br><br>Docketed Total: **UNL** | Modified Total: **$0.00** |

| Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|
| 08-35653 | | | UNL | 08-35653 | $0.00 |

| Claim: 2804<br>Date Filed: 01/06/2009<br>Docketed Total: $104.00<br>Filing Creditor Name and Address:<br>  LOWRY JR, HARRY AND MABEL<br>  6231 FEDER RD<br>  COLUMBUS, OH 43228 | Claim Holder Name and Address<br><br>  LOWRY JR, HARRY AND MABEL<br>  6231 FEDER RD<br>  COLUMBUS, OH 43228<br><br>Docketed Total: **$104.00** | Modified Total: **$104.00** |

| Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|
| 08-35653 | $104.00 | | | 08-35653 | $104.00 |

| Claim: 3582<br>Date Filed: 01/14/2009<br>Docketed Total: $3,110.50<br>Filing Creditor Name and Address:<br>  LU, MIHO<br>  2411 S FUNDY CIR<br>  AURORA, CO 80013 | Claim Holder Name and Address<br><br>  LU, MIHO<br>  2411 S FUNDY CIR<br>  AURORA, CO 80013<br><br>Docketed Total: **$3,110.50** | Modified Total: **$3,110.50** |

| Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|
| 08-35653 | | | $3,110.50 | 08-35653 | $3,110.50 |

| Claim: 7741<br>Date Filed: 01/29/2009<br>Docketed Total: $1,200.00<br>Filing Creditor Name and Address:<br>  LUBA HUBCHAK<br>  4224 GLENVIEW ST<br>  PHILADELPHIA, PA 19135 | Claim Holder Name and Address<br><br>  HUBCHAK, LUBA<br>  4224 GLENVIEW ST<br>  PHILADELPHIA, PA 19135<br><br>Docketed Total: **$1,200.00** | Modified Total: **$1,200.00** |

| Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|
| 08-35653 | | $1,200.00 | | 08-35653 | $1,200.00 |

\*     "UNL" denotes an unliquidated claim.

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

| Claim: 4530<br>Date Filed:   01/20/2009<br>Docketed Total:   $11,444.00<br>Filing Creditor Name and Address:<br>  LUCAS PALM<br>  LINDENWEG 11<br>  74545 MICHELFELDGERMANY | Claim Holder Name and Address<br><br>  PALM, LUCAS                    Docketed Total:        $11,444.00<br>  LINDENWEG 11<br>  74545 MICHELFELDGERMANY | Modified Total:        $11,444.00 |

| Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|
| 08-35653 | | | $11,444.00 | 08-35653 | $11,444.00 |

| Claim: 2603<br>Date Filed:   01/05/2009<br>Docketed Total:   $4,490.00<br>Filing Creditor Name and Address:<br>  LUCK, RAY EGAN<br>  2620 4TH AVE N<br>  ST PETERSBURG, FL 33713-7808 | Claim Holder Name and Address<br><br>  LUCK, RAY EGAN                    Docketed Total:        $4,490.00<br>  2620 4TH AVE N<br>  ST PETERSBURG, FL 33713-7808 | Modified Total:        $4,490.00 |

| Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|
| 08-35653 | | | $4,490.00 | 08-35653 | $4,490.00 |

| Claim: 8272<br>Date Filed:   01/30/2009<br>Docketed Total:   $0.00<br>Filing Creditor Name and Address:<br>  LYNCH, MICHAEL J<br>  11908 WINTERPOCK RD<br>  CHESTERFIELD, VA 23838-1657 | Claim Holder Name and Address<br><br>  LYNCH, MICHAEL J                    Docketed Total:        UNL<br>  11908 WINTERPOCK RD<br>  CHESTERFIELD, VA 23838-1657 | Modified Total:        $0.00 |

| Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|
| 08-35653 | | | UNL | 08-35653 | $0.00 |

| Claim: 9035<br>Date Filed:   01/30/2009<br>Docketed Total:   $0.00<br>Filing Creditor Name and Address:<br>  LYNCH, MICHAEL J<br>  11908 WINTERPOCK RD<br>  CHESTERFIELD, VA 23838-1657 | Claim Holder Name and Address<br><br>  LYNCH, MICHAEL J                    Docketed Total:        UNL<br>  11908 WINTERPOCK RD<br>  CHESTERFIELD, VA 23838-1657 | Modified Total:        $0.00 |

| Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|
| 08-35653 | | | UNL | 08-35653 | $0.00 |

*    "UNL" denotes an unliquidated claim.

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

| | | |
|---|---|---|
| Claim: 6493<br>Date Filed: 01/27/2009<br>Docketed Total: $5,722.74<br>Filing Creditor Name and Address:<br>LYNN RAU<br>20724 TENBY DR<br>LEXINGTON PARK, MO 20653 | Claim Holder Name and Address<br><br>LYNN RAU                    Docketed Total:        $5,722.74<br>20724 TENBY DR<br>LEXINGTON PARK, MO 20653<br><br>Case Number_    Secured_    Priority_    Unsecured_<br>08-35653                                                        $5,722.74 | Modified Total:        $5,722.74<br><br><br>Case Number_                                Interest_<br>08-35653                                        $5,722.74 |
| Claim: 7525<br>Date Filed: 01/29/2009<br>Docketed Total: $963.65<br>Filing Creditor Name and Address:<br>LYNN THERESE SPINDLER<br>EBENSPERGER<br>815 SECOND ST<br>PEPIN, WI 54759 | Claim Holder Name and Address<br><br>SPINDLER EBENSPERGER, LYNN      Docketed Total:        $963.65<br>THERESE<br>815 SECOND ST<br>PEPIN, WI 54759<br><br>Case Number_    Secured_    Priority_    Unsecured_<br>08-35653                                                        $963.65 | Modified Total:        $963.65<br><br><br>Case Number_                                Interest_<br>08-35653                                        $963.65 |
| Claim: 3513<br>Date Filed: 01/13/2009<br>Docketed Total: $40,000.00<br>Filing Creditor Name and Address:<br>MA, LI<br>11609 PEAVEY ST<br>GLEN ALLEN, VA 23059 | Claim Holder Name and Address<br><br>MA, LI                          Docketed Total:        $40,000.00<br>11609 PEAVEY ST<br>GLEN ALLEN, VA 23059<br><br>Case Number_    Secured_    Priority_    Unsecured_<br>08-35653                                                        $40,000.00 | Modified Total:        $40,000.00<br><br><br>Case Number_                                Interest_<br>08-35653                                        $40,000.00 |
| Claim: 3069<br>Date Filed: 01/09/2009<br>Docketed Total: $2,512.75<br>Filing Creditor Name and Address:<br>MACERI, ARIEL<br>70 ADAMS ST APT 3D<br>HOBOKEN, NJ 07030 | Claim Holder Name and Address<br><br>MACERI, ARIEL                   Docketed Total:        $2,512.75<br>70 ADAMS ST APT 3D<br>HOBOKEN, NJ 07030<br><br>Case Number_    Secured_    Priority_    Unsecured_<br>08-35653                                                        $2,512.75 | Modified Total:        $2,512.75<br><br><br>Case Number_                                Interest_<br>08-35653                                        $2,512.75 |

*    "UNL" denotes an unliquidated claim.

Case No. 08-35653 (KRH)

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 2978<br>Date Filed: 01/08/2009<br>Docketed Total: $13,500.00<br>Filing Creditor Name and Address:<br>MADANI, BADRAN<br>7104 LAWSON CT<br>HIGHLAND, CA 92346 | Claim Holder Name and Address<br><br>MADANI, BADRAN<br>7104 LAWSON CT<br>HIGHLAND, CA 92346 | | Docketed Total: | $13,500.00 | | Modified Total: | $13,500.00 |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $13,500.00 | 08-35653 | $13,500.00 |
| Claim: 5533<br>Date Filed: 01/16/2009<br>Docketed Total: $9,574.85<br>Filing Creditor Name and Address:<br>MAEZEL BATES<br>1701 DINUBA SP 149<br>SELMA, CA 93662 | Claim Holder Name and Address<br><br>BATES, MAEZEL<br>1701 DINUBA SP 149<br>SELMA, CA 93662 | | Docketed Total: | $9,574.85 | | Modified Total: | $9,574.85 |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $9,574.85 | 08-35653 | $9,574.85 |
| Claim: 3457<br>Date Filed: 01/13/2009<br>Docketed Total: $1,000.00<br>Filing Creditor Name and Address:<br>MAGNUSSON, ROBERT AND<br>VIRGINIA FOLEY<br>N2672 BUGHS LAKE RD<br>WAUTOMA, WI 54982 | Claim Holder Name and Address<br><br>MAGNUSSON, ROBERT AND<br>VIRGINIA FOLEY<br>N2672 BUGHS LAKE RD<br>WAUTOMA, WI 54982 | | Docketed Total: | $1,000.00 | | Modified Total: | $1,000.00 |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $1,000.00 | 08-35653 | $1,000.00 |
| Claim: 8471<br>Date Filed: 01/29/2009<br>Docketed Total: $4,935.00<br>Filing Creditor Name and Address:<br>MAHBUBUR R SYED<br>306 DILLON AVE<br>MANKATO, MN 56001 | Claim Holder Name and Address<br><br>SYED, MAHBUBUR R<br>306 DILLON AVE<br>MANKATO, MN 56001 | | Docketed Total: | $4,935.00 | | Modified Total: | $4,935.00 |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $4,935.00 | 08-35653 | $4,935.00 |

\*    "UNL" denotes an unliquidated claim.

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 8473<br>Date Filed:   01/29/2009<br>Docketed Total:     $4,720.00<br>Filing Creditor Name and Address:<br>  MAHBUBUR RAHMAN SYED<br>  306 DILLON AVE<br>  MANKATO, MN 56001 | Claim Holder Name and Address<br><br>  SYED, MAHBUBUR RAHMAN<br>  306 DILLON AVE<br>  MANKATO, MN 56001 | | Docketed Total: | **$4,720.00** | Modified Total: | **$4,720.00** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $4,720.00 | 08-35653 | $4,720.00 |
| Claim: 8470<br>Date Filed:   01/29/2009<br>Docketed Total:     $15,564.00<br>Filing Creditor Name and Address:<br>  MAHBUBUR RAHMAN SYED &<br>  SHARIFUN NESSA SYED JT TEN<br>  306 DILLON AVE<br>  MANKATO, MN 56001 | Claim Holder Name and Address<br><br>  MAHBUBUR RAHMAN SYED &<br>  SHARIFUN NESSA SYED JT TEN<br>  306 DILLON AVE<br>  MANKATO, MN 56001 | | Docketed Total: | **$15,564.00** | Modified Total: | **$15,564.00** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $15,564.00 | 08-35653 | $15,564.00 |
| Claim: 3432<br>Date Filed:   01/13/2009<br>Docketed Total:     $3,654.00<br>Filing Creditor Name and Address:<br>  MAHESH ASSOMULL<br>  245 E 37ST APT  6H<br>  NEW YORK 10016, 10016 | Claim Holder Name and Address<br><br>  MAHESH ASSOMULL<br>  245 E 37ST APT  6H<br>  NEW YORK 10016, 10016 | | Docketed Total: | **$3,654.00** | Modified Total: | **$3,654.00** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $3,654.00 | 08-35653 | $3,654.00 |
| Claim: 8375<br>Date Filed:   01/29/2009<br>Docketed Total:     $653.00<br>Filing Creditor Name and Address:<br>  MAHESH SONAWANE<br>  2300 BRIARWEST BLVD NO 2909<br>  HOUSTON, TX 77077 | Claim Holder Name and Address<br><br>  SONAWANE, MAHESH<br>  2300 BRIARWEST BLVD NO 2909<br>  HOUSTON, TX 77077 | | Docketed Total: | **$653.00** | Modified Total: | **$653.00** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $653.00 | 08-35653 | $653.00 |

*       "UNL" denotes an unliquidated claim.

Case No. 08-35653 (KRH)

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

| Claim: 4456<br>Date Filed: 01/21/2009<br>Docketed Total: $44.00<br>Filing Creditor Name and Address:<br>MANMOHAN DHANOTA &<br>AARTI DHANOTA<br>423 ALDER DR<br>LEMOORE, CA 93245 | Claim Holder Name and Address<br><br>DHANOTA, MANMOHAN & AARTI    Docketed Total:    $44.00<br>423 ALDER DR<br>LEMOORE, CA 93245<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653    $44.00 | Modified Total:    $44.00<br><br>Case Number    Interest<br>08-35653    $44.00 |
| Claim: 4321<br>Date Filed: 01/20/2009<br>Docketed Total: $547.89<br>Filing Creditor Name and Address:<br>MANUEL PINEDA<br>157 BRYN MAWR RD<br>CLAREMONT, CA 91711 | Claim Holder Name and Address<br><br>PINEDA, MANUEL    Docketed Total:    $547.89<br>157 BRYN MAWR RD<br>CLAREMONT, CA 91711<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653    $547.89 | Modified Total:    $547.89<br><br>Case Number    Interest<br>08-35653    $547.89 |
| Claim: 3613<br>Date Filed: 01/13/2009<br>Docketed Total: $13,800.00<br>Filing Creditor Name and Address:<br>MAO, HENG<br>95 TOWER DR<br>LOWELL, MA 01854 | Claim Holder Name and Address<br><br>MAO, HENG    Docketed Total:    $13,800.00<br>95 TOWER DR<br>LOWELL, MA 01854<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653    $13,800.00 | Modified Total:    $13,800.00<br><br>Case Number    Interest<br>08-35653    $13,800.00 |
| Claim: 7428<br>Date Filed: 01/29/2009<br>Docketed Total: $4,700.00<br>Filing Creditor Name and Address:<br>MAOYA HU<br>8620 63RD DR APT 2<br>REGO PARK, NY 11374 | Claim Holder Name and Address<br><br>HU, MAOYA    Docketed Total:    $4,700.00<br>8620 63RD DR APT 2<br>REGO PARK, NY 11374<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653    $4,700.00 | Modified Total:    $4,700.00<br><br>Case Number    Interest<br>08-35653    $4,700.00 |

*    "UNL" denotes an unliquidated claim.

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

| | | |
|---|---|---|
| Claim: 3549<br>Date Filed:   01/13/2009<br>Docketed Total:    $3,707.95<br>Filing Creditor Name and Address:<br>  MARC D ZISSELMAN<br>  CUSTODIAN FOR LEXIS<br>  ZISSELMAN<br>  67 KNOLLS DR N<br>  MANHASSET HILLS, NY 11040 | Claim Holder Name and Address<br><br>  MARC D ZISSELMAN CUSTODIAN    Docketed Total:       $3,707.95<br>  FOR LEXIS ZISSELMAN<br>  67 KNOLLS DR N<br>  MANHASSET HILLS, NY 11040 | Modified Total:        $3,707.95 |

| | Case Number        Secured        Priority        Unsecured<br>08-35653                                                                        $3,707.95 | Case Number                                        Interest<br>08-35653                                        $3,707.95 |
|---|---|---|

| Claim: 10199<br>Date Filed:   01/30/2009<br>Docketed Total:    $2,227.95<br>Filing Creditor Name and Address:<br>  MARCANELLO, DIANE<br>  202 TREE LINE DR<br>  LANSDALE, PA 19446 | Claim Holder Name and Address<br><br>  MARCANELLO, DIANE        Docketed Total:       $2,227.95<br>  202 TREE LINE DR<br>  LANSDALE, PA 19446 | Modified Total:        $2,227.95 |
|---|---|---|
| | Case Number        Secured        Priority        Unsecured<br>08-35653                                                                        $2,227.95 | Case Number                                        Interest<br>08-35653                                        $2,227.95 |

| Claim: 3159<br>Date Filed:   01/12/2009<br>Docketed Total:    $1,500.00<br>Filing Creditor Name and Address:<br>  MARCIA A ROBINSON & JANE V<br>  CAVANAUGH JT TEN<br>  1472 FARLEY RD<br>  HUDSON FALLS, NY 12839-4410 | Claim Holder Name and Address<br><br>  MARCIA A ROBINSON & JANE V        Docketed Total:       $1,500.00<br>  CAVANAUGH JT TEN<br>  1472 FARLEY RD<br>  HUDSON FALLS, NY 12839-4410 | Modified Total:        $1,500.00 |
|---|---|---|
| | Case Number        Secured        Priority        Unsecured<br>08-35653        $1,500.00 | Case Number                                        Interest<br>08-35653                                        $1,500.00 |

| Claim: 4059<br>Date Filed:   01/21/2009<br>Docketed Total:    $43.18<br>Filing Creditor Name and Address:<br>  MARGARET AND LEE PHANEUF<br>  9346 GRIZZLY BEAR LN<br>  WEEKI WACHEE, FL 34613 | Claim Holder Name and Address<br><br>  PHANEUF, MARGARET AND LEE        Docketed Total:       $43.18<br>  9346 GRIZZLY BEAR LN<br>  WEEKI WACHEE, FL 34613 | Modified Total:        $43.18 |
|---|---|---|
| | Case Number        Secured        Priority        Unsecured<br>08-35653                                $43.18 | Case Number                                        Interest<br>08-35653                                        $43.18 |

*     "UNL" denotes an unliquidated claim.

Case No. 08-35653 (KRH)

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 4842**
Date Filed:    01/21/2009
Docketed Total:    $2,235.60
Filing Creditor Name and Address:
  MARIE E RAULERSON & JOANNE
  TALLEY GARNER
  1103 CITATION CIR
  HENDERSONVILLE, NC 28739-5528

Claim Holder Name and Address

MARIE E RAULERSON & JOANNE
TALLEY GARNER
1103 CITATION CIR
HENDERSONVILLE, NC 28739-5528
    Docketed Total:    **$2,235.60**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $2,235.60 |

Modified Total:    **$2,235.60**

| Case Number | Interest |
|---|---|
| 08-35653 | $2,235.60 |

---

**Claim: 3897**
Date Filed:    01/13/2009
Docketed Total:    $517.54
Filing Creditor Name and Address:
  MARILYN HERCAMP
  2774 S US HWY 231
  SPENCER, IN 47460

Claim Holder Name and Address

HERCAMP, MARILYN
2774 S US HWY 231
SPENCER, IN 47460
    Docketed Total:    **$517.54**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $517.54 |

Modified Total:    **$517.54**

| Case Number | Interest |
|---|---|
| 08-35653 | $517.54 |

---

**Claim: 8401**
Date Filed:    01/29/2009
Docketed Total:    $336.00
Filing Creditor Name and Address:
  MARINA RAHMAN
  6000 CALIFORNIA CIR APT NO 407
  ROCKVILLE, MD 20852

Claim Holder Name and Address

RAHMAN, MARINA
6000 CALIFORNIA CIR APT NO 407
ROCKVILLE, MD 20852
    Docketed Total:    **$336.00**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $336.00 |

Modified Total:    **$336.00**

| Case Number | Interest |
|---|---|
| 08-35653 | $336.00 |

---

**Claim: 2838**
Date Filed:    01/07/2009
Docketed Total:    $35.00
Filing Creditor Name and Address:
  MARINA SHTERENBERG
  1038 GLENHAVEN DR
  PACIFIC PALISADES, CA 90272

Claim Holder Name and Address

MARINA SHTERENBERG
1038 GLENHAVEN DR
PACIFIC PALISADES, CA 90272
    Docketed Total:    **$35.00**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | $35.00 | | |

Modified Total:    **$35.00**

| Case Number | Interest |
|---|---|
| 08-35653 | $35.00 |

---

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 4444    Filed 08/12/09    Entered 08/12/09 11:13:38    Desc Main
Case No. 08-35653 (KRH)                            Document      Page 95 of 129

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 6435**
Date Filed:    01/26/2009
Docketed Total:    $3,925.00
Filing Creditor Name and Address:
  MARIO PAM GERTNER SABINA A
  GELBER FISHLER SARA GERTNER
  SZEINBERG
  GARIBALDI 1977 APT 003
  MONTEVIDEO, 11800
  URUGUAY

Claim Holder Name and Address
  MARIO PAM GERTNER SABINA A
  GELBER FISHLER SARA GERTNER
  SZEINBERG
  GARIBALDI 1977 APT 003
  MONTEVIDEO, 11800
  URUGUAY
Docketed Total:    **$3,925.00**

Modified Total:    **$3,925.00**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $3,925.00 |

| Case Number | Interest |
|---|---|
| 08-35653 | $3,925.00 |

---

**Claim: 6682**
Date Filed:    01/28/2009
Docketed Total:    $903.60
Filing Creditor Name and Address:
  MARIO RAMIREZ
  4633 VILLAGE DR
  DUNWOODY, GA 30338

Claim Holder Name and Address
  MARIO RAMIREZ
  4633 VILLAGE DR
  DUNWOODY, GA 30338
Docketed Total:    **$903.60**

Modified Total:    **$903.60**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $903.60 |

| Case Number | Interest |
|---|---|
| 08-35653 | $903.60 |

---

**Claim: 3766**
Date Filed:    01/15/2009
Docketed Total:    $179.60
Filing Creditor Name and Address:
  MARK A MOYERS
  1419 FOX GLOVE
  FARMINGTON, MO 63640

Claim Holder Name and Address
  MOYERS, MARK A
  1419 FOX GLOVE
  FARMINGTON, MO 63640
Docketed Total:    **$179.60**

Modified Total:    **$179.60**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $179.60 |

| Case Number | Interest |
|---|---|
| 08-35653 | $179.60 |

---

**Claim: 3782**
Date Filed:    01/15/2009
Docketed Total:    $29.36
Filing Creditor Name and Address:
  MARK D JOHNSON
  7309 MARGE AVE
  ST LOUIS, MO 63136

Claim Holder Name and Address
  JOHNSON, MARK D
  7309 MARGE AVE
  ST LOUIS, MO 63136
Docketed Total:    **$29.36**

Modified Total:    **$29.36**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | $15.20 | $7.08 | $7.08 |

| Case Number | Interest |
|---|---|
| 08-35653 | $29.36 |

---

\*    "UNL" denotes an unliquidated claim.

Case No. 08-35653 (KRH)

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 5874**

| | | |
|---|---|---|
| Date Filed:  01/16/2009 | Claim Holder Name and Address | |
| Docketed Total:     $20.00 | | Modified Total:     $20.00 |
| Filing Creditor Name and Address: | GALLAGHER, MARK                    Docketed Total:        $20.00 | |
| MARK GALLAGHER | 24 ZEEK WAY | |
| 24 ZEEK WAY | HOPATCONG, NJ 07843 | |
| HOPATCONG, NJ 07843 | | |

| Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|
| | | | | 08-35653 | $20.00 |
| 08-35653 | | | $20.00 | | |

**Claim: 2834**

| | | |
|---|---|---|
| Date Filed:  01/07/2009 | Claim Holder Name and Address | |
| Docketed Total:     $417.00 | | Modified Total:     $417.00 |
| Filing Creditor Name and Address: | MARK J SHTERENBERG                    Docketed Total:        $417.00 | |
| MARK J SHTERENBERG | 1038 GLENHAVEN DR | |
| 1038 GLENHAVEN DR | PACIFIC PALISADES, CA 90272 | |
| PACIFIC PALISADES, CA 90272 | | |

| Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|
| 08-35653 | $417.00 | | | 08-35653 | $417.00 |

**Claim: 2868**

| | | |
|---|---|---|
| Date Filed:  01/05/2009 | Claim Holder Name and Address | |
| Docketed Total:     $0.00 | | Modified Total:     $0.00 |
| Filing Creditor Name and Address: | MARK T STREGE                    Docketed Total:        UNL | |
| MARK T STREGE | 3403 BROOKWOOD CIR | |
| 3403 BROOKWOOD CIR | ST CHARLES, MO 63301 | |
| ST CHARLES, MO 63301 | | |

| Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|
| 08-35653 | | | UNL | 08-35653 | $0.00 |

**Claim: 6184**

| | | |
|---|---|---|
| Date Filed:  01/27/2009 | Claim Holder Name and Address | |
| Docketed Total:     $12,000.00 | | Modified Total:     $12,000.00 |
| Filing Creditor Name and Address: | MARKLEY, RICHARD A                    Docketed Total:        $12,000.00 | |
| MARKLEY, RICHARD A | 1200 GARDEN GATE PLACE | |
| 1200 GARDEN GATE PLACE | APEX, NC 27502 | |
| APEX, NC 27502 | | |

| Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|
| 08-35653 | | | $12,000.00 | 08-35653 | $12,000.00 |

*     "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 4444    Filed 08/12/09    Entered 08/12/09 11:13:38    Desc Main
Case No. 08-35653 (KRH)                          Document      Page 97 of 129

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 6391<br>Date Filed:    01/27/2009<br>Docketed Total:      $5,000.00<br>Filing Creditor Name and Address:<br>  MARKLEY, RICHARD A<br>  1200 GARDEN GATE PLACE<br>  APEX, NC 27502 | Claim Holder Name and Address<br><br>  MARKLEY, RICHARD A<br>  1200 GARDEN GATE PLACE<br>  APEX, NC 27502 | | Docketed Total: | **$5,000.00** | | Modified Total:                **$5,000.00** |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>$5,000.00 | _Case Number_<br>08-35653 | _Interest_<br>$5,000.00 |
| Claim: 6878<br>Date Filed:    01/27/2009<br>Docketed Total:      $110.00<br>Filing Creditor Name and Address:<br>  MARLOWE D HUBER<br>  645 N 7TH ST<br>  HEBRON, NE 68370 | Claim Holder Name and Address<br><br>  MARLOWE D HUBER<br>  645 N 7TH ST<br>  HEBRON, NE 68370 | | Docketed Total: | **$110.00** | | Modified Total:                **$110.00** |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>$110.00 | _Case Number_<br>08-35653 | _Interest_<br>$110.00 |
| Claim: 7948<br>Date Filed:    01/29/2009<br>Docketed Total:      $0.00<br>Filing Creditor Name and Address:<br>  MARSHALL, ANNIE C<br>  2201 LIBBIE AVE<br>  RICHMOND, VA 23230 | Claim Holder Name and Address<br><br>  MARSHALL, ANNIE C<br>  2201 LIBBIE AVE<br>  RICHMOND, VA 23230 | | Docketed Total: | **UNL** | | Modified Total:                **$0.00** |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>UNL | _Case Number_<br>08-35653 | _Interest_<br>$0.00 |
| Claim: 3902<br>Date Filed:    01/13/2009<br>Docketed Total:      $2,550.00<br>Filing Creditor Name and Address:<br>  MARTHA SEBEK IRA NATL FIN<br>  SERVICES CUSTODIAN<br>  29845 CABO DEL OESTE<br>  HIGHLAND, CA 92346 | Claim Holder Name and Address<br><br>  MARTHA SEBEK IRA NATL FIN<br>  SERVICES CUSTODIAN<br>  29845 CABO DEL OESTE<br>  HIGHLAND, CA 92346 | | Docketed Total: | **$2,550.00** | | Modified Total:                **$2,550.00** |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>$2,550.00 | _Case Number_<br>08-35653 | _Interest_<br>$2,550.00 |

*      "UNL" denotes an unliquidated claim.

Case No. 08-35653 (KRH)

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 4429<br>Date Filed:  01/20/2009<br>Docketed Total:    $7,100.00<br>Filing Creditor Name and Address:<br>  MARTIN AND JOAN TAITZ<br>  FAMILY TRUST<br>  506 CLARENSVILLE<br>  285 BEACH RD<br>  SEA POINT, 8005<br>  SOUTH AFRICA | Claim Holder Name and Address<br><br>  MARTIN AND JOAN TAITZ FAMILY TRUST<br>  506 CLARENSVILLE<br>  285 BEACH RD<br>  SEA POINT, 8005<br>  SOUTH AFRICA<br><br>Docketed Total:    $7,100.00 | Modified Total:    $7,100.00 |
| | Case Number    Secured    Priority    Unsecured<br>08-35653                           $7,100.00 | Case Number         Interest<br>08-35653       $7,100.00 |
| Claim: 7282<br>Date Filed:  01/28/2009<br>Docketed Total:    $0.00<br>Filing Creditor Name and Address:<br>  MARTIN JOSEPH MCKENNA<br>  6227 CROSSFIRE CT<br>  CORONA, CA 92880 | Claim Holder Name and Address<br><br>  MCKENNA, MARTIN JOSEPH<br>  6227 CROSSFIRE CT<br>  CORONA, CA 92880<br><br>Docketed Total:    UNL | Modified Total:    $0.00 |
| | Case Number    Secured    Priority    Unsecured<br>08-35653                          UNL | Case Number         Interest<br>08-35653       $0.00 |
| Claim: 6564<br>Date Filed:  01/27/2009<br>Docketed Total:    $554.00<br>Filing Creditor Name and Address:<br>  MARTIN, WILLIAM RICHARD<br>  PO BOX 125<br>  COLD BAY, AK 99571 | Claim Holder Name and Address<br><br>  MARTIN, WILLIAM RICHARD<br>  PO BOX 125<br>  COLD BAY, AK 99571<br><br>Docketed Total:    $554.00 | Modified Total:    $554.00 |
| | Case Number    Secured    Priority    Unsecured<br>08-35653                          $554.00 | Case Number         Interest<br>08-35653       $554.00 |
| Claim: 2971<br>Date Filed:  01/08/2009<br>Docketed Total:    $0.00<br>Filing Creditor Name and Address:<br>  MARTONE, VICKIE S<br>  PO BOX 469<br>  KITTY HAWK, NC 27949 | Claim Holder Name and Address<br><br>  MARTONE, VICKIE S<br>  PO BOX 469<br>  KITTY HAWK, NC 27949<br><br>Docketed Total:    UNL | Modified Total:    $0.00 |
| | Case Number    Secured    Priority    Unsecured<br>08-35653                          UNL | Case Number         Interest<br>08-35653       $0.00 |

*    "UNL" denotes an unliquidated claim.

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 4259<br>Date Filed: 01/15/2009<br>Docketed Total: $1,256.87<br>Filing Creditor Name and Address:<br>MARY BRIERLY<br>PO BOX 50719<br>MOBILE, AL 36605 | Claim Holder Name and Address<br><br>BRIERLY, MARY      Docketed Total:   $1,256.87<br>PO BOX 50719<br>MOBILE, AL 36605 | Modified Total:   $1,256.87 |
| | Case Number  Secured  Priority  Unsecured<br>08-35653                  $1,256.87 | Case Number          Interest<br>08-35653       $1,256.87 |
| Claim: 8800<br>Date Filed: 01/30/2009<br>Docketed Total: $3,596.75<br>Filing Creditor Name and Address:<br>MARY COWELL<br>318 SENECA FALLS DR<br>APOLLO BEACH, FL 33572-3103 | Claim Holder Name and Address<br><br>MARY COWELL      Docketed Total:   $3,596.75<br>318 SENECA FALLS DR<br>APOLLO BEACH, FL 33572-3103 | Modified Total:   $3,596.75 |
| | Case Number  Secured  Priority  Unsecured<br>08-35653                  $3,596.75 | Case Number          Interest<br>08-35653       $3,596.75 |
| Claim: 7479<br>Date Filed: 01/27/2009<br>Docketed Total: $17,870.00<br>Filing Creditor Name and Address:<br>MARY J MYERS<br>2122 PRESCOTT DR<br>BARTLETT, IL 60103 | Claim Holder Name and Address<br><br>MYERS, MARY J      Docketed Total:   $17,870.00<br>2122 PRESCOTT DR<br>BARTLETT, IL 60103 | Modified Total:   $17,870.00 |
| | Case Number  Secured  Priority  Unsecured<br>08-35653                  $17,870.00 | Case Number          Interest<br>08-35653       $17,870.00 |
| Claim: 5889<br>Date Filed: 01/26/2009<br>Docketed Total: $20.00<br>Filing Creditor Name and Address:<br>MARY JANE SHERWOOD<br>506 KIEFER AVE<br>HAZLETON, PA 18201-7722 | Claim Holder Name and Address<br><br>SHERWOOD, MARY JANE      Docketed Total:   $20.00<br>506 KIEFER AVE<br>HAZLETON, PA 18201-7722 | Modified Total:   $20.00 |
| | Case Number  Secured  Priority  Unsecured<br>08-35653                  $20.00 | Case Number          Interest<br>08-35653       $20.00 |

\*    "UNL" denotes an unliquidated claim.

Case No. 08-35653 (KRH)

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 4055<br>Date Filed: 01/21/2009<br>Docketed Total: $2,871.69<br>Filing Creditor Name and Address:<br>MARY JOLLY<br>143 HAWN RD<br>FAYETTEVILLE, GA 30215 | Claim Holder Name and Address<br><br>JOLLY, MARY<br>143 HAWN RD<br>FAYETTEVILLE, GA 30215 | Docketed Total: | | $2,871.69 | Modified Total: | $2,871.69 |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $2,871.69 | 08-35653 | $2,871.69 |
| Claim: 3620<br>Date Filed: 01/14/2009<br>Docketed Total: $248.19<br>Filing Creditor Name and Address:<br>MARY KIMBERLY NOEL<br>2055 EVERETT LN<br>HOPKINSVILLE, KY 42240 | Claim Holder Name and Address<br><br>MARY KIMBERLY NOEL<br>2055 EVERETT LN<br>HOPKINSVILLE, KY 42240 | Docketed Total: | | $248.19 | Modified Total: | $248.19 |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $248.19 | 08-35653 | $248.19 |
| Claim: 8980<br>Date Filed: 01/30/2009<br>Docketed Total: $60.00<br>Filing Creditor Name and Address:<br>MARY LEE W JOHNSON<br>579 SASSARIXA TRL<br>FOUR OAKS, NC 27524 | Claim Holder Name and Address<br><br>MARY LEE W JOHNSON<br>579 SASSARIXA TRL<br>FOUR OAKS, NC 27524 | Docketed Total: | | $60.00 | Modified Total: | $60.00 |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $60.00 | 08-35653 | $60.00 |
| Claim: 5652<br>Date Filed: 01/16/2009<br>Docketed Total: $1,494.20<br>Filing Creditor Name and Address:<br>MARYAM ASGARKHANI<br>26861 COLD SPRING<br>CALABASAS, CA 91301 | Claim Holder Name and Address<br><br>ASGARKHANI, MARYAM<br>26861 COLD SPRING<br>CALABASAS, CA 91301 | Docketed Total: | | $1,494.20 | Modified Total: | $1,494.20 |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $1,494.20 | 08-35653 | $1,494.20 |

\*    "UNL" denotes an unliquidated claim.

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 1640<br>Date Filed:    12/09/2008<br>Docketed Total:    $802.25<br>Filing Creditor Name and Address:<br>MASHBURN JT TEN, JACK M &<br>CATHRYN P<br>186 SPRING PLACE RD NE<br>RESACA, GA 30735 | Claim Holder Name and Address<br><br>MASHBURN JT TEN, JACK M &<br>CATHRYN P<br>186 SPRING PLACE RD NE<br>RESACA, GA 30735     Docketed Total:    **$802.25** | Modified Total:    **$802.25** |
| | Case Number    Secured    Priority    Unsecured<br>08-35653                                                                $802.25 | Case Number                                    Interest<br>08-35653                                       $802.25 |
| Claim: 2351<br>Date Filed:    01/05/2009<br>Docketed Total:    $802.25<br>Filing Creditor Name and Address:<br>MASHBURN, JACK M &<br>CATHRYN P<br>186 SPING PL RD NE<br>RESACA, GA 30735 | Claim Holder Name and Address<br><br>MASHBURN, JACK M & CATHRYN P     Docketed Total:    **$802.25**<br>186 SPING PL RD NE<br>RESACA, GA 30735 | Modified Total:    **$802.25** |
| | Case Number    Secured    Priority    Unsecured<br>08-35653                                                                $802.25 | Case Number                                    Interest<br>08-35653                                       $802.25 |
| Claim: 4657<br>Date Filed:    01/20/2009<br>Docketed Total:    $0.00<br>Filing Creditor Name and Address:<br>MASHBURN, KENNETH<br>3306 FALLING CREEK RD<br>KINSTON, NC 28504-7828 | Claim Holder Name and Address<br><br>MASHBURN, KENNETH     Docketed Total:    **UNL**<br>3306 FALLING CREEK RD<br>KINSTON, NC 28504-7828 | Modified Total:    **$0.00** |
| | Case Number    Secured    Priority    Unsecured<br>08-35653                                                                UNL | Case Number                                    Interest<br>08-35653                                       $0.00 |
| Claim: 6599<br>Date Filed:    01/27/2009<br>Docketed Total:    $238.15<br>Filing Creditor Name and Address:<br>MASI, GREGORY P<br>8600 HUNTERSTAND CT<br>RICHMOND, VA 23237 | Claim Holder Name and Address<br><br>MASI, GREGORY P     Docketed Total:    **$238.15**<br>8600 HUNTERSTAND CT<br>RICHMOND, VA 23237 | Modified Total:    **$238.15** |
| | Case Number    Secured    Priority    Unsecured<br>08-35653                                                                $238.15 | Case Number                                    Interest<br>08-35653                                       $238.15 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 4444    Filed 08/12/09    Entered 08/12/09 11:13:38    Desc Main
Case No. 08-35653 (KRH)                          Document      Page 102 of 129

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 9490**
Date Filed: 01/30/2009
Docketed Total: $1,880.60
Filing Creditor Name and Address:
MASSOUD TAHAMTANI
9199 CLEARSTREAM TERR
MECHANICSVILLE, VA 23116

Claim Holder Name and Address
MASSOUD TAHAMTANI
9199 CLEARSTREAM TERR
MECHANICSVILLE, VA 23116

Docketed Total: $1,880.60

Modified Total: $1,880.60

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $1,880.60 |

| Case Number | Interest |
|---|---|
| 08-35653 | $1,880.60 |

---

**Claim: 3008**
Date Filed: 01/08/2009
Docketed Total: $0.00
Filing Creditor Name and Address:
MATEJKA, BRIAN G
3717 W GREENFIELD AVE
MILWAUKEE, WI 53215

Claim Holder Name and Address
MATEJKA, BRIAN G
3717 W GREENFIELD AVE
MILWAUKEE, WI 53215

Docketed Total: UNL

Modified Total: $0.00

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | UNL | | |

| Case Number | Interest |
|---|---|
| 08-35653 | $0.00 |

---

**Claim: 2594**
Date Filed: 01/05/2009
Docketed Total: $0.00
Filing Creditor Name and Address:
MATTHEW J DAVEY & HONG
HUANG
16033 SW TUSCANY ST
PORTLAND, OR 97223

Claim Holder Name and Address
MATTHEW J DAVEY & HONG
HUANG
16033 SW TUSCANY ST
PORTLAND, OR 97223

Docketed Total: UNL

Modified Total: $0.00

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | UNL |

| Case Number | Interest |
|---|---|
| 08-35653 | $0.00 |

---

**Claim: 7276**
Date Filed: 01/28/2009
Docketed Total: $380.00
Filing Creditor Name and Address:
MATTHEW NAKAO
7507 MAPLE TREE WAY
SACRAMENTO, CA 95831

Claim Holder Name and Address
NAKAO, MATTHEW
7507 MAPLE TREE WAY
SACRAMENTO, CA 95831

Docketed Total: $380.00

Modified Total: $380.00

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | $380.00 | | |

| Case Number | Interest |
|---|---|
| 08-35653 | $380.00 |

---

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.    Case 08-35653-KRH    Doc 4444    Filed 08/12/09    Entered 08/12/09 11:13:38    Desc Main
Case No. 08-35653 (KRH)                                    Document    Page 103 of 129

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 5271<br>Date Filed:   01/26/2009<br>Docketed Total:    $460.00<br>Filing Creditor Name and Address:<br>  MATTHEW ROBERT ULM<br>  5438 EDEN DR<br>  EVANSVILLE, IN 47715 | Claim Holder Name and Address<br><br>  MATTHEW ROBERT ULM<br>  5438 EDEN DR<br>  EVANSVILLE, IN 47715 | | Docketed Total: | **$460.00** | Modified Total: | **$460.00** |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>$460.00 | _Case Number_<br>08-35653 | _Interest_<br>$460.00 |
| Claim: 3643<br>Date Filed:   01/13/2009<br>Docketed Total:    $232.00<br>Filing Creditor Name and Address:<br>  MATTHEW SONG<br>  PO BOX 4377<br>  WEST POINT, NY 10997 | Claim Holder Name and Address<br><br>  MATTHEW SONG<br>  PO BOX 4377<br>  WEST POINT, NY 10997 | | Docketed Total: | **$232.00** | Modified Total: | **$232.00** |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>$232.00 | _Case Number_<br>08-35653 | _Interest_<br>$232.00 |
| Claim: 7338<br>Date Filed:   01/28/2009<br>Docketed Total:    $281.25<br>Filing Creditor Name and Address:<br>  MATTILA, DEREK A<br>  16730 KIPPER TURN<br>  MOSELEY, VA 23120 | Claim Holder Name and Address<br><br>  MATTILA, DEREK A<br>  16730 KIPPER TURN<br>  MOSELEY, VA 23120 | | Docketed Total: | **$281.25** | Modified Total: | **$281.25** |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>$281.25 | _Case Number_<br>08-35653 | _Interest_<br>$281.25 |
| Claim: 8076<br>Date Filed:   01/29/2009<br>Docketed Total:    $0.00<br>Filing Creditor Name and Address:<br>  MAYNARD JEFFREY<br>  2325 WOODED OAK PL<br>  MIDLOTHIAN, VA 23113 | Claim Holder Name and Address<br><br>  JEFFREY, MAYNARD<br>  2325 WOODED OAK PL<br>  MIDLOTHIAN, VA 23113 | | Docketed Total: | **UNL** | Modified Total: | **$0.00** |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>UNL | _Case Number_<br>08-35653 | _Interest_<br>$0.00 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 4444    Filed 08/12/09    Entered 08/12/09 11:13:38    Desc Main
Case No. 08-35653 (KRH)                                    Document      Page 104 of 129

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| **Claim:** 8083<br>Date Filed: 01/29/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>  MAYNARD JEFFREY<br>  2325 WOODED OAK PL<br>  MIDLOTHIAN, VA 23113 | Claim Holder Name and Address<br><br>  MAYNARD JEFFREY<br>  2325 WOODED OAK PL<br>  MIDLOTHIAN, VA 23113 | | Docketed Total: | **UNL** | Modified Total: | **$0.00** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | UNL | 08-35653 | $0.00 |
| **Claim:** 8080<br>Date Filed: 01/29/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>  MAYNARD, JEFFREY<br>  2325 WOODED OAK PLACE<br>  MIDLOTHIAN, VA 23113 | Claim Holder Name and Address<br><br>  MAYNARD, JEFFREY<br>  2325 WOODED OAK PLACE<br>  MIDLOTHIAN, VA 23113 | | Docketed Total: | **UNL** | Modified Total: | **$0.00** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | UNL | 08-35653 | $0.00 |
| **Claim:** 8082<br>Date Filed: 01/29/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>  MAYNARD, JEFFREY<br>  2325 WOODED OAK PLACE<br>  MIDLOTHIAN, VA 23113 | Claim Holder Name and Address<br><br>  MAYNARD, JEFFREY<br>  2325 WOODED OAK PLACE<br>  MIDLOTHIAN, VA 23113 | | Docketed Total: | **UNL** | Modified Total: | **$0.00** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | UNL | 08-35653 | $0.00 |
| **Claim:** 6606<br>Date Filed: 01/27/2009<br>Docketed Total: $1,837.00<br>Filing Creditor Name and Address:<br>  MC KINNEY, FRED L<br>  3619 BAYVIEW DR<br>  DANVILLE, IL 61832 | Claim Holder Name and Address<br><br>  MC KINNEY, FRED L<br>  3619 BAYVIEW DR<br>  DANVILLE, IL 61832 | | Docketed Total: | **$1,837.00** | Modified Total: | **$1,837.00** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | $1,837.00 | | 08-35653 | $1,837.00 |

\*    "UNL" denotes an unliquidated claim.

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 3239**
Date Filed: 01/09/2009
Docketed Total: $0.00
Filing Creditor Name and Address:
  MCCAULEY, MARK R AND
  HIROKO
  17 STUMP LN
  LONDON, OH 43140

Claim Holder Name and Address

  MCCAULEY, MARK R AND HIROKO      Docketed Total:      **UNL**
  17 STUMP LN
  LONDON, OH 43140

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | UNL |

Modified Total:      **$0.00**

| Case Number | Interest |
|---|---|
| 08-35653 | $0.00 |

---

**Claim: 2948**
Date Filed: 01/08/2009
Docketed Total: $5,548.74
Filing Creditor Name and Address:
  MCDOWELL, CRAIG A
  172 RAINBOW DR NO 7227
  LIVINGSTON, TX 77399-1072

Claim Holder Name and Address

  MCDOWELL, CRAIG A       Docketed Total:      **$5,548.74**
  172 RAINBOW DR NO 7227
  LIVINGSTON, TX 77399-1072

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $5,548.74 |

Modified Total:      **$5,548.74**

| Case Number | Interest |
|---|---|
| 08-35653 | $5,548.74 |

---

**Claim: 2342**
Date Filed: 01/02/2009
Docketed Total: $1,024.00
Filing Creditor Name and Address:
  MCMILLAN, LOIS L
  26286 COLUMBUS DR
  SUN CITY, CA 92586

Claim Holder Name and Address

  MCMILLAN, LOIS L       Docketed Total:      **$1,024.00**
  26286 COLUMBUS DR
  SUN CITY, CA 92586

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $1,024.00 |

Modified Total:      **$1,024.00**

| Case Number | Interest |
|---|---|
| 08-35653 | $1,024.00 |

---

**Claim: 9784**
Date Filed: 01/30/2009
Docketed Total: $0.00
Filing Creditor Name and Address:
  MCNAIR, JAMES M
  205 SHORT RD
  BESSEMER CITY, NC 28016

Claim Holder Name and Address

  MCNAIR, JAMES M       Docketed Total:      **UNL**
  205 SHORT RD
  BESSEMER CITY, NC 28016

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | UNL | | |

Modified Total:      **$0.00**

| Case Number | Interest |
|---|---|
| 08-35653 | $0.00 |

---

\*    "UNL" denotes an unliquidated claim.

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 3242<br>Date Filed:   01/09/2009<br>Docketed Total:    $0.00<br>Filing Creditor Name and Address:<br>  MCNEAL, SUSAN LEIGH<br>  1677 WOODBURY<br>  SPRINGFIELD, MO 65809 | Claim Holder Name and Address<br><br>  MCNEAL, SUSAN LEIGH<br>  1677 WOODBURY<br>  SPRINGFIELD, MO 65809 | Docketed Total: | | **UNL** | Modified Total: | **$0.00** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>UNL | Case Number<br>08-35653 | Interest<br>$0.00 |
| Claim: 7707<br>Date Filed:   01/29/2009<br>Docketed Total:   $4,128.50<br>Filing Creditor Name and Address:<br>  MEDALIE, SARA<br>  605 MONTGOMERY ST<br>  BROOKLYN, NY 11225 | Claim Holder Name and Address<br><br>  MEDALIE, SARA<br>  605 MONTGOMERY ST<br>  BROOKLYN, NY 11225 | Docketed Total: | | **$4,128.50** | Modified Total: | **$4,128.50** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$4,128.50 | Case Number<br>08-35653 | Interest<br>$4,128.50 |
| Claim: 2693<br>Date Filed:   01/06/2009<br>Docketed Total:    $1.00<br>Filing Creditor Name and Address:<br>  MEISTER, ADAM G<br>  4588 BEDFORD DR<br>  EVANS, GA 30809 | Claim Holder Name and Address<br><br>  MEISTER, ADAM G<br>  4588 BEDFORD DR<br>  EVANS, GA 30809 | Docketed Total: | | **$1.00** | Modified Total: | **$1.00** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$1.00 | Case Number<br>08-35653 | Interest<br>$1.00 |
| Claim: 9974<br>Date Filed:   01/30/2009<br>Docketed Total:    $49.02<br>Filing Creditor Name and Address:<br>  MELANIE SIEVERS CUST FOR<br>  SPENSER SIEVERS<br>  320 VILLA DR<br>  DURHAM, NC 27712 | Claim Holder Name and Address<br><br>  MELANIE SIEVERS CUST FOR<br>  SPENSER SIEVERS<br>  320 VILLA DR<br>  DURHAM, NC 27712 | Docketed Total: | | **$49.02** | Modified Total: | **$49.02** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$49.02 | Case Number<br>08-35653 | Interest<br>$49.02 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 4444    Filed 08/12/09    Entered 08/12/09 11:13:38    Desc Main
Case No. 08-35653 (KRH)                                            Document      Page 107 of 129

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 5067<br>Date Filed:  01/22/2009<br>Docketed Total:  $40,005.00<br>Filing Creditor Name and Address:<br>  MERCADO, STEVE<br>  551 IRIS ST<br>  REDLANDS, CA 92373 | Claim Holder Name and Address<br><br>  MERCADO, STEVE    Docketed Total:  $40,005.00<br>  551 IRIS ST<br>  REDLANDS, CA 92373<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                            $40,005.00 | Modified Total:  $40,005.00<br><br><br>Case Number                            Interest<br>08-35653                            $40,005.00 |
| Claim: 2329<br>Date Filed:  01/02/2009<br>Docketed Total:  $680.00<br>Filing Creditor Name and Address:<br>  MERISIER, FENEL<br>  1991 MARSH HARBOUR DR<br>  WEST PALM BEACH, FL 33404 | Claim Holder Name and Address<br><br>  MERISIER, FENEL    Docketed Total:  $680.00<br>  1991 MARSH HARBOUR DR<br>  WEST PALM BEACH, FL 33404<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                            $680.00 | Modified Total:  $680.00<br><br><br>Case Number                            Interest<br>08-35653                            $680.00 |
| Claim: 9136<br>Date Filed:  01/30/2009<br>Docketed Total:  $74,925.00<br>Filing Creditor Name and Address:<br>  MESTAS II, PHILLIP O<br>  3889 SW 22ND DR<br>  GRESHAM, OR 97080 | Claim Holder Name and Address<br><br>  MESTAS II, PHILLIP O    Docketed Total:  $74,925.00<br>  3889 SW 22ND DR<br>  GRESHAM, OR 97080<br><br>Case Number    Secured    Priority    Unsecured<br>08-35654                            $74,925.00 | Modified Total:  $74,925.00<br><br><br>Case Number                            Interest<br>08-35654                            $74,925.00 |
| Claim: 9137<br>Date Filed:  01/30/2009<br>Docketed Total:  $37,528.00<br>Filing Creditor Name and Address:<br>  MESTAS II, PHILLIP O<br>  3889 SW 22ND DR<br>  GRESHAM, OR 97080 | Claim Holder Name and Address<br><br>  MESTAS II, PHILLIP O    Docketed Total:  $37,528.00<br>  3889 SW 22ND DR<br>  GRESHAM, OR 97080<br><br>Case Number    Secured    Priority    Unsecured<br>08-35654                            $37,528.00 | Modified Total:  $37,528.00<br><br><br>Case Number                            Interest<br>08-35654                            $37,528.00 |

\*      "UNL" denotes an unliquidated claim.

Case No. 08-35653 (KRH)

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 2327<br>Date Filed: 01/02/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br> METCALF JR, PELAR D<br> 1745 GRENADA BLVD<br> KNOXVILLE, TN 37922 | Claim Holder Name and Address<br> METCALF JR, PELAR D          Docketed Total:          **UNL**<br> 1745 GRENADA BLVD<br> KNOXVILLE, TN 37922 | Modified Total:          **$0.00** |
| | **Case Number**    **Secured**    **Priority**    **Unsecured**<br>08-35653                        UNL | **Case Number**      **Interest**<br>08-35653        $0.00 |
| Claim: 3949<br>Date Filed: 01/13/2009<br>Docketed Total: $4,511.30<br>Filing Creditor Name and Address:<br> MICHAEL A JENCI<br> 16871 SUNRISE RD<br> DESERT HOT SPRINGS, CA 92241 | Claim Holder Name and Address<br> JENCI, MICHAEL A          Docketed Total:          **$4,511.30**<br> 16871 SUNRISE RD<br> DESERT HOT SPRINGS, CA 92241 | Modified Total:          **$4,511.30** |
| | **Case Number**    **Secured**    **Priority**    **Unsecured**<br>08-35653              $4,511.30 | **Case Number**      **Interest**<br>08-35653        $4,511.30 |
| Claim: 5818<br>Date Filed: 01/12/2009<br>Docketed Total: $24,924.31<br>Filing Creditor Name and Address:<br> MICHAEL A JENCI<br> 16871 SUNRISE RD<br> DESERT HOT SPRINGS, CA 92241 | Claim Holder Name and Address<br> JENCI, MICHAEL A          Docketed Total:          **$24,924.31**<br> 16871 SUNRISE RD<br> DESERT HOT SPRINGS, CA 92241 | Modified Total:          **$24,924.31** |
| | **Case Number**    **Secured**    **Priority**    **Unsecured**<br>08-35653         $24,924.31 | **Case Number**      **Interest**<br>08-35653      $24,924.31 |
| Claim: 4326<br>Date Filed: 01/20/2009<br>Docketed Total: $20,108.83<br>Filing Creditor Name and Address:<br> MICHAEL B DAUNAIS<br> 27 PROSPECT ST<br> RUTLAND, MA 01543 | Claim Holder Name and Address<br> DAUNAIS, MICHAEL B          Docketed Total:          **$20,108.83**<br> 27 PROSPECT ST<br> RUTLAND, MA 01543 | Modified Total:          **$20,108.83** |
| | **Case Number**    **Secured**    **Priority**    **Unsecured**<br>08-35653         $20,108.83 | **Case Number**      **Interest**<br>08-35653      $20,108.83 |

\*    "UNL" denotes an unliquidated claim.

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 5986**

| | | | | | |
|---|---|---|---|---|---|
| Date Filed: 01/26/2009 | Claim Holder Name and Address | | | | |
| Docketed Total: $1,200.00 | BYNUM, MICHAEL | Docketed Total: | **$1,200.00** | Modified Total: | **$1,200.00** |
| Filing Creditor Name and Address: | 2459 MORNING DEW PL | | | | |
| MICHAEL BYNUM | LAWRENCEVILLE, GA 30044 | | | | |
| 2459 MORNING DEW PL | | | | | |
| LAWRENCEVILLE, GA 30044 | | | | | |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $1,200.00 | 08-35653 | $1,200.00 |

**Claim: 4886**

| | | | | | |
|---|---|---|---|---|---|
| Date Filed: 01/26/2009 | Claim Holder Name and Address | | | | |
| Docketed Total: $499.74 | PASSANITI, MICHAEL G | Docketed Total: | **$499.74** | Modified Total: | **$499.74** |
| Filing Creditor Name and Address: | 3100 RIDGEWAY RD | | | | |
| MICHAEL G PASSANITI | DAYTON, OH 45419-1333 | | | | |
| 3100 RIDGEWAY RD | | | | | |
| DAYTON, OH 45419-1333 | | | | | |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $499.74 | 08-35653 | $499.74 |

**Claim: 3866**

| | | | | | |
|---|---|---|---|---|---|
| Date Filed: 01/15/2009 | Claim Holder Name and Address | | | | |
| Docketed Total: $12,404.00 | ARNONE, MICHAEL J | Docketed Total: | **$12,404.00** | Modified Total: | **$12,404.00** |
| Filing Creditor Name and Address: | 159 36 97TH ST | | | | |
| MICHAEL J ARNONE | HOWARD BEACH, NY 11414 | | | | |
| 159 36 97TH ST | | | | | |
| HOWARD BEACH, NY 11414 | | | | | |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $12,404.00 | 08-35653 | $12,404.00 |

**Claim: 4856**

| | | | | | |
|---|---|---|---|---|---|
| Date Filed: 01/26/2009 | Claim Holder Name and Address | | | | |
| Docketed Total: $0.00 | BROOKS, MICHAEL J | Docketed Total: | **UNL** | Modified Total: | **$0.00** |
| Filing Creditor Name and Address: | BOX 705 | | | | |
| MICHAEL J BROOKS | GRANBY, CO 80446 | | | | |
| BOX 705 | | | | | |
| GRANBY, CO 80446 | | | | | |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | UNL | 08-35653 | $0.00 |

*    "UNL" denotes an unliquidated claim.

Case No. 08-35653 (KRH)

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 4649<br>Date Filed:   01/23/2009<br>Docketed Total:   $557.16<br>Filing Creditor Name and Address:<br>  MICHAEL J GALLI<br>  140 SWINNICK DR<br>  DUNMORE, PA 18512 | Claim Holder Name and Address<br><br>  GALLI, MICHAEL J          Docketed Total:          $557.16<br>  140 SWINNICK DR<br>  DUNMORE, PA 18512 | Modified Total:          $557.16 |
| | <u>Case Number</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>08-35653                                                    $557.16 | <u>Case Number</u>                              <u>Interest</u><br>08-35653                                        $557.16 |
| Claim: 9089<br>Date Filed:   01/30/2009<br>Docketed Total:   $971.99<br>Filing Creditor Name and Address:<br>  MICHAEL JOHNSON<br>  5760 NOVACK ST<br>  WINSTON SALEM, NC 27105 | Claim Holder Name and Address<br><br>  MICHAEL JOHNSON          Docketed Total:          $971.99<br>  5760 NOVACK ST<br>  WINSTON SALEM, NC 27105 | Modified Total:          $971.99 |
| | <u>Case Number</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>08-35653                                                    $971.99 | <u>Case Number</u>                              <u>Interest</u><br>08-35653                                        $971.99 |
| Claim: 9752<br>Date Filed:   01/30/2009<br>Docketed Total:   $3,548.00<br>Filing Creditor Name and Address:<br>  MICHAEL L DANCE<br>  138 CONWAY RD<br>  DANVILLE, VA 24540 | Claim Holder Name and Address<br><br>  MICHAEL L DANCE          Docketed Total:          $3,548.00<br>  138 CONWAY RD<br>  DANVILLE, VA 24540 | Modified Total:          $3,548.00 |
| | <u>Case Number</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>08-35653                                                    $3,548.00 | <u>Case Number</u>                              <u>Interest</u><br>08-35653                                        $3,548.00 |
| Claim: 7497<br>Date Filed:   01/29/2009<br>Docketed Total:   $2,551.00<br>Filing Creditor Name and Address:<br>  MICHAEL MEISNER<br>  45 SADDLE RIVER RD<br>  MONSEY, NY 10952 | Claim Holder Name and Address<br><br>  MEISNER, MICHAEL          Docketed Total:          $2,551.00<br>  45 SADDLE RIVER RD<br>  MONSEY, NY 10952 | Modified Total:          $2,551.00 |
| | <u>Case Number</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>08-35653                                                    $2,551.00 | <u>Case Number</u>                              <u>Interest</u><br>08-35653                                        $2,551.00 |

\*      "UNL" denotes an unliquidated claim.

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 9682<br>Date Filed:    01/30/2009<br>Docketed Total:    $108,000.00<br>Filing Creditor Name and Address:<br>  MICHAEL N BROWN<br>  10356 STONE GLEN DR<br>  ORLANDO, FL 32825 | Claim Holder Name and Address<br><br>  MICHAEL N BROWN    Docketed Total:    $108,000.00<br>  10356 STONE GLEN DR<br>  ORLANDO, FL 32825<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653                                      $108,000.00 | Modified Total:    $108,000.00<br><br><br>Case Number                          Interest<br>08-35653                          $108,000.00 |
| Claim: 7186<br>Date Filed:    01/28/2009<br>Docketed Total:    $500.00<br>Filing Creditor Name and Address:<br>  MICHAEL P RING<br>  1234 SANTA BARBARA ST<br>  SANTA BARBARA, CA 93101 | Claim Holder Name and Address<br><br>  RING, MICHAEL P    Docketed Total:    $500.00<br>  1234 SANTA BARBARA ST<br>  SANTA BARBARA, CA 93101<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653                                      $500.00 | Modified Total:    $500.00<br><br><br>Case Number                          Interest<br>08-35653                          $500.00 |
| Claim: 4677<br>Date Filed:    01/23/2009<br>Docketed Total:    $1,965.90<br>Filing Creditor Name and Address:<br>  MICHAEL PALADINO<br>  5288 HWY 9<br>  CENTER RIDGE, AR 72027 | Claim Holder Name and Address<br><br>  PALADINO, MICHAEL    Docketed Total:    $1,965.90<br>  5288 HWY 9<br>  CENTER RIDGE, AR 72027<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653                                      $1,965.90 | Modified Total:    $1,965.90<br><br><br>Case Number                          Interest<br>08-35653                          $1,965.90 |
| Claim: 2777<br>Date Filed:    01/06/2009<br>Docketed Total:    $282.80<br>Filing Creditor Name and Address:<br>  MICHAEL RINGROSE<br>  526 SW 80TH BLVD<br>  GAINESVILLE, FL 32607 | Claim Holder Name and Address<br><br>  MICHAEL RINGROSE    Docketed Total:    $282.80<br>  526 SW 80TH BLVD<br>  GAINESVILLE, FL 32607<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653                                      $282.80 | Modified Total:    $282.80<br><br><br>Case Number                          Interest<br>08-35653                          $282.80 |

\*     "UNL" denotes an unliquidated claim.

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 3431<br>Date Filed: 01/13/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>MICHAEL ROMANZKY<br>1601 W SAM HOUSTON PKWY S<br>HOUSTON, TX 77042 | Claim Holder Name and Address<br>MICHAEL ROMANZKY<br>1601 W SAM HOUSTON PKWY S<br>HOUSTON, TX 77042<br><br>Docketed Total: **UNL**<br><br>Case Number / Secured / Priority / Unsecured<br>08-35653 / / / UNL | Modified Total: **$0.00**<br><br>Case Number / Interest<br>08-35653 / $0.00 |
| Claim: 2774<br>Date Filed: 01/05/2009<br>Docketed Total: $4,000.00<br>Filing Creditor Name and Address:<br>MICHAEL SCHMITT<br>2918 MELROSE CT<br>ST CLOUD, MN 56301 | Claim Holder Name and Address<br>MICHAEL SCHMITT<br>2918 MELROSE CT<br>ST CLOUD, MN 56301<br><br>Docketed Total: **$4,000.00**<br><br>Case Number / Secured / Priority / Unsecured<br>08-35653 / / / $4,000.00 | Modified Total: **$4,000.00**<br><br>Case Number / Interest<br>08-35653 / $4,000.00 |
| Claim: 6331<br>Date Filed: 01/27/2009<br>Docketed Total: $100.00<br>Filing Creditor Name and Address:<br>MICHAEL SCOTT<br>1759 WEHRLE DR<br>WILLIAMSVILLE, NY 14221 | Claim Holder Name and Address<br>MICHAEL SCOTT<br>1759 WEHRLE DR<br>WILLIAMSVILLE, NY 14221<br><br>Docketed Total: **$100.00**<br><br>Case Number / Secured / Priority / Unsecured<br>08-35653 / / / $100.00 | Modified Total: **$100.00**<br><br>Case Number / Interest<br>08-35653 / $100.00 |
| Claim: 8951<br>Date Filed: 01/30/2009<br>Docketed Total: $2,352.86<br>Filing Creditor Name and Address:<br>MICHAEL TIMMS<br>1700 WHITEHALL DR<br>SILVER SPRING, MD 20904 | Claim Holder Name and Address<br>MICHAEL TIMMS<br>1700 WHITEHALL DR<br>SILVER SPRING, MD 20904<br><br>Docketed Total: **$2,352.86**<br><br>Case Number / Secured / Priority / Unsecured<br>08-35653 / / / $2,352.86 | Modified Total: **$2,352.86**<br><br>Case Number / Interest<br>08-35653 / $2,352.86 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 4444    Filed 08/12/09    Entered 08/12/09 11:13:38    Desc Main
Case No. 08-35653 (KRH)                                    Document        Page 113 of 129

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 4740<br>Date Filed: 01/23/2009<br>Docketed Total: $1,000.00<br>Filing Creditor Name and Address:<br>MICHAEL URBANIAK<br>1159 EASTWOOD BRANCH DR<br>JACKSONVILLE, FL 32259 | Claim Holder Name and Address<br><br>URBANIAK, MICHAEL<br>1159 EASTWOOD BRANCH DR<br>JACKSONVILLE, FL 32259 | Docketed Total: | | **$1,000.00** | Modified Total: | **$1,000.00** |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>$1,000.00 | _Case Number_<br>08-35653 | _Interest_<br>$1,000.00 |
| Claim: 8052<br>Date Filed: 01/29/2009<br>Docketed Total: $9,800.80<br>Filing Creditor Name and Address:<br>MICHAEL ZIMMERMANN<br>PO BOX 8077<br>CANTON, OH 44711 | Claim Holder Name and Address<br><br>ZIMMERMANN, MICHAEL<br>PO BOX 8077<br>CANTON, OH 44711 | Docketed Total: | | **$9,800.80** | Modified Total: | **$9,800.80** |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>$9,800.80 | _Case Number_<br>08-35653 | _Interest_<br>$9,800.80 |
| Claim: 8454<br>Date Filed: 01/30/2009<br>Docketed Total: $28,214.06<br>Filing Creditor Name and Address:<br>MICHELE LYNN SHEAR IRA FCC<br>AS CUSTODIAN<br>5690 GLEN ERROL RD<br>ATLANTA, GA 30327-4854 | Claim Holder Name and Address<br><br>MICHELE LYNN SHEAR IRA FCC AS<br>CUSTODIAN<br>5690 GLEN ERROL RD<br>ATLANTA, GA 30327-4854 | Docketed Total: | | **$28,214.06** | Modified Total: | **$28,214.06** |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>$28,214.06 | _Case Number_<br>08-35653 | _Interest_<br>$28,214.06 |
| Claim: 9808<br>Date Filed: 01/26/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>MILLER, LAWRENCE J AND<br>PATRICIA A MILLER<br>3630 BRIARGROVE LN<br>SAN ANGELO, TX 76904 | Claim Holder Name and Address<br><br>MILLER, LAWRENCE J AND<br>PATRICIA A MILLER<br>3630 BRIARGROVE LN<br>SAN ANGELO, TX 76904 | Docketed Total: | | **UNL** | Modified Total: | **$0.00** |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>UNL | _Case Number_<br>08-35653 | _Interest_<br>$0.00 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 4444    Filed 08/12/09    Entered 08/12/09 11:13:38    Desc Main

Case No. 08-35653 (KRH)

Document    Page 114 of 129

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 5726**

Date Filed: 01/26/2009

Docketed Total: $0.00

Filing Creditor Name and Address:
MILLER, RANDALL W
15630 MOSS LIGHT PLACE
MOSELEY, VA 23120

Claim Holder Name and Address

MILLER, RANDALL W
15630 MOSS LIGHT PLACE
MOSELEY, VA 23120

Docketed Total:    **UNL**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | UNL |

Modified Total:    **$0.00**

| Case Number | Interest |
|---|---|
| 08-35653 | $0.00 |

---

**Claim: 7199**

Date Filed: 01/28/2009

Docketed Total: $252.04

Filing Creditor Name and Address:
MILOVAN KISICH TR MILOVAN
KISICH TTEE UA DTD 4 13 2006
1307 GREEN TRAILS RD
PLAINFIELD, IL 60586-7614

Claim Holder Name and Address

MILOVAN KISICH TR MILOVAN
KISICH TTEE UA DTD 4 13 2006
1307 GREEN TRAILS RD
PLAINFIELD, IL 60586-7614

Docketed Total:    **$252.04**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $252.04 |

Modified Total:    **$252.04**

| Case Number | Interest |
|---|---|
| 08-35653 | $252.04 |

---

**Claim: 4206**

Date Filed: 01/21/2009

Docketed Total: $17,119.45

Filing Creditor Name and Address:
MIN YEN WU
3255 W 11TH AVE CT
BROOMFIELD, CO 80020

Claim Holder Name and Address

WU, MIN YEN
3255 W 11TH AVE CT
BROOMFIELD, CO 80020

Docketed Total:    **$17,119.45**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $17,119.45 |

Modified Total:    **$17,119.45**

| Case Number | Interest |
|---|---|
| 08-35653 | $17,119.45 |

---

**Claim: 4211**

Date Filed: 01/21/2009

Docketed Total: $14,309.95

Filing Creditor Name and Address:
MIN YEN WU & SU YU WU
3255 W 11ST AVE CT
BROOMFIELD, CO 80020

Claim Holder Name and Address

WU, MIN YEN & SU YU
3255 W 11ST AVE CT
BROOMFIELD, CO 80020

Docketed Total:    **$14,309.95**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $14,309.95 |

Modified Total:    **$14,309.95**

| Case Number | Interest |
|---|---|
| 08-35653 | $14,309.95 |

---

\*    "UNL" denotes an unliquidated claim.

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 3022<br>Date Filed: 01/08/2009<br>Docketed Total: $28.00<br>Filing Creditor Name and Address:<br>MINNIS, DEBORAH A<br>2242 WILSON BLVD APT 6<br>WINCHESTER, VA 22601 | Claim Holder Name and Address<br><br>MINNIS, DEBORAH A    Docketed Total: **$28.00**<br>2242 WILSON BLVD APT 6<br>WINCHESTER, VA 22601<br><br>Case Number  Secured  Priority  Unsecured<br>08-35653                                      $28.00 | Modified Total: **$28.00**<br><br>Case Number                              Interest<br>08-35653                                      $28.00 |
| Claim: 3956<br>Date Filed: 01/15/2009<br>Docketed Total: $7,936.00<br>Filing Creditor Name and Address:<br>MINOO AZARPAY DORRANI<br>290 PARK VIEW DR<br>OAK PARK, CA 91377 | Claim Holder Name and Address<br><br>DORRANI, MINOO AZARPAY    Docketed Total: **$7,936.00**<br>290 PARK VIEW DR<br>OAK PARK, CA 91377<br><br>Case Number  Secured  Priority  Unsecured<br>08-35653                                      $7,936.00 | Modified Total: **$7,936.00**<br><br>Case Number                              Interest<br>08-35653                                      $7,936.00 |
| Claim: 2348<br>Date Filed: 01/02/2009<br>Docketed Total: $50.00<br>Filing Creditor Name and Address:<br>MIRSHAH, NANCY E<br>851 CLIFFS DR NO 301C<br>YPSILANTI, MI 48198 | Claim Holder Name and Address<br><br>MIRSHAH, NANCY E    Docketed Total: **$50.00**<br>851 CLIFFS DR NO 301C<br>YPSILANTI, MI 48198<br><br>Case Number  Secured  Priority  Unsecured<br>08-35653                                      $50.00 | Modified Total: **$50.00**<br><br>Case Number                              Interest<br>08-35653                                      $50.00 |
| Claim: 8633<br>Date Filed: 01/29/2009<br>Docketed Total: $500.00<br>Filing Creditor Name and Address:<br>MITCHELL RUBIN<br>11 STOWE CT<br>FREEHOLD, NJ 07728 | Claim Holder Name and Address<br><br>RUBIN, MITCHELL    Docketed Total: **$500.00**<br>11 STOWE CT<br>FREEHOLD, NJ 07728<br><br>Case Number  Secured  Priority  Unsecured<br>08-35653                                      $500.00 | Modified Total: **$500.00**<br><br>Case Number                              Interest<br>08-35653                                      $500.00 |

\*    "UNL" denotes an unliquidated claim.

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 5571<br>Date Filed:   01/13/2009<br>Docketed Total:    $30.00<br>Filing Creditor Name and Address:<br>  MOHAMED ABOUHASIRA<br>  13612 HETH DR<br>  MIDLOTHIAN, VA 23114 | Claim Holder Name and Address<br><br>  ABOUHASIRA, MOHAMED<br>  13612 HETH DR<br>  MIDLOTHIAN, VA 23114 | | Docketed Total: | **$30.00** | Modified Total: | **$30.00** |
| | Case Number<br>08-35653 | Secured<br>$30.00 | Priority | Unsecured | Case Number<br>08-35653 | Interest<br>$30.00 |
| Claim: 6746<br>Date Filed:   01/28/2009<br>Docketed Total:    $20,356.00<br>Filing Creditor Name and Address:<br>  MOHAMMAD AZMAL HOSSEIN<br>  9950 MAYLAND DR<br>  RICHMOND, VA 23233 | Claim Holder Name and Address<br><br>  MOHAMMAD AZMAL HOSSEIN<br>  9950 MAYLAND DR<br>  RICHMOND, VA 23233 | | Docketed Total: | **$20,356.00** | Modified Total: | **$20,356.00** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$20,356.00 | Case Number<br>08-35653 | Interest<br>$20,356.00 |
| Claim: 6093<br>Date Filed:   01/27/2009<br>Docketed Total:    $2,480.28<br>Filing Creditor Name and Address:<br>  MOHAMMED ASAD<br>  4241 E WINGED FOOT PL<br>  CHANDLER, AZ 85249 | Claim Holder Name and Address<br><br>  ASAD, MOHAMMED<br>  4241 E WINGED FOOT PL<br>  CHANDLER, AZ 85249 | | Docketed Total: | **$2,480.28** | Modified Total: | **$2,480.28** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$2,480.28 | Case Number<br>08-35653 | Interest<br>$2,480.28 |
| Claim: 3244<br>Date Filed:   01/09/2009<br>Docketed Total:    $0.00<br>Filing Creditor Name and Address:<br>  MOORE, PAMELA A<br>  125 KNOX HILL DR<br>  BATON ROUGE, LA 70810 | Claim Holder Name and Address<br><br>  MOORE, PAMELA A<br>  125 KNOX HILL DR<br>  BATON ROUGE, LA 70810 | | Docketed Total: | **UNL** | Modified Total: | **$0.00** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>UNL | Case Number<br>08-35653 | Interest<br>$0.00 |

*     "UNL" denotes an unliquidated claim.

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 5294**

| | | |
|---|---|---|
| Date Filed:   01/26/2009 | Claim Holder Name and Address | |
| Docketed Total:     $572.95 | MORGAN ADCOCK         Docketed Total:     $572.95 | Modified Total:     $572.95 |
| Filing Creditor Name and Address: | 2455 SUMMERWOOD LN | |
| MORGAN ADCOCK | GREENWOOD, IN 46143 | |
| 2455 SUMMERWOOD LN | | |
| GREENWOOD, IN 46143 | | |

| | Case Number | Secured | Priority | Unsecured | | Case Number | Interest |
|---|---|---|---|---|---|---|---|
| | 08-35653 | | | $572.95 | | 08-35653 | $572.95 |

**Claim: 3547**

| | | |
|---|---|---|
| Date Filed:   01/13/2009 | Claim Holder Name and Address | |
| Docketed Total:     $24.00 | MORGAN, LEKETA S         Docketed Total:     $24.00 | Modified Total:     $24.00 |
| Filing Creditor Name and Address: | 1924 N LEG RD APT 13E | |
| MORGAN, LEKETA S | AUGUSTA, GA 30909 | |
| 1924 N LEG RD APT 13E | | |
| AUGUSTA, GA 30909 | | |

| | Case Number | Secured | Priority | Unsecured | | Case Number | Interest |
|---|---|---|---|---|---|---|---|
| | 08-35653 | $24.00 | | | | 08-35653 | $24.00 |

**Claim: 2605**

| | | |
|---|---|---|
| Date Filed:   01/05/2009 | Claim Holder Name and Address | |
| Docketed Total:     $1,984.15 | MORGAN, MARTHA A         Docketed Total:     $1,984.15 | Modified Total:     $1,984.15 |
| Filing Creditor Name and Address: | PO BOX 1906 | |
| MORGAN, MARTHA A | GREENWOOD, AR 72936 | |
| PO BOX 1906 | | |
| GREENWOOD, AR 72936 | | |

| | Case Number | Secured | Priority | Unsecured | | Case Number | Interest |
|---|---|---|---|---|---|---|---|
| | 08-35653 | | | $1,984.15 | | 08-35653 | $1,984.15 |

**Claim: 2976**

| | | |
|---|---|---|
| Date Filed:   01/08/2009 | Claim Holder Name and Address | |
| Docketed Total:     $16,000.00 | MORNSON, JON G         Docketed Total:     $16,000.00 | Modified Total:     $16,000.00 |
| Filing Creditor Name and Address: | 4834 JADERO DR | |
| MORNSON, JON G | LAS VEGAS, NV 89147 | |
| 4834 JADERO DR | | |
| LAS VEGAS, NV 89147 | | |

| | Case Number | Secured | Priority | Unsecured | | Case Number | Interest |
|---|---|---|---|---|---|---|---|
| | 08-35653 | | | $16,000.00 | | 08-35653 | $16,000.00 |

*     "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 4444    Filed 08/12/09    Entered 08/12/09 11:13:38    Desc Main
Case No. 08-35653 (KRH)                                                   Document        Page 118 of 129

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 3650<br>Date Filed:  01/13/2009<br>Docketed Total:  $7,975.00<br>Filing Creditor Name and Address:<br>  MORRIS F LEAKE<br>  10600 SPURLOCH CT<br>  GLEN ALLEN, VA 23059 | Claim Holder Name and Address<br>  LEAKE, MORRIS F<br>  10600 SPURLOCH CT<br>  GLEN ALLEN, VA 23059<br><br>Docketed Total:  $7,975.00<br><br>Case Number | Secured | Priority | Unsecured<br>08-35653                                                    $7,975.00 | Modified Total:  $7,975.00<br><br>Case Number | Interest<br>08-35653    $7,975.00 |
| Claim: 4304<br>Date Filed:  01/15/2009<br>Docketed Total:  $26.40<br>Filing Creditor Name and Address:<br>  MORT A ROTHSTEIN FAMILY<br>  TRUST<br>  50 WINGATE RD<br>  WAKEFIELD, RI 02879 | Claim Holder Name and Address<br>  MORT A ROTHSTEIN FAMILY TRUST<br>  50 WINGATE RD<br>  WAKEFIELD, RI 02879<br><br>Docketed Total:  $26.40<br><br>Case Number | Secured | Priority | Unsecured<br>08-35653                                                    $26.40 | Modified Total:  $26.40<br><br>Case Number | Interest<br>08-35653    $26.40 |
| Claim: 9397<br>Date Filed:  01/30/2009<br>Docketed Total:  $1,706.50<br>Filing Creditor Name and Address:<br>  MOULTRIE, LEON<br>  43 INA ST<br>  SPRINGFIELD, MA 01109 | Claim Holder Name and Address<br>  MOULTRIE, LEON<br>  43 INA ST<br>  SPRINGFIELD, MA 01109<br><br>Docketed Total:  $1,706.50<br><br>Case Number | Secured | Priority | Unsecured<br>08-35653                                                    $1,706.50 | Modified Total:  $1,706.50<br><br>Case Number | Interest<br>08-35653    $1,706.50 |
| Claim: 7860<br>Date Filed:  01/29/2009<br>Docketed Total:  $0.00<br>Filing Creditor Name and Address:<br>  MOXLEY, DONALD L<br>  4956 N WHITE RIVER DR<br>  BLOOMINGTON, IN 47404 | Claim Holder Name and Address<br>  MOXLEY, DONALD L<br>  4956 N WHITE RIVER DR<br>  BLOOMINGTON, IN 47404<br><br>Docketed Total:  UNL<br><br>Case Number | Secured | Priority | Unsecured<br>08-35653                            UNL | Modified Total:  $0.00<br><br>Case Number | Interest<br>08-35653    $0.00 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 4444    Filed 08/12/09    Entered 08/12/09 11:13:38    Desc Main
Case No. 08-35653 (KRH)                                    Document    Page 119 of 129

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 7640<br>Date Filed: 01/26/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>MR ANDREW HUBENY JR<br>52 MOUNTAIN EDGE DR<br>SOUTHINGTON, CT 06489-4615 | Claim Holder Name and Address<br><br>HUBENY JR, MR ANDREW<br>52 MOUNTAIN EDGE DR<br>SOUTHINGTON, CT 06489-4615 | | Docketed Total: | **UNL** | Modified Total: | **$0.00** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | UNL | 08-35653 | $0.00 |
| Claim: 10077<br>Date Filed: 01/30/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>MR DURWOOD R LEGACY MS<br>SANDRA T LEGACY<br>73 LEGACY LN<br>EAST BURKE, VT 05832 | Claim Holder Name and Address<br><br>MR DURWOOD R LEGACY MS<br>SANDRA T LEGACY<br>73 LEGACY LN<br>EAST BURKE, VT 05832 | | Docketed Total: | **UNL** | Modified Total: | **$0.00** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | UNL | 08-35653 | $0.00 |
| Claim: 3904<br>Date Filed: 01/15/2009<br>Docketed Total: $19,959.95<br>Filing Creditor Name and Address:<br>MRS MARION CESARE<br>1415 RECITAL WAY<br>LAS VEGAS, NV 89119 | Claim Holder Name and Address<br><br>CESARE, MRS MARION<br>1415 RECITAL WAY<br>LAS VEGAS, NV 89119 | | Docketed Total: | **$19,959.95** | Modified Total: | **$19,959.95** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $19,959.95 | 08-35653 | $19,959.95 |
| Claim: 10105<br>Date Filed: 01/28/2009<br>Docketed Total: $1,388.70<br>Filing Creditor Name and Address:<br>MRUNAL GANDHI<br>101 MAPLE ST UNIT 1<br>MANCHESTER, NH 03103 | Claim Holder Name and Address<br><br>MRUNAL GANDHI<br>101 MAPLE ST UNIT 1<br>MANCHESTER, NH 03103 | | Docketed Total: | **$1,388.70** | Modified Total: | **$1,388.70** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $1,388.70 | 08-35653 | $1,388.70 |

\*    "UNL" denotes an unliquidated claim.

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 4260<br>Date Filed: 01/15/2009<br>Docketed Total: $964.99<br>Filing Creditor Name and Address:<br>MUHAMMAD S AKHTAR<br>143 WEBSTER AVE NO 1<br>JERSEY CITY, NJ 07307 | Claim Holder Name and Address<br>AKHTAR, MUHAMMAD S        Docketed Total: $964.99<br>143 WEBSTER AVE NO 1<br>JERSEY CITY, NJ 07307<br><br>Case Number  Secured  Priority  Unsecured<br>08-35653  $964.99 | Modified Total: $964.99<br><br>Case Number  Interest<br>08-35653  $964.99 |
| Claim: 9801<br>Date Filed: 01/26/2009<br>Docketed Total: $209.70<br>Filing Creditor Name and Address:<br>MULLINS, FREDA G<br>174 BRIDGE ST<br>BUCHANAN, VA 24066 | Claim Holder Name and Address<br>MULLINS, FREDA G        Docketed Total: $209.70<br>174 BRIDGE ST<br>BUCHANAN, VA 24066<br><br>Case Number  Secured  Priority  Unsecured<br>08-35653  $209.70 | Modified Total: $209.70<br><br>Case Number  Interest<br>08-35653  $209.70 |
| Claim: 6871<br>Date Filed: 01/27/2009<br>Docketed Total: $3,071.50<br>Filing Creditor Name and Address:<br>MURIEL M COFFEY<br>2 CAROLINA MEADOWS<br>CHAPEL HILL, NC 27517 | Claim Holder Name and Address<br>MURIEL M COFFEY        Docketed Total: $3,071.50<br>2 CAROLINA MEADOWS<br>CHAPEL HILL, NC 27517<br><br>Case Number  Secured  Priority  Unsecured<br>08-35653  $3,071.50 | Modified Total: $3,071.50<br><br>Case Number  Interest<br>08-35653  $3,071.50 |
| Claim: 2586<br>Date Filed: 01/05/2009<br>Docketed Total: $7,597.99<br>Filing Creditor Name and Address:<br>MURRAY JR, RAYMOND L &<br>RUTH E<br>505 REDWOOD DR<br>CHESAPEAKE, VA 23320 | Claim Holder Name and Address<br>MURRAY JR, RAYMOND L & RUTH E        Docketed Total: $7,597.99<br>505 REDWOOD DR<br>CHESAPEAKE, VA 23320<br><br>Case Number  Secured  Priority  Unsecured<br>08-35653  $7,597.99 | Modified Total: $7,597.99<br><br>Case Number  Interest<br>08-35653  $7,597.99 |

*    "UNL" denotes an unliquidated claim.

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|

**Claim: 3367**
Date Filed: 01/12/2009
Docketed Total: $0.00
Filing Creditor Name and Address:
MURRRAY, PATTY ANN LEE
247 RABBIT FARM TRL
ADVANCE, NC 27006

Claim Holder Name and Address
MURRRAY, PATTY ANN LEE
247 RABBIT FARM TRL
ADVANCE, NC 27006

Docketed Total: **UNL**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | UNL |

Modified Total: **$0.00**

| Case Number | Interest |
|---|---|
| 08-35653 | $0.00 |

**Claim: 2462**
Date Filed: 01/05/2009
Docketed Total: $0.00
Filing Creditor Name and Address:
MYERS, ARTHUR V
1 DAHLGREN RD
RICHMOND, VA 23238

Claim Holder Name and Address
MYERS, ARTHUR V
1 DAHLGREN RD
RICHMOND, VA 23238

Docketed Total: **UNL**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | UNL |

Modified Total: **$0.00**

| Case Number | Interest |
|---|---|
| 08-35653 | $0.00 |

**Claim: 5599**
Date Filed: 01/27/2009
Docketed Total: $6.40
Filing Creditor Name and Address:
MYRTLE V DAYTON
3515 31ST ST NE
CANTON, OH 44705-4213

Claim Holder Name and Address
DAYTON, MYRTLE V
3515 31ST ST NE
CANTON, OH 44705-4213

Docketed Total: **$6.40**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $6.40 |

Modified Total: **$6.40**

| Case Number | Interest |
|---|---|
| 08-35653 | $6.40 |

**Claim: 5274**
Date Filed: 01/26/2009
Docketed Total: $2,018.61
Filing Creditor Name and Address:
NACE, JESHUA OLIVER
537 JACOBSBURG RD
NAZARETH, PA 18064

Claim Holder Name and Address
NACE, JESHUA OLIVER
537 JACOBSBURG RD
NAZARETH, PA 18064

Docketed Total: **$2,018.61**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $2,018.61 |

Modified Total: **$2,018.61**

| Case Number | Interest |
|---|---|
| 08-35653 | $2,018.61 |

*      "UNL" denotes an unliquidated claim.

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

| | | |
|---|---|---|
| Claim: 5389<br>Date Filed:   01/26/2009<br>Docketed Total:     $4,608.00<br>Filing Creditor Name and Address:<br>    NADINE BLEVIT<br>    101 KIRKWOOD AVE<br>    WINTHROP HARBOR, IL 60096 | Claim Holder Name and Address<br><br>    BLEVIT, NADINE<br>    101 KIRKWOOD AVE<br>    WINTHROP HARBOR, IL 60096 | Modified Total:     **$4,608.00** |

Docketed Total:     **$4,608.00**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $4,608.00 |

| Case Number | Interest |
|---|---|
| 08-35653 | $4,608.00 |

| | | |
|---|---|---|
| Claim: 8822<br>Date Filed:   01/30/2009<br>Docketed Total:     $2,327.00<br>Filing Creditor Name and Address:<br>    NAEM D MUSSULMAN<br>    2206 E REVERE RD<br>    FRESNO, CA 93720 | Claim Holder Name and Address<br><br>    NAEM D MUSSULMAN<br>    2206 E REVERE RD<br>    FRESNO, CA 93720 | Modified Total:     **$2,327.00** |

Docketed Total:     **$2,327.00**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $2,327.00 |

| Case Number | Interest |
|---|---|
| 08-35653 | $2,327.00 |

| | | |
|---|---|---|
| Claim: 2762<br>Date Filed:   01/06/2009<br>Docketed Total:     $1,967.50<br>Filing Creditor Name and Address:<br>    NANCY A BELL<br>    101 7TH AVE<br>    LURAY, VA 22835 | Claim Holder Name and Address<br><br>    NANCY A BELL<br>    101 7TH AVE<br>    LURAY, VA 22835 | Modified Total:     **$1,967.50** |

Docketed Total:     **$1,967.50**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $1,967.50 |

| Case Number | Interest |
|---|---|
| 08-35653 | $1,967.50 |

| | | |
|---|---|---|
| Claim: 2607<br>Date Filed:   01/05/2009<br>Docketed Total:     $1,000.00<br>Filing Creditor Name and Address:<br>    NANCY JOHNSON AND<br>    HOPEWELL BUDD III<br>    113 HARDWICK RD<br>    PETERSHAM, MA 01366 | Claim Holder Name and Address<br><br>    NANCY JOHNSON AND HOPEWELL<br>    BUDD III<br>    113 HARDWICK RD<br>    PETERSHAM, MA 01366 | Modified Total:     **$1,000.00** |

Docketed Total:     **$1,000.00**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $1,000.00 |

| Case Number | Interest |
|---|---|
| 08-35653 | $1,000.00 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 4444    Filed 08/12/09    Entered 08/12/09 11:13:38    Desc Main
Case No. 08-35653 (KRH)                                      Document      Page 123 of 129

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 8728<br>Date Filed:   01/30/2009<br>Docketed Total:     $8,864.55<br>Filing Creditor Name and Address:<br>NANCY K BRYAN<br>2309 SW 82<br>OKLAHOMA CITY, OK 73159 | Claim Holder Name and Address<br><br>BRYAN, NANCY K<br>2309 SW 82<br>OKLAHOMA CITY, OK 73159 | | Docketed Total: | **$8,864.55** | | Modified Total:     **$8,864.55** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $8,864.55 | 08-35653 | $8,864.55 |
| Claim: 6777<br>Date Filed:   01/28/2009<br>Docketed Total:     $2,511.50<br>Filing Creditor Name and Address:<br>NANCY M EATMON<br>5804 RAYNOR RD<br>GARNER, NC 278529 | Claim Holder Name and Address<br><br>NANCY M EATMON<br>5804 RAYNOR RD<br>GARNER, NC 278529 | | Docketed Total: | **$2,511.50** | | Modified Total:     **$2,511.50** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | $2,511.50 | | 08-35653 | $2,511.50 |
| Claim: 3831<br>Date Filed:   01/15/2009<br>Docketed Total:     $0.00<br>Filing Creditor Name and Address:<br>NATHANIEL GOULD<br>3766 SNOWDEN HILL RD<br>NEW HARTFORD, NY 13413 | Claim Holder Name and Address<br><br>GOULD, NATHANIEL<br>3766 SNOWDEN HILL RD<br>NEW HARTFORD, NY 13413 | | Docketed Total: | **UNL** | | Modified Total:     **$0.00** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | UNL | 08-35653 | $0.00 |
| Claim: 2914<br>Date Filed:   01/08/2009<br>Docketed Total:     $1,018.60<br>Filing Creditor Name and Address:<br>NAYAK, DAVID A<br>345 E OHIO ST<br>APT 1103<br>CHICAGO, IL 60611 | Claim Holder Name and Address<br><br>NAYAK, DAVID A<br>345 E OHIO ST<br>APT 1103<br>CHICAGO, IL 60611 | | Docketed Total: | **$1,018.60** | | Modified Total:     **$1,018.60** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $1,018.60 | 08-35653 | $1,018.60 |

*      "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 4444    Filed 08/12/09    Entered 08/12/09 11:13:38    Desc Main

Case No. 08-35653 (KRH)                                          Document    Page 124 of 129

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 4452**
Date Filed: 01/21/2009
Docketed Total: $9,336.37
Filing Creditor Name and Address:
NELLGENE S WALLACE
36815 QUEEN BEE LN
GRAND ISLAND, FL 32735

Claim Holder Name and Address
WALLACE, NELLGENE S
36815 QUEEN BEE LN
GRAND ISLAND, FL 32735
Docketed Total: $9,336.37

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $9,336.37 |

Modified Total: $9,336.37

| Case Number | | | Interest |
|---|---|---|---|
| 08-35653 | | | $9,336.37 |

---

**Claim: 3295**
Date Filed: 01/12/2009
Docketed Total: $7,000.00
Filing Creditor Name and Address:
NELSON, ERIK C
606 MOUNTAIN VIEW AVE
LONGMONT, CO 80501

Claim Holder Name and Address
NELSON, ERIK C
606 MOUNTAIN VIEW AVE
LONGMONT, CO 80501
Docketed Total: $7,000.00

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $7,000.00 |

Modified Total: $7,000.00

| Case Number | | | Interest |
|---|---|---|---|
| 08-35653 | | | $7,000.00 |

---

**Claim: 2977**
Date Filed: 01/05/2009
Docketed Total: $13,020.00
Filing Creditor Name and Address:
NELSON, JIMMY C
166 HIGHLAND HILLS DR
GRAY, TN 37615

Claim Holder Name and Address
NELSON, JIMMY C
166 HIGHLAND HILLS DR
GRAY, TN 37615
Docketed Total: $13,020.00

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | $13,020.00 | | |

Modified Total: $13,020.00

| Case Number | | | Interest |
|---|---|---|---|
| 08-35653 | | | $13,020.00 |

---

**Claim: 3128**
Date Filed: 01/09/2009
Docketed Total: $30,400.00
Filing Creditor Name and Address:
NELTE, FRANK WOLFRAM
PO BOX 2430
LINDALE, TX 75771

Claim Holder Name and Address
NELTE, FRANK WOLFRAM
PO BOX 2430
LINDALE, TX 75771
Docketed Total: $30,400.00

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $30,400.00 |

Modified Total: $30,400.00

| Case Number | | | Interest |
|---|---|---|---|
| 08-35653 | | | $30,400.00 |

---

*      "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 4444    Filed 08/12/09    Entered 08/12/09 11:13:38    Desc Main

Case No. 08-35653 (KRH)

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

Document    Page 125 of 129

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 3830<br>Date Filed: 01/15/2009<br>Docketed Total: $106.40<br>Filing Creditor Name and Address:<br>  NESTERAK, RICHARD<br>  3796 CHAMPIONSHIP DRIVE<br>  GLENWOOD, MD 21738 | Claim Holder Name and Address<br><br>  NESTERAK, RICHARD<br>  3796 CHAMPIONSHIP DRIVE<br>  GLENWOOD, MD 21738 | | Docketed Total: | $106.40 | | Modified Total: $106.40 |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $106.40 | 08-35653 | $106.40 |
| Claim: 4091<br>Date Filed: 01/16/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>  NFS FMTC IRA FBO DAVID E<br>  LINN<br>  114 S STATE ST<br>  JERSEYVILLE, IL 62052 | Claim Holder Name and Address<br><br>  NFS FMTC IRA FBO DAVID E LINN<br>  114 S STATE ST<br>  JERSEYVILLE, IL 62052 | | Docketed Total: | UNL | | Modified Total: $0.00 |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | UNL | 08-35653 | $0.00 |
| | | | | | Total Claims To Be Modified: 482<br><br>Total Amount As Docketed:    $2,324,184.96<br><br>Total Amount As Modified:    $2,324,184.96 | |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                    Debtors' Fourteenth Omnibus Objection to Claims (Reclassification Of
Case No. 08-35653-KRH                                      Certain Claims Filed By Equityholders To Interests) - Adjourned

**EXHIBIT B**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BUCKLEY, KAREN<br>7615 MINERAL SPRING CT<br>SPRINGFIELD, VA 22153 | 7298 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $979.02<br>$979.02 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DAVIS EL, JOHN H<br>4709 THREE OAKS RD<br>BALTIMORE, MD 21208 | 4288 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $18,596.20<br>$18,596.20 | 01/20/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DAVIS EL, JOHN H<br>4709 THREE OAKS RD<br>BALTIMORE, MD 21208 | 4286 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $5,174.85<br>$5,174.85 | 01/20/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GALLATI, HERMAN & MARION<br>2086 FIR ST<br>WANTACH, NY 11993 | 4705 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $4,710.00<br>$4,710.00 | 01/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JAMES L SHOBER<br>26 SCHOOL LN<br>STEVENS, PA 17578 | 2803 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $1,044.25<br>$1,044.25 | 01/06/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JAMES W ATWOOD & JUANITA<br>MR & MRS JAMES W ATWOOD<br>1434 CANTERBURY RD<br>FRONT ROYAL, VA 22630 | 9223 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of
Case No. 08-35653-KRH    Certain Claims Filed By Equityholders To Interests) - Adjourned

**EXHIBIT B**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|
| KNIESCHE, ROBERT E<br>179 SHELBY DR<br>NEWPORT NEWS, VA 23608-2544 | 2406 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured: UNL<br>Total: UNL | 01/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| KNIGHTON, MR BENJAMIN R<br>28631 N JAMES MADISON HWY<br>NEW CANTON, VA 23123 | 2928 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured: $2,000.00<br>Total: $2,000.00 | 01/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LOUIS A LUCHAK & DOLORES I LUCHAK JT TEN<br>4219 AVE J<br>SANTA FE, TX 77510 | 4632 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured: UNL<br>Total: UNL | 01/21/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LOURENA PRUETT COLE IRREV TRUST<br>CHARLES H COLE JR TRUSTEE<br>4016 DIAMOND LOCH E<br>FORT WORTH, TX 76180-8718 | 7004 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured: $30,509.00<br>Total: $30,509.00 | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LUBARY, JAMES<br>3161 DRUID LN<br>LOS ALAMITOS, CA 90720 | 9602 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured: $125,000.00<br>Total: $125,000.00 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LUBARY, JAMES<br>3161 DRUID LN<br>LOS ALAMITOS, CA 90720 | 9057 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured: UNL<br>Total: UNL | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.  Debtors' Thirty-Ninth Omnibus Objection to Claims (Reclassification Of
Case No. 08-35653-KRH                    Certain Claims Filed By Equityholders To Interests) - Adjourned

EXHIBIT B

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LUBARY, JAMES<br>3161 DRUID LN<br>LOS ALAMITOS, CA 90720 | 9053 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>UNL<br>UNL | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LUBARY, JAMES<br>3161 DRUID LN<br>LOS ALAMITOS, CA 90720 | 9596 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$106,827.00<br>$106,827.00 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LUBARY, JAMES<br>3161 DRUID LN<br>LOS ALAMITOS, CA 90720 | 9055 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>UNL<br>UNL | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MIRSHAH, HASSAN & NANCY E<br>851 CLIFFS DR NO 301C<br>YPSILANTI, MI 48198-7315 | 2393 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$375.00<br>$375.00 | 01/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| THEODULE, JEAN<br>22841 SW 88 PL UNIT 206<br>CUTTLER BAY, FL 33190 | 3921 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$130.00<br>$130.00 | 01/13/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| YANG, MURIEL TO<br>645 FARNHAM CIR<br>RICHMOND, VA 23236 | 8129 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>UNL<br>UNL | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*   "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of
Case No. 08-35653-KRH    Certain Claims Filed By Equityholders To Interests) - Adjourned

**EXHIBIT B**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|
| Total: | 18 | $295,345.32 | | |

\*      "UNL" denotes an unliquidated claim.