Gregg M. Galardi, Esq.          Dion W. Hayes (VSB No. 34304)
Ian S. Fredericks, Esq.         Douglas M. Foley (VSB No. 34364)
SKADDEN, ARPS, SLATE, MEAGHER &  MCGUIREWOODS LLP
FLOM, LLP                       One James Center
One Rodney Square               901 E. Cary Street
PO Box 636                      Richmond, Virginia 23219
Wilmington, Delaware 19899-0636  (804) 775-1000
(302) 651-3000

              - and -

Chris L. Dickerson, Esq.
SKADDEN, ARPS, SLATE, MEAGHER &
FLOM, LLP
155 North Wacker Drive
Chicago, Illinois 60606
(312) 407-0700

Counsel to the Debtors and
Debtors in Possession

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF VIRGINIA
RICHMOND DIVISION

- - - - - - - - - - - - - - x
In re:                        :   Chapter 11
                              :
CIRCUIT CITY STORES, INC.,    :   Case No. 08-35653 (KRH)
et al.,                       :
                              :
              Debtors.        :   Jointly Administered
- - - - - - - - - - - - - - x

### ORDER ON DEBTORS' FIFTEENTH OMNIBUS OBJECTION TO CLAIMS (RECLASSIFICATION OF CLAIMS FILED BY EQUITY HOLDERS TO INTERESTS)

THIS MATTER having come before the Court on the

Debtors' Fifteenth Omnibus Objection To Claims

(Reclassification Of Claims Filed By Equity Holders To

Interests)(the "Objection"), and it appearing that due and

proper notice and service of the Objection has been given in

compliance with Fed. R. Bankr. P. 3007 and 7004 and LBR
3007-1 and was good and sufficient and that no other further
notice or service of the Objection need be given; and it
further appearing that certain parties filed responses to
the Objection; and it appearing that the relief requested on
the Objection is in the best interest of the Debtors, their
estates and creditors and other parties-in-interest; and
after due deliberation thereon good and sufficient cause
exists for the granting of the relief as set forth herein,

IT IS HEREBY ORDERED ADJUDGED AND DECREED THAT:

1.   The claims identified on Exhibit A – Fifteenth
Omnibus Objection To Claims (Reclassification Of Claims
Filed By Equity Holders To Interests) – Reclassified Claims
as attached hereto and incorporated herein, are forever
reclassified as set forth on Exhibit A for all purposes in
these bankruptcy cases.

2.   The status hearing on the Objection to the claims
identified on Exhibit B – Fifteenth Omnibus Objection To
Claims (Reclassification Of Claims Filed By Equity Holders
To Interests) – Adjourned Claims as attached hereto and
incorporated herein, is hereby adjourned to August 27, 2009,
at 11:00 a.m. (Eastern) or until such later time as agreed
by the parties.

3.     The Debtors' rights and abilities to object to any claim included in the Objection on any grounds and on any bases are hereby preserved in their entirety.

4.     The Debtors shall serve a copy of this Order on the claimants included on the exhibits to this Order on or before five (5) business days from the entry of this Order.

Dated: Richmond, Virginia
       July __, 2009

                    _____
                    HONORABLE KEVIN R. HUENNEKENS
                    UNITED STATES BANKRUPTCY JUDGE

WE ASK FOR THIS:

Gregg M. Galardi, Esq.
Ian S. Fredericks, Esq.
SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP
One Rodney Square
PO Box 636
Wilmington, Delaware 19899-0636
(302) 651-3000

        - and -

Chris L. Dickerson, Esq.
SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP
155 North Wacker Drive
Chicago, Illinois 60606
(312) 407-0700

        - and -


_/s/ Douglas M. Foley_____
Dion W. Hayes (VSB No. 34304)
Douglas M. Foley (VSB No. 34364)
MCGUIREWOODS LLP
One James Center
901 E. Cary Street
Richmond, Virginia 23219
(804) 775-1000

Counsel to the Debtors
and Debtors in Possession


**CERTIFICATION OF ENDORSEMENT UNDER LOCAL RULE 9022-1(C)**

     Pursuant to Local Bankruptcy Rule 9022-1(C), I hereby
certify that the foregoing proposed order has been endorsed
by or served upon all necessary parties.

                    _/s/ Douglas M. Foley_____
                    Douglas M. Foley

\9708372.1

Case No. 08-35653 (KRH)

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 4971<br>Date Filed: 01/21/2009<br>Docketed Total: $2,402.95<br>Filing Creditor Name and Address:<br>A ELIZABETH SHORT<br>2917 CHEYENNE CIR<br>NORTH KANSAS CITY, MO 64116 | Claim Holder Name and Address<br><br>SHORT, A ELIZABETH<br>2917 CHEYENNE CIR<br>NORTH KANSAS CITY, MO 64116 | Docketed Total: | | $2,402.95 | Modified Total: | $2,402.95 |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$2,402.95 | Case Number<br>08-35653 | Interest<br>$2,402.95 |
| Claim: 3763<br>Date Filed: 01/15/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>A M PARRISH & G O PARRISH CO<br>TTEE PARRISH FAMILY LIVING<br>TRUST UA DTD 8 10 2005<br>15910 SWEET PL<br>HACIENDA HEIGHTS, CA 91745 | Claim Holder Name and Address<br><br>A M PARRISH & G O PARRISH CO<br>TTEE PARRISH FAMILY LIVING<br>TRUST UA DTD 8 10 2005<br>15910 SWEET PL<br>HACIENDA HEIGHTS, CA 91745 | Docketed Total: | | UNL | Modified Total: | $0.00 |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>UNL | Case Number<br>08-35653 | Interest<br>$0.00 |
| Claim: 4830<br>Date Filed: 01/21/2009<br>Docketed Total: $7,645.57<br>Filing Creditor Name and Address:<br>AAGARD WALTER G & MARIE G<br>8924 WELLER LN<br>KELLER, TX 76248 | Claim Holder Name and Address<br><br>AAGARD, WALTER G & MARIE G<br>8924 WELLER LN<br>KELLER, TX 76248 | Docketed Total: | | $7,645.57 | Modified Total: | $7,645.57 |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$7,645.57 | Case Number<br>08-35653 | Interest<br>$7,645.57 |
| Claim: 3097<br>Date Filed: 01/07/2009<br>Docketed Total: $187.50<br>Filing Creditor Name and Address:<br>ABDELMALAK, MOURAD M<br>266 NORTH ST<br>JERSEY CITY, NJ 07307 | Claim Holder Name and Address<br><br>ABDELMALAK, MOURAD M<br>266 NORTH ST<br>JERSEY CITY, NJ 07307 | Docketed Total: | | $187.50 | Modified Total: | $187.50 |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$187.50 | Case Number<br>08-35653 | Interest<br>$187.50 |

\*    "UNL" denotes an unliquidated claim.

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

| Claim: 9240<br>Date Filed: 01/30/2009<br>Docketed Total: $2,050.95<br>Filing Creditor Name and Address:<br>ABDELRAHMAN IBRAHIM<br>AHMAD<br>1001 FULLER WISER RD APT 921<br>EULESS, TX 76039 | Claim Holder Name and Address<br><br>ABDELRAHMAN IBRAHIM AHMAD    Docketed Total: $2,050.95<br>1001 FULLER WISER RD APT 921<br>EULESS, TX 76039<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                        $2,050.95 | Modified Total: $2,050.95<br><br><br>Case Number                    Interest<br>08-35653                    $2,050.95 |
| Claim: 4684<br>Date Filed: 01/23/2009<br>Docketed Total: $1,219.03<br>Filing Creditor Name and Address:<br>ADAM MARCHESE<br>15610 NE 16TH AVE<br>STARKE, FL 32091 | Claim Holder Name and Address<br><br>MARCHESE, ADAM    Docketed Total: $1,219.03<br>15610 NE 16TH AVE<br>STARKE, FL 32091<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                        $1,219.03 | Modified Total: $1,219.03<br><br><br>Case Number                    Interest<br>08-35653                    $1,219.03 |
| Claim: 3395<br>Date Filed: 01/12/2009<br>Docketed Total: $1,470.00<br>Filing Creditor Name and Address:<br>ADAMS, MONTIE<br>4089 SW COUNTY RD 240<br>LAKE CITY, FL 32024 | Claim Holder Name and Address<br><br>ADAMS, MONTIE    Docketed Total: $1,470.00<br>4089 SW COUNTY RD 240<br>LAKE CITY, FL 32024<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                        $1,470.00 | Modified Total: $1,470.00<br><br><br>Case Number                    Interest<br>08-35653                    $1,470.00 |
| Claim: 8060<br>Date Filed: 01/29/2009<br>Docketed Total: $12,642.12<br>Filing Creditor Name and Address:<br>ADRIAN L MERTON<br>9011 E HAMPTON DR<br>PO BOX 3570<br>CAPITOL HEIGHTS, MD 20791-3570 | Claim Holder Name and Address<br><br>MERTON, ADRIAN L    Docketed Total: $12,642.12<br>9011 E HAMPTON DR<br>PO BOX 3570<br>CAPITOL HEIGHTS, MD 20791-3570<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                        $12,642.12 | Modified Total: $12,642.12<br><br><br>Case Number                    Interest<br>08-35653                    $12,642.12 |

* "UNL" denotes an unliquidated claim.

Case No. 08-35653 (KRH)

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

| | | |
|---|---|---|
| Claim: 4868<br>Date Filed:  01/21/2009<br>Docketed Total:    $416.49<br>Filing Creditor Name and Address:<br>ADRIAN MARTORANA<br>QUARRY LODGE<br>STONE QUARRY RD<br>CHELWOOD GATE, RH177LS<br>UNITED KINGDOM | Claim Holder Name and Address<br><br>MARTORANA, ADRIAN          Docketed Total:        $416.49<br>QUARRY LODGE<br>STONE QUARRY RD<br>CHELWOOD GATE, RH177LS<br>UNITED KINGDOM<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                                  $416.49 | Modified Total:        $416.49<br><br><br><br>Case Number                              Interest<br>08-35653                              $416.49 |
| Claim: 8427<br>Date Filed:  01/29/2009<br>Docketed Total:    $260.00<br>Filing Creditor Name and Address:<br>ADRIENNE M SPRUILL<br>619 CHESTER RIVER BCH RD<br>GRASONVILLE, MD 21638 | Claim Holder Name and Address<br><br>SPRUILL, ADRIENNE M          Docketed Total:        $260.00<br>619 CHESTER RIVER BCH RD<br>GRASONVILLE, MD 21638<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                                  $260.00 | Modified Total:        $260.00<br><br><br><br>Case Number                              Interest<br>08-35653                              $260.00 |
| Claim: 6249<br>Date Filed:  01/27/2009<br>Docketed Total:    $52,342.96<br>Filing Creditor Name and Address:<br>AHAD OMIDVAR<br>1506 PINECREST DR<br>WEST VANCOUVER, BC V7S 3E8<br>CANADA | Claim Holder Name and Address<br><br>OMIDVAR, AHAD          Docketed Total:        $52,342.96<br>1506 PINECREST DR<br>WEST VANCOUVER, BC V7S 3E8<br>CANADA<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                                  $52,342.96 | Modified Total:        $52,342.96<br><br><br><br>Case Number                              Interest<br>08-35653                              $52,342.96 |
| Claim: 4273<br>Date Filed:  01/20/2009<br>Docketed Total:    $17,050.00<br>Filing Creditor Name and Address:<br>AHMAD KHOSRAVI<br>36 ARCHIPELAGO DR<br>NEWPOART COAST, CA 92657 | Claim Holder Name and Address<br><br>KHOSRAVI, AHMAD          Docketed Total:        $17,050.00<br>36 ARCHIPELAGO DR<br>NEWPOART COAST, CA 92657<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                                  $17,050.00 | Modified Total:        $17,050.00<br><br><br><br>Case Number                              Interest<br>08-35653                              $17,050.00 |

*      "UNL" denotes an unliquidated claim.

Case No. 08-35653 (KRH)

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 4275<br>Date Filed:   01/20/2009<br>Docketed Total:      $6,827.00<br>Filing Creditor Name and Address:<br>   AHMAD KHOSRAVI<br>   36 ARCHIPELAGO DR<br>   NEWPOART COAST, CA 92657 | Claim Holder Name and Address<br><br>   KHOSRAVI, AHMAD<br>   36 ARCHIPELAGO DR<br>   NEWPOART COAST, CA 92657          Docketed Total:          $6,827.00<br><br>Case Number          Secured          Priority          Unsecured<br>08-35653                                                              $6,827.00 | Modified Total:          $6,827.00<br><br>Case Number                                          Interest<br>08-35653                                              $6,827.00 |
| Claim: 3118<br>Date Filed:   01/09/2009<br>Docketed Total:      $1,224.15<br>Filing Creditor Name and Address:<br>   AHMED, KODGI<br>   935 N LAUREL DR<br>   ORANGE, CA 92867 | Claim Holder Name and Address<br><br>   AHMED, KODGI<br>   935 N LAUREL DR<br>   ORANGE, CA 92867          Docketed Total:          $1,224.15<br><br>Case Number          Secured          Priority          Unsecured<br>08-35653                                                              $1,224.15 | Modified Total:          $1,224.15<br><br>Case Number                                          Interest<br>08-35653                                              $1,224.15 |
| Claim: 4778<br>Date Filed:   01/21/2009<br>Docketed Total:      $12,996.54<br>Filing Creditor Name and Address:<br>   ALAN E THAYN<br>   1549 N 300 W<br>   LEHI, UT 84043 | Claim Holder Name and Address<br><br>   THAYN, ALAN E<br>   1549 N 300 W<br>   LEHI, UT 84043          Docketed Total:          $12,996.54<br><br>Case Number          Secured          Priority          Unsecured<br>08-35653                                                              $12,996.54 | Modified Total:          $12,996.54<br><br>Case Number                                          Interest<br>08-35653                                              $12,996.54 |
| Claim: 5338<br>Date Filed:   01/26/2009<br>Docketed Total:      $3,945.00<br>Filing Creditor Name and Address:<br>   ALAN N ACKLEY<br>   PO BOX 626<br>   HUNTERSVILLE, NC 28070 | Claim Holder Name and Address<br><br>   ACKLEY, ALAN N<br>   PO BOX 626<br>   HUNTERSVILLE, NC 28070          Docketed Total:          $3,945.00<br><br>Case Number          Secured          Priority          Unsecured<br>08-35653                                                              $3,945.00 | Modified Total:          $3,945.00<br><br>Case Number                                          Interest<br>08-35653                                              $3,945.00 |

*        "UNL" denotes an unliquidated claim.

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 2142<br>Date Filed:  12/31/2008<br>Docketed Total:  $740.86<br>Filing Creditor Name and Address:<br>  ALAN PHAM UTMA CA HONG<br>  NGUYEN<br>  22442 LULL ST<br>  WEST HILLS, CA 91304 | Claim Holder Name and Address<br><br>  ALAN PHAM UTMA CA HONG<br>  NGUYEN<br>  22442 LULL ST<br>  WEST HILLS, CA 91304 | | Docketed Total: | **$740.86** | | Modified Total: | **$740.86** |
| | **Case Number**<br>08-35653 | Secured | Priority | Unsecured<br>$740.86 | **Case Number**<br>08-35653 | Interest<br>$740.86 |
| Claim: 7761<br>Date Filed:  01/29/2009<br>Docketed Total:  $5,584.00<br>Filing Creditor Name and Address:<br>  ALBERT & SUZANNE SEPPI JT<br>  TEN<br>  140 OAKHURST RD<br>  PITTSBURGH, PA 15215 | Claim Holder Name and Address<br><br>  ALBERT & SUZANNE SEPPI JT TEN<br>  140 OAKHURST RD<br>  PITTSBURGH, PA 15215 | | Docketed Total: | **$5,584.00** | | Modified Total: | **$5,584.00** |
| | **Case Number**<br>08-35653 | Secured | Priority | Unsecured<br>$5,584.00 | **Case Number**<br>08-35653 | Interest<br>$5,584.00 |
| Claim: 3970<br>Date Filed:  01/16/2009<br>Docketed Total:  $14,083.00<br>Filing Creditor Name and Address:<br>  ALBERT CANDIA<br>  15 WHISCONIER RD<br>  BROOKFIELD, CT 06804 | Claim Holder Name and Address<br><br>  CANDIA, ALBERT<br>  15 WHISCONIER RD<br>  BROOKFIELD, CT 06804 | | Docketed Total: | **$14,083.00** | | Modified Total: | **$14,083.00** |
| | **Case Number**<br>08-35653 | Secured | Priority<br>$14,083.00 | Unsecured | **Case Number**<br>08-35653 | Interest<br>$14,083.00 |
| Claim: 5541<br>Date Filed:  01/16/2009<br>Docketed Total:  $517.00<br>Filing Creditor Name and Address:<br>  ALBERT GENE PARKS<br>  1135 BARRON RD<br>  KEITHVILLE, LA 71047 | Claim Holder Name and Address<br><br>  PARKS, ALBERT GENE<br>  1135 BARRON RD<br>  KEITHVILLE, LA 71047 | | Docketed Total: | **$517.00** | | Modified Total: | **$517.00** |
| | **Case Number**<br>08-35653 | Secured | Priority<br>$517.00 | Unsecured | **Case Number**<br>08-35653 | Interest<br>$517.00 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 4445    Filed 08/12/09    Entered 08/12/09 11:18:34    Desc Main
Case No. 08-35653 (KRH)                    Document      Page 10 of 129

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 5762<br>Date Filed: 01/23/2009<br>Docketed Total: $10,000.00<br>Filing Creditor Name and Address:<br>ALBERT H KANDEL TRUST DTD<br>9/25/84<br>15803 THOMAS RIDGE CT<br>CHESTERFIELD, MO 63017 | Claim Holder Name and Address<br><br>ALBERT H KANDEL TRUST DTD<br>9/25/84<br>15803 THOMAS RIDGE CT<br>CHESTERFIELD, MO 63017 | Docketed Total: | | $10,000.00 | Modified Total: | $10,000.00 |
| | **Case Number**<br>08-35653 | **Secured**<br>$10,000.00 | **Priority** | **Unsecured** | **Case Number**<br>08-35653 | **Interest**<br>$10,000.00 |
| Claim: 1982<br>Date Filed: 12/29/2008<br>Docketed Total: $29,619.00<br>Filing Creditor Name and Address:<br>ALDRETE, RAUL<br>125 W FAIRVIEW BLVD<br>INGLEWOOD, CA 90302 | Claim Holder Name and Address<br><br>ALDRETE, RAUL<br>125 W FAIRVIEW BLVD<br>INGLEWOOD, CA 90302 | Docketed Total: | | $29,619.00 | Modified Total: | $29,619.00 |
| | **Case Number**<br>08-35653 | **Secured** | **Priority** | **Unsecured**<br>$29,619.00 | **Case Number**<br>08-35653 | **Interest**<br>$29,619.00 |
| Claim: 4072<br>Date Filed: 01/21/2009<br>Docketed Total: $1,828.98<br>Filing Creditor Name and Address:<br>ALEMAYEHU TEREFE LEMU<br>1355 PEABODY ST NW NO 102<br>WASHINGTON, DC 20011 | Claim Holder Name and Address<br><br>LEMU, ALEMAYEHU TEREFE<br>1355 PEABODY ST NW NO 102<br>WASHINGTON, DC 20011 | Docketed Total: | | $1,828.98 | Modified Total: | $1,828.98 |
| | **Case Number**<br>08-35653 | **Secured** | **Priority** | **Unsecured**<br>$1,828.98 | **Case Number**<br>08-35653 | **Interest**<br>$1,828.98 |
| Claim: 7993<br>Date Filed: 01/29/2009<br>Docketed Total: $9,449.98<br>Filing Creditor Name and Address:<br>ALEXANDER KUZMIN<br>1543 W 4TH ST<br>LOS ANGELES, CA 90017 | Claim Holder Name and Address<br><br>KUZMIN, ALEXANDER<br>1543 W 4TH ST<br>LOS ANGELES, CA 90017 | Docketed Total: | | $9,449.98 | Modified Total: | $9,449.98 |
| | **Case Number**<br>08-35653 | **Secured** | **Priority** | **Unsecured**<br>$9,449.98 | **Case Number**<br>08-35653 | **Interest**<br>$9,449.98 |

\*    "UNL" denotes an unliquidated claim.

Case No. 08-35653 (KRH)

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 6351<br>Date Filed: 01/27/2009<br>Docketed Total: $618.00<br>Filing Creditor Name and Address:<br>ALEXANDER STEIN ROLLOVER IRA<br>14355 WHITE BIRCH VALLEY LN<br>CHESTERFIELD, MO 63017 | Claim Holder Name and Address<br>ALEXANDER STEIN ROLLOVER IRA      Docketed Total:      **$618.00**<br>14355 WHITE BIRCH VALLEY LN<br>CHESTERFIELD, MO 63017<br><br>Case Number      Secured      Priority      Unsecured<br>08-35653                                                   $618.00 | Modified Total:      **$618.00**<br><br>Case Number                                  Interest<br>08-35653                                          $618.00 |
| Claim: 4516<br>Date Filed: 01/20/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>ALFRED KENNETH OKORN<br>12 BRANDYWINE DR<br>MECHANICSBURG, PA 17050 | Claim Holder Name and Address<br>OKORN, ALFRED KENNETH      Docketed Total:      **UNL**<br>12 BRANDYWINE DR<br>MECHANICSBURG, PA 17050<br><br>Case Number      Secured      Priority      Unsecured<br>08-35653                                                   UNL | Modified Total:      **$0.00**<br><br>Case Number                                  Interest<br>08-35653                                          $0.00 |
| Claim: 5915<br>Date Filed: 01/26/2009<br>Docketed Total: $6,576.00<br>Filing Creditor Name and Address:<br>ALICIA ABEL<br>4398 CAMELIA CT<br>CHINO, CA 91710 | Claim Holder Name and Address<br>ABEL, ALICIA      Docketed Total:      **$6,576.00**<br>4398 CAMELIA CT<br>CHINO, CA 91710<br><br>Case Number      Secured      Priority      Unsecured<br>08-35653                                                   $6,576.00 | Modified Total:      **$6,576.00**<br><br>Case Number                                  Interest<br>08-35653                                          $6,576.00 |
| Claim: 5674<br>Date Filed: 01/16/2009<br>Docketed Total: $203.00<br>Filing Creditor Name and Address:<br>ALIX BOTTS<br>15812 LINDEN LN<br>OVERLAND PARK, KS 66224 | Claim Holder Name and Address<br>BOTTS, ALIX      Docketed Total:      **$203.00**<br>15812 LINDEN LN<br>OVERLAND PARK, KS 66224<br><br>Case Number      Secured      Priority      Unsecured<br>08-35653                                                   $203.00 | Modified Total:      **$203.00**<br><br>Case Number                                  Interest<br>08-35653                                          $203.00 |

*      "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 4445    Filed 08/12/09    Entered 08/12/09 11:18:34    Desc Main
Case No. 08-35653 (KRH)    Document    Page 12 of 129    Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

| Claim: 4121 | Claim Holder Name and Address | |
| Date Filed: 01/16/2009 | | |
| Docketed Total: $830.00 | COOPERMAN, ALLAN S   Docketed Total: **$830.00** | Modified Total: **$830.00** |
| Filing Creditor Name and Address: | 10680 NW 21ST CT | |
| ALLAN S COOPERMAN | SUNRISE, FL 33322 | |
| 10680 NW 21ST CT | | |
| SUNRISE, FL 33322 | | |

| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|---|
| | 08-35653 | | | $830.00 | 08-35653 | $830.00 |

| Claim: 8931 | Claim Holder Name and Address | |
| Date Filed: 01/30/2009 | | |
| Docketed Total: $220.00 | ALLAN Y LAU   Docketed Total: **$220.00** | Modified Total: **$220.00** |
| Filing Creditor Name and Address: | 14830 BYPASS PT | |
| ALLAN Y LAU | SAN ANTONIO, TX 78247 | |
| 14830 BYPASS PT | | |
| SAN ANTONIO, TX 78247 | | |

| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|---|
| | 08-35653 | $220.00 | | | 08-35653 | $220.00 |

| Claim: 4982 | Claim Holder Name and Address | |
| Date Filed: 01/21/2009 | | |
| Docketed Total: $0.00 | WHITE, ALLEN D   Docketed Total: **UNL** | Modified Total: **$0.00** |
| Filing Creditor Name and Address: | 60 SETTLERS LANDING DR | |
| ALLEN D WHITE | BELLEVILLE, ON K8N 4Z2 | |
| 60 SETTLERS LANDING DR | CANADA | |
| BELLEVILLE, ON K8N 4Z2 | | |
| CANADA | | |

| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|---|
| | 08-35653 | | | UNL | 08-35653 | $0.00 |

| Claim: 3238 | Claim Holder Name and Address | |
| Date Filed: 01/09/2009 | | |
| Docketed Total: $34,928.70 | ALLEN T ETHEREDGE CUSIP NO   Docketed Total: **$34,928.70** | Modified Total: **$34,928.70** |
| Filing Creditor Name and Address: | 172737108 | |
| ALLEN T ETHEREDGE CUSIP NO | 5 HUCKLEBERRY CT | |
| 172737108 | AIKEN, SC 29803 | |
| 5 HUCKLEBERRY CT | | |
| AIKEN, SC 29803 | | |

| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|---|
| | 08-35653 | | | $34,928.70 | 08-35653 | $34,928.70 |

\*    "UNL" denotes an unliquidated claim.

Case No. 08-35653 (KRH)

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 3339<br>Date Filed: 01/12/2009<br>Docketed Total: $1,812.09<br>Filing Creditor Name and Address:<br>  ALLEN, DONNY R & VIRGINIA S<br>  PO BOX 3702<br>  FLORENCE, SC 29502 | Claim Holder Name and Address<br><br>  ALLEN, DONNY R & VIRGINIA S<br>  PO BOX 3702<br>  FLORENCE, SC 29502     Docketed Total:    **$1,812.09**<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                       $1,812.09 |     Modified Total:    **$1,812.09**<br><br>Case Number                     Interest<br>08-35653                    $1,812.09 |
| Claim: 3062<br>Date Filed: 01/09/2009<br>Docketed Total: $1,727.86<br>Filing Creditor Name and Address:<br>  ALLEN, RONALD G<br>  12655 LIV 202<br>  TRENTON, MO 64683 | Claim Holder Name and Address<br><br>  ALLEN, RONALD G<br>  12655 LIV 202<br>  TRENTON, MO 64683     Docketed Total:    **$1,727.86**<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                         $1,727.86 |     Modified Total:    **$1,727.86**<br><br>Case Number                     Interest<br>08-35653                    $1,727.86 |
| Claim: 3496<br>Date Filed: 01/13/2009<br>Docketed Total: $10,800.00<br>Filing Creditor Name and Address:<br>  ALLEN, SUSAN M<br>  PO BOX 1252<br>  FORT BELVOIR, VA 22060-0952 | Claim Holder Name and Address<br><br>  ALLEN, SUSAN M<br>  PO BOX 1252<br>  FORT BELVOIR, VA 22060-0952     Docketed Total:    **$10,800.00**<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                      $10,800.00 |     Modified Total:    **$10,800.00**<br><br>Case Number                     Interest<br>08-35653                   $10,800.00 |
| Claim: 2203<br>Date Filed: 12/31/2008<br>Docketed Total: $58.00<br>Filing Creditor Name and Address:<br>  ALTIERI, ANN LOUISE<br>  1326 VILLAGE 1<br>  CAMARILLO, CA 93012 | Claim Holder Name and Address<br><br>  ALTIERI, ANN LOUISE<br>  1326 VILLAGE 1<br>  CAMARILLO, CA 93012     Docketed Total:    **$58.00**<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                      $58.00 |     Modified Total:    **$58.00**<br><br>Case Number                     Interest<br>08-35653                   $58.00 |

\*    "UNL" denotes an unliquidated claim.

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 3112<br>Date Filed: 01/09/2009<br>Docketed Total: $1,680.50<br>Filing Creditor Name and Address:<br>AMITA PATEL ROTH IRA<br>2020 MILL GATE LN<br>CARY, NC 27519 | Claim Holder Name and Address<br><br>AMITA PATEL ROTH IRA          Docketed Total:     $1,680.50<br>2020 MILL GATE LN<br>CARY, NC 27519<br><br>Case Number     Secured     Priority     Unsecured<br>08-35653                                            $1,680.50 | Modified Total:     $1,680.50<br><br><br>Case Number                              Interest<br>08-35653                                 $1,680.50 |
| Claim: 8412<br>Date Filed: 01/29/2009<br>Docketed Total: $4,566.30<br>Filing Creditor Name and Address:<br>AMY COHEN<br>605 RICHMOND ST<br>EL CERRITO, CA 94530 | Claim Holder Name and Address<br><br>COHEN, AMY          Docketed Total:     $4,566.30<br>605 RICHMOND ST<br>EL CERRITO, CA 94530<br><br>Case Number     Secured     Priority     Unsecured<br>08-35653                                            $4,566.30 | Modified Total:     $4,566.30<br><br><br>Case Number                              Interest<br>08-35653                                 $4,566.30 |
| Claim: 4883<br>Date Filed: 01/21/2009<br>Docketed Total: $3,178.56<br>Filing Creditor Name and Address:<br>AMY S DOWDY<br>PO BOX 832<br>PETERSTOWN, WV 24963 | Claim Holder Name and Address<br><br>DOWDY, AMY S          Docketed Total:     $3,178.56<br>PO BOX 832<br>PETERSTOWN, WV 24963<br><br>Case Number     Secured     Priority     Unsecured<br>08-35653                                            $3,178.56 | Modified Total:     $3,178.56<br><br><br>Case Number                              Interest<br>08-35653                                 $3,178.56 |
| Claim: 4638<br>Date Filed: 01/21/2009<br>Docketed Total: $7,907.00<br>Filing Creditor Name and Address:<br>AN KIEN LAM<br>10910 HUNDRED BRIDGE LN<br>SUGARLAND, TX 77498 | Claim Holder Name and Address<br><br>LAM, AN KIEN          Docketed Total:     $7,907.00<br>10910 HUNDRED BRIDGE LN<br>SUGARLAND, TX 77498<br><br>Case Number     Secured     Priority     Unsecured<br>08-35653                                            $7,907.00 | Modified Total:     $7,907.00<br><br><br>Case Number                              Interest<br>08-35653                                 $7,907.00 |

*     "UNL" denotes an unliquidated claim.

Case No. 08-35653 (KRH)

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 5802<br>Date Filed: 01/26/2009<br>Docketed Total: $5,216.20<br>Filing Creditor Name and Address:<br>ANANT N SARAIYA<br>22275 ANTLER DR<br>NOVI, MI 48375-4803 | Claim Holder Name and Address<br>SARAIYA, ANANT N        Docketed Total:    $5,216.20<br>22275 ANTLER DR<br>NOVI, MI 48375-4803<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                            $5,216.20 | Modified Total:    $5,216.20<br><br>Case Number                        Interest<br>08-35653                        $5,216.20 |
| Claim: 8798<br>Date Filed: 01/30/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>ANDRES & SANDRA COLON<br>4411 STONEHENGE RD<br>TAMPA, FL 33624 | Claim Holder Name and Address<br>ANDRES & SANDRA COLON        Docketed Total:    UNL<br>4411 STONEHENGE RD<br>TAMPA, FL 33624<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                            UNL | Modified Total:    $0.00<br><br>Case Number                        Interest<br>08-35653                        $0.00 |
| Claim: 9158<br>Date Filed: 01/30/2009<br>Docketed Total: $6,942.76<br>Filing Creditor Name and Address:<br>ANIL BHATT<br>812 PLUMWOOD DR<br>SCHAUMBURG, IL 60173 | Claim Holder Name and Address<br>ANIL BHATT        Docketed Total:    $6,942.76<br>812 PLUMWOOD DR<br>SCHAUMBURG, IL 60173<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                            $6,942.76 | Modified Total:    $6,942.76<br><br>Case Number                        Interest<br>08-35653                        $6,942.76 |
| Claim: 9160<br>Date Filed: 01/30/2009<br>Docketed Total: $24,751.60<br>Filing Creditor Name and Address:<br>ANIL BHATT<br>812 PLUMWOOD DR<br>SCHAUMBURG, IL 60173 | Claim Holder Name and Address<br>ANIL BHATT        Docketed Total:    $24,751.60<br>812 PLUMWOOD DR<br>SCHAUMBURG, IL 60173<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                            $24,751.60 | Modified Total:    $24,751.60<br><br>Case Number                        Interest<br>08-35653                        $24,751.60 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 4445    Filed 08/12/09    Entered 08/12/09 11:18:34    Desc Main
Document    Page 16 of 129

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

Case No. 08-35653 (KRH)

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 5786**
Date Filed: 01/26/2009
Docketed Total: $4,401.47
Filing Creditor Name and Address:
ANITA M JONES
2253 RIVERDALE AVE
LOS ANGELES, CA 90031-1114

Claim Holder Name and Address
JONES, ANITA M
2253 RIVERDALE AVE
LOS ANGELES, CA 90031-1114

Docketed Total: **$4,401.47**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $4,401.47 |

Modified Total: **$4,401.47**

| Case Number | Interest |
|---|---|
| 08-35653 | $4,401.47 |

---

**Claim: 5929**
Date Filed: 01/26/2009
Docketed Total: $931.00
Filing Creditor Name and Address:
ANN E SPEGA
567 ELLIS ARTLEY RD
PENNSDALE, PA 17756

Claim Holder Name and Address
SPEGA, ANN E
567 ELLIS ARTLEY RD
PENNSDALE, PA 17756

Docketed Total: **$931.00**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $931.00 |

Modified Total: **$931.00**

| Case Number | Interest |
|---|---|
| 08-35653 | $931.00 |

---

**Claim: 3329**
Date Filed: 01/12/2009
Docketed Total: $9,193.85
Filing Creditor Name and Address:
ANN G FREEMAN IRA
PO BOX 244 H
SCARSDALE, NY 10583

Claim Holder Name and Address
ANN G FREEMAN IRA
PO BOX 244 H
SCARSDALE, NY 10583

Docketed Total: **$9,193.85**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $9,193.85 |

Modified Total: **$9,193.85**

| Case Number | Interest |
|---|---|
| 08-35653 | $9,193.85 |

---

**Claim: 3930**
Date Filed: 01/15/2009
Docketed Total: $4,164.00
Filing Creditor Name and Address:
ANN M FARRELL TRUST &
JOSEPH E FARRELL TR
1110 EDITH ST
BURLINGTON, NC 27215

Claim Holder Name and Address
ANN M FARRELL TRUST & JOSEPH E
FARRELL TR
1110 EDITH ST
BURLINGTON, NC 27215

Docketed Total: **$4,164.00**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $4,164.00 |

Modified Total: **$4,164.00**

| Case Number | Interest |
|---|---|
| 08-35653 | $4,164.00 |

---

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 4445    Filed 08/12/09    Entered 08/12/09 11:18:34    Desc Main
Case No. 08-35653 (KRH)                                 Document      Page 17 of 129

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 4120<br>Date Filed:   01/14/2009<br>Docketed Total:    $41.50<br>Filing Creditor Name and Address:<br>  ANNAMALAI SUBRAMANIAN<br>  1533 164TH AVE NE APT Z4<br>  BELLEVUE, WA 98008 | Claim Holder Name and Address<br><br>  SUBRAMANIAN, ANNAMALAI<br>  1533 164TH AVE NE APT Z4<br>  BELLEVUE, WA 98008 | | Docketed Total: | **$41.50** | Modified Total: | **$41.50** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$41.50 | Case Number<br>08-35653 | Interest<br>$41.50 |
| Claim: 8807<br>Date Filed:   01/30/2009<br>Docketed Total:    $42.00<br>Filing Creditor Name and Address:<br>  ANNE D TAYLOR<br>  4443 CROWN HILL RD<br>  MECHANICSVILLE, VA 23111-4974 | Claim Holder Name and Address<br><br>  ANNE D TAYLOR<br>  4443 CROWN HILL RD<br>  MECHANICSVILLE, VA 23111-4974 | | Docketed Total: | **$42.00** | Modified Total: | **$42.00** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$42.00 | Case Number<br>08-35653 | Interest<br>$42.00 |
| Claim: 6226<br>Date Filed:   01/26/2009<br>Docketed Total:    $7,483.00<br>Filing Creditor Name and Address:<br>  ANNE M PAN<br>  10 F 1 445 MINGCHENG 3RD RD<br>  GUSHAN DISTRICT<br>  KAOHSIUNG, 80453<br>  TAIWAN, PROVINCE OF CHINA | Claim Holder Name and Address<br><br>  PAN, ANNE M<br>  10 F 1 445 MINGCHENG 3RD RD<br>  GUSHAN DISTRICT<br>  KAOHSIUNG, 80453<br>  TAIWAN, PROVINCE OF CHINA | | Docketed Total: | **$7,483.00** | Modified Total: | **$7,483.00** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$7,483.00 | Case Number<br>08-35653 | Interest<br>$7,483.00 |
| Claim: 3927<br>Date Filed:   01/15/2009<br>Docketed Total:    $0.00<br>Filing Creditor Name and Address:<br>  ANNE WOOLF & ELISA<br>  GOLDBLATT & JTNROS<br>  241 WAVERLY RD<br>  SCARSDALE, NY 10583-6746 | Claim Holder Name and Address<br><br>  ANNE WOOLF & ELISA GOLDBLATT<br>  & JTNROS<br>  241 WAVERLY RD<br>  SCARSDALE, NY 10583-6746 | | Docketed Total: | **UNL** | Modified Total: | **$0.00** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>UNL | Case Number<br>08-35653 | Interest<br>$0.00 |

\*      "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 4445    Filed 08/12/09    Entered 08/12/09 11:18:34    Desc Main
Case No. 08-35653 (KRH)    Document    Page 18 of 129    Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 4197<br>Date Filed:  01/21/2009<br>Docketed Total:    $0.00<br>Filing Creditor Name and Address:<br>  ANTHONY ALFANO<br>  144 CREST DR<br>  BELLEVILLE, NJ 07109 | Claim Holder Name and Address<br><br>  ALFANO, ANTHONY<br>  144 CREST DR<br>  BELLEVILLE, NJ 07109 | | Docketed Total: | **UNL** | Modified Total: | **$0.00** |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>UNL | _Case Number_<br>08-35653 | _Interest_<br>$0.00 |
| Claim: 5895<br>Date Filed:  01/16/2009<br>Docketed Total:    $0.00<br>Filing Creditor Name and Address:<br>  ANTHONY C SANTAGO<br>  1940 FORT RICE ST<br>  PETERSBURG, VA 23805 | Claim Holder Name and Address<br><br>  SANTAGO, ANTHONY C<br>  1940 FORT RICE ST<br>  PETERSBURG, VA 23805 | | Docketed Total: | **UNL** | Modified Total: | **$0.00** |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>UNL | _Case Number_<br>08-35653 | _Interest_<br>$0.00 |
| Claim: 4776<br>Date Filed:  01/22/2009<br>Docketed Total:    $40.00<br>Filing Creditor Name and Address:<br>  ANTHONY C ZOCCOLA &<br>  DOROTHY A ZOCCOLA<br>  10513 CHESTER WAY<br>  WOODSTOCK, MD 21163 | Claim Holder Name and Address<br><br>  ZOCCOLA, ANTHONY C &<br>  DOROTHY A<br>  10513 CHESTER WAY<br>  WOODSTOCK, MD 21163 | | Docketed Total: | **$40.00** | Modified Total: | **$40.00** |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>$40.00 | _Case Number_<br>08-35653 | _Interest_<br>$40.00 |
| Claim: 3762<br>Date Filed:  01/15/2009<br>Docketed Total:    $0.00<br>Filing Creditor Name and Address:<br>  ANTHONY CHAUDHRI<br>  630 RUBEL AVE<br>  LOUISVILLE, KY 40204 | Claim Holder Name and Address<br><br>  CHAUDHRI, ANTHONY<br>  630 RUBEL AVE<br>  LOUISVILLE, KY 40204 | | Docketed Total: | **UNL** | Modified Total: | **$0.00** |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>UNL | _Case Number_<br>08-35653 | _Interest_<br>$0.00 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 4445    Filed 08/12/09    Entered 08/12/09 11:18:34    Desc Main

Case No. 08-35653 (KRH)

Document    Page 19 of 129

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 5538<br>Date Filed: 01/16/2009<br>Docketed Total: $888.72<br>Filing Creditor Name and Address:<br>ANTHONY FACCIOLO<br>PO BOX 14375<br>LC PAGE STATION<br>NORFOLK, VA 23518-0375 | Claim Holder Name and Address<br><br>FACCIOLO, ANTHONY<br>PO BOX 14375<br>LC PAGE STATION<br>NORFOLK, VA 23518-0375<br><br>Docketed Total: **$888.72** | Modified Total: **$888.72** |
| | Case Number | Secured | Priority | Unsecured<br>$888.72 | Case Number | Interest |
| | 08-35653 | | | $888.72 | 08-35653 | $888.72 |

| Claim: 9255<br>Date Filed: 01/30/2009<br>Docketed Total: $6,504.73<br>Filing Creditor Name and Address:<br>ANTHONY PASCUCCI<br>4 PHILRICH DR<br>HAMILTON, NJ 08619 | Claim Holder Name and Address<br><br>ANTHONY PASCUCCI<br>4 PHILRICH DR<br>HAMILTON, NJ 08619<br><br>Docketed Total: **$6,504.73** | Modified Total: **$6,504.73** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$6,504.73 | Case Number<br>08-35653 | Interest<br>$6,504.73 |

| Claim: 6342<br>Date Filed: 01/27/2009<br>Docketed Total: $27,840.00<br>Filing Creditor Name and Address:<br>ANTHONY ROY GRAY<br>3670 TIMS LAKE BLVD<br>GRASS LAKE, MI 49240 | Claim Holder Name and Address<br><br>GRAY, ANTHONY ROY<br>3670 TIMS LAKE BLVD<br>GRASS LAKE, MI 49240<br><br>Docketed Total: **$27,840.00** | Modified Total: **$27,840.00** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$27,840.00 | Case Number<br>08-35653 | Interest<br>$27,840.00 |

| Claim: 5959<br>Date Filed: 01/27/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>ANTOINE I ORY JR<br>4428 KAWANEE AVE<br>METAIRIE, LA 70006-2830 | Claim Holder Name and Address<br><br>ORY JR, ANTOINE I<br>4428 KAWANEE AVE<br>METAIRIE, LA 70006-2830<br><br>Docketed Total: **UNL** | Modified Total: **$0.00** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>UNL | Case Number<br>08-35653 | Interest<br>$0.00 |

\*    "UNL" denotes an unliquidated claim.

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

| | Claim Holder Name and Address | |
|---|---|---|
| Claim: 7494<br>Date Filed: 01/29/2009<br>Docketed Total: $1,600.00<br>Filing Creditor Name and Address:<br>ANTOINETTE M PAEZ &<br>MICHAEL A PAEZ JT TEN<br>8842 SHENANDOAH AVE<br>PICO RIVERA, CA 90660-2646 | ANTOINETTE M PAEZ &<br>MICHAEL A PAEZ JT TEN<br>8842 SHENANDOAH AVE<br>PICO RIVERA, CA 90660-2646        Docketed Total:    **$1,600.00** | Modified Total:    **$1,600.00** |
| | Case Number    Secured    Priority    Unsecured<br>08-35653                            $1,600.00 | Case Number    Interest<br>08-35653    $1,600.00 |

| | Claim Holder Name and Address | |
|---|---|---|
| Claim: 3321<br>Date Filed: 01/12/2009<br>Docketed Total: $1,908.20<br>Filing Creditor Name and Address:<br>APLET, LEONARD A & BRENDA A<br>PO BOX 1047<br>SCAPPOOSE, OR 97056 | APLET, LEONARD A & BRENDA A<br>PO BOX 1047<br>SCAPPOOSE, OR 97056        Docketed Total:    **$1,908.20** | Modified Total:    **$1,908.20** |
| | Case Number    Secured    Priority    Unsecured<br>08-35653                            $1,908.20 | Case Number    Interest<br>08-35653    $1,908.20 |

| | Claim Holder Name and Address | |
|---|---|---|
| Claim: 7241<br>Date Filed: 01/28/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>APPLEBY, ROBERT J<br>14320 WINTER RIDGE LANE<br>MIDLOTHIAN, VA 23113 | APPLEBY, ROBERT J<br>14320 WINTER RIDGE LANE<br>MIDLOTHIAN, VA 23113        Docketed Total:    **UNL** | Modified Total:    **$0.00** |
| | Case Number    Secured    Priority    Unsecured<br>08-35653                            UNL | Case Number    Interest<br>08-35653    $0.00 |

| | Claim Holder Name and Address | |
|---|---|---|
| Claim: 7244<br>Date Filed: 01/28/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>APPLEBY, ROBERT J<br>14320 WINTER RIDGE LANE<br>MIDLOTHIAN, VA 23113 | APPLEBY, ROBERT J<br>14320 WINTER RIDGE LANE<br>MIDLOTHIAN, VA 23113        Docketed Total:    **UNL** | Modified Total:    **$0.00** |
| | Case Number    Secured    Priority    Unsecured<br>08-35653                            UNL | Case Number    Interest<br>08-35653    $0.00 |

\*    "UNL" denotes an unliquidated claim.

Case No. 08-35653 (KRH)

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 7246<br>Date Filed: 01/28/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>APPLEBY, ROBERT J<br>14320 WINTER RIDGE LANE<br>MIDLOTHIAN, VA 23113 | Claim Holder Name and Address<br><br>APPLEBY, ROBERT J<br>14320 WINTER RIDGE LANE<br>MIDLOTHIAN, VA 23113 | | Docketed Total: | **UNL** | Modified Total: | **$0.00** |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>UNL | _Case Number_<br>08-35653 | _Interest_<br>$0.00 |
| Claim: 3175<br>Date Filed: 01/12/2009<br>Docketed Total: $147,565.97<br>Filing Creditor Name and Address:<br>ARGENTINE, JOSEPH J<br>1783 CARLISLE ST<br>CLEARWATER, FL 33755 | Claim Holder Name and Address<br><br>ARGENTINE, JOSEPH J<br>1783 CARLISLE ST<br>CLEARWATER, FL 33755 | | Docketed Total: | **$147,565.97** | Modified Total: | **$147,565.97** |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>$147,565.97 | _Case Number_<br>08-35653 | _Interest_<br>$147,565.97 |
| Claim: 4444<br>Date Filed: 01/21/2009<br>Docketed Total: $1,800.00<br>Filing Creditor Name and Address:<br>ARLENE STOCK<br>23 HARRINGTON WAY<br>GREENSBURG, PA 15601 | Claim Holder Name and Address<br><br>STOCK, ARLENE<br>23 HARRINGTON WAY<br>GREENSBURG, PA 15601 | | Docketed Total: | **$1,800.00** | Modified Total: | **$1,800.00** |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>$1,800.00 | _Case Number_<br>08-35653 | _Interest_<br>$1,800.00 |
| Claim: 8450<br>Date Filed: 01/30/2009<br>Docketed Total: $625.00<br>Filing Creditor Name and Address:<br>ARMIN F RUDD<br>726 E MAPLE ST<br>ANNVILLE, PA 17003 | Claim Holder Name and Address<br><br>RUDD, ARMIN F<br>726 E MAPLE ST<br>ANNVILLE, PA 17003 | | Docketed Total: | **$625.00** | Modified Total: | **$625.00** |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>$625.00 | _Case Number_<br>08-35653 | _Interest_<br>$625.00 |

\*    "UNL" denotes an unliquidated claim.

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 2839<br>Date Filed:   01/07/2009<br>Docketed Total:    $25.48<br>Filing Creditor Name and Address:<br>  ASHLEY, DANNY N<br>  40 GENTRY CT<br>  CEDARTOWN, GA 30125 | Claim Holder Name and Address<br><br>  ASHLEY, DANNY N<br>  40 GENTRY CT<br>  CEDARTOWN, GA 30125 | Docketed Total:    **$25.48** | | | Modified Total:    **$25.48** | |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $25.48 | 08-35653 | $25.48 |
| Claim: 3009<br>Date Filed:   01/08/2009<br>Docketed Total:    $529.74<br>Filing Creditor Name and Address:<br>  ATKINSON, JEFFREY<br>  413 UNION AVE<br>  MOUNT VERNON, NY 10550 | Claim Holder Name and Address<br><br>  ATKINSON, JEFFREY<br>  413 UNION AVE<br>  MOUNT VERNON, NY 10550 | Docketed Total:    **$529.74** | | | Modified Total:    **$529.74** | |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $529.74 | 08-35653 | $529.74 |
| Claim: 4231<br>Date Filed:   01/21/2009<br>Docketed Total:    $1,055.97<br>Filing Creditor Name and Address:<br>  ATTILIO A CAPRA<br>  25 ROBERT RD<br>  DANVERS, MA 01923-1817 | Claim Holder Name and Address<br><br>  CAPRA, ATTILIO A<br>  25 ROBERT RD<br>  DANVERS, MA 01923-1817 | Docketed Total:    **$1,055.97** | | | Modified Total:    **$1,055.97** | |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $1,055.97 | 08-35653 | $1,055.97 |
| Claim: 2525<br>Date Filed:   01/05/2009<br>Docketed Total:    $967.97<br>Filing Creditor Name and Address:<br>  AURIGEMA, JERRY C<br>  3C MAGNOLIA<br>  TOMS RIVER, NJ 08757 | Claim Holder Name and Address<br><br>  AURIGEMA, JERRY C<br>  3C MAGNOLIA<br>  TOMS RIVER, NJ 08757 | Docketed Total:    **$967.97** | | | Modified Total:    **$967.97** | |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $967.97 | 08-35653 | $967.97 |

*     "UNL" denotes an unliquidated claim.

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 10055<br>Date Filed: 01/30/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>AZIZ H ISA VICTORIA A ISA<br>108 ST BERNARD DR<br>VIENNA, VA 22180 | Claim Holder Name and Address<br><br>AZIZ H ISA & VICTORIA A ISA        Docketed Total:        UNL<br>108 ST BERNARD DR<br>VIENNA, VA 22180<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                UNL | Modified Total:        $0.00<br><br><br>Case Number                        Interest<br>08-35653                        $0.00 |
| Claim: 2205<br>Date Filed: 12/31/2008<br>Docketed Total: $25,000.00<br>Filing Creditor Name and Address:<br>AZIZI, FARAMARZ<br>135 N WILLIAMAN DR<br>BEVERLY HILLS, CA 90211 | Claim Holder Name and Address<br><br>AZIZI, FARAMARZ        Docketed Total:        $25,000.00<br>135 N WILLIAMAN DR<br>BEVERLY HILLS, CA 90211<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653    $25,000.00 | Modified Total:        $25,000.00<br><br><br>Case Number                        Interest<br>08-35653                        $25,000.00 |
| Claim: 2655<br>Date Filed: 01/06/2009<br>Docketed Total: $99.95<br>Filing Creditor Name and Address:<br>BABINEAUX, DRAKE P<br>11928 ALAMO DR<br>BATON ROUGE, LA 70818 | Claim Holder Name and Address<br><br>BABINEAUX, DRAKE P        Docketed Total:        $99.95<br>11928 ALAMO DR<br>BATON ROUGE, LA 70818<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653    $99.95 | Modified Total:        $99.95<br><br><br>Case Number                        Interest<br>08-35653                        $99.95 |
| Claim: 8826<br>Date Filed: 01/30/2009<br>Docketed Total: $404.94<br>Filing Creditor Name and Address:<br>BABU GADAM<br>12345 LAMPLIGHT VILLAGE ANN<br>APT NO 816<br>AUSTIN, TX 78758 | Claim Holder Name and Address<br><br>BABU GADAM        Docketed Total:        $404.94<br>12345 LAMPLIGHT VILLAGE ANN<br>APT NO 816<br>AUSTIN, TX 78758<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                $404.94 | Modified Total:        $404.94<br><br><br>Case Number                        Interest<br>08-35653                        $404.94 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 4445    Filed 08/12/09    Entered 08/12/09 11:18:34    Desc Main
Document    Page 24 of 129
Case No. 08-35653 (KRH)

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 2988<br>Date Filed: 01/05/2009<br>Docketed Total: $200.00<br>Filing Creditor Name and Address:<br>BADER, BIJAN<br>953 LAKE RIDGE BAY<br>WOODBURY, MN 55129 | Claim Holder Name and Address<br>BADER, BIJAN<br>953 LAKE RIDGE BAY<br>WOODBURY, MN 55129<br><br>Docketed Total: $200.00<br><br>Case Number / Secured / Priority / Unsecured<br>08-35653 / / / $200.00 | Modified Total: $200.00<br><br>Case Number / Interest<br>08-35653 / $200.00 |
| Claim: 3149<br>Date Filed: 01/12/2009<br>Docketed Total: $567.00<br>Filing Creditor Name and Address:<br>BADER, HASAN<br>17349 SW HURRELL LN<br>BEAVERTON, OR 97006 | Claim Holder Name and Address<br>BADER, HASAN<br>17349 SW HURRELL LN<br>BEAVERTON, OR 97006<br><br>Docketed Total: $567.00<br><br>Case Number / Secured / Priority / Unsecured<br>08-35653 / / / $567.00 | Modified Total: $567.00<br><br>Case Number / Interest<br>08-35653 / $567.00 |
| Claim: 2943<br>Date Filed: 01/08/2009<br>Docketed Total: $98,771.52<br>Filing Creditor Name and Address:<br>BADRAN MADANI SEP IRA<br>7109 LAWSON CT<br>HIGHLAND, CA 92346 | Claim Holder Name and Address<br>BADRAN MADANI SEP IRA<br>7109 LAWSON CT<br>HIGHLAND, CA 92346<br><br>Docketed Total: $98,771.52<br><br>Case Number / Secured / Priority / Unsecured<br>08-35653 / / $98,771.52 / | Modified Total: $98,771.52<br><br>Case Number / Interest<br>08-35653 / $98,771.52 |
| Claim: 3100<br>Date Filed: 01/06/2009<br>Docketed Total: $25,368.50<br>Filing Creditor Name and Address:<br>BAIREUTHER, RONALD F<br>259 SANTA ROSA AVE<br>SAN FRANCISCO, CA 94112 | Claim Holder Name and Address<br>BAIREUTHER, RONALD F<br>259 SANTA ROSA AVE<br>SAN FRANCISCO, CA 94112<br><br>Docketed Total: $25,368.50<br><br>Case Number / Secured / Priority / Unsecured<br>08-35653 / / / $25,368.50 | Modified Total: $25,368.50<br><br>Case Number / Interest<br>08-35653 / $25,368.50 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 4445    Filed 08/12/09    Entered 08/12/09 11:18:34    Desc Main
Document    Page 25 of 129

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

Case No. 08-35653 (KRH)

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 6168<br>Date Filed:  01/27/2009<br>Docketed Total:    $0.00<br>Filing Creditor Name and Address:<br>BAMAT, CRAIG F & MARY BETH<br>BAMAT<br>HCI BOX 20A<br>KARTHAUS, PA 16845-8900 | Claim Holder Name and Address<br><br>BAMAT, CRAIG F & MARY BETH<br>BAMAT<br>HCI BOX 20A<br>KARTHAUS, PA 16845-8900      Docketed Total:    **UNL** | Modified Total:    **$0.00** |
| | Case Number    Secured    Priority    Unsecured<br>08-35653                                                                          UNL | Case Number                                      Interest<br>08-35653                                                   $0.00 |
| Claim: 6741<br>Date Filed:  01/28/2009<br>Docketed Total:    $9.75<br>Filing Creditor Name and Address:<br>BARBARA ANN BUTLER<br>710 S 34TH AVE<br>HATTIESBURG, MS 39402 | Claim Holder Name and Address<br><br>BARBARA ANN BUTLER<br>710 S 34TH AVE<br>HATTIESBURG, MS 39402      Docketed Total:    **$9.75** | Modified Total:    **$9.75** |
| | Case Number    Secured    Priority    Unsecured<br>08-35653                                                                         $9.75 | Case Number                                      Interest<br>08-35653                                                   $9.75 |
| Claim: 4482<br>Date Filed:  01/21/2009<br>Docketed Total:    $2,362.99<br>Filing Creditor Name and Address:<br>BARBARA WHITTEMORE<br>15554 E TEPEE DR<br>FOUNTAIN HILLS, AZ 85268 | Claim Holder Name and Address<br><br>WHITTEMORE, BARBARA<br>15554 E TEPEE DR<br>FOUNTAIN HILLS, AZ 85268      Docketed Total:    **$2,362.99** | Modified Total:    **$2,362.99** |
| | Case Number    Secured    Priority    Unsecured<br>08-35653                                                                     $2,362.99 | Case Number                                      Interest<br>08-35653                                               $2,362.99 |
| Claim: 6623<br>Date Filed:  01/27/2009<br>Docketed Total:    $2,856.00<br>Filing Creditor Name and Address:<br>BARDOLOI, MANASH<br>2316 AVENIDA DE GUADALUPE<br>SANTA CLARA, CA 95054 | Claim Holder Name and Address<br><br>BARDOLOI, MANASH<br>2316 AVENIDA DE GUADALUPE<br>SANTA CLARA, CA 95054      Docketed Total:    **$2,856.00** | Modified Total:    **$2,856.00** |
| | Case Number    Secured    Priority    Unsecured<br>08-35653                                                                     $2,856.00 | Case Number                                      Interest<br>08-35653                                               $2,856.00 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 4445    Filed 08/12/09    Entered 08/12/09 11:18:34    Desc Main
Case No. 08-35653 (KRH)    Document    Page 26 of 129    Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

| | Claim Holder Name and Address | |
|---|---|---|
| Claim: 9222<br>Date Filed:    01/30/2009<br>Docketed Total:    $6,015.16<br>Filing Creditor Name and Address:<br>    BARGHASH, RAED & TONYA<br>    1161 SHELLEY ST<br>    MANHATTAN BEACH, CA 90266 | BARGHASH, RAED & TONYA    Docketed Total:    $6,015.16<br>1161 SHELLEY ST<br>MANHATTAN BEACH, CA 90266 | Modified Total:    $6,015.16 |

| Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|
| 08-35653 | | | $6,015.16 | 08-35653 | $6,015.16 |

| | Claim Holder Name and Address | |
|---|---|---|
| Claim: 2592<br>Date Filed:    01/05/2009<br>Docketed Total:    $2,100.00<br>Filing Creditor Name and Address:<br>    BARNES, GRACE B<br>    12087 HANOVER COURTHOUSE<br>    RD<br>    HANOVER, VA 23069 | BARNES, GRACE B    Docketed Total:    $2,100.00<br>12087 HANOVER COURTHOUSE RD<br>HANOVER, VA 23069 | Modified Total:    $2,100.00 |

| Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|
| 08-35653 | | | $2,100.00 | 08-35653 | $2,100.00 |

| | Claim Holder Name and Address | |
|---|---|---|
| Claim: 2566<br>Date Filed:    01/05/2009<br>Docketed Total:    $360.00<br>Filing Creditor Name and Address:<br>    BARRAGER, THORNE<br>    3087 WASHINGTON ST<br>    PLACERVILLE, CA 95667 | BARRAGER, THORNE    Docketed Total:    $360.00<br>3087 WASHINGTON ST<br>PLACERVILLE, CA 95667 | Modified Total:    $360.00 |

| Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|
| 08-35653 | | | $360.00 | 08-35653 | $360.00 |

| | Claim Holder Name and Address | |
|---|---|---|
| Claim: 3021<br>Date Filed:    01/08/2009<br>Docketed Total:    $26.40<br>Filing Creditor Name and Address:<br>    BARRETT JR, PAUL J & SUSAN H<br>    14909 ROCKING SPRING DR<br>    ROCKVILLE, MD 20853-3636 | BARRETT JR, PAUL J & SUSAN H    Docketed Total:    $26.40<br>14909 ROCKING SPRING DR<br>ROCKVILLE, MD 20853-3636 | Modified Total:    $26.40 |

| Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|
| 08-35653 | | | $26.40 | 08-35653 | $26.40 |

*    "UNL" denotes an unliquidated claim.

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 2692<br>Date Filed:   01/06/2009<br>Docketed Total:    $27.00<br>Filing Creditor Name and Address:<br>  BARRETT, KEITH E<br>  7400 ADDISON RD<br>  MASURY, OH 44438 | Claim Holder Name and Address<br><br>  BARRETT, KEITH E          Docketed Total:    **$27.00**<br>  7400 ADDISON RD<br>  MASURY, OH 44438<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                           $27.00 | Modified Total:    **$27.00**<br><br>Case Number                         Interest<br>08-35653                         $27.00 |
| Claim: 3522<br>Date Filed:   01/13/2009<br>Docketed Total:    $250.00<br>Filing Creditor Name and Address:<br>  BARTHOLOMEW, FRED<br>  8911 MAGNOLIA CHASE CIR<br>  TAMPA, FL 33647 | Claim Holder Name and Address<br><br>  BARTHOLOMEW, FRED          Docketed Total:    **$250.00**<br>  8911 MAGNOLIA CHASE CIR<br>  TAMPA, FL 33647<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                           $250.00 | Modified Total:    **$250.00**<br><br>Case Number                         Interest<br>08-35653                         $250.00 |
| Claim: 3632<br>Date Filed:   01/13/2009<br>Docketed Total:    $140.00<br>Filing Creditor Name and Address:<br>  BARTIK, DAVE<br>  8101 PIERS DR NO 1804<br>  WOODRIDGE, IL 60517 | Claim Holder Name and Address<br><br>  BARTIK, DAVE          Docketed Total:    **$140.00**<br>  8101 PIERS DR NO 1804<br>  WOODRIDGE, IL 60517<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                           $140.00 | Modified Total:    **$140.00**<br><br>Case Number                         Interest<br>08-35653                         $140.00 |
| Claim: 7115<br>Date Filed:   01/28/2009<br>Docketed Total:    $2,986.00<br>Filing Creditor Name and Address:<br>  BATRA, AMIT<br>  255 HUGUENOT ST NO 1410<br>  NEW ROCHELLE, NY 10801 | Claim Holder Name and Address<br><br>  BATRA, AMIT          Docketed Total:    **$2,986.00**<br>  255 HUGUENOT ST NO 1410<br>  NEW ROCHELLE, NY 10801<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                           $2,986.00 | Modified Total:    **$2,986.00**<br><br>Case Number                         Interest<br>08-35653                         $2,986.00 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 7837<br>Date Filed: 01/29/2009<br>Docketed Total: $536.09<br>Filing Creditor Name and Address:<br> BAZILET, SANDRA<br> 555 W MIDDLEFIELD RD APT N 108<br> MOUNTAIN VIEW, CA 94043 | Claim Holder Name and Address<br><br> BAZILET, SANDRA          Docketed Total:      **$536.09**<br> 555 W MIDDLEFIELD RD APT N 108<br> MOUNTAIN VIEW, CA 94043<br><br>Case Number ___ Secured ___ Priority ___ Unsecured<br>08-35653                                          $536.09 | Modified Total:      **$536.09**<br><br><br>Case Number                                    Interest<br>08-35653                                          $536.09 |
| Claim: 7402<br>Date Filed: 01/29/2009<br>Docketed Total: $53.50<br>Filing Creditor Name and Address:<br> BEALE, GUY<br> 2006 ROCKY CREEK LANE<br> RICHMOND, VA 23238 | Claim Holder Name and Address<br><br> BEALE, GUY          Docketed Total:      **$53.50**<br> 2006 ROCKY CREEK LANE<br> RICHMOND, VA 23238<br><br>Case Number ___ Secured ___ Priority ___ Unsecured<br>08-35653                                          $53.50 | Modified Total:      **$53.50**<br><br><br>Case Number                                    Interest<br>08-35653                                          $53.50 |
| Claim: 2588<br>Date Filed: 01/05/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br> BEAN, ROBERT E<br> 505 ACORN LN<br> READING, PA 19605 | Claim Holder Name and Address<br><br> BEAN, ROBERT E          Docketed Total:      **UNL**<br> 505 ACORN LN<br> READING, PA 19605<br><br>Case Number ___ Secured ___ Priority ___ Unsecured<br>08-35653                                          UNL | Modified Total:      **$0.00**<br><br><br>Case Number                                    Interest<br>08-35653                                          $0.00 |
| Claim: 3226<br>Date Filed: 01/09/2009<br>Docketed Total: $1,653.00<br>Filing Creditor Name and Address:<br> BEANE, SHARON<br> 183 FOXDEN RD<br> ARDMORE, OK 73401 | Claim Holder Name and Address<br><br> BEANE, SHARON          Docketed Total:      **$1,653.00**<br> 183 FOXDEN RD<br> ARDMORE, OK 73401<br><br>Case Number ___ Secured ___ Priority ___ Unsecured<br>08-35653                    $1,653.00 | Modified Total:      **$1,653.00**<br><br><br>Case Number                                    Interest<br>08-35653                                          $1,653.00 |

*     "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

| | Claim Holder Name and Address | |
|---|---|---|
| Claim: 3751 | | |
| Date Filed:   01/14/2009 | | |
| Docketed Total:   $57.00 | HIGGS, BELINDA S          Docketed Total:          $57.00 | Modified Total:          $57.00 |
| Filing Creditor Name and Address: | 3536 SHEN LAKE DR | |
| BELINDA S HIGGS | HARRISONBURG, VA 22801 | |
| 3536 SHEN LAKE DR | | |
| HARRISONBURG, VA 22801 | | |

| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|---|
| | 08-35653 | | | $57.00 | 08-35653 | $57.00 |

| | Claim Holder Name and Address | |
|---|---|---|
| Claim: 3182 | | |
| Date Filed:   01/12/2009 | | |
| Docketed Total:   $2,894.22 | BELL, MARCIA C          Docketed Total:          $2,894.22 | Modified Total:          $2,894.22 |
| Filing Creditor Name and Address: | 8232 AMMONETT DR | |
| BELL, MARCIA C | RICHMOND, VA 23235 | |
| 8232 AMMONETT DR | | |
| RICHMOND, VA 23235 | | |

| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|---|
| | 08-35653 | | $2,894.22 | | 08-35653 | $2,894.22 |

| | Claim Holder Name and Address | |
|---|---|---|
| Claim: 7686 | | |
| Date Filed:   01/29/2009 | | |
| Docketed Total:   $1,000.00 | BENNETT, CAROLYN          Docketed Total:          $1,000.00 | Modified Total:          $1,000.00 |
| Filing Creditor Name and Address: | 6219 HICKORY RD | |
| BENNETT, CAROLYN | QUINTON, VA 23141 | |
| 6219 HICKORY RD | | |
| QUINTON, VA 23141 | | |

| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|---|
| | 08-35653 | $1,000.00 | | | 08-35653 | $1,000.00 |

| | Claim Holder Name and Address | |
|---|---|---|
| Claim: 9138 | | |
| Date Filed:   01/30/2009 | | |
| Docketed Total:   $0.00 | BENNETT, SHARON          Docketed Total:          UNL | Modified Total:          $0.00 |
| Filing Creditor Name and Address: | 7502 GLEBE RD | |
| BENNETT, SHARON | RICHMOND, VA 23229 | |
| 7502 GLEBE RD | | |
| RICHMOND, VA 23229 | | |

| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|---|
| | 08-35653 | | UNL | | 08-35653 | $0.00 |

*       "UNL" denotes an unliquidated claim.

Case No. 08-35653 (KRH)

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 9176<br>Date Filed:   01/30/2009<br>Docketed Total:     $817.57<br>Filing Creditor Name and Address:<br>  BERGER, DANIEL<br>  371 CENTRAL AVE NO 2E<br>  HIGHLAND PARK, IL 60035 | Claim Holder Name and Address<br><br>  BERGER, DANIEL<br>  371 CENTRAL AVE NO 2E<br>  HIGHLAND PARK, IL 60035 | | Docketed Total: | **$817.57** | Modified Total: | **$817.57** |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>$817.57 | _Case Number_<br>08-35653 | _Interest_<br>$817.57 |
| Claim: 9175<br>Date Filed:   01/30/2009<br>Docketed Total:     $892.00<br>Filing Creditor Name and Address:<br>  BERGER, DANIEL P<br>  371 CENTRAL AVE 2E<br>  HIGHLAND PARK, IL 60035 | Claim Holder Name and Address<br><br>  BERGER, DANIEL P<br>  371 CENTRAL AVE 2E<br>  HIGHLAND PARK, IL 60035 | | Docketed Total: | **$892.00** | Modified Total: | **$892.00** |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>$892.00 | _Case Number_<br>08-35653 | _Interest_<br>$892.00 |
| Claim: 3002<br>Date Filed:   01/08/2009<br>Docketed Total:     $416.00<br>Filing Creditor Name and Address:<br>  BERNARD B BLAYDES CREDIT<br>  SOONJA BLAYDES TTEE<br>  820 S GRETNA GREEN WAY NO 7<br>  LOS ANGELES, CA 90049 | Claim Holder Name and Address<br><br>  BERNARD B BLAYDES CREDIT<br>  SOONJA BLAYDES TTEE<br>  820 S GRETNA GREEN WAY NO 7<br>  LOS ANGELES, CA 90049 | | Docketed Total: | **$416.00** | Modified Total: | **$416.00** |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>$416.00 | _Case Number_<br>08-35653 | _Interest_<br>$416.00 |
| Claim: 6630<br>Date Filed:   01/27/2009<br>Docketed Total:     $19.50<br>Filing Creditor Name and Address:<br>  BERNSTEIN, MEREDITH<br>  598 BAY RD<br>  STOUGHTON, MA 02072 | Claim Holder Name and Address<br><br>  BERNSTEIN, MEREDITH<br>  598 BAY RD<br>  STOUGHTON, MA 02072 | | Docketed Total: | **$19.50** | Modified Total: | **$19.50** |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>$19.50 | _Case Number_<br>08-35653 | _Interest_<br>$19.50 |

*      "UNL" denotes an unliquidated claim.

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

| | Claim Holder Name and Address | |
|---|---|---|
| Claim: 3823 | | |
| Date Filed:   01/16/2009 | | |
| Docketed Total:    $0.00 | BESANKO, BRUCE H          Docketed Total:          UNL | Modified Total:          $0.00 |
| Filing Creditor Name and Address: | 191 FARMINGTON RD | |
| BESANKO, BRUCE H | LONGMEADOW, MA 01106 | |
| 191 FARMINGTON RD | | |
| LONGMEADOW, MA 01106 | | |
| | Case Number    Secured    Priority    Unsecured | Case Number                    Interest |
| | 08-35653                              UNL | 08-35653                          $0.00 |

| | Claim Holder Name and Address | |
|---|---|---|
| Claim: 3824 | | |
| Date Filed:   01/16/2009 | | |
| Docketed Total:    $0.00 | BESANKO, BRUCE H          Docketed Total:          UNL | Modified Total:          $0.00 |
| Filing Creditor Name and Address: | 191 FARMINGTON RD | |
| BESANKO, BRUCE H | LONGMEADOW, MA 01106 | |
| 191 FARMINGTON RD | | |
| LONGMEADOW, MA 01106 | | |
| | Case Number    Secured    Priority    Unsecured | Case Number                    Interest |
| | 08-35653                              UNL | 08-35653                          $0.00 |

| | Claim Holder Name and Address | |
|---|---|---|
| Claim: 3825 | | |
| Date Filed:   01/16/2009 | | |
| Docketed Total:    $0.00 | BESANKO, BRUCE H          Docketed Total:          UNL | Modified Total:          $0.00 |
| Filing Creditor Name and Address: | 191 FARMINGTON RD | |
| BESANKO, BRUCE H | LONGMEADOW, MA 01106 | |
| 191 FARMINGTON RD | | |
| LONGMEADOW, MA 01106 | | |
| | Case Number    Secured    Priority    Unsecured | Case Number                    Interest |
| | 08-35653                              UNL | 08-35653                          $0.00 |

| | Claim Holder Name and Address | |
|---|---|---|
| Claim: 3826 | | |
| Date Filed:   01/16/2009 | | |
| Docketed Total:    $0.00 | BESANKO, BRUCE H          Docketed Total:          UNL | Modified Total:          $0.00 |
| Filing Creditor Name and Address: | 191 FARMINGTON RD | |
| BESANKO, BRUCE H | LONGMEADOW, MA 01106 | |
| 191 FARMINGTON RD | | |
| LONGMEADOW, MA 01106 | | |
| | Case Number    Secured    Priority    Unsecured | Case Number                    Interest |
| | 08-35653                              UNL | 08-35653                          $0.00 |

*      "UNL" denotes an unliquidated claim.

Case No. 08-35653 (KRH)

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 4729<br>Date Filed: 01/23/2009<br>Docketed Total: $2,787.81<br>Filing Creditor Name and Address:<br>BESSIE B WEAVER<br>3519 LEWISTON RD<br>BUMPASS, VA 23024 | Claim Holder Name and Address<br><br>WEAVER, BESSIE B<br>3519 LEWISTON RD<br>BUMPASS, VA 23024<br><br>Docketed Total: $2,787.81<br><br><u>Case Number</u>  <u>Secured</u>  <u>Priority</u>  <u>Unsecured</u><br>08-35653  $2,787.81 | <br>Modified Total: $2,787.81<br><br><u>Case Number</u>  <u>Interest</u><br>08-35653  $2,787.81 |
| Claim: 4252<br>Date Filed: 01/02/2009<br>Docketed Total: $3,830.33<br>Filing Creditor Name and Address:<br>BETSY GILMER TREMAIN<br>250 PANTOPS MOUNTAIN RD<br>APT 5313<br>CHARLOTTESVILLE, VA 22911 | Claim Holder Name and Address<br><br>GILMER TREMAIN, BETSY<br>250 PANTOPS MOUNTAIN RD APT 5313<br>CHARLOTTESVILLE, VA 22911<br><br>Docketed Total: $3,830.33<br><br><u>Case Number</u>  <u>Secured</u>  <u>Priority</u>  <u>Unsecured</u><br>08-35653  $3,830.33 | <br>Modified Total: $3,830.33<br><br><u>Case Number</u>  <u>Interest</u><br>08-35653  $3,830.33 |
| Claim: 5137<br>Date Filed: 01/23/2009<br>Docketed Total: $1,768.92<br>Filing Creditor Name and Address:<br>BETTY S WONG CHU FANG CHENG<br>7744 WATER OAK CT<br>KISSIMMEE, FL 34747 | Claim Holder Name and Address<br><br>BETTY S WONG CHU FANG CHENG<br>7744 WATER OAK CT<br>KISSIMMEE, FL 34747<br><br>Docketed Total: $1,768.92<br><br><u>Case Number</u>  <u>Secured</u>  <u>Priority</u>  <u>Unsecured</u><br>08-35653  $1,768.92 | <br>Modified Total: $1,768.92<br><br><u>Case Number</u>  <u>Interest</u><br>08-35653  $1,768.92 |
| Claim: 5048<br>Date Filed: 01/23/2009<br>Docketed Total: $2,746.83<br>Filing Creditor Name and Address:<br>BETTY S WONG TIM C WONG<br>7744 WATER OAK CT<br>KISSIMMEE, FL 34747 | Claim Holder Name and Address<br><br>WONG, BETTY S & TIM C<br>7744 WATER OAK CT<br>KISSIMMEE, FL 34747<br><br>Docketed Total: $2,746.83<br><br><u>Case Number</u>  <u>Secured</u>  <u>Priority</u>  <u>Unsecured</u><br>08-35653  $2,746.83 | <br>Modified Total: $2,746.83<br><br><u>Case Number</u>  <u>Interest</u><br>08-35653  $2,746.83 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH   Doc 4445   Filed 08/12/09   Entered 08/12/09 11:18:34   Desc Main

Document   Page 33 of 129

Case No. 08-35653 (KRH)

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 5050<br>Date Filed:   01/23/2009<br>Docketed Total:   $1,461.73<br>Filing Creditor Name and Address:<br>  BETTY S WONG TIM C WONG<br>  7744 WATER OAK CT<br>  KISSIMMEE, FL 34747 | Claim Holder Name and Address<br><br>  WONG, BETTY S & TIM C<br>  7744 WATER OAK CT<br>  KISSIMMEE, FL 34747 | | Docketed Total: | **$1,461.73** | Modified Total: | **$1,461.73** |
| | <u>Case Number</u><br>08-35653 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$1,461.73 | <u>Case Number</u><br>08-35653 | <u>Interest</u><br>$1,461.73 |
| Claim: 3564<br>Date Filed:   01/09/2009<br>Docketed Total:   $20,630.35<br>Filing Creditor Name and Address:<br>  BEVELHIMER, PATRICIA A<br>  3207 W 8TH ST<br>  ANDERSON, IN 46011 | Claim Holder Name and Address<br><br>  BEVELHIMER, PATRICIA A<br>  3207 W 8TH ST<br>  ANDERSON, IN 46011 | | Docketed Total: | **$20,630.35** | Modified Total: | **$20,630.35** |
| | <u>Case Number</u><br>08-35653 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$20,630.35 | <u>Case Number</u><br>08-35653 | <u>Interest</u><br>$20,630.35 |
| Claim: 5524<br>Date Filed:   01/26/2009<br>Docketed Total:   $22,183.66<br>Filing Creditor Name and Address:<br>  BILENKIN, BORIS<br>  1121 UNIVERSITY BLVD WEST NO<br>  1418<br>  SILVER SPRING, MD 20902 | Claim Holder Name and Address<br><br>  BILENKIN, BORIS<br>  1121 UNIVERSITY BLVD WEST NO<br>  1418<br>  SILVER SPRING, MD 20902 | | Docketed Total: | **$22,183.66** | Modified Total: | **$22,183.66** |
| | <u>Case Number</u><br>08-35653 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$22,183.66 | <u>Case Number</u><br>08-35653 | <u>Interest</u><br>$22,183.66 |
| Claim: 4325<br>Date Filed:   01/22/2009<br>Docketed Total:   $0.00<br>Filing Creditor Name and Address:<br>  BILL GERMAIN<br>  754 N WESTRIDGE AVE<br>  GLENDORA, CA 91741 | Claim Holder Name and Address<br><br>  GERMAIN, BILL<br>  754 N WESTRIDGE AVE<br>  GLENDORA, CA 91741 | | Docketed Total: | **UNL** | Modified Total: | **$0.00** |
| | <u>Case Number</u><br>08-35653 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>UNL | <u>Case Number</u><br>08-35653 | <u>Interest</u><br>$0.00 |

\*   "UNL" denotes an unliquidated claim.

Case No. 08-35653 (KRH)

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

| | Claim Holder Name and Address | |
|---|---|---|
| Claim: 2989 | | |
| Date Filed:   01/08/2009 | BILLERT, DEBBIE          Docketed Total:          $95.95 | Modified Total:          $95.95 |
| Docketed Total:    $95.95 | 8904 FARNE ISLAND BLVD | |
| Filing Creditor Name and Address: | KNOXVILLE, TN 37930 | |
| BILLERT, DEBBIE | | |
| 8904 FARNE ISLAND BLVD | | |
| KNOXVILLE, TN 37930 | Case Number    Secured    Priority    Unsecured | Case Number    Interest |
| | 08-35653                                  $95.95 | 08-35653                    $95.95 |

| | Claim Holder Name and Address | |
|---|---|---|
| Claim: 3361 | | |
| Date Filed:   01/12/2009 | BIN ZHAO AND XINRONG DONG    Docketed Total:    $3,089.95 | Modified Total:    $3,089.95 |
| Docketed Total:    $3,089.95 | 21 CLEVELAND AVE | |
| Filing Creditor Name and Address: | EAST HANOVER, NJ 07936 | |
| BIN ZHAO AND XINRONG DONG | | |
| 21 CLEVELAND AVE | | |
| EAST HANOVER, NJ 07936 | Case Number    Secured    Priority    Unsecured | Case Number    Interest |
| | 08-35653                              $3,089.95 | 08-35653                $3,089.95 |

| | Claim Holder Name and Address | |
|---|---|---|
| Claim: 2561 | | |
| Date Filed:   01/05/2009 | BINDER, GEORGE L          Docketed Total:          $456.00 | Modified Total:          $456.00 |
| Docketed Total:    $456.00 | 2919 RONAN ST APT 2 | |
| Filing Creditor Name and Address: | MIDLAND, MI 48642 | |
| BINDER, GEORGE L | | |
| 2919 RONAN ST APT 2 | | |
| MIDLAND, MI 48642 | Case Number    Secured    Priority    Unsecured | Case Number    Interest |
| | 08-35653                                  $456.00 | 08-35653                  $456.00 |

| | Claim Holder Name and Address | |
|---|---|---|
| Claim: 9140 | | |
| Date Filed:   01/30/2009 | BIZUAYEHU A DEJENE        Docketed Total:    $2,559.34 | Modified Total:    $2,559.34 |
| Docketed Total:    $2,559.34 | 4922 OLD PAGE RD NO 322 | |
| Filing Creditor Name and Address: | DURHAM, NC 27703 | |
| BIZUAYEHU A DEJENE | | |
| 4922 OLD PAGE RD NO 322 | | |
| DURHAM, NC 27703 | Case Number    Secured    Priority    Unsecured | Case Number    Interest |
| | 08-35653                              $2,559.34 | 08-35653                $2,559.34 |

*      "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 4445    Filed 08/12/09    Entered 08/12/09 11:18:34    Desc Main
Case No. 08-35653 (KRH)                                     Document      Page 35 of 129

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

| Claim: 9210<br>Date Filed: 01/30/2009<br>Docketed Total: $100.00<br>Filing Creditor Name and Address:<br>BLACK, MARLON V<br>10812 STANTON WY<br>RICHMOND, VA 23233 | Claim Holder Name and Address<br><br>BLACK, MARLON V      Docketed Total:    **$100.00**<br>10812 STANTON WY<br>RICHMOND, VA 23233 | Modified Total:    **$100.00** |

| | _Case Number_  _Secured_  _Priority_  _Unsecured_<br>08-35653                        $100.00 | _Case Number_            _Interest_<br>08-35653             $100.00 |

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 9210<br>Date Filed: 01/30/2009<br>Docketed Total: $100.00<br>Filing Creditor Name and Address:<br>  BLACK, MARLON V<br>  10812 STANTON WY<br>  RICHMOND, VA 23233 | Claim Holder Name and Address<br>  BLACK, MARLON V    Docketed Total:  **$100.00**<br>  10812 STANTON WY<br>  RICHMOND, VA 23233<br><br>_Case Number_   _Secured_   _Priority_   _Unsecured_<br>08-35653                $100.00 | Modified Total:  **$100.00**<br><br><br>_Case Number_       _Interest_<br>08-35653      $100.00 |
| Claim: 6978<br>Date Filed: 01/27/2009<br>Docketed Total: $1,950.00<br>Filing Creditor Name and Address:<br>  BOARTS SR, KENNETH M<br>  260 GLADE RUN RD<br>  KITTANNING, PA 16201 | Claim Holder Name and Address<br>  BOARTS SR, KENNETH M    Docketed Total:  **$1,950.00**<br>  260 GLADE RUN RD<br>  KITTANNING, PA 16201<br><br>_Case Number_   _Secured_   _Priority_   _Unsecured_<br>08-35653              $1,950.00 | Modified Total:  **$1,950.00**<br><br><br>_Case Number_       _Interest_<br>08-35653      $1,950.00 |
| Claim: 6976<br>Date Filed: 01/27/2009<br>Docketed Total: $5,925.00<br>Filing Creditor Name and Address:<br>  BOARTS SR, KENNETH M<br>  BEVERLY V BOARTS<br>  260 GLADE RUN RD<br>  KITTANNING, PA 16201 | Claim Holder Name and Address<br>  BOARTS SR, KENNETH M  BEVERLY  Docketed Total:  **$5,925.00**<br>  V BOARTS<br>  260 GLADE RUN RD<br>  KITTANNING, PA 16201<br><br>_Case Number_   _Secured_   _Priority_   _Unsecured_<br>08-35653              $5,925.00 | Modified Total:  **$5,925.00**<br><br><br>_Case Number_       _Interest_<br>08-35653      $5,925.00 |
| Claim: 6979<br>Date Filed: 01/27/2009<br>Docketed Total: $1,539.25<br>Filing Creditor Name and Address:<br>  BOARTS, BEVERLY V<br>  260 GLADE RUN RD<br>  KITTANNING, PA 16201 | Claim Holder Name and Address<br>  BOARTS, BEVERLY V    Docketed Total:  **$1,539.25**<br>  260 GLADE RUN RD<br>  KITTANNING, PA 16201<br><br>_Case Number_   _Secured_   _Priority_   _Unsecured_<br>08-35653              $1,539.25 | Modified Total:  **$1,539.25**<br><br><br>_Case Number_       _Interest_<br>08-35653      $1,539.25 |

\*    "UNL" denotes an unliquidated claim.

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 4430<br>Date Filed:   01/20/2009<br>Docketed Total:      $9,228.12<br>Filing Creditor Name and Address:<br>  BOBBY L BREEDEN<br>  107 PERSIMMON LN<br>  LAKE JACKSON, TX 77566 | Claim Holder Name and Address<br><br>  BREEDEN, BOBBY L          Docketed Total:      $9,228.12<br>  107 PERSIMMON LN<br>  LAKE JACKSON, TX 77566 | Modified Total:      $9,228.12 |
| | Case Number          Secured          Priority          Unsecured<br>08-35653                                                            $9,228.12 | Case Number                                        Interest<br>08-35653                                        $9,228.12 |
| Claim: 2101<br>Date Filed:   01/02/2009<br>Docketed Total:      $5,074.50<br>Filing Creditor Name and Address:<br>  BOOKBINDER, ROBERT<br>  425 E 63RD ST APT E8J<br>  NEW YORK, NY 10065 | Claim Holder Name and Address<br><br>  BOOKBINDER, ROBERT          Docketed Total:      $5,074.50<br>  425 E 63RD ST APT E8J<br>  NEW YORK, NY 10065 | Modified Total:      $5,074.50 |
| | Case Number          Secured          Priority          Unsecured<br>08-35653                                                            $5,074.50 | Case Number                                        Interest<br>08-35653                                        $5,074.50 |
| Claim: 9233<br>Date Filed:   01/30/2009<br>Docketed Total:      $2,239.98<br>Filing Creditor Name and Address:<br>  BORK, INGO<br>  115 BEACON SQ<br>  MOUNTAIN VIEW, CA 94040 | Claim Holder Name and Address<br><br>  BORK, INGO          Docketed Total:      $2,239.98<br>  115 BEACON SQ<br>  MOUNTAIN VIEW, CA 94040 | Modified Total:      $2,239.98 |
| | Case Number          Secured          Priority          Unsecured<br>08-35653                                                            $2,239.98 | Case Number                                        Interest<br>08-35653                                        $2,239.98 |
| Claim: 2821<br>Date Filed:   01/06/2009<br>Docketed Total:      $2,450.00<br>Filing Creditor Name and Address:<br>  BOUBERHAN, ABDEL<br>  PO BOX 604<br>  SHEPHERDSTOWN, WV 25443 | Claim Holder Name and Address<br><br>  BOUBERHAN, ABDEL          Docketed Total:      $2,450.00<br>  PO BOX 604<br>  SHEPHERDSTOWN, WV 25443 | Modified Total:      $2,450.00 |
| | Case Number          Secured          Priority          Unsecured<br>08-35653          $2,450.00 | Case Number                                        Interest<br>08-35653                                        $2,450.00 |

*      "UNL" denotes an unliquidated claim.

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 2819**
Date Filed:    01/06/2009
Docketed Total:    $3,750.00
Filing Creditor Name and Address:
    BOUBERHAN, ABDEL HAMID
    PO BOX 604
    SHEPHERDSTOWN, WV 25443

Claim Holder Name and Address
    BOUBERHAN, ABDEL HAMID
    PO BOX 604
    SHEPHERDSTOWN, WV 25443

Docketed Total:    $3,750.00

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | $3,750.00 | | |

Modified Total:    $3,750.00

| Case Number | Interest |
|---|---|
| 08-35653 | $3,750.00 |

---

**Claim: 2163**
Date Filed:    01/02/2009
Docketed Total:    $27.76
Filing Creditor Name and Address:
    BOUDREAUX, BRAD
    6218 CREEKSIDE AVE
    BATON ROUGE, LA 70808

Claim Holder Name and Address
    BOUDREAUX, BRAD
    6218 CREEKSIDE AVE
    BATON ROUGE, LA 70808

Docketed Total:    $27.76

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $27.76 |

Modified Total:    $27.76

| Case Number | Interest |
|---|---|
| 08-35653 | $27.76 |

---

**Claim: 3484**
Date Filed:    01/13/2009
Docketed Total:    $51,848.00
Filing Creditor Name and Address:
    BRADSHAW, DORAN J
    2391 NEW SALEM TRACE
    MARIETTA, GA 30064

Claim Holder Name and Address
    BRADSHAW, DORAN J
    2391 NEW SALEM TRACE
    MARIETTA, GA 30064

Docketed Total:    $51,848.00

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | $51,848.00 | |

Modified Total:    $51,848.00

| Case Number | Interest |
|---|---|
| 08-35653 | $51,848.00 |

---

**Claim: 3255**
Date Filed:    01/09/2009
Docketed Total:    $156.25
Filing Creditor Name and Address:
    BRANDON, LEE P
    4420 WALLBURG HPT RD
    HIGHPOINT, NC 27265

Claim Holder Name and Address
    BRANDON, LEE P
    4420 WALLBURG HPT RD
    HIGHPOINT, NC 27265

Docketed Total:    $156.25

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $156.25 |

Modified Total:    $156.25

| Case Number | Interest |
|---|---|
| 08-35653 | $156.25 |

---

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 3262<br>Date Filed:   01/09/2009<br>Docketed Total:      $956.95<br>Filing Creditor Name and Address:<br>   BRANDON, LEE P<br>   4420 WALLBURG HPT RD<br>   HIGHPOINT, NC 27265 | Claim Holder Name and Address<br><br>   BRANDON, LEE P<br>   4420 WALLBURG HPT RD<br>   HIGHPOINT, NC 27265 | Docketed Total: | | **$956.95** | Modified Total: | **$956.95** |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>$956.95 | _Case Number_<br>08-35653 | _Interest_<br>$956.95 |
| Claim: 9101<br>Date Filed:   01/30/2009<br>Docketed Total:      $0.00<br>Filing Creditor Name and Address:<br>   BRENNEN, PHILLIP R<br>   346 5TH ST<br>   WHITEHALL, PA 18052 | Claim Holder Name and Address<br><br>   BRENNEN, PHILLIP R<br>   346 5TH ST<br>   WHITEHALL, PA 18052 | Docketed Total: | | **UNL** | Modified Total: | **$0.00** |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>UNL | _Case Number_<br>08-35653 | _Interest_<br>$0.00 |
| Claim: 9203<br>Date Filed:   01/30/2009<br>Docketed Total:      $0.00<br>Filing Creditor Name and Address:<br>   BRENNEN, PHILLIP R<br>   346 5TH ST<br>   WHITEHALL, PA 18052 | Claim Holder Name and Address<br><br>   BRENNEN, PHILLIP R<br>   346 5TH ST<br>   WHITEHALL, PA 18052 | Docketed Total: | | **UNL** | Modified Total: | **$0.00** |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>UNL | _Case Number_<br>08-35653 | _Interest_<br>$0.00 |
| Claim: 3776<br>Date Filed:   01/15/2009<br>Docketed Total:      $6,360.00<br>Filing Creditor Name and Address:<br>   BRENT BONNER<br>   5703 CORK COLD SPRINGS RD<br>   GENEVA, OH 44041 | Claim Holder Name and Address<br><br>   BONNER, BRENT<br>   5703 CORK COLD SPRINGS RD<br>   GENEVA, OH 44041 | Docketed Total: | | **$6,360.00** | Modified Total: | **$6,360.00** |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>$6,360.00 | _Case Number_<br>08-35653 | _Interest_<br>$6,360.00 |

*      "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.    Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain
Case No. 08-35653 (KRH)    Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 5563<br>Date Filed: 01/13/2009<br>Docketed Total: $3,706.56<br>Filing Creditor Name and Address:<br> BRENT D CARMINATI<br> PO BOX 838<br> DAVIS, WV 26260 | Claim Holder Name and Address<br> CARMINATI, BRENT D<br> PO BOX 838<br> DAVIS, WV 26260<br><br>Docketed Total: $3,706.56 | | | | Modified Total: $3,706.56 | |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | $3,706.56 | | 08-35653 | $3,706.56 |
| Claim: 5562<br>Date Filed: 01/13/2009<br>Docketed Total: $2,178.13<br>Filing Creditor Name and Address:<br> BRENT D CARMINATI CF<br> WHITNEY G CARMINATI<br> PO BOX 838<br> DAVIS, WV 26260 | Claim Holder Name and Address<br> CARMINATI CF, BRENT D AND<br> WHITNEY G<br> PO BOX 838<br> DAVIS, WV 26260<br><br>Docketed Total: $2,178.13 | | | | Modified Total: $2,178.13 | |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | $2,178.13 | | 08-35653 | $2,178.13 |
| Claim: 6367<br>Date Filed: 01/27/2009<br>Docketed Total: $499.94<br>Filing Creditor Name and Address:<br> BRENT M COLE<br> 1616 HILLSIDE AVE<br> FORT WAYNE, IN 46805 | Claim Holder Name and Address<br> COLE, BRENT M<br> 1616 HILLSIDE AVE<br> FORT WAYNE, IN 46805<br><br>Docketed Total: $499.94 | | | | Modified Total: $499.94 | |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $499.94 | 08-35653 | $499.94 |
| Claim: 3859<br>Date Filed: 01/15/2009<br>Docketed Total: $6,036.83<br>Filing Creditor Name and Address:<br> BRET K SEVY<br> 1144 OSAGE CIR<br> ST GEORGE, UT 84790 | Claim Holder Name and Address<br> SEVY, BRET K<br> 1144 OSAGE CIR<br> ST GEORGE, UT 84790<br><br>Docketed Total: $6,036.83 | | | | Modified Total: $6,036.83 | |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $6,036.83 | 08-35653 | $6,036.83 |

*    "UNL" denotes an unliquidated claim.

Case No. 08-35653 (KRH)

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 4084**

Date Filed: 01/20/2009

Docketed Total: $296.88

Filing Creditor Name and Address:
BRIAN BRANCH
1005 FRANCISCO RD
RICHMOND, VA 23229-6637

Claim Holder Name and Address

BRANCH, BRIAN
1005 FRANCISCO RD
RICHMOND, VA 23229-6637

Docketed Total: $296.88

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $296.88 |

Modified Total: $296.88

| Case Number | Interest |
|---|---|
| 08-35653 | $296.88 |

---

**Claim: 5618**

Date Filed: 01/26/2009

Docketed Total: $16.00

Filing Creditor Name and Address:
BRIAN C FARNUM
1305 W 43RD ST
RICHMOND, VA 23225

Claim Holder Name and Address

FARNUM, BRIAN C
1305 W 43RD ST
RICHMOND, VA 23225

Docketed Total: $16.00

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $16.00 |

Modified Total: $16.00

| Case Number | Interest |
|---|---|
| 08-35653 | $16.00 |

---

**Claim: 5436**

Date Filed: 01/27/2009

Docketed Total: $4,350.00

Filing Creditor Name and Address:
BRIAN EBERSOLE
11609 WATERVIEW DR APT 103
CHESTER, VA 23831

Claim Holder Name and Address

EBERSOLE, BRIAN
11609 WATERVIEW DR APT 103
CHESTER, VA 23831

Docketed Total: $4,350.00

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $4,350.00 |

Modified Total: $4,350.00

| Case Number | Interest |
|---|---|
| 08-35653 | $4,350.00 |

---

**Claim: 9012**

Date Filed: 01/30/2009

Docketed Total: $768.23

Filing Creditor Name and Address:
BRIAN EDWARD KREDATUS &
JAYNE CLARKIN KREDATUS JT TEN
16 STAPLETON CT
BRIDGEWATER, NJ 08807

Claim Holder Name and Address

BRIAN EDWARD KREDATUS &
JAYNE CLARKIN KREDATUS JT TEN
16 STAPLETON CT
BRIDGEWATER, NJ 08807

Docketed Total: $768.23

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | $768.23 | | |

Modified Total: $768.23

| Case Number | Interest |
|---|---|
| 08-35653 | $768.23 |

---

\*    "UNL" denotes an unliquidated claim.

Case No. 08-35653 (KRH)

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 4732<br>Date Filed:  01/23/2009<br>Docketed Total:    $6,129.90<br>Filing Creditor Name and Address:<br>  BRIAN K BIRGE III<br>  1319 SAXONY LN<br>  HOUSTON, TX 77058 | Claim Holder Name and Address<br><br>  BIRGE III, BRIAN K<br>  1319 SAXONY LN<br>  HOUSTON, TX 77058 | | Docketed Total: | **$6,129.90** | Modified Total: | **$6,129.90** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$6,129.90 | Case Number<br>08-35653 | Interest<br>$6,129.90 |
| Claim: 4051<br>Date Filed:  01/20/2009<br>Docketed Total:    $181.80<br>Filing Creditor Name and Address:<br>  BRIAN KEITH NEWTON<br>  219 FERNBROOK DR<br>  MOORESVILLE, NC 28117 | Claim Holder Name and Address<br><br>  NEWTON, BRIAN KEITH<br>  219 FERNBROOK DR<br>  MOORESVILLE, NC 28117 | | Docketed Total: | **$181.80** | Modified Total: | **$181.80** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$181.80 | Case Number<br>08-35653 | Interest<br>$181.80 |
| Claim: 4973<br>Date Filed:  01/21/2009<br>Docketed Total:    $1,146.24<br>Filing Creditor Name and Address:<br>  BRIAN P RIGNEY<br>  9409 HARVEST ACRES CT<br>  RALEIGH, NC 27617 | Claim Holder Name and Address<br><br>  RIGNEY, BRIAN P<br>  9409 HARVEST ACRES CT<br>  RALEIGH, NC 27617 | | Docketed Total: | **$1,146.24** | Modified Total: | **$1,146.24** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$1,146.24 | Case Number<br>08-35653 | Interest<br>$1,146.24 |
| Claim: 5381<br>Date Filed:  01/26/2009<br>Docketed Total:    $0.00<br>Filing Creditor Name and Address:<br>  BRILL, RONALD M<br>  225 N CHAMBORD DR<br>  ATLANTA, GA 30327 | Claim Holder Name and Address<br><br>  BRILL, RONALD M<br>  225 N CHAMBORD DR<br>  ATLANTA, GA 30327 | | Docketed Total: | **UNL** | Modified Total: | **$0.00** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>UNL | Case Number<br>08-35653 | Interest<br>$0.00 |

\*    "UNL" denotes an unliquidated claim.

Case No. 08-35653 (KRH)

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 7125<br>Date Filed:    01/28/2009<br>Docketed Total:    $14,389.44<br>Filing Creditor Name and Address:<br> BROSSARD, JACQUES DORICE<br> BROSSARD<br> 322 ST DENIS<br> ST LAMBERT, QC J4P 2G6<br> CANADA | Claim Holder Name and Address<br><br> BROSSARD, JACQUES DORICE<br> BROSSARD<br> 322 ST DENIS<br> ST LAMBERT, QC J4P 2G6<br> CANADA | Docketed Total: | | **$14,389.44** | Modified Total: | **$14,389.44** |
| | **Case Number** | **Secured** | **Priority** | **Unsecured** | **Case Number** | **Interest** |
| | 08-35653 | | $7,194.72 | $7,194.72 | 08-35653 | $14,389.44 |
| Claim: 2793<br>Date Filed:    01/05/2009<br>Docketed Total:    $30.00<br>Filing Creditor Name and Address:<br> BRUCE A & SHARRON A<br> SANDMAIER<br> 4489 SARAH MARIE CT<br> NAZARETH, PA 18064 | Claim Holder Name and Address<br><br> BRUCE A & SHARRON A<br> SANDMAIER<br> 4489 SARAH MARIE CT<br> NAZARETH, PA 18064 | Docketed Total: | | **$30.00** | Modified Total: | **$30.00** |
| | **Case Number** | **Secured** | **Priority** | **Unsecured** | **Case Number** | **Interest** |
| | 08-35653 | | | $30.00 | 08-35653 | $30.00 |
| Claim: 8281<br>Date Filed:    01/29/2009<br>Docketed Total:    $1,746.00<br>Filing Creditor Name and Address:<br> BRUCE A LANGE<br> 3941 CHRISVIEW DR<br> COLUMBUS, OH 43227 | Claim Holder Name and Address<br><br> LANGE, BRUCE A<br> 3941 CHRISVIEW DR<br> COLUMBUS, OH 43227 | Docketed Total: | | **$1,746.00** | Modified Total: | **$1,746.00** |
| | **Case Number** | **Secured** | **Priority** | **Unsecured** | **Case Number** | **Interest** |
| | 08-35653 | | | $1,746.00 | 08-35653 | $1,746.00 |
| Claim: 9576<br>Date Filed:    01/30/2009<br>Docketed Total:    $15,000.00<br>Filing Creditor Name and Address:<br> BRYANT, BRADFORD DANIEL<br> 15918 DORIS<br> LIVONIA, MI 48154 | Claim Holder Name and Address<br><br> BRYANT, BRADFORD DANIEL<br> 15918 DORIS<br> LIVONIA, MI 48154 | Docketed Total: | | **$15,000.00** | Modified Total: | **$15,000.00** |
| | **Case Number** | **Secured** | **Priority** | **Unsecured** | **Case Number** | **Interest** |
| | 08-35653 | | | $15,000.00 | 08-35653 | $15,000.00 |

*    "UNL" denotes an unliquidated claim.

Case No. 08-35653 (KRH)

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| **Claim: 2334**<br>Date Filed:  01/02/2009<br>Docketed Total:  $855.60<br>Filing Creditor Name and Address:<br>  BUCKHAUT, GEORGE E<br>  4201 SW KAZAN ST<br>  PORT ST LUCIE, FL 34953 | Claim Holder Name and Address<br><br>  BUCKHAUT, GEORGE E<br>  4201 SW KAZAN ST<br>  PORT ST LUCIE, FL 34953 | | Docketed Total: | **$855.60** | | Modified Total: | **$855.60** |
| | <u>Case Number</u><br>08-35653 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$855.60 | <u>Case Number</u><br>08-35653 | <u>Interest</u><br>$855.60 |
| **Claim: 3562**<br>Date Filed:  01/13/2009<br>Docketed Total:  $493.12<br>Filing Creditor Name and Address:<br>  BULLOCK, EMILY C<br>  914 POTOMAC DR<br>  WILMINGTON, NC 28411 | Claim Holder Name and Address<br><br>  BULLOCK, EMILY C<br>  914 POTOMAC DR<br>  WILMINGTON, NC 28411 | | Docketed Total: | **$493.12** | | Modified Total: | **$493.12** |
| | <u>Case Number</u><br>08-35653 | <u>Secured</u> | <u>Priority</u><br>$493.12 | <u>Unsecured</u> | <u>Case Number</u><br>08-35653 | <u>Interest</u><br>$493.12 |
| **Claim: 3382**<br>Date Filed:  01/12/2009<br>Docketed Total:  $19.50<br>Filing Creditor Name and Address:<br>  BUNTING, JACK & GLORIA<br>  953 NUGENT DR<br>  CHESAPEAKE, VA 23322 | Claim Holder Name and Address<br><br>  BUNTING, JACK & GLORIA<br>  953 NUGENT DR<br>  CHESAPEAKE, VA 23322 | | Docketed Total: | **$19.50** | | Modified Total: | **$19.50** |
| | <u>Case Number</u><br>08-35653 | <u>Secured</u><br>$19.50 | <u>Priority</u> | <u>Unsecured</u> | <u>Case Number</u><br>08-35653 | <u>Interest</u><br>$19.50 |
| **Claim: 2537**<br>Date Filed:  01/05/2009<br>Docketed Total:  $152.80<br>Filing Creditor Name and Address:<br>  BURNES, THRESA<br>  14078 MT EAGLE LN<br>  WALDORF, MD 20601 | Claim Holder Name and Address<br><br>  BURNES, THRESA<br>  14078 MT EAGLE LN<br>  WALDORF, MD 20601 | | Docketed Total: | **$152.80** | | Modified Total: | **$152.80** |
| | <u>Case Number</u><br>08-35653 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$152.80 | <u>Case Number</u><br>08-35653 | <u>Interest</u><br>$152.80 |

\*    "UNL" denotes an unliquidated claim.

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

| | Claim Holder Name and Address | |
|---|---|---|
| Claim: 9886 | | |
| Date Filed:   01/27/2009 | BURTON, WILLIAM B    Docketed Total:    **$491.94** | Modified Total:    **$491.94** |
| Docketed Total:    $491.94 | 1182 JONES FERRY RD | |
| Filing Creditor Name and Address: | S BOSTON, VA 24592 | |
| BURTON, WILLIAM B | | |
| 1182 JONES FERRY RD | | |
| S BOSTON, VA 24592 | | |

| Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|
| 08-35653 | | | $491.94 | 08-35653 | $491.94 |

| | Claim Holder Name and Address | |
|---|---|---|
| Claim: 5211 | | |
| Date Filed:   01/26/2009 | CAGWIN, DANIEL    Docketed Total:    **UNL** | Modified Total:    **$0.00** |
| Docketed Total:    $0.00 | 9810 MARBLE HILL DR | |
| Filing Creditor Name and Address: | RICHMOND, VA 23238 | |
| CAGWIN, DANIEL | | |
| 9810 MARBLE HILL DR | | |
| RICHMOND, VA 23238 | | |

| Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|
| 08-35653 | | | UNL | 08-35653 | $0.00 |

| | Claim Holder Name and Address | |
|---|---|---|
| Claim: 7337 | | |
| Date Filed:   01/28/2009 | CALABREE, LEONARD    Docketed Total:    **UNL** | Modified Total:    **$0.00** |
| Docketed Total:    $0.00 | 176 WILLIAM FEATHER DR | |
| Filing Creditor Name and Address: | VOORHEES, NJ 08043 | |
| CALABREE, LEONARD | | |
| 176 WILLIAM FEATHER DR | | |
| VOORHEES, NJ 08043 | | |

| Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|
| 08-35653 | | | UNL | 08-35653 | $0.00 |

| | Claim Holder Name and Address | |
|---|---|---|
| Claim: 4637 | | |
| Date Filed:   01/16/2009 | CALDER JR, ROBERT E    Docketed Total:    **UNL** | Modified Total:    **$0.00** |
| Docketed Total:    $0.00 | 3107 COVE VIEW LANE | |
| Filing Creditor Name and Address: | MIDLOTHIAN, VA 23112 | |
| CALDER JR, ROBERT E | | |
| 3107 COVE VIEW LANE | | |
| MIDLOTHIAN, VA 23112 | | |

| Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|
| 08-35653 | | | UNL | 08-35653 | $0.00 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 4445    Filed 08/12/09    Entered 08/12/09 11:18:34    Desc Main
Case No. 08-35653 (KRH)    Document    Page 45 of 129

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 2464<br>Date Filed: 01/05/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>CALOBRISI, CARLA<br>PO BOX 3697<br>MCLEAN, VA 22103-3697 | Claim Holder Name and Address<br><br>CALOBRISI, CARLA<br>PO BOX 3697<br>MCLEAN, VA 22103-3697 | Docketed Total: **UNL** | Modified Total: **$0.00** |
| | Case Number / Secured / Priority / Unsecured<br>08-35653 / / / UNL | Case Number / Interest<br>08-35653 / $0.00 |
| Claim: 5003<br>Date Filed: 01/21/2009<br>Docketed Total: $3,928.00<br>Filing Creditor Name and Address:<br>CAMELLA MIRITELLO<br>1771 64TH ST<br>BROOKLYN, NY 11204 | Claim Holder Name and Address<br><br>MIRITELLO, CAMELLA<br>1771 64TH ST<br>BROOKLYN, NY 11204<br><br>Docketed Total: **$3,928.00**<br><br>Case Number / Secured / Priority / Unsecured<br>08-35653 / / / $3,928.00 | Modified Total: **$3,928.00**<br><br>Case Number / Interest<br>08-35653 / $3,928.00 |
| Claim: 3354<br>Date Filed: 01/12/2009<br>Docketed Total: $3,251.99<br>Filing Creditor Name and Address:<br>CAREY FAMILY LIVING TRUST<br>48326 N 31ST AVE<br>NEW RIVER, AZ 85087 | Claim Holder Name and Address<br><br>CAREY FAMILY LIVING TRUST<br>48326 N 31ST AVE<br>NEW RIVER, AZ 85087<br><br>Docketed Total: **$3,251.99**<br><br>Case Number / Secured / Priority / Unsecured<br>08-35653 / / / $3,251.99 | Modified Total: **$3,251.99**<br><br>Case Number / Interest<br>08-35653 / $3,251.99 |
| Claim: 2781<br>Date Filed: 01/06/2009<br>Docketed Total: $1,377.00<br>Filing Creditor Name and Address:<br>CARL C HILL<br>2100 SUNKIST AVE<br>WAUKESHA, WI 53188-2108 | Claim Holder Name and Address<br><br>CARL C HILL<br>2100 SUNKIST AVE<br>WAUKESHA, WI 53188-2108<br><br>Docketed Total: **$1,377.00**<br><br>Case Number / Secured / Priority / Unsecured<br>08-35653 / / / $1,377.00 | Modified Total: **$1,377.00**<br><br>Case Number / Interest<br>08-35653 / $1,377.00 |

\*    "UNL" denotes an unliquidated claim.

Case No. 08-35653 (KRH)

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 7177<br>Date Filed: 01/28/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>CARLA J KURTZ<br>12780 CASA AVENIDA<br>POWAY, CA 92064 | Claim Holder Name and Address<br><br>KURTZ, CARLA J<br>12780 CASA AVENIDA<br>POWAY, CA 92064 | | Docketed Total: | **UNL** | Modified Total: | **$0.00** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | UNL | 08-35653 | $0.00 |
| Claim: 2702<br>Date Filed: 01/06/2009<br>Docketed Total: $10,951.28<br>Filing Creditor Name and Address:<br>CARLOCK, VIRGINIA S<br>1002 MAUREEN DR<br>FREDERICKSBURG, VA 22401 | Claim Holder Name and Address<br><br>CARLOCK, VIRGINIA S<br>1002 MAUREEN DR<br>FREDERICKSBURG, VA 22401 | | Docketed Total: | **$10,951.28** | Modified Total: | **$10,951.28** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $10,951.28 | 08-35653 | $10,951.28 |
| Claim: 3322<br>Date Filed: 01/12/2009<br>Docketed Total: $3,194.49<br>Filing Creditor Name and Address:<br>CARLSON, DEANN L<br>9337 NE REYNOLDS WAY<br>ALTOONA, IA 50009 | Claim Holder Name and Address<br><br>CARLSON, DEANN L<br>9337 NE REYNOLDS WAY<br>ALTOONA, IA 50009 | | Docketed Total: | **$3,194.49** | Modified Total: | **$3,194.49** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $3,194.49 | 08-35653 | $3,194.49 |
| Claim: 6103<br>Date Filed: 01/27/2009<br>Docketed Total: $78,132.90<br>Filing Creditor Name and Address:<br>CARTER RUCKER<br>984 HWY 297A<br>CANTONMENT, FL 32553 | Claim Holder Name and Address<br><br>RUCKER, CARTER<br>984 HWY 297A<br>CANTONMENT, FL 32553 | | Docketed Total: | **$78,132.90** | Modified Total: | **$78,132.90** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $78,132.90 | 08-35653 | $78,132.90 |

\*    "UNL" denotes an unliquidated claim.

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 4352<br>Date Filed:   01/20/2009<br>Docketed Total:      $0.00<br>Filing Creditor Name and Address:<br>  CARY S OUTLAND<br>  11050 WINFREY RD<br>  GLEN ALEN, VA 23059 | Claim Holder Name and Address<br><br>  OUTLAND, CARY S<br>  11050 WINFREY RD<br>  GLEN ALEN, VA 23059 | | Docketed Total: | **UNL** | Modified Total: | **$0.00** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>UNL | Case Number<br>08-35653 | Interest<br>$0.00 |
| Claim: 3396<br>Date Filed:   01/13/2009<br>Docketed Total:   $1,007.95<br>Filing Creditor Name and Address:<br>  CASH, JAMES C<br>  2720 COTTONWOOD AVE<br>  BAY CITY, TX 77414 | Claim Holder Name and Address<br><br>  CASH, JAMES C<br>  2720 COTTONWOOD AVE<br>  BAY CITY, TX 77414 | | Docketed Total: | **$1,007.95** | Modified Total: | **$1,007.95** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$1,007.95 | Case Number<br>08-35653 | Interest<br>$1,007.95 |
| Claim: 5483<br>Date Filed:   01/26/2009<br>Docketed Total:      $0.00<br>Filing Creditor Name and Address:<br>  CASTLE, LINDA H<br>  5601 HUNTERS GLEN DR<br>  GLEN ALLEN, VA 23059 | Claim Holder Name and Address<br><br>  CASTLE, LINDA H<br>  5601 HUNTERS GLEN DR<br>  GLEN ALLEN, VA 23059 | | Docketed Total: | **UNL** | Modified Total: | **$0.00** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>UNL | Case Number<br>08-35653 | Interest<br>$0.00 |
| Claim: 6803<br>Date Filed:   01/28/2009<br>Docketed Total:      $0.00<br>Filing Creditor Name and Address:<br>  CATHERINE L RISHER<br>  1490 SPRINGWATER CT<br>  CHARLESTON, SC 29412 | Claim Holder Name and Address<br><br>  CATHERINE L RISHER<br>  1490 SPRINGWATER CT<br>  CHARLESTON, SC 29412 | | Docketed Total: | **UNL** | Modified Total: | **$0.00** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>UNL | Case Number<br>08-35653 | Interest<br>$0.00 |

\*    "UNL" denotes an unliquidated claim.

Case No. 08-35653 (KRH)

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 8801<br>Date Filed:  01/30/2009<br>Docketed Total:    $1,313.84<br>Filing Creditor Name and Address:<br>  CELESTINO C CAMPOS<br>  CAMPOS REVOC LIVING TRUST<br>  4212 LUCERNE ST<br>  METAIRIE, LA 70006 | Claim Holder Name and Address<br><br>  CELESTINO C CAMPOS<br>  CAMPOS REVOC LIVING TRUST<br>  4212 LUCERNE ST<br>  METAIRIE, LA 70006 | | Docketed Total: | **$1,313.84** | Modified Total: | **$1,313.84** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$1,313.84 | Case Number<br>08-35653 | Interest<br>$1,313.84 |
| Claim: 5130<br>Date Filed:  01/21/2009<br>Docketed Total:    $1,500.00<br>Filing Creditor Name and Address:<br>  CHAFIE M REKABI<br>  PO BOX 230494<br>  BOSTON, MA 02123 | Claim Holder Name and Address<br><br>  REKABI, CHAFIE M<br>  PO BOX 230494<br>  BOSTON, MA 02123 | | Docketed Total: | **$1,500.00** | Modified Total: | **$1,500.00** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$1,500.00 | Case Number<br>08-35653 | Interest<br>$1,500.00 |
| Claim: 9915<br>Date Filed:  01/30/2009<br>Docketed Total:    $409.92<br>Filing Creditor Name and Address:<br>  CHAKRABORTY, PRAKASH<br>  172 05 HIGHLAND AVE<br>  JAMAICA, NY 11432 | Claim Holder Name and Address<br><br>  CHAKRABORTY, PRAKASH<br>  172 05 HIGHLAND AVE<br>  JAMAICA, NY 11432 | | Docketed Total: | **$409.92** | Modified Total: | **$409.92** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$409.92 | Case Number<br>08-35653 | Interest<br>$409.92 |
| Claim: 6254<br>Date Filed:  01/27/2009<br>Docketed Total:    $200.00<br>Filing Creditor Name and Address:<br>  CHANDRA REPAKA<br>  5908 NW 94TH ST<br>  JOHNSTON, IA 50131 | Claim Holder Name and Address<br><br>  REPAKA, CHANDRA<br>  5908 NW 94TH ST<br>  JOHNSTON, IA 50131 | | Docketed Total: | **$200.00** | Modified Total: | **$200.00** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$200.00 | Case Number<br>08-35653 | Interest<br>$200.00 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 4445    Filed 08/12/09    Entered 08/12/09 11:18:34    Desc Main
Case No. 08-35653 (KRH)                                Document     Page 49 of 129

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 3181<br>Date Filed: 01/12/2009<br>Docketed Total: $4,257.06<br>Filing Creditor Name and Address:<br>CHANG, GEORGE L C AND REBECCA<br>22 TWYFORD LN<br>MANCHESTER, NJ 08759-6710 | Claim Holder Name and Address<br><br>CHANG, GEORGE L C AND REBECCA<br>22 TWYFORD LN<br>MANCHESTER, NJ 08759-6710 | | Docketed Total: | $4,257.06 | Modified Total: | $4,257.06 |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$4,257.06 | Case Number<br>08-35653 | Interest<br>$4,257.06 |
| Claim: 5948<br>Date Filed: 01/26/2009<br>Docketed Total: $6,000.00<br>Filing Creditor Name and Address:<br>CHARLES A ANDALORO & JILL B ANDALORO<br>2050 SW JUSTISON AVE<br>PORT ST LUCIE, FL 34953 | Claim Holder Name and Address<br><br>ANDALORO, CHARLES A & JILL B<br>2050 SW JUSTISON AVE<br>PORT ST LUCIE, FL 34953 | | Docketed Total: | $6,000.00 | Modified Total: | $6,000.00 |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$6,000.00 | Case Number<br>08-35653 | Interest<br>$6,000.00 |
| Claim: 5826<br>Date Filed: 01/12/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>CHARLES G CRAFT KAY CONLEY CRAFT JT TEN<br>2911 GRIMES MILL RD<br>LEXINGTON, KY 40515 | Claim Holder Name and Address<br><br>CHARLES G CRAFT KAY CONLEY CRAFT JT TEN<br>2911 GRIMES MILL RD<br>LEXINGTON, KY 40515 | | Docketed Total: | UNL | Modified Total: | $0.00 |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>UNL | Case Number<br>08-35653 | Interest<br>$0.00 |
| Claim: 8708<br>Date Filed: 01/30/2009<br>Docketed Total: $862.95<br>Filing Creditor Name and Address:<br>CHARLES H OLIVER & MARY K OLIVER<br>PO BOX 130<br>BAIROIL, WY 82322 | Claim Holder Name and Address<br><br>OLIVER, CHARLES H & MARY K<br>PO BOX 130<br>BAIROIL, WY 82322 | | Docketed Total: | $862.95 | Modified Total: | $862.95 |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$862.95 | Case Number<br>08-35653 | Interest<br>$862.95 |

\*    "UNL" denotes an unliquidated claim.

Case No. 08-35653 (KRH)

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 5237<br>Date Filed: 01/26/2009<br>Docketed Total: $4,019.33<br>Filing Creditor Name and Address:<br>CHARLES I MCGOWAN<br>2249 NW 40TH ST<br>LAWTON, OK 73505 | Claim Holder Name and Address<br><br>MCGOWAN, CHARLES I<br>2249 NW 40TH ST<br>LAWTON, OK 73505 | | Docketed Total: | $4,019.33 | Modified Total: | $4,019.33 |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$4,019.33 | Case Number<br>08-35653 | Interest<br>$4,019.33 |
| Claim: 8336<br>Date Filed: 01/30/2009<br>Docketed Total: $100.00<br>Filing Creditor Name and Address:<br>CHARLES R VAILES<br>8493 DICKENS AVE<br>BROOKSVILLE, FL 34613 | Claim Holder Name and Address<br><br>VAILES, CHARLES R<br>8493 DICKENS AVE<br>BROOKSVILLE, FL 34613 | | Docketed Total: | $100.00 | Modified Total: | $100.00 |
| | Case Number<br>08-35653 | Secured | Priority<br>$100.00 | Unsecured | Case Number<br>08-35653 | Interest<br>$100.00 |
| Claim: 7347<br>Date Filed: 01/28/2009<br>Docketed Total: $4,688.50<br>Filing Creditor Name and Address:<br>CHARLES YATES HALL<br>19 BEDFORD DR<br>FRONT ROYAL, VA 22630 | Claim Holder Name and Address<br><br>HALL, CHARLES YATES<br>19 BEDFORD DR<br>FRONT ROYAL, VA 22630 | | Docketed Total: | $4,688.50 | Modified Total: | $4,688.50 |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$4,688.50 | Case Number<br>08-35653 | Interest<br>$4,688.50 |
| Claim: 6969<br>Date Filed: 01/26/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>CHARLES ZAMBRI<br>PO BOX 2047<br>WILKES BARRE, PA 18703 | Claim Holder Name and Address<br><br>CHARLES ZAMBRI<br>PO BOX 2047<br>WILKES BARRE, PA 18703 | | Docketed Total: | UNL | Modified Total: | $0.00 |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>UNL | Case Number<br>08-35653 | Interest<br>$0.00 |

*    "UNL" denotes an unliquidated claim.

Case No. 08-35653 (KRH)

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 2820<br>Date Filed:   01/06/2009<br>Docketed Total:     $24,000.00<br>Filing Creditor Name and Address:<br>  CHARLIE III, ALBERT<br>  4505 MAIN ST<br>  WHITEHALL, PA 18052 | Claim Holder Name and Address<br><br>  CHARLIE III, ALBERT<br>  4505 MAIN ST<br>  WHITEHALL, PA 18052 | | Docketed Total: | **$24,000.00** | Modified Total: | **$24,000.00** |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>$24,000.00 | _Case Number_<br>08-35653 | _Interest_<br>$24,000.00 |
| Claim: 7299<br>Date Filed:   01/28/2009<br>Docketed Total:     $3,392.73<br>Filing Creditor Name and Address:<br>  CHAVAN, GAUTAM DATTY<br>  34004 DEER TRL<br>  ALPHARETTA, GA 30004 | Claim Holder Name and Address<br><br>  CHAVAN, GAUTAM DATTY<br>  34004 DEER TRL<br>  ALPHARETTA, GA 30004 | | Docketed Total: | **$3,392.73** | Modified Total: | **$3,392.73** |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>$3,392.73 | _Case Number_<br>08-35653 | _Interest_<br>$3,392.73 |
| Claim: 7500<br>Date Filed:   01/29/2009<br>Docketed Total:     $4,848.68<br>Filing Creditor Name and Address:<br>  CHENGJIANG MAO<br>  1617 NOREEN DR<br>  SAN JOSE, CA 95124 | Claim Holder Name and Address<br><br>  MAO, CHENGJIANG<br>  1617 NOREEN DR<br>  SAN JOSE, CA 95124 | | Docketed Total: | **$4,848.68** | Modified Total: | **$4,848.68** |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>$4,848.68 | _Case Number_<br>08-35653 | _Interest_<br>$4,848.68 |
| Claim: 4045<br>Date Filed:   01/21/2009<br>Docketed Total:     $3,255.50<br>Filing Creditor Name and Address:<br>  CHERYL BRADY<br>  28 MANOR DR<br>  ROCHESTER, NY 14617 | Claim Holder Name and Address<br><br>  BRADY, CHERYL<br>  28 MANOR DR<br>  ROCHESTER, NY 14617 | | Docketed Total: | **$3,255.50** | Modified Total: | **$3,255.50** |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>$3,255.50 | _Case Number_<br>08-35653 | _Interest_<br>$3,255.50 |

\*    "UNL" denotes an unliquidated claim.

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 2597<br>Date Filed:   01/05/2009<br>Docketed Total:   $1,175.46<br>Filing Creditor Name and Address:<br>  CHESTER LEE RHODES K 63355<br>  SCC CAMP BAUTISTA<br>  33015 BAUTISTA RD<br>  HEMET, CA 92544-8514 | Claim Holder Name and Address<br><br>  CHESTER LEE RHODES K 63355<br>  SCC CAMP BAUTISTA<br>  33015 BAUTISTA RD<br>  HEMET, CA 92544-8514 | | Docketed Total: | **$1,175.46** | Modified Total: | **$1,175.46** |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>$1,175.46 | _Case Number_<br>08-35653 | _Interest_<br>$1,175.46 |
| Claim: 6339<br>Date Filed:   01/27/2009<br>Docketed Total:   $47.50<br>Filing Creditor Name and Address:<br>  CHI CHING MAK & COSINA MUL<br>  JT TEN<br>  12057 WORLD TRADE DR UNIT<br>  NO 3<br>  SAN DIEGO, CA 92128 | Claim Holder Name and Address<br><br>  CHI CHING MAK & COSINA MUL JT<br>  TEN<br>  12057 WORLD TRADE DR UNIT NO 3<br>  SAN DIEGO, CA 92128 | | Docketed Total: | **$47.50** | Modified Total: | **$47.50** |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>$47.50 | _Case Number_<br>08-35653 | _Interest_<br>$47.50 |
| Claim: 5928<br>Date Filed:   01/26/2009<br>Docketed Total:   $0.00<br>Filing Creditor Name and Address:<br>  CHI LING SUN<br>  727 RAIN DANCE WAY<br>  CORDOVA, TN 38018 | Claim Holder Name and Address<br><br>  SUN, CHI LING<br>  727 RAIN DANCE WAY<br>  CORDOVA, TN 38018 | | Docketed Total: | **UNL** | Modified Total: | **$0.00** |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>UNL | _Case Number_<br>08-35653 | _Interest_<br>$0.00 |
| Claim: 6162<br>Date Filed:   01/26/2009<br>Docketed Total:   $140.00<br>Filing Creditor Name and Address:<br>  CHIA CHING THERESA WANG<br>  CHANG WANG JT TEN<br>  3706 MEADOW SPRING DR<br>  SUGAR LAND, TX 77479 | Claim Holder Name and Address<br><br>  CHIA CHING THERESA WANG<br>  CHANG WANG JT TEN<br>  3706 MEADOW SPRING DR<br>  SUGAR LAND, TX 77479 | | Docketed Total: | **$140.00** | Modified Total: | **$140.00** |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>$140.00 | _Case Number_<br>08-35653 | _Interest_<br>$140.00 |

\*    "UNL" denotes an unliquidated claim.

Case No. 08-35653 (KRH)

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

Claim: 4274
Date Filed: 01/20/2009
Docketed Total: $10.00
Filing Creditor Name and Address:
CHIAWEI HSU
8 RAVENDALE
IRVINE, CA 92602

Claim Holder Name and Address
HSU, CHIAWEI
8 RAVENDALE
IRVINE, CA 92602

Docketed Total: $10.00

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $10.00 |

Modified Total: $10.00

| Case Number | Interest |
|---|---|
| 08-35653 | $10.00 |

---

Claim: 5683
Date Filed: 01/27/2009
Docketed Total: $14,070.00
Filing Creditor Name and Address:
CHOU CHI JEN CHOU TUNG YAW
2439 BERTON PL
NORTH VANCOUVER, BC V7H 2W9
CANADA

Claim Holder Name and Address
CHOU CHI JEN CHOU TUNG YAW
2439 BERTON PL
NORTH VANCOUVER, BC V7H 2W9
CANADA

Docketed Total: $14,070.00

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $14,070.00 |

Modified Total: $14,070.00

| Case Number | Interest |
|---|---|
| 08-35653 | $14,070.00 |

---

Claim: 4256
Date Filed: 01/15/2009
Docketed Total: $250.00
Filing Creditor Name and Address:
CHRIS BERGHOUDIAN
13950 CANTLAY ST
VAN NUYS, CA 91405

Claim Holder Name and Address
BERGHOUDIAN, CHRIS
13950 CANTLAY ST
VAN NUYS, CA 91405

Docketed Total: $250.00

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $250.00 |

Modified Total: $250.00

| Case Number | Interest |
|---|---|
| 08-35653 | $250.00 |

---

Claim: 4311
Date Filed: 01/15/2009
Docketed Total: $0.00
Filing Creditor Name and Address:
CHRISTINE KAM
1 GOLFVIEW CRES
DUNDAS ONTARIO, L9H-6V6
CANADA

Claim Holder Name and Address
KAM, CHRISTINE
1 GOLFVIEW CRES
DUNDAS ONTARIO, L9H-6V6
CANADA

Docketed Total: UNL

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | UNL |

Modified Total: $0.00

| Case Number | Interest |
|---|---|
| 08-35653 | $0.00 |

---

*    "UNL" denotes an unliquidated claim.

Case No. 08-35653 (KRH)

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

| | | |
|---|---|---|
| Claim: 3937<br>Date Filed:   01/16/2009<br>Docketed Total:   $3,161.89<br>Filing Creditor Name and Address:<br>   CHRISTOPHER A MATTHEWS<br>   145 NW BLACK HAWK AVE<br>   BEND, OR 97701 | Claim Holder Name and Address<br><br>   MATTHEWS, CHRISTOPHER A       Docketed Total:       **$3,161.89**<br>   145 NW BLACK HAWK AVE<br>   BEND, OR 97701<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653                                  $3,161.89 | Modified Total:       **$3,161.89**<br><br>Case Number                              Interest<br>08-35653                              $3,161.89 |
| Claim: 3961<br>Date Filed:   01/15/2009<br>Docketed Total:   $1,500.00<br>Filing Creditor Name and Address:<br>   CHRISTOPHER CERA<br>   4128 S LENOX ST<br>   MILWAUKEE, WI 53207 | Claim Holder Name and Address<br><br>   CERA, CHRISTOPHER       Docketed Total:       **$1,500.00**<br>   4128 S LENOX ST<br>   MILWAUKEE, WI 53207<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653                                  $1,500.00 | Modified Total:       **$1,500.00**<br><br>Case Number                              Interest<br>08-35653                              $1,500.00 |
| Claim: 4571<br>Date Filed:   01/16/2009<br>Docketed Total:   $4,500.00<br>Filing Creditor Name and Address:<br>   CHRISTOPHER CERA<br>   4128 S LENOX ST<br>   MILWAUKEE, WI 53207 | Claim Holder Name and Address<br><br>   CERA, CHRISTOPHER       Docketed Total:       **$4,500.00**<br>   4128 S LENOX ST<br>   MILWAUKEE, WI 53207<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653                                  $4,500.00 | Modified Total:       **$4,500.00**<br><br>Case Number                              Interest<br>08-35653                              $4,500.00 |
| Claim: 5218<br>Date Filed:   01/26/2009<br>Docketed Total:   $220.00<br>Filing Creditor Name and Address:<br>   CHRISTOPHER CLAPS<br>   7924 COUNTRY CLUB LN<br>   ELMWOOD PARK, IL 60707 | Claim Holder Name and Address<br><br>   CLAPS, CHRISTOPHER       Docketed Total:       **$220.00**<br>   7924 COUNTRY CLUB LN<br>   ELMWOOD PARK, IL 60707<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653       $220.00 | Modified Total:       **$220.00**<br><br>Case Number                              Interest<br>08-35653                              $220.00 |

*     "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 4338<br>Date Filed: 01/20/2009<br>Docketed Total: $293.63<br>Filing Creditor Name and Address:<br>CHRISTOPHER J FRISCO<br>860 WARWICK FURNACE RD<br>GLENMORE, PA 19343 | Claim Holder Name and Address<br><br>FRISCO, CHRISTOPHER J    Docketed Total:    $293.63<br>860 WARWICK FURNACE RD<br>GLENMORE, PA 19343<br><br>Case Number / Secured / Priority / Unsecured<br>08-35653    $293.63 | Modified Total:    $293.63<br><br>Case Number / Interest<br>08-35653    $293.63 |
| Claim: 4895<br>Date Filed: 01/21/2009<br>Docketed Total: $10.00<br>Filing Creditor Name and Address:<br>CHRISTOPHER JOHNSON<br>2004 COUNTRY DR<br>PLANO, IL 60545 | Claim Holder Name and Address<br><br>JOHNSON, CHRISTOPHER    Docketed Total:    $10.00<br>2004 COUNTRY DR<br>PLANO, IL 60545<br><br>Case Number / Secured / Priority / Unsecured<br>08-35653    $10.00 | Modified Total:    $10.00<br><br>Case Number / Interest<br>08-35653    $10.00 |
| Claim: 4700<br>Date Filed: 01/23/2009<br>Docketed Total: $80,000.00<br>Filing Creditor Name and Address:<br>CHRISTOPHER ODELL MILLER<br>1251 W SEPULVEDA BLVD NO 700<br>TORRANCE, CA 90502 | Claim Holder Name and Address<br><br>MILLER, CHRISTOPHER ODELL    Docketed Total:    $80,000.00<br>1251 W SEPULVEDA BLVD NO 700<br>TORRANCE, CA 90502<br><br>Case Number / Secured / Priority / Unsecured<br>08-35653    $80,000.00 | Modified Total:    $80,000.00<br><br>Case Number / Interest<br>08-35653    $80,000.00 |
| Claim: 4472<br>Date Filed: 01/21/2009<br>Docketed Total: $9,375.00<br>Filing Creditor Name and Address:<br>CHRISTOPHER ROBERTS<br>202 CEDAR CHASE CIR<br>ATLANTA, GA 30324 | Claim Holder Name and Address<br><br>ROBERTS, CHRISTOPHER    Docketed Total:    $9,375.00<br>202 CEDAR CHASE CIR<br>ATLANTA, GA 30324<br><br>Case Number / Secured / Priority / Unsecured<br>08-35653    $9,375.00 | Modified Total:    $9,375.00<br><br>Case Number / Interest<br>08-35653    $9,375.00 |

*    "UNL" denotes an unliquidated claim.

Case No. 08-35653 (KRH)

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

| Claim: 4473<br>Date Filed: 01/21/2009<br>Docketed Total: $47.50<br>Filing Creditor Name and Address:<br>CHRISTOPHER ROBERTS<br>202 CEDAR CHASE CIR<br>ATLANTA, GA 30324 | Claim Holder Name and Address<br>ROBERTS, CHRISTOPHER **Docketed Total:** **$47.50**<br>202 CEDAR CHASE CIR<br>ATLANTA, GA 30324 | **Modified Total:** **$47.50** |
|---|---|---|
| | <u>Case Number</u>  <u>Secured</u>  <u>Priority</u>  <u>Unsecured</u><br>08-35653  $47.50 | <u>Case Number</u>  <u>Interest</u><br>08-35653  $47.50 |

| Claim: 4998<br>Date Filed: 01/21/2009<br>Docketed Total: $52.88<br>Filing Creditor Name and Address:<br>CHRISTOPHER W SISSON<br>13412 FOUNTAIN CLUB DR<br>BERMANTOWN, MD 20874 | Claim Holder Name and Address<br>SISSON, CHRISTOPHER W **Docketed Total:** **$52.88**<br>13412 FOUNTAIN CLUB DR<br>BERMANTOWN, MD 20874 | **Modified Total:** **$52.88** |
|---|---|---|
| | <u>Case Number</u>  <u>Secured</u>  <u>Priority</u>  <u>Unsecured</u><br>08-35653  $52.88 | <u>Case Number</u>  <u>Interest</u><br>08-35653  $52.88 |

| Claim: 3506<br>Date Filed: 01/13/2009<br>Docketed Total: $232.00<br>Filing Creditor Name and Address:<br>CHRZ, ALICIA R<br>3120 44TH ST S NO 210<br>FARGO, ND 58104 | Claim Holder Name and Address<br>CHRZ, ALICIA R **Docketed Total:** **$232.00**<br>3120 44TH ST S NO 210<br>FARGO, ND 58104 | **Modified Total:** **$232.00** |
|---|---|---|
| | <u>Case Number</u>  <u>Secured</u>  <u>Priority</u>  <u>Unsecured</u><br>08-35653  $232.00 | <u>Case Number</u>  <u>Interest</u><br>08-35653  $232.00 |

| Claim: 4183<br>Date Filed: 01/20/2009<br>Docketed Total: $4,706.95<br>Filing Creditor Name and Address:<br>CHUN HONG HO<br>1003 CINDY ST<br>CARY, NC 27511 | Claim Holder Name and Address<br>HO, CHUN HONG **Docketed Total:** **$4,706.95**<br>1003 CINDY ST<br>CARY, NC 27511 | **Modified Total:** **$4,706.95** |
|---|---|---|
| | <u>Case Number</u>  <u>Secured</u>  <u>Priority</u>  <u>Unsecured</u><br>08-35653  $4,706.95 | <u>Case Number</u>  <u>Interest</u><br>08-35653  $4,706.95 |

\*    "UNL" denotes an unliquidated claim.

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 2955<br>Date Filed: 01/08/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>  CHUNG, LAI CHUN<br>  FLAT 31 3/F DRAGON CT<br>  100 WATERLOO RD<br>  KOWLOON, HONG KONG | Claim Holder Name and Address<br><br>  CHUNG, LAI CHUN<br>  FLAT 31 3/F DRAGON CT<br>  100 WATERLOO RD<br>  KOWLOON, HONG KONG<br>Docketed Total: **UNL**<br><br>Case Number      Secured      Priority      Unsecured<br>08-35653                                                      UNL | Modified Total: **$0.00**<br><br><br>Case Number                                          Interest<br>08-35653                                            $0.00 |
| Claim: 3050<br>Date Filed: 01/09/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>  CIANFLONE, GABRIEL<br>  864 N MAIN ST<br>  EAST LONGMEADOW, MA 01028 | Claim Holder Name and Address<br><br>  CIANFLONE, GABRIEL<br>  864 N MAIN ST<br>  EAST LONGMEADOW, MA 01028<br>Docketed Total: **UNL**<br><br>Case Number      Secured      Priority      Unsecured<br>08-35659          UNL | Modified Total: **$0.00**<br><br><br>Case Number                                          Interest<br>08-35659                                            $0.00 |
| Claim: 3054<br>Date Filed: 01/09/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>  CIANFLONE, GABRIEL<br>  864 N MAIN ST<br>  EAST LONGMEADOW, MA 01028 | Claim Holder Name and Address<br><br>  CIANFLONE, GABRIEL<br>  864 N MAIN ST<br>  EAST LONGMEADOW, MA 01028<br>Docketed Total: **UNL**<br><br>Case Number      Secured      Priority      Unsecured<br>08-35659          UNL | Modified Total: **$0.00**<br><br><br>Case Number                                          Interest<br>08-35659                                            $0.00 |
| Claim: 9202<br>Date Filed: 01/30/2009<br>Docketed Total: $179,732.00<br>Filing Creditor Name and Address:<br>  CIRRICIONE, CAROL A<br>  8529 BUTTE MTN LN W<br>  JACKSON, CA 95642-9662 | Claim Holder Name and Address<br><br>  CIRRICIONE, CAROL A<br>  8529 BUTTE MTN LN W<br>  JACKSON, CA 95642-9662<br>Docketed Total: **$179,732.00**<br><br>Case Number      Secured      Priority      Unsecured<br>08-35653                                              $179,732.00 | Modified Total: **$179,732.00**<br><br><br>Case Number                                          Interest<br>08-35653                                            $179,732.00 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 4445    Filed 08/12/09    Entered 08/12/09 11:18:34    Desc Main

Case No. 08-35653 (KRH)

Document    Page 58 of 129

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 5507<br>Date Filed: 01/16/2009<br>Docketed Total: $6,866.50<br>Filing Creditor Name and Address:<br>CLARENCE E CAUGHMAN<br>2009 VALLEY CT<br>CLAYTON, NC 27520 | Claim Holder Name and Address<br><br>CAUGHMAN, CLARENCE E<br>2009 VALLEY CT<br>CLAYTON, NC 27520 | | Docketed Total: | $6,866.50 | Modified Total: | $6,866.50 |
| | Case Number<br>08-35653 | Secured | Priority<br>$6,866.50 | Unsecured | Case Number<br>08-35653 | Interest<br>$6,866.50 |
| Claim: 6363<br>Date Filed: 01/27/2009<br>Docketed Total: $9,508.83<br>Filing Creditor Name and Address:<br>CLARENCE F FROSSARD MARY G<br>FROSSARD JTWROS<br>449 SPRING HARBOR DR<br>COLUMBUS, GA 31904 | Claim Holder Name and Address<br><br>CLARENCE F FROSSARD MARY G<br>FROSSARD JTWROS<br>449 SPRING HARBOR DR<br>COLUMBUS, GA 31904 | | Docketed Total: | $9,508.83 | Modified Total: | $9,508.83 |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$9,508.83 | Case Number<br>08-35653 | Interest<br>$9,508.83 |
| Claim: 5843<br>Date Filed: 01/26/2009<br>Docketed Total: $10.50<br>Filing Creditor Name and Address:<br>CLAUDIA M DESCHU<br>204 15TH ST W<br>BRADENTON, FL 34205 | Claim Holder Name and Address<br><br>DESCHU, CLAUDIA M<br>204 15TH ST W<br>BRADENTON, FL 34205 | | Docketed Total: | $10.50 | Modified Total: | $10.50 |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$10.50 | Case Number<br>08-35653 | Interest<br>$10.50 |
| Claim: 2749<br>Date Filed: 01/06/2009<br>Docketed Total: $140.00<br>Filing Creditor Name and Address:<br>CLEVE L REESE<br>106 DUBLIN LN<br>HENDERSONVILLE, NC 28792 | Claim Holder Name and Address<br><br>CLEVE L REESE<br>106 DUBLIN LN<br>HENDERSONVILLE, NC 28792 | | Docketed Total: | $140.00 | Modified Total: | $140.00 |
| | Case Number<br>08-35653 | Secured | Priority<br>$140.00 | Unsecured | Case Number<br>08-35653 | Interest<br>$140.00 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 4445    Filed 08/12/09    Entered 08/12/09 11:18:34    Desc Main
Case No. 08-35653 (KRH)                          Document      Page 59 of 129

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 3337<br>Date Filed: 01/12/2009<br>Docketed Total: $160.00<br>Filing Creditor Name and Address:<br>CLIPPINGER, STEVE<br>105 FIORD DR<br>EATON, OH 45320 | Claim Holder Name and Address<br><br>CLIPPINGER, STEVE<br>105 FIORD DR<br>EATON, OH 45320<br><br>Docketed Total: $160.00 | Modified Total: $160.00 |
| | **Case Number**   **Secured**   **Priority**   **Unsecured**<br>08-35653   $160.00 | **Case Number**   **Interest**<br>08-35653   $160.00 |
| Claim: 4656<br>Date Filed: 01/20/2009<br>Docketed Total: $362.60<br>Filing Creditor Name and Address:<br>COALEN LEE SWANN<br>5611 HERITAGE CT<br>MIDLOTHIAN, TX 76065 | Claim Holder Name and Address<br><br>SWANN, COALEN LEE<br>5611 HERITAGE CT<br>MIDLOTHIAN, TX 76065<br><br>Docketed Total: $362.60 | Modified Total: $362.60 |
| | **Case Number**   **Secured**   **Priority**   **Unsecured**<br>08-35653   $362.60 | **Case Number**   **Interest**<br>08-35653   $362.60 |
| Claim: 4200<br>Date Filed: 01/20/2009<br>Docketed Total: $409.00<br>Filing Creditor Name and Address:<br>COBBS JR , MICHAEL W<br>4036 SHINAULT COVE<br>OLIVE BRANCH, MS 38654 | Claim Holder Name and Address<br><br>COBBS JR , MICHAEL W<br>4036 SHINAULT COVE<br>OLIVE BRANCH, MS 38654<br><br>Docketed Total: $409.00 | Modified Total: $409.00 |
| | **Case Number**   **Secured**   **Priority**   **Unsecured**<br>08-35653   $409.00 | **Case Number**   **Interest**<br>08-35653   $409.00 |
| Claim: 2686<br>Date Filed: 01/06/2009<br>Docketed Total: $92.95<br>Filing Creditor Name and Address:<br>COLE, JUSTIN K<br>5287 PROS DR<br>WEST CHESTER, OH 45069 | Claim Holder Name and Address<br><br>COLE, JUSTIN K<br>5287 PROS DR<br>WEST CHESTER, OH 45069<br><br>Docketed Total: $92.95 | Modified Total: $92.95 |
| | **Case Number**   **Secured**   **Priority**   **Unsecured**<br>08-35653   $92.95 | **Case Number**   **Interest**<br>08-35653   $92.95 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 4445    Filed 08/12/09    Entered 08/12/09 11:18:34    Desc Main
Case No. 08-35653 (KRH)    Document    Page 60 of 129    Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

| | | |
|---|---|---|
| Claim: 3070<br>Date Filed:   01/09/2009<br>Docketed Total:   $4,418.00<br>Filing Creditor Name and Address:<br>  COMBS, DAVID E<br>  23110 MASONIC BLVD<br>  ST CLAIR SHORES, MI 48082 | Claim Holder Name and Address<br><br>  COMBS, DAVID E     Docketed Total:   **$4,418.00**<br>  23110 MASONIC BLVD<br>  ST CLAIR SHORES, MI 48082<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653                   $4,418.00 | Modified Total:   **$4,418.00**<br><br><br>Case Number                   Interest<br>08-35653                   $4,418.00 |
| Claim: 3099<br>Date Filed:   01/07/2009<br>Docketed Total:   $2,327.96<br>Filing Creditor Name and Address:<br>  COMRIE, MICHAEL<br>  28 STADIUM RD 4165<br>  TORONTO, ON M5V3P4<br>  UNKNOWN | Claim Holder Name and Address<br><br>  COMRIE, MICHAEL     Docketed Total:   **$2,327.96**<br>  28 STADIUM RD 4165<br>  TORONTO, ON M5V3P4<br>  UNKNOWN<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653                   $2,327.96 | Modified Total:   **$2,327.96**<br><br><br>Case Number                   Interest<br>08-35653                   $2,327.96 |
| Claim: 6595<br>Date Filed:   01/27/2009<br>Docketed Total:   $589.90<br>Filing Creditor Name and Address:<br>  COONEY, DAVID<br>  1511 ABINGTON PL<br>  N TONAWANDA, NY 14120 | Claim Holder Name and Address<br><br>  COONEY, DAVID     Docketed Total:   **$589.90**<br>  1511 ABINGTON PL<br>  N TONAWANDA, NY 14120<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653                   $589.90 | Modified Total:   **$589.90**<br><br><br>Case Number                   Interest<br>08-35653                   $589.90 |
| Claim: 2585<br>Date Filed:   01/05/2009<br>Docketed Total:   $212.95<br>Filing Creditor Name and Address:<br>  COONS, JUSTIN P<br>  141 E 26TH ST<br>  NO I 2<br>  NEW YORK, NY 10010 | Claim Holder Name and Address<br><br>  COONS, JUSTIN P     Docketed Total:   **$212.95**<br>  141 E 26TH ST<br>  NO I 2<br>  NEW YORK, NY 10010<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653                   $212.95 | Modified Total:   **$212.95**<br><br><br>Case Number                   Interest<br>08-35653                   $212.95 |

*    "UNL" denotes an unliquidated claim.

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

| | | |
|---|---|---|
| Claim: 2531<br>Date Filed: 01/05/2009<br>Docketed Total: $6,915.39<br>Filing Creditor Name and Address:<br>  COWART, JOSEPH C<br>  732 MAGRUDER CT<br>  EVANS, GA 30809 | Claim Holder Name and Address<br><br>  COWART, JOSEPH C    Docketed Total: **$6,915.39**<br>  732 MAGRUDER CT<br>  EVANS, GA 30809<br><br>Case Number | Secured | Priority | Unsecured<br>08-35653 | | | $6,915.39 | Modified Total: **$6,915.39**<br><br>Case Number | Interest<br>08-35653 | $6,915.39 |

| Claim: 2531<br>Date Filed: 01/05/2009<br>Docketed Total: $6,915.39<br>Filing Creditor Name and Address:<br>COWART, JOSEPH C<br>732 MAGRUDER CT<br>EVANS, GA 30809 | Claim Holder Name and Address<br>COWART, JOSEPH C — Docketed Total: **$6,915.39**<br>732 MAGRUDER CT<br>EVANS, GA 30809<br>Case Number / Secured / Priority / Unsecured<br>08-35653 — Unsecured $6,915.39 | Modified Total: **$6,915.39**<br>Case Number / Interest<br>08-35653 — $6,915.39 |
| Claim: 3207<br>Date Filed: 01/12/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>CRAIG, ALAN E<br>6408 RIDGEWAY DR<br>YAKIMA, WA 98901 | Claim Holder Name and Address<br>CRAIG, ALAN E — Docketed Total: **UNL**<br>6408 RIDGEWAY DR<br>YAKIMA, WA 98901<br>Case Number / Secured / Priority / Unsecured<br>08-35653 — Unsecured UNL | Modified Total: **$0.00**<br>Case Number / Interest<br>08-35653 — $0.00 |
| Claim: 6208<br>Date Filed: 01/27/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>CRAIG, KAREN L<br>4409 PLAYER RD<br>CORONA, CA 92883 | Claim Holder Name and Address<br>CRAIG, KAREN L — Docketed Total: **UNL**<br>4409 PLAYER RD<br>CORONA, CA 92883<br>Case Number / Secured / Priority / Unsecured<br>08-35654 — Unsecured UNL | Modified Total: **$0.00**<br>Case Number / Interest<br>08-35654 — $0.00 |
| Claim: 6218<br>Date Filed: 01/27/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>CRAIG, KAREN L<br>4409 PLAYER RD<br>CORONA, CA 92883 | Claim Holder Name and Address<br>CRAIG, KAREN L — Docketed Total: **UNL**<br>4409 PLAYER RD<br>CORONA, CA 92883<br>Case Number / Secured / Priority / Unsecured<br>08-35654 — Unsecured UNL | Modified Total: **$0.00**<br>Case Number / Interest<br>08-35654 — $0.00 |

\*    "UNL" denotes an unliquidated claim.

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 6223<br>Date Filed:  01/27/2009<br>Docketed Total:  $0.00<br>Filing Creditor Name and Address:<br>  CRAIG, KAREN L<br>  4409 PLAYER RD<br>  CORONA, CA 92883 | Claim Holder Name and Address<br><br>  CRAIG, KAREN L<br>  4409 PLAYER RD<br>  CORONA, CA 92883 | | Docketed Total: | **UNL** | | Modified Total: | **$0.00** |
| | Case Number<br>08-35654 | Secured | Priority | Unsecured<br>UNL | Case Number<br>08-35654 | Interest<br>$0.00 |
| Claim: 2599<br>Date Filed:  01/05/2009<br>Docketed Total:  $1,001.95<br>Filing Creditor Name and Address:<br>  CRAWFORD JT TEN, GARLAND N<br>  AND GALE<br>  919 S BROADWAY ST<br>  BLANCHESTER, OH | Claim Holder Name and Address<br><br>  CRAWFORD JT TEN, GARLAND N<br>  AND GALE<br>  919 S BROADWAY ST<br>  BLANCHESTER, OH | | Docketed Total: | **$1,001.95** | | Modified Total: | **$1,001.95** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$1,001.95 | Case Number<br>08-35653 | Interest<br>$1,001.95 |
| Claim: 5337<br>Date Filed:  01/26/2009<br>Docketed Total:  $0.00<br>Filing Creditor Name and Address:<br>  CRUMLEY, MATT A<br>  2524 LONDON RD<br>  RICHMOND, VA 23233 | Claim Holder Name and Address<br><br>  CRUMLEY, MATT A<br>  2524 LONDON RD<br>  RICHMOND, VA 23233 | | Docketed Total: | **UNL** | | Modified Total: | **$0.00** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>UNL | Case Number<br>08-35653 | Interest<br>$0.00 |
| Claim: 5820<br>Date Filed:  01/12/2009<br>Docketed Total:  $10,216.17<br>Filing Creditor Name and Address:<br>  CURT WESCOTT<br>  2202 S RANGE RD<br>  ST CLAIR, MI 48079 | Claim Holder Name and Address<br><br>  WESCOTT, CURT<br>  2202 S RANGE RD<br>  ST CLAIR, MI 48079 | | Docketed Total: | **$10,216.17** | | Modified Total: | **$10,216.17** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$10,216.17 | Case Number<br>08-35653 | Interest<br>$10,216.17 |

*    "UNL" denotes an unliquidated claim.

Case No. 08-35653 (KRH)

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 4265**
Date Filed: 01/20/2009
Docketed Total: $0.00
Filing Creditor Name and Address:
CYNTHIA FOO
45340 MEDICINE BOW CT
FREMONT, CA 94539

Claim Holder Name and Address
FOO, CYNTHIA
45340 MEDICINE BOW CT
FREMONT, CA 94539
Docketed Total: **UNL**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | UNL |

Modified Total: **$0.00**

| Case Number | Interest |
|---|---|
| 08-35653 | $0.00 |

---

**Claim: 4525**
Date Filed: 01/20/2009
Docketed Total: $0.00
Filing Creditor Name and Address:
CYNTHIA FOO
45340 MEDICINE BOW CT
FREMONT, CA 94539

Claim Holder Name and Address
FOO, CYNTHIA
45340 MEDICINE BOW CT
FREMONT, CA 94539
Docketed Total: **UNL**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | UNL |

Modified Total: **$0.00**

| Case Number | Interest |
|---|---|
| 08-35653 | $0.00 |

---

**Claim: 4709**
Date Filed: 01/23/2009
Docketed Total: $500.00
Filing Creditor Name and Address:
CYNTHIA K MILLER
130 RIDGEMONT DR
CRANBERRY TWP, PA 16066

Claim Holder Name and Address
MILLER, CYNTHIA K
130 RIDGEMONT DR
CRANBERRY TWP, PA 16066
Docketed Total: **$500.00**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $500.00 |

Modified Total: **$500.00**

| Case Number | Interest |
|---|---|
| 08-35653 | $500.00 |

---

**Claim: 4979**
Date Filed: 01/21/2009
Docketed Total: $1,835.00
Filing Creditor Name and Address:
DALE M ADCOCK
6713 VIRGIL DR
RALEIGH, NC 27614

Claim Holder Name and Address
ADCOCK, DALE M
6713 VIRGIL DR
RALEIGH, NC 27614
Docketed Total: **$1,835.00**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | $1,835.00 | |

Modified Total: **$1,835.00**

| Case Number | Interest |
|---|---|
| 08-35653 | $1,835.00 |

---

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 4445    Filed 08/12/09    Entered 08/12/09 11:18:34    Desc Main
Document    Page 64 of 129

Case No. 08-35653 (KRH)

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 5894<br>Date Filed:   01/26/2009<br>Docketed Total:     $30.00<br>Filing Creditor Name and Address:<br>DALLAS ELLIS JANET ELLIS<br>106 RIVERSIDE DR<br>SUFFIOLK, VA 23435 | Claim Holder Name and Address<br><br>ELLIS, DALLAS AND JANET<br>106 RIVERSIDE DR<br>SUFFIOLK, VA 23435 | | Docketed Total: | **$30.00** | Modified Total: | **$30.00** |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>$30.00 | _Case Number_<br>08-35653 | _Interest_<br>$30.00 |
| Claim: 3610<br>Date Filed:   01/13/2009<br>Docketed Total:     $2,012.55<br>Filing Creditor Name and Address:<br>DALY, DONNA<br>6 TODD AVE<br>CASTLE HAYNE, NC 28429 | Claim Holder Name and Address<br><br>DALY, DONNA<br>6 TODD AVE<br>CASTLE HAYNE, NC 28429 | | Docketed Total: | **$2,012.55** | Modified Total: | **$2,012.55** |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>$2,012.55 | _Case Number_<br>08-35653 | _Interest_<br>$2,012.55 |
| Claim: 3406<br>Date Filed:   01/13/2009<br>Docketed Total:     $16,009.62<br>Filing Creditor Name and Address:<br>DAN NGUYEN<br>1250 ALDEN DR<br>AUGUSTA, GA 30906 | Claim Holder Name and Address<br><br>DAN NGUYEN<br>1250 ALDEN DR<br>AUGUSTA, GA 30906 | | Docketed Total: | **$16,009.62** | Modified Total: | **$16,009.62** |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_<br>$16,009.62 | _Unsecured_ | _Case Number_<br>08-35653 | _Interest_<br>$16,009.62 |
| Claim: 10059<br>Date Filed:   01/30/2009<br>Docketed Total:     $0.00<br>Filing Creditor Name and Address:<br>DANIEL J EDWARDS<br>413 MCCLENDON WALKER RD<br>ALEDO, TX 76008 | Claim Holder Name and Address<br><br>DANIEL J EDWARDS<br>413 MCCLENDON WALKER RD<br>ALEDO, TX 76008 | | Docketed Total: | **UNL** | Modified Total: | **$0.00** |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>UNL | _Case Number_<br>08-35653 | _Interest_<br>$0.00 |

\*    "UNL" denotes an unliquidated claim.

Case No. 08-35653 (KRH)

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 3985<br>Date Filed: 01/16/2009<br>Docketed Total: $1,518.97<br>Filing Creditor Name and Address:<br>DANIEL KRAFTON<br>120 BECKHORN HOLLOW RD<br>VAN ETTEN, NY 14889 | Claim Holder Name and Address<br><br>KRAFTON, DANIEL          Docketed Total:     $1,518.97<br>120 BECKHORN HOLLOW RD<br>VAN ETTEN, NY 14889<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                         $1,518.97 | Modified Total:     $1,518.97<br><br><br>Case Number                        Interest<br>08-35653                          $1,518.97 |
| Claim: 5464<br>Date Filed: 01/26/2009<br>Docketed Total: $439.95<br>Filing Creditor Name and Address:<br>DANIEL OCONNELL<br>225 UPLAND RD<br>DECATUR, GA 30030 | Claim Holder Name and Address<br><br>OCONNELL, DANIEL          Docketed Total:     $439.95<br>225 UPLAND RD<br>DECATUR, GA 30030<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                         $439.95 | Modified Total:     $439.95<br><br><br>Case Number                        Interest<br>08-35653                          $439.95 |
| Claim: 5844<br>Date Filed: 01/26/2009<br>Docketed Total: $889.65<br>Filing Creditor Name and Address:<br>DANIEL R COLLINS<br>310 E MASON ST<br>CADILLAC, MI 49601 | Claim Holder Name and Address<br><br>COLLINS, DANIEL R          Docketed Total:     $889.65<br>310 E MASON ST<br>CADILLAC, MI 49601<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                         $889.65 | Modified Total:     $889.65<br><br><br>Case Number                        Interest<br>08-35653                          $889.65 |
| Claim: 7030<br>Date Filed: 01/28/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>DANIEL W RAMSEY<br>7405 THREE CHOPT RD<br>RICHMOND, VA 23226 | Claim Holder Name and Address<br><br>RAMSEY, DANIEL W          Docketed Total:     UNL<br>7405 THREE CHOPT RD<br>RICHMOND, VA 23226<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                         UNL | Modified Total:     $0.00<br><br><br>Case Number                        Interest<br>08-35653                          $0.00 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 8171<br>Date Filed: 01/29/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>  DANIEL W RAMSEY<br>  7405 THREE CHOPT RD<br>  RICHMOND, VA 23226 | Claim Holder Name and Address<br><br>  RAMSEY, DANIEL W<br>  7405 THREE CHOPT RD<br>  RICHMOND, VA 23226 | | Docketed Total: | **UNL** | Modified Total: | **$0.00** |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>UNL | _Case Number_<br>08-35653 | _Interest_<br>$0.00 |
| Claim: 8172<br>Date Filed: 01/29/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>  DANIEL W RAMSEY<br>  7405 THREE CHOPT RD<br>  RICHMOND, VA 23226 | Claim Holder Name and Address<br><br>  RAMSEY, DANIEL W<br>  7405 THREE CHOPT RD<br>  RICHMOND, VA 23226 | | Docketed Total: | **UNL** | Modified Total: | **$0.00** |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>UNL | _Case Number_<br>08-35653 | _Interest_<br>$0.00 |
| Claim: 8424<br>Date Filed: 01/29/2009<br>Docketed Total: $1,887.40<br>Filing Creditor Name and Address:<br>  DANNY OUTLAW<br>  5328 RIVERTON AVE NO 203<br>  N HOLLYWOOD, CA 91601 | Claim Holder Name and Address<br><br>  OUTLAW, DANNY<br>  5328 RIVERTON AVE NO 203<br>  N HOLLYWOOD, CA 91601 | | Docketed Total: | **$1,887.40** | Modified Total: | **$1,887.40** |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_<br>$1,887.40 | _Unsecured_ | _Case Number_<br>08-35653 | _Interest_<br>$1,887.40 |
| Claim: 2644<br>Date Filed: 01/05/2009<br>Docketed Total: $83,003.54<br>Filing Creditor Name and Address:<br>  DAOUD JT TEN, EDWARD &<br>  ODETTE<br>  43 MARBELLA<br>  SAN CLEMENTE, CA 92673 | Claim Holder Name and Address<br><br>  DAOUD JT TEN, EDWARD & ODETTE<br>  43 MARBELLA<br>  SAN CLEMENTE, CA 92673 | | Docketed Total: | **$83,003.54** | Modified Total: | **$83,003.54** |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>$83,003.54 | _Case Number_<br>08-35653 | _Interest_<br>$83,003.54 |

*    "UNL" denotes an unliquidated claim.

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 2639**
Date Filed: 01/05/2009
Docketed Total: $13,807.50
Filing Creditor Name and Address:
DAOUD, LYDIA
43 MARBELLA
SAN CLEMENTE, CA 92673

Claim Holder Name and Address
DAOUD, LYDIA
43 MARBELLA
SAN CLEMENTE, CA 92673
Docketed Total: $13,807.50

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $13,807.50 |

Modified Total: $13,807.50

| Case Number | Interest |
|---|---|
| 08-35653 | $13,807.50 |

---

**Claim: 4715**
Date Filed: 01/23/2009
Docketed Total: $491.64
Filing Creditor Name and Address:
DARCEY JONES
PO BOX 773281
HOUSTON, TX 77215

Claim Holder Name and Address
JONES, DARCEY
PO BOX 773281
HOUSTON, TX 77215
Docketed Total: $491.64

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $491.64 |

Modified Total: $491.64

| Case Number | Interest |
|---|---|
| 08-35653 | $491.64 |

---

**Claim: 9164**
Date Filed: 01/30/2009
Docketed Total: $2,238.74
Filing Creditor Name and Address:
DARSHNA BHATT
812 PLUMWOOD DR
SCHAUMBURG, IL 60173

Claim Holder Name and Address
DARSHNA BHATT
812 PLUMWOOD DR
SCHAUMBURG, IL 60173
Docketed Total: $2,238.74

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $2,238.74 |

Modified Total: $2,238.74

| Case Number | Interest |
|---|---|
| 08-35653 | $2,238.74 |

---

**Claim: 9166**
Date Filed: 01/30/2009
Docketed Total: $20,495.00
Filing Creditor Name and Address:
DARSHNA BHATT
812 PLUMWOOD DR
SCHAUMBURG, IL 60173

Claim Holder Name and Address
DARSHNA BHATT
812 PLUMWOOD DR
SCHAUMBURG, IL 60173
Docketed Total: $20,495.00

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $20,495.00 |

Modified Total: $20,495.00

| Case Number | Interest |
|---|---|
| 08-35653 | $20,495.00 |

---

*     "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH   Doc 4445   Filed 08/12/09   Entered 08/12/09 11:18:34   Desc Main
Case No. 08-35653 (KRH)                           Document      Page 68 of 129

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 4854<br>Date Filed:   01/26/2009<br>Docketed Total:   $618.75<br>Filing Creditor Name and Address:<br>   DAVID A FAHMY<br>   23 BLACKTHORN LOOP<br>   WAPPINGER FALLS, NY 12590 | Claim Holder Name and Address<br><br>   FAHMY, DAVID A          Docketed Total:        $618.75<br>   23 BLACKTHORN LOOP<br>   WAPPINGER FALLS, NY 12590<br><br>Case Number    Secured        Priority        Unsecured<br>08-35653                                          $618.75 | Modified Total:        $618.75<br><br><br>Case Number                              Interest<br>08-35653                                  $618.75 |
| Claim: 2906<br>Date Filed:   01/07/2009<br>Docketed Total:   $162.28<br>Filing Creditor Name and Address:<br>   DAVID J LECOUNT CUST<br>   CHRISTOPHER B LECOUNT<br>   UTMA<br>   9804 DELMONICO DR<br>   KELLER, TX 76248 | Claim Holder Name and Address<br><br>   DAVID J LECOUNT CUST      Docketed Total:        $162.28<br>   CHRISTOPHER B LECOUNT UTMA<br>   9804 DELMONICO DR<br>   KELLER, TX 76248<br><br>Case Number    Secured        Priority        Unsecured<br>08-35653                                          $162.28 | Modified Total:        $162.28<br><br><br>Case Number                              Interest<br>08-35653                                  $162.28 |
| Claim: 2872<br>Date Filed:   01/07/2009<br>Docketed Total:   $162.28<br>Filing Creditor Name and Address:<br>   DAVID J LECOUNT CUST DAVID S<br>   LECOUNT UTMA<br>   9804 DELMONICO DR<br>   KELLER, TX 76248 | Claim Holder Name and Address<br><br>   DAVID J LECOUNT CUST DAVID S   Docketed Total:        $162.28<br>   LECOUNT UTMA<br>   9804 DELMONICO DR<br>   KELLER, TX 76248<br><br>Case Number    Secured        Priority        Unsecured<br>08-35653                                          $162.28 | Modified Total:        $162.28<br><br><br>Case Number                              Interest<br>08-35653                                  $162.28 |
| Claim: 3065<br>Date Filed:   01/09/2009<br>Docketed Total:   $2,000.00<br>Filing Creditor Name and Address:<br>   DAVID JEROME WOLFE ALETA<br>   TOBY WOLFE JT TEN<br>   1064 N JASMINE AVE<br>   CLOVIS, CA 559-299-7604 | Claim Holder Name and Address<br><br>   DAVID JEROME WOLFE ALETA TOBY   Docketed Total:      $2,000.00<br>   WOLFE JT TEN<br>   1064 N JASMINE AVE<br>   CLOVIS, CA 559-299-7604<br><br>Case Number    Secured        Priority        Unsecured<br>08-35653                                          $2,000.00 | Modified Total:        $2,000.00<br><br><br>Case Number                              Interest<br>08-35653                                  $2,000.00 |

*      "UNL" denotes an unliquidated claim.

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|

**Claim: 4873**
Date Filed: 01/21/2009
Docketed Total:    $998,334.00
Filing Creditor Name and Address:
DAVID JOHN
11 CEDARWOOD DRIVE
PHILLIPS RANCH, CA 91766

Claim Holder Name and Address
DAVID, JOHN
11 CEDARWOOD DRIVE
PHILLIPS RANCH, CA 91766

Docketed Total:    $998,334.00

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $998,334.00 |

Modified Total:    $998,334.00

| Case Number | Interest |
|---|---|
| 08-35653 | $998,334.00 |

---

**Claim: 3509**
Date Filed: 01/13/2009
Docketed Total:    $2,345.00
Filing Creditor Name and Address:
DAVID L FOSHEE RO IRA
4601 THANE CT
APEX, NC 27539

Claim Holder Name and Address
DAVID L FOSHEE RO IRA
4601 THANE CT
APEX, NC 27539

Docketed Total:    $2,345.00

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | $2,345.00 | |

Modified Total:    $2,345.00

| Case Number | Interest |
|---|---|
| 08-35653 | $2,345.00 |

---

**Claim: 2870**
Date Filed: 01/07/2009
Docketed Total:    $4,820.00
Filing Creditor Name and Address:
DAVID LECOUNT TOD
PERSONAL ESTATE OF DAVID J
LECOUNT
9804 DELMONICO DR
KELLER, TX 76248

Claim Holder Name and Address
DAVID LECOUNT TOD PERSONAL
ESTATE OF DAVID J LECOUNT
9804 DELMONICO DR
KELLER, TX 76248

Docketed Total:    $4,820.00

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $4,820.00 |

Modified Total:    $4,820.00

| Case Number | Interest |
|---|---|
| 08-35653 | $4,820.00 |

---

**Claim: 4357**
Date Filed: 01/22/2009
Docketed Total:    $2,940.28
Filing Creditor Name and Address:
DAVID M RYBAK JUDITH P
RYBAK JT TEN
2129 MCKAY ST
FALLS CHURCH, VA 22043

Claim Holder Name and Address
DAVID M RYBAK JUDITH P RYBAK JT
TEN
2129 MCKAY ST
FALLS CHURCH, VA 22043

Docketed Total:    $2,940.28

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | $2,940.28 | |

Modified Total:    $2,940.28

| Case Number | Interest |
|---|---|
| 08-35653 | $2,940.28 |

---

\*    "UNL" denotes an unliquidated claim.

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 8712**
Date Filed:   01/30/2009
Docketed Total:   $5,510.95
Filing Creditor Name and Address:
    DAVID MARX AND DIANE MARX
    614 WINDMORE CT
    SAN ANTONIO, TX 78258

Claim Holder Name and Address
    MARX, DAVID & DIANE                Docketed Total:        $5,510.95
    614 WINDMORE CT
    SAN ANTONIO, TX 78258

Modified Total:        $5,510.95

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $5,510.95 |

| Case Number | Interest |
|---|---|
| 08-35653 | $5,510.95 |

---

**Claim: 5015**
Date Filed:   01/23/2009
Docketed Total:   $0.00
Filing Creditor Name and Address:
    DAVID P CLARK IRA
    6 CRUZADO LN
    HOT SPRINGS VILLAGE, AR 71909

Claim Holder Name and Address
    DAVID P CLARK IRA                Docketed Total:        UNL
    6 CRUZADO LN
    HOT SPRINGS VILLAGE, AR 71909

Modified Total:        $0.00

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | UNL |

| Case Number | Interest |
|---|---|
| 08-35653 | $0.00 |

---

**Claim: 6147**
Date Filed:   01/27/2009
Docketed Total:   $30,096.00
Filing Creditor Name and Address:
    DAVID W BOHRER
    220 BIRDIE RD
    LOCUST GRIVE, VA 22508-5116

Claim Holder Name and Address
    BOHRER, DAVID W                Docketed Total:        $30,096.00
    220 BIRDIE RD
    LOCUST GRIVE, VA 22508-5116

Modified Total:        $30,096.00

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $30,096.00 |

| Case Number | Interest |
|---|---|
| 08-35653 | $30,096.00 |

---

**Claim: 4772**
Date Filed:   01/21/2009
Docketed Total:   $210.60
Filing Creditor Name and Address:
    DAVID W GEISELHART
    14217 PRAIRIE MEADOW DR
    NOBLESVILLE, IN 46060

Claim Holder Name and Address
    GEISELHART, DAVID W                Docketed Total:        $210.60
    14217 PRAIRIE MEADOW DR
    NOBLESVILLE, IN 46060

Modified Total:        $210.60

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $210.60 |

| Case Number | Interest |
|---|---|
| 08-35653 | $210.60 |

*     "UNL" denotes an unliquidated claim.

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 2555<br>Date Filed: 01/05/2009<br>Docketed Total: $218.50<br>Filing Creditor Name and Address:<br>DAVIS, JEREMY P<br>333 OLD SOUTH RIVER RD<br>JACKSON, GA 30233 | Claim Holder Name and Address<br><br>DAVIS, JEREMY P<br>333 OLD SOUTH RIVER RD<br>JACKSON, GA 30233 | Docketed Total: | | **$218.50** | Modified Total: | **$218.50** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $218.50 | 08-35653 | $218.50 |
| Claim: 8374<br>Date Filed: 01/23/2009<br>Docketed Total: $618.75<br>Filing Creditor Name and Address:<br>DAVIS, TONY V<br>11220 BUCKHEAD CT<br>MIDLOTHIAN, VA 23113 | Claim Holder Name and Address<br><br>DAVIS, TONY V<br>11220 BUCKHEAD CT<br>MIDLOTHIAN, VA 23113 | Docketed Total: | | **$618.75** | Modified Total: | **$618.75** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $618.75 | 08-35653 | $618.75 |
| Claim: 9197<br>Date Filed: 01/29/2009<br>Docketed Total: $1,500.00<br>Filing Creditor Name and Address:<br>DAVIS, TONY V<br>11220 BUCKHEAD CT<br>MIDLOTHIAN, VA 23113 | Claim Holder Name and Address<br><br>DAVIS, TONY V<br>11220 BUCKHEAD CT<br>MIDLOTHIAN, VA 23113 | Docketed Total: | | **$1,500.00** | Modified Total: | **$1,500.00** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $1,500.00 | 08-35653 | $1,500.00 |
| Claim: 8650<br>Date Filed: 01/29/2009<br>Docketed Total: $1.00<br>Filing Creditor Name and Address:<br>DAWN VONBECHMANN<br>CANTOR ARKEMA PC<br>PO BOX 561<br>RICHMOND, VA 23218-0561 | Claim Holder Name and Address<br><br>VONBECHMANN, DAWN<br>CANTOR ARKEMA PC<br>PO BOX 561<br>RICHMOND, VA 23218-0561 | Docketed Total: | | **$1.00** | Modified Total: | **$1.00** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $1.00 | 08-35653 | $1.00 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 4445    Filed 08/12/09    Entered 08/12/09 11:18:34    Desc Main

Case No. 08-35653 (KRH)                                              Document    Page 72 of 129

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 8651**
Date Filed:   01/29/2009
Docketed Total:     $1.00
Filing Creditor Name and Address:
  DAWN VONBECHMANN
  CANTOR ARKEMA PC
  PO BOX 561
  RICHMOND, VA 23218-0561

| Claim Holder Name and Address | | | |
|---|---|---|---|
| VONBECHMANN, DAWN CANTOR ARKEMA PC PO BOX 561 RICHMOND, VA 23218-0561 | Docketed Total: | | **$1.00** |

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $1.00 |

| | | Modified Total: | **$1.00** |
|---|---|---|---|

| Case Number | | Interest |
|---|---|---|
| 08-35653 | | $1.00 |

---

**Claim: 2574**
Date Filed:   01/06/2009
Docketed Total:     $0.00
Filing Creditor Name and Address:
  DAY, MRS CHARLES H
  5500 CHEROKEE TR
  TALLASSEE, AL 36078

| Claim Holder Name and Address | | | |
|---|---|---|---|
| DAY, MRS CHARLES H 5500 CHEROKEE TR TALLASSEE, AL 36078 | Docketed Total: | | **UNL** |

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | UNL | | |

| | | Modified Total: | **$0.00** |
|---|---|---|---|

| Case Number | | Interest |
|---|---|---|
| 08-35653 | | $0.00 |

---

**Claim: 10194**
Date Filed:   01/30/2009
Docketed Total:     $379.01
Filing Creditor Name and Address:
  DEARBORN, THOMAS L
  537 BATTERSEA DR
  ST AUGUSTINE, FL 32095

| Claim Holder Name and Address | | | |
|---|---|---|---|
| DEARBORN, THOMAS L 537 BATTERSEA DR ST AUGUSTINE, FL 32095 | Docketed Total: | | **$379.01** |

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $379.01 |

| | | Modified Total: | **$379.01** |
|---|---|---|---|

| Case Number | | Interest |
|---|---|---|
| 08-35653 | | $379.01 |

---

**Claim: 2622**
Date Filed:   01/08/2009
Docketed Total:     $2,000.00
Filing Creditor Name and Address:
  DEARING JR, RONALD J
  6564 NW 43RD CT
  CORAL SPRINGS, FL 33067

| Claim Holder Name and Address | | | |
|---|---|---|---|
| DEARING JR, RONALD J 6564 NW 43RD CT CORAL SPRINGS, FL 33067 | Docketed Total: | | **$2,000.00** |

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $2,000.00 |

| | | Modified Total: | **$2,000.00** |
|---|---|---|---|

| Case Number | | Interest |
|---|---|---|
| 08-35653 | | $2,000.00 |

---

*      "UNL" denotes an unliquidated claim.

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

Claim: 3417
Date Filed: 01/13/2009
Docketed Total: $692.00
Filing Creditor Name and Address:
DEBBIE YUEN
42 TERRACE AVE
RIVERSIDE, CT 06878

Claim Holder Name and Address
DEBBIE YUEN
42 TERRACE AVE
RIVERSIDE, CT 06878
Docketed Total: $692.00

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $692.00 |

Modified Total: $692.00

| Case Number | Interest |
|---|---|
| 08-35653 | $692.00 |

---

Claim: 2485
Date Filed: 01/05/2009
Docketed Total: $17.97
Filing Creditor Name and Address:
DEBOEST, MYRTIS
3309 S GENERAL WAINWRIGHT DR
LAKE CHARLES, LA 70615-8164

Claim Holder Name and Address
DEBOEST, MYRTIS
3309 S GENERAL WAINWRIGHT DR
LAKE CHARLES, LA 70615-8164
Docketed Total: $17.97

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | $17.97 | | |

Modified Total: $17.97

| Case Number | Interest |
|---|---|
| 08-35653 | $17.97 |

---

Claim: 2746
Date Filed: 01/06/2009
Docketed Total: $577.95
Filing Creditor Name and Address:
DECLARADOR, JAY
5450 ASTOR LN
APT 418
ROLLING MEADOWS, IL 60008

Claim Holder Name and Address
DECLARADOR, JAY
5450 ASTOR LN
APT 418
ROLLING MEADOWS, IL 60008
Docketed Total: $577.95

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $577.95 |

Modified Total: $577.95

| Case Number | Interest |
|---|---|
| 08-35653 | $577.95 |

---

Claim: 4295
Date Filed: 01/21/2009
Docketed Total: $961.24
Filing Creditor Name and Address:
DEEPAK DANG
6314 ABERCORN AVE
ATLANTA, GA 30346

Claim Holder Name and Address
DANG, DEEPAK
6314 ABERCORN AVE
ATLANTA, GA 30346
Docketed Total: $961.24

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $961.24 |

Modified Total: $961.24

| Case Number | Interest |
|---|---|
| 08-35653 | $961.24 |

*    "UNL" denotes an unliquidated claim.

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

Claim: 2589
Date Filed:  01/05/2009
Docketed Total:     $0.00
Filing Creditor Name and Address:
   DEMAREST JR, RUSSELL MILLER
   231 W MANGRUM DR
   PUEBLO WEST, CO 81007

Claim Holder Name and Address
   DEMAREST JR, RUSSELL MILLER
   231 W MANGRUM DR
   PUEBLO WEST, CO 81007
Docketed Total:     UNL

Modified Total:     $0.00

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | UNL |

| Case Number | Interest |
|---|---|
| 08-35653 | $0.00 |

---

Claim: 6917
Date Filed:  01/28/2009
Docketed Total:     $0.00
Filing Creditor Name and Address:
   DEMIRAIAKIAN, CATHERINE T
   4324 GOLDEN GLEN DR
   CHINO HILLS, CA 91709

Claim Holder Name and Address
   DEMIRAIAKIAN, CATHERINE T
   4324 GOLDEN GLEN DR
   CHINO HILLS, CA 91709
Docketed Total:     UNL

Modified Total:     $0.00

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35654 | | | UNL |

| Case Number | Interest |
|---|---|
| 08-35654 | $0.00 |

---

Claim: 9114
Date Filed:  01/30/2009
Docketed Total:     $0.00
Filing Creditor Name and Address:
   DENINGER, PAULA
   863 FARMERS MILLS RD
   CARMEL, NY 10512

Claim Holder Name and Address
   DENINGER, PAULA
   863 FARMERS MILLS RD
   CARMEL, NY 10512
Docketed Total:     UNL

Modified Total:     $0.00

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | UNL |

| Case Number | Interest |
|---|---|
| 08-35653 | $0.00 |

---

Claim: 5045
Date Filed:  01/23/2009
Docketed Total:     $0.00
Filing Creditor Name and Address:
   DENNIS J CONVERY
   1531 SYCAMORE CANYON DR
   WESTLAKE VILLAGE, CA 91361

Claim Holder Name and Address
   CONVERY, DENNIS J
   1531 SYCAMORE CANYON DR
   WESTLAKE VILLAGE, CA 91361
Docketed Total:     UNL

Modified Total:     $0.00

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | UNL | |

| Case Number | Interest |
|---|---|
| 08-35653 | $0.00 |

---

*     "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 4445    Filed 08/12/09    Entered 08/12/09 11:18:34    Desc Main
Document    Page 75 of 129

Case No. 08-35653 (KRH)

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 8694<br>Date Filed: 01/30/2009<br>Docketed Total: $8,191.00<br>Filing Creditor Name and Address:<br>DENNIS K MARTIN<br>553 LOVERS LN<br>MT AIRY, NC 27030 | Claim Holder Name and Address<br><br>MARTIN, DENNIS K     Docketed Total: **$8,191.00**<br>553 LOVERS LN<br>MT AIRY, NC 27030<br><br>Case Number  Secured  Priority  Unsecured<br>08-35653                      $8,191.00 | Modified Total: **$8,191.00**<br><br><br>Case Number            Interest<br>08-35653          $8,191.00 |
| Claim: 5068<br>Date Filed: 01/22/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>DENNIS KRAMER<br>9762 PEACH TREE LN<br>ALTA LOMA, CA 91737 | Claim Holder Name and Address<br><br>KRAMER, DENNIS     Docketed Total: **UNL**<br>9762 PEACH TREE LN<br>ALTA LOMA, CA 91737<br><br>Case Number  Secured  Priority  Unsecured<br>08-35653                      UNL | Modified Total: **$0.00**<br><br><br>Case Number            Interest<br>08-35653          $0.00 |
| Claim: 5063<br>Date Filed: 01/21/2009<br>Docketed Total: $2,008.94<br>Filing Creditor Name and Address:<br>DENNIS L AND ELIZABETH<br>MARIE WATKINS FISHER<br>3808 SCHOONER WAY<br>TAMPA, FL 33615 | Claim Holder Name and Address<br><br>FISHER, DENNIS L & ELIZABETH  Docketed Total: **$2,008.94**<br>MARIE WATKINS<br>5808 SCHOONER WAY<br>TAMPA, FL 33615<br><br>Case Number  Secured  Priority  Unsecured<br>08-35653          $2,008.94 | Modified Total: **$2,008.94**<br><br><br>Case Number            Interest<br>08-35653      $2,008.94 |
| Claim: 6142<br>Date Filed: 01/27/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>DENNIS L COTTEN<br>12431 CEDAR BREAKS CT<br>HUMBLE, TX 77346 | Claim Holder Name and Address<br><br>COTTON, DENNIS L     Docketed Total: **UNL**<br>12431 CEDAR BREAKS CT<br>HUMBLE, TX 77346<br><br>Case Number  Secured  Priority  Unsecured<br>08-35653                      UNL | Modified Total: **$0.00**<br><br><br>Case Number            Interest<br>08-35653          $0.00 |

\*    "UNL" denotes an unliquidated claim.

Case No. 08-35653 (KRH)

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 6151<br>Date Filed: 01/27/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>  DENNIS L COTTEN<br>  12431 CEDAR BREAKS CT<br>  HUMBLE, TX 77346 | Claim Holder Name and Address<br><br>  COTTON, DENNIS L<br>  12431 CEDAR BREAKS CT<br>  HUMBLE, TX 77346<br><br>Docketed Total:    **UNL**<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                        UNL | Modified Total:    **$0.00**<br><br><br>Case Number                    Interest<br>08-35653                          $0.00 |
| Claim: 8036<br>Date Filed: 01/26/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>  DENNIS N & GLORIA F LOGAN<br>  3624 AUSTIN ST SE<br>  WASHINGTON, DC 20020 | Claim Holder Name and Address<br><br>  LOGAN, DENNIS N & GLORIA F<br>  3624 AUSTIN ST SE<br>  WASHINGTON, DC 20020<br><br>Docketed Total:    **UNL**<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                        UNL | Modified Total:    **$0.00**<br><br><br>Case Number                    Interest<br>08-35653                          $0.00 |
| Claim: 8927<br>Date Filed: 01/30/2009<br>Docketed Total: $1,080.00<br>Filing Creditor Name and Address:<br>  DENNIS P MALLOY<br>  180 SPRUCE HAVEN DR<br>  WEXFORD, PA 15090-8827 | Claim Holder Name and Address<br><br>  DENNIS P MALLOY<br>  180 SPRUCE HAVEN DR<br>  WEXFORD, PA 15090-8827<br><br>Docketed Total:    **$1,080.00**<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                        $1,080.00 | Modified Total:    **$1,080.00**<br><br><br>Case Number                    Interest<br>08-35653                          $1,080.00 |
| Claim: 4877<br>Date Filed: 01/26/2009<br>Docketed Total: $21,972.50<br>Filing Creditor Name and Address:<br>  DENNIS SEECHARAN<br>  281 VAN NOSTRAND AVE<br>  JERSEY CITY, NJ 07305 | Claim Holder Name and Address<br><br>  SEECHARAN, DENNIS<br>  281 VAN NOSTRAND AVE<br>  JERSEY CITY, NJ 07305<br><br>Docketed Total:    **$21,972.50**<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                        $21,972.50 | Modified Total:    **$21,972.50**<br><br><br>Case Number                    Interest<br>08-35653                          $21,972.50 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 4445    Filed 08/12/09    Entered 08/12/09 11:18:34    Desc Main
Case No. 08-35653 (KRH)                             Document    Page 77 of 129

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 4823**
Date Filed:  01/21/2009
Docketed Total:  $0.00
Filing Creditor Name and Address:
  DENTON, DIANA W
  6102 BREMO RD
  RICHMOND, VA 23226

Claim Holder Name and Address
  DENTON, DIANA W
  6102 BREMO RD
  RICHMOND, VA 23226
Docketed Total:  **UNL**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | UNL |

Modified Total:  **$0.00**

| Case Number | Interest |
|---|---|
| 08-35653 | $0.00 |

---

**Claim: 4881**
Date Filed:  01/26/2009
Docketed Total:  $925.00
Filing Creditor Name and Address:
  DEREK MCCORMICK
  3945 GLADE PIKE
  MANNS CHOICE, PA 15550

Claim Holder Name and Address
  MCCORMICK, DEREK
  3945 GLADE PIKE
  MANNS CHOICE, PA 15550
Docketed Total:  **$925.00**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $925.00 |

Modified Total:  **$925.00**

| Case Number | Interest |
|---|---|
| 08-35653 | $925.00 |

---

**Claim: 2634**
Date Filed:  01/05/2009
Docketed Total:  $1,915.00
Filing Creditor Name and Address:
  DEVERS, THOMAS A
  297 DEEP COVE DR
  EDWARDSVILLE, IL 62025-5222

Claim Holder Name and Address
  DEVERS, THOMAS A
  297 DEEP COVE DR
  EDWARDSVILLE, IL 62025-5222
Docketed Total:  **$1,915.00**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $1,915.00 |

Modified Total:  **$1,915.00**

| Case Number | Interest |
|---|---|
| 08-35653 | $1,915.00 |

---

**Claim: 10184**
Date Filed:  01/30/2009
Docketed Total:  $10,925.00
Filing Creditor Name and Address:
  DEVRIES, JOANN
  2505 ANTHEM VILLAGE DR STE E
  540
  HENDERSON, NV 89052

Claim Holder Name and Address
  DEVRIES, JOANN
  2505 ANTHEM VILLAGE DR STE E 540
  HENDERSON, NV 89052
Docketed Total:  **$10,925.00**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $10,925.00 |

Modified Total:  **$10,925.00**

| Case Number | Interest |
|---|---|
| 08-35653 | $10,925.00 |

---

\*    "UNL" denotes an unliquidated claim.

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 6385<br>Date Filed: 01/27/2009<br>Docketed Total: $2,700.00<br>Filing Creditor Name and Address:<br>DHARMAPURI AMBALLA<br>4444 FEATHER RIVER DR APT 65<br>STOCKTON, CA 95219 | Claim Holder Name and Address<br><br>AMBALLA, DHARMAPURI    Docketed Total: $2,700.00<br>4444 FEATHER RIVER DR APT 65<br>STOCKTON, CA 95219<br><br>Case Number  Secured  Priority  Unsecured<br>08-35653                                  $2,700.00 | Modified Total: $2,700.00<br><br>Case Number                          Interest<br>08-35653                          $2,700.00 |
| Claim: 5688<br>Date Filed: 01/27/2009<br>Docketed Total: $55.00<br>Filing Creditor Name and Address:<br>DHRUV SRIVASTAVA<br>766 S MORNINGSTAR DR<br>ANAHEIM, CA 92808 | Claim Holder Name and Address<br><br>SRIVASTAVA, DHRUV    Docketed Total: $55.00<br>766 S MORNINGSTAR DR<br>ANAHEIM, CA 92808<br><br>Case Number  Secured  Priority  Unsecured<br>08-35653                                  $55.00 | Modified Total: $55.00<br><br>Case Number                          Interest<br>08-35653                          $55.00 |
| Claim: 3869<br>Date Filed: 01/15/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>DIANE C SCHILLOW<br>610 HUFFINE MANOR CIR<br>FRANKLIN, TN 37067 | Claim Holder Name and Address<br><br>SCHILLOW, DIANE C    Docketed Total: UNL<br>610 HUFFINE MANOR CIR<br>FRANKLIN, TN 37067<br><br>Case Number  Secured  Priority  Unsecured<br>08-35653                                  UNL | Modified Total: $0.00<br><br>Case Number                          Interest<br>08-35653                          $0.00 |
| Claim: 4981<br>Date Filed: 01/22/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>DIANE J BUNTING<br>100 MONITOR RD<br>PORTSMOUTH, VA 23707 | Claim Holder Name and Address<br><br>BUNTING, DIANE J    Docketed Total: UNL<br>100 MONITOR RD<br>PORTSMOUTH, VA 23707<br><br>Case Number  Secured  Priority  Unsecured<br>08-35653                                  UNL | Modified Total: $0.00<br><br>Case Number                          Interest<br>08-35653                          $0.00 |

*    "UNL" denotes an unliquidated claim.

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 3710<br>Date Filed:  01/15/2009<br>Docketed Total:    $44.00<br>Filing Creditor Name and Address:<br>  DIANE L DOW & JEFFERY D<br>  WILLIAMS<br>  40 HARKNESS AVE<br>  SPRINGFIELD, MA 01118 | Claim Holder Name and Address<br><br>  DIANE L DOW & JEFFERY D<br>  WILLIAMS<br>  40 HARKNESS AVE<br>  SPRINGFIELD, MA 01118 | | Docketed Total: | **$44.00** | Modified Total: | **$44.00** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $44.00 | 08-35653 | $44.00 |
| Claim: 2738<br>Date Filed:  12/31/2008<br>Docketed Total:    $938.93<br>Filing Creditor Name and Address:<br>  DIETRICH, WENDY L<br>  1700 DEXTER<br>  AUSTIN, TX 78704 | Claim Holder Name and Address<br><br>  DIETRICH, WENDY L<br>  1700 DEXTER<br>  AUSTIN, TX 78704 | | Docketed Total: | **$938.93** | Modified Total: | **$938.93** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $938.93 | 08-35653 | $938.93 |
| Claim: 3087<br>Date Filed:  01/09/2009<br>Docketed Total:    $2,000.00<br>Filing Creditor Name and Address:<br>  DILDINE, DAN & CHRIS<br>  533 BRIDGEWAY DR<br>  TROY, MD 63379 | Claim Holder Name and Address<br><br>  DILDINE, DAN & CHRIS<br>  533 BRIDGEWAY DR<br>  TROY, MD 63379 | | Docketed Total: | **$2,000.00** | Modified Total: | **$2,000.00** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $2,000.00 | 08-35653 | $2,000.00 |
| Claim: 6191<br>Date Filed:  01/20/2009<br>Docketed Total:    $51,785.10<br>Filing Creditor Name and Address:<br>  DILIPKUMAR PATEL PRATIBHA<br>  PATEL<br>  PO BOX 339<br>  STATESVILLE, NC 28687 | Claim Holder Name and Address<br><br>  PATEL, DILIPKUMAR & PRATIBHA<br>  PO BOX 339<br>  STATESVILLE, NC 28687 | | Docketed Total: | **$51,785.10** | Modified Total: | **$51,785.10** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $51,785.10 | 08-35653 | $51,785.10 |

\*    "UNL" denotes an unliquidated claim.

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 10185<br>Date Filed:   01/30/2009<br>Docketed Total:   $1,229.00<br>Filing Creditor Name and Address:<br> DILLON, PATRICIA S<br> 572 OAK HOLLOW RD<br> CRYSTAL LAKE, IL 60014-1303 | Claim Holder Name and Address<br> DILLON, PATRICIA S<br> 572 OAK HOLLOW RD<br> CRYSTAL LAKE, IL 60014-1303 | Docketed Total: | | $1,229.00 | Modified Total: | $1,229.00 |
| | <u>Case Number</u><br>08-35653 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$1,229.00 | <u>Case Number</u><br>08-35653 | <u>Interest</u><br>$1,229.00 |
| Claim: 6100<br>Date Filed:   01/27/2009<br>Docketed Total:   $4,502.00<br>Filing Creditor Name and Address:<br> DIONE HAYNES<br> 89 TIMBERLINE DR<br> LEMONT, IL 60439 | Claim Holder Name and Address<br> HAYNES, DIONE<br> 89 TIMBERLINE DR<br> LEMONT, IL 60439 | Docketed Total: | | $4,502.00 | Modified Total: | $4,502.00 |
| | <u>Case Number</u><br>08-35653 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$4,502.00 | <u>Case Number</u><br>08-35653 | <u>Interest</u><br>$4,502.00 |
| Claim: 2583<br>Date Filed:   01/05/2009<br>Docketed Total:   $1,651.00<br>Filing Creditor Name and Address:<br> DIXON, EUNICE B<br> 14445 CR 38<br> EADS, CO 81036 | Claim Holder Name and Address<br> DIXON, EUNICE B<br> 14445 CR 38<br> EADS, CO 81036 | Docketed Total: | | $1,651.00 | Modified Total: | $1,651.00 |
| | <u>Case Number</u><br>08-35653 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$1,651.00 | <u>Case Number</u><br>08-35653 | <u>Interest</u><br>$1,651.00 |
| Claim: 7622<br>Date Filed:   01/29/2009<br>Docketed Total:   $0.00<br>Filing Creditor Name and Address:<br> DOAN HUYNH ALEXANDER<br> 3904 SETH WARNER CT<br> GLEN ALLEN, VA 23059 | Claim Holder Name and Address<br> ALEXANDER, DOAN HUYNH<br> 3904 SETH WARNER CT<br> GLEN ALLEN, VA 23059 | Docketed Total: | | UNL | Modified Total: | $0.00 |
| | <u>Case Number</u><br>08-35653 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>UNL | <u>Case Number</u><br>08-35653 | <u>Interest</u><br>$0.00 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 4445    Filed 08/12/09    Entered 08/12/09 11:18:34    Desc Main
Case No. 08-35653 (KRH)                    Document    Page 81 of 129

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 5041<br>Date Filed:    01/23/2009<br>Docketed Total:    $38,196.99<br>Filing Creditor Name and Address:<br>DOAN MAI SHINHAM<br>42843 BRAEMOUNT CIR<br>ASHBURN, VA 20148 | Claim Holder Name and Address<br><br>SHINHAM, DOAN MAI<br>42843 BRAEMOUNT CIR<br>ASHBURN, VA 20148 | Docketed Total: | | **$38,196.99** | Modified Total: | **$38,196.99** |
| | <u>Case Number</u><br>08-35653 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$38,196.99 | <u>Case Number</u><br>08-35653 | <u>Interest</u><br>$38,196.99 |
| Claim: 3997<br>Date Filed:    01/13/2009<br>Docketed Total:    $14,954.35<br>Filing Creditor Name and Address:<br>DOLORES BOWLES LYLE BOWLES<br>JTWROS<br>BOX 219<br>MAPLE CREEK, SK S0N 1N0<br>CANADA | Claim Holder Name and Address<br><br>DOLORES BOWLES LYLE BOWLES<br>JTWROS<br>BOX 219<br>MAPLE CREEK, SK S0N 1N0<br>CANADA | Docketed Total: | | **$14,954.35** | Modified Total: | **$14,954.35** |
| | <u>Case Number</u><br>08-35653 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$14,954.35 | <u>Case Number</u><br>08-35653 | <u>Interest</u><br>$14,954.35 |
| Claim: 9873<br>Date Filed:    01/29/2009<br>Docketed Total:    $10,000.00<br>Filing Creditor Name and Address:<br>DOLORES SHONQUIST<br>AMERITRADE<br>2737 CHERRYDALE FALLS DR<br>HENDERSON, NV 89052 | Claim Holder Name and Address<br><br>DOLORES SHONQUIST<br>AMERITRADE<br>2737 CHERRYDALE FALLS DR<br>HENDERSON, NV 89052 | Docketed Total: | | **$10,000.00** | Modified Total: | **$10,000.00** |
| | <u>Case Number</u><br>08-35653 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$10,000.00 | <u>Case Number</u><br>08-35653 | <u>Interest</u><br>$10,000.00 |
| Claim: 5221<br>Date Filed:    01/26/2009<br>Docketed Total:    $34,626.00<br>Filing Creditor Name and Address:<br>DON DUNG QUOC NGUYEN<br>4122 CEDAR BEND DR<br>MISSOURI CITY, TX 77459 | Claim Holder Name and Address<br><br>NGUYEN, DON DUNG QUOC<br>4122 CEDAR BEND DR<br>MISSOURI CITY, TX 77459 | Docketed Total: | | **$34,626.00** | Modified Total: | **$34,626.00** |
| | <u>Case Number</u><br>08-35653 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$34,626.00 | <u>Case Number</u><br>08-35653 | <u>Interest</u><br>$34,626.00 |

\*      "UNL" denotes an unliquidated claim.

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 3326<br>Date Filed:  01/12/2009<br>Docketed Total:    $1,455.66<br>Filing Creditor Name and Address:<br>    DONALD F NELSON ROTH IRA<br>    4408 MOCKINGBIRD LN<br>    DALLAS, TX 75205-2618 | Claim Holder Name and Address<br><br>    DONALD F NELSON ROTH IRA    Docketed Total:    $1,455.66<br>    4408 MOCKINGBIRD LN<br>    DALLAS, TX 75205-2618<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                          $1,455.66 | Modified Total:    $1,455.66<br><br><br>Case Number                        Interest<br>08-35653                          $1,455.66 |
| Claim: 5926<br>Date Filed:  01/26/2009<br>Docketed Total:    $14.00<br>Filing Creditor Name and Address:<br>    DONALD LOMBARDI<br>    55A MIDDLESEX AVE<br>    METUCHEN, NJ 08840 | Claim Holder Name and Address<br><br>    LOMBARDI, DONALD    Docketed Total:    $14.00<br>    55A MIDDLESEX AVE<br>    METUCHEN, NJ 08840<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                          $14.00 | Modified Total:    $14.00<br><br><br>Case Number                        Interest<br>08-35653                          $14.00 |
| Claim: 5987<br>Date Filed:  01/26/2009<br>Docketed Total:    $0.00<br>Filing Creditor Name and Address:<br>    DORIAN D DIROM<br>    1523 MONMOUTH DR<br>    RICHMOND, VA 23238-4827 | Claim Holder Name and Address<br><br>    DIROM, DORIAN D    Docketed Total:    UNL<br>    1523 MONMOUTH DR<br>    RICHMOND, VA 23238-4827<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                          UNL | Modified Total:    $0.00<br><br><br>Case Number                        Interest<br>08-35653                          $0.00 |
| Claim: 6986<br>Date Filed:  01/27/2009<br>Docketed Total:    $2,199.00<br>Filing Creditor Name and Address:<br>    DOTY, JEFF<br>    1119 VALERIE WAY<br>    SANTA ROSA, CA 95407 | Claim Holder Name and Address<br><br>    DOTY, JEFF    Docketed Total:    $2,199.00<br>    1119 VALERIE WAY<br>    SANTA ROSA, CA 95407<br><br>Case Number    Secured    Priority    Unsecured<br>08-35654                                          $2,199.00 | Modified Total:    $2,199.00<br><br><br>Case Number                        Interest<br>08-35654                          $2,199.00 |

*      "UNL" denotes an unliquidated claim.

Case No. 08-35653 (KRH)

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 8268<br>Date Filed:  01/29/2009<br>Docketed Total:     $1,000.00<br>Filing Creditor Name and Address:<br>DOUGLAS HILL<br>16840 SW 108 AVE<br>MIAMI, FL 33157 | Claim Holder Name and Address<br><br>HILL, DOUGLAS     Docketed Total:     **$1,000.00**<br>16840 SW 108 AVE<br>MIAMI, FL 33157<br><br>Case Number / Secured / Priority / Unsecured<br>08-35653     $1,000.00 | Modified Total:     **$1,000.00**<br><br>Case Number / Interest<br>08-35653     $1,000.00 |
| Claim: 2788<br>Date Filed:  01/05/2009<br>Docketed Total:     $925.25<br>Filing Creditor Name and Address:<br>DOUGLAS J CROES<br>2338 HWY 64<br>NEW RICHMOND, WI 54017 | Claim Holder Name and Address<br><br>DOUGLAS J CROES     Docketed Total:     **$925.25**<br>2338 HWY 64<br>NEW RICHMOND, WI 54017<br><br>Case Number / Secured / Priority / Unsecured<br>08-35653     $925.25 | Modified Total:     **$925.25**<br><br>Case Number / Interest<br>08-35653     $925.25 |
| Claim: 5962<br>Date Filed:  01/27/2009<br>Docketed Total:     $0.00<br>Filing Creditor Name and Address:<br>DOUGLAS STARK<br>722 W JACKSON<br>PETERSBURG, IL 62675 | Claim Holder Name and Address<br><br>STARK, DOUGLAS     Docketed Total:     **UNL**<br>722 W JACKSON<br>PETERSBURG, IL 62675<br><br>Case Number / Secured / Priority / Unsecured<br>08-35653     UNL | Modified Total:     **$0.00**<br><br>Case Number / Interest<br>08-35653     $0.00 |
| Claim: 8378<br>Date Filed:  01/29/2009<br>Docketed Total:     $0.00<br>Filing Creditor Name and Address:<br>DOWDY, DAVID S<br>2012 STEEPLECHASE PKWY<br>GOOCHLAND, VA 23063 | Claim Holder Name and Address<br><br>DOWDY, DAVID S     Docketed Total:     **UNL**<br>2012 STEEPLECHASE PKWY<br>GOOCHLAND, VA 23063<br><br>Case Number / Secured / Priority / Unsecured<br>08-35653     UNL | Modified Total:     **$0.00**<br><br>Case Number / Interest<br>08-35653     $0.00 |

*     "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)

Case 08-35653-KRH    Doc 4445    Filed 08/12/09    Entered 08/12/09 11:18:34    Desc Main
Document    Page 84 of 129

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 8529**
Date Filed: 01/29/2009
Docketed Total: $98,950.00
Filing Creditor Name and Address:
  DOWNS, DEBORAH B
  12312 MELCROFT PL
  GLEN ALLEN, VA 23059

Claim Holder Name and Address
  DOWNS, DEBORAH B         Docketed Total:    $98,950.00
  12312 MELCROFT PL
  GLEN ALLEN, VA 23059

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $98,950.00 |

Modified Total:    $98,950.00

| Case Number | Interest |
|---|---|
| 08-35653 | $98,950.00 |

---

**Claim: 8530**
Date Filed: 01/29/2009
Docketed Total: $0.00
Filing Creditor Name and Address:
  DOWNS, DEBORAH B
  12312 MELCROFT PL
  GLEN ALLEN, VA 23059

Claim Holder Name and Address
  DOWNS, DEBORAH B         Docketed Total:    UNL
  12312 MELCROFT PL
  GLEN ALLEN, VA 23059

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | UNL |

Modified Total:    $0.00

| Case Number | Interest |
|---|---|
| 08-35653 | $0.00 |

---

**Claim: 2933**
Date Filed: 01/08/2009
Docketed Total: $21,260.00
Filing Creditor Name and Address:
  DUONG, BUU Q
  10481 KETCH AVE
  WESTMINSTER, CA 92683

Claim Holder Name and Address
  DUONG, BUU Q         Docketed Total:    $21,260.00
  10481 KETCH AVE
  WESTMINSTER, CA 92683

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $21,260.00 |

Modified Total:    $21,260.00

| Case Number | Interest |
|---|---|
| 08-35653 | $21,260.00 |

---

**Claim: 8928**
Date Filed: 01/30/2009
Docketed Total: $300.00
Filing Creditor Name and Address:
  DUSTIN D LONG
  901 JOHN DR
  BILLINGS, MT 59101

Claim Holder Name and Address
  DUSTIN D LONG         Docketed Total:    $300.00
  901 JOHN DR
  BILLINGS, MT 59101

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $300.00 |

Modified Total:    $300.00

| Case Number | Interest |
|---|---|
| 08-35653 | $300.00 |

---

*    "UNL" denotes an unliquidated claim.

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

| Claim: 4800 Date Filed: 01/22/2009 Docketed Total: $0.00 Filing Creditor Name and Address: EATON ANDREW R 2673 WATER RACE TER MIDLOTHIAN, VA 23112 | Claim Holder Name and Address EATON, ANDREW R 2673 WATER RACE TER MIDLOTHIAN, VA 23112   Docketed Total: **UNL** | Modified Total: **$0.00** |

| | Case Number   Secured   Priority   Unsecured 08-35653                                            UNL | Case Number                     Interest 08-35653                        $0.00 |

| Claim: 4796 Date Filed: 01/22/2009 Docketed Total: $0.00 Filing Creditor Name and Address: EATON, ANDREW R 2673 WATER RACE TERRACE MIDLOTHIAN, VA 23112 | Claim Holder Name and Address EATON, ANDREW R 2673 WATER RACE TERRACE MIDLOTHIAN, VA 23112   Docketed Total: **UNL** | Modified Total: **$0.00** |

| | Case Number   Secured   Priority   Unsecured 08-35653                                            UNL | Case Number                     Interest 08-35653                        $0.00 |

| Claim: 2333 Date Filed: 01/02/2009 Docketed Total: $250.00 Filing Creditor Name and Address: EDD WILCOX, ROSALIE H 2904 TAMARIND DR EDGEWATER, FL 32141-5508 | Claim Holder Name and Address EDD WILCOX, ROSALIE H 2904 TAMARIND DR EDGEWATER, FL 32141-5508   Docketed Total: **$250.00** | Modified Total: **$250.00** |

| | Case Number   Secured   Priority   Unsecured 08-35653                                         $250.00 | Case Number                     Interest 08-35653                      $250.00 |

| Claim: 9513 Date Filed: 01/30/2009 Docketed Total: $1,222.75 Filing Creditor Name and Address: EDWARD JOHN HOLLAND 1934 CAPITOL AVE NO 23 PALO ALTO, CA 94303 | Claim Holder Name and Address EDWARD JOHN HOLLAND 1934 CAPITOL AVE NO 23 PALO ALTO, CA 94303   Docketed Total: **$1,222.75** | Modified Total: **$1,222.75** |

| | Case Number   Secured   Priority   Unsecured 08-35653                                       $1,222.75 | Case Number                     Interest 08-35653                    $1,222.75 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 4445    Filed 08/12/09    Entered 08/12/09 11:18:34    Desc Main
Document    Page 86 of 129

Case No. 08-35653 (KRH)

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 3430<br>Date Filed: 01/13/2009<br>Docketed Total: $9,572.09<br>Filing Creditor Name and Address:<br>EDWARD KLARNER<br>403 E THIRD ST<br>KIMBERELY, WA 54136 | Claim Holder Name and Address<br>EDWARD KLARNER<br>403 E THIRD ST<br>KIMBERELY, WA 54136<br><br>Docketed Total: $9,572.09<br><br>Case Number / Secured / Priority / Unsecured<br>08-35653 $9,572.09 | Modified Total: $9,572.09<br><br>Case Number / Interest<br>08-35653 $9,572.09 |
| Claim: 7273<br>Date Filed: 01/28/2009<br>Docketed Total: $1,797.00<br>Filing Creditor Name and Address:<br>EDWARD M BERKO<br>50 BROADVIEW AVE<br>KINGS PARK, NY 11754 | Claim Holder Name and Address<br>BERKO, EDWARD M<br>50 BROADVIEW AVE<br>KINGS PARK, NY 11754<br><br>Docketed Total: $1,797.00<br><br>Case Number / Secured / Priority / Unsecured<br>08-35653 $1,797.00 | Modified Total: $1,797.00<br><br>Case Number / Interest<br>08-35653 $1,797.00 |
| Claim: 3335<br>Date Filed: 01/12/2009<br>Docketed Total: $2,109.44<br>Filing Creditor Name and Address:<br>EDWARD, JONATHAN<br>6037 FRUITHURST LN<br>NORCROSS, GA 30092-1910 | Claim Holder Name and Address<br>EDWARD, JONATHAN<br>6037 FRUITHURST LN<br>NORCROSS, GA 30092-1910<br><br>Docketed Total: $2,109.44<br><br>Case Number / Secured / Priority / Unsecured<br>08-35653 $2,109.44 | Modified Total: $2,109.44<br><br>Case Number / Interest<br>08-35653 $2,109.44 |
| Claim: 5365<br>Date Filed: 01/26/2009<br>Docketed Total: $100.00<br>Filing Creditor Name and Address:<br>EDWIN WILLIAM BRILL JR<br>5079 LAKEVILLE GROVELAND RD<br>GENESEO, NY 14454-9556 | Claim Holder Name and Address<br>BRILL JR, EDWIN WILLIAM<br>5079 LAKEVILLE GROVELAND RD<br>GENESEO, NY 14454-9556<br><br>Docketed Total: $100.00<br><br>Case Number / Secured / Priority / Unsecured<br>08-35653 $100.00 | Modified Total: $100.00<br><br>Case Number / Interest<br>08-35653 $100.00 |

\*    "UNL" denotes an unliquidated claim.

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 3324<br>Date Filed: 01/12/2009<br>Docketed Total: $1,532.49<br>Filing Creditor Name and Address:<br>EGAN JR, JAMES J<br>2953 AVENUE S<br>BROOKLYN, NY 11229 | Claim Holder Name and Address<br><br>EGAN JR, JAMES J<br>2953 AVENUE S<br>BROOKLYN, NY 11229 | | Docketed Total: | $1,532.49 | Modified Total: | $1,532.49 |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$1,532.49 | Case Number<br>08-35653 | Interest<br>$1,532.49 |
| Claim: 5760<br>Date Filed: 01/23/2009<br>Docketed Total: $3,020.00<br>Filing Creditor Name and Address:<br>EL STATZ<br>618 19TH AVE SE<br>ST CLOUD, MN 56304 | Claim Holder Name and Address<br><br>STATZ, EL<br>618 19TH AVE SE<br>ST CLOUD, MN 56304 | | Docketed Total: | $3,020.00 | Modified Total: | $3,020.00 |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$3,020.00 | Case Number<br>08-35653 | Interest<br>$3,020.00 |
| Claim: 4704<br>Date Filed: 01/23/2009<br>Docketed Total: $25,392.10<br>Filing Creditor Name and Address:<br>ELISEO ILDEFONSO<br>99 063 MOANALUA RD<br>AIEA, HI 96701 | Claim Holder Name and Address<br><br>ILDEFONSO, ELISEO<br>99 063 MOANALUA RD<br>AIEA, HI 96701 | | Docketed Total: | $25,392.10 | Modified Total: | $25,392.10 |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$25,392.10 | Case Number<br>08-35653 | Interest<br>$25,392.10 |
| Claim: 5772<br>Date Filed: 01/23/2009<br>Docketed Total: $134.22<br>Filing Creditor Name and Address:<br>ELIZABETH C HUMPHRIES &<br>WILLIAM H HUMPHRIES<br>1209 W ROGERS AVE<br>HARRISON, AR 72601 | Claim Holder Name and Address<br><br>HUMPHRIES, ELIZABETH C &<br>WILLIAM H<br>1209 W ROGERS AVE<br>HARRISON, AR 72601 | | Docketed Total: | $134.22 | Modified Total: | $134.22 |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$134.22 | Case Number<br>08-35653 | Interest<br>$134.22 |

\*    "UNL" denotes an unliquidated claim.

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 2652<br>Date Filed:   01/06/2009<br>Docketed Total:     $616.98<br>Filing Creditor Name and Address:<br>ELKHAL, ALLAN A<br>1432 W EMERALD AVE NO 687<br>MESA, AZ 85202 | Claim Holder Name and Address<br><br>ELKHAL, ALLAN A          Docketed Total:          $616.98<br>1432 W EMERALD AVE NO 687<br>MESA, AZ 85202<br><br>Case Number     Secured     Priority     Unsecured<br>08-35653                                           $616.98 | Modified Total:          $616.98<br><br><br>Case Number                                     Interest<br>08-35653                                           $616.98 |
| Claim: 4392<br>Date Filed:   01/09/2009<br>Docketed Total:     $160.95<br>Filing Creditor Name and Address:<br>ELLA P PINKNEY<br>9815 NW 13TH AVE<br>MIAMI, FL 33147 | Claim Holder Name and Address<br><br>PINKNEY, ELLA P          Docketed Total:          $160.95<br>9815 NW 13TH AVE<br>MIAMI, FL 33147<br><br>Case Number     Secured     Priority     Unsecured<br>08-35653                             $160.95 | Modified Total:          $160.95<br><br><br>Case Number                                     Interest<br>08-35653                                           $160.95 |
| Claim: 6504<br>Date Filed:   01/27/2009<br>Docketed Total:     $8,440.85<br>Filing Creditor Name and Address:<br>ELLEN ALZEREZ & NANCY J<br>ALZEREZ<br>424 RIDGEWAY<br>WHITE PLAINS, NY 10605 | Claim Holder Name and Address<br><br>ELLEN ALZEREZ & NANCY J          Docketed Total:          $8,440.85<br>ALZEREZ<br>424 RIDGEWAY<br>WHITE PLAINS, NY 10605<br><br>Case Number     Secured     Priority     Unsecured<br>08-35653                                           $8,440.85 | Modified Total:          $8,440.85<br><br><br>Case Number                                     Interest<br>08-35653                                           $8,440.85 |
| Claim: 3213<br>Date Filed:   01/12/2009<br>Docketed Total:     $15,820.00<br>Filing Creditor Name and Address:<br>ELLISON, CLYDE JOHN AND<br>FREDA ANN<br>603 OAK RIDGE DR<br>PFLUGERVILLE, TX 78660 | Claim Holder Name and Address<br><br>ELLISON, CLYDE JOHN AND FREDA          Docketed Total:          $15,820.00<br>ANN<br>603 OAK RIDGE DR<br>PFLUGERVILLE, TX 78660<br><br>Case Number     Secured     Priority     Unsecured<br>08-35653                                           $15,820.00 | Modified Total:          $15,820.00<br><br><br>Case Number                                     Interest<br>08-35653                                           $15,820.00 |

*     "UNL" denotes an unliquidated claim.

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

| | Claim Holder Name and Address | |
|---|---|---|
| Claim: 9457 | | |
| Date Filed: 01/30/2009 | ELLISON, JOHN L | Modified Total: **$410.00** |
| Docketed Total: $410.00 | 2745 WHITE WOOD DR   Docketed Total: **$410.00** | |
| Filing Creditor Name and Address: | DALLAS, TX 75233 | |
| ELLISON, JOHN L | | |
| 2745 WHITE WOOD DR | | |
| DALLAS, TX 75233 | | |

| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|---|
| | 08-35653 | | | $410.00 | 08-35653 | $410.00 |

| | Claim Holder Name and Address | |
|---|---|---|
| Claim: 4910 | | |
| Date Filed: 01/21/2009 | SEASE WATTS, EMILY   Docketed Total: **$1,792.00** | Modified Total: **$1,792.00** |
| Docketed Total: $1,792.00 | 133 CHILLINGHAM RD | |
| Filing Creditor Name and Address: | GARNER, NC 27529 | |
| EMILY SEASE WATTS | | |
| 133 CHILLINGHAM RD | | |
| GARNER, NC 27529 | | |

| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|---|
| | 08-35653 | | $1,792.00 | | 08-35653 | $1,792.00 |

| | Claim Holder Name and Address | |
|---|---|---|
| Claim: 5566 | | |
| Date Filed: 01/26/2009 | AMINY, ENAYAT   Docketed Total: **UNL** | Modified Total: **$0.00** |
| Docketed Total: $0.00 | 612 POND ISLE | |
| Filing Creditor Name and Address: | ALAMEDA, CA 94501 | |
| ENAYAT AMINY | | |
| 612 POND ISLE | | |
| ALAMEDA, CA 94501 | | |

| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|---|
| | 08-35653 | | | UNL | 08-35653 | $0.00 |

| | Claim Holder Name and Address | |
|---|---|---|
| Claim: 2660 | | |
| Date Filed: 01/06/2009 | ENES, ERIC   Docketed Total: **$513.42** | Modified Total: **$513.42** |
| Docketed Total: $513.42 | 2214 SAWMILL TRACE LN | |
| Filing Creditor Name and Address: | NORTH CHARLESTON, SC 29420 | |
| ENES, ERIC | | |
| 2214 SAWMILL TRACE LN | | |
| NORTH CHARLESTON, SC 29420 | | |

| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|---|
| | 08-35653 | | | $513.42 | 08-35653 | $513.42 |

\*    "UNL" denotes an unliquidated claim.

Case No. 08-35653 (KRH)

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 3328<br>Date Filed: 01/12/2009<br>Docketed Total: $20,034.00<br>Filing Creditor Name and Address:<br>ENG, JOEL C<br>3223 109TH AVE SE<br>BELLEVUE, WA 98004-7532 | Claim Holder Name and Address<br><br>ENG, JOEL C<br>3223 109TH AVE SE<br>BELLEVUE, WA 98004-7532 | | Docketed Total: | $20,034.00 | | Modified Total: $20,034.00 |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$20,034.00 | Case Number<br>08-35653 | Interest<br>$20,034.00 |
| Claim: 6582<br>Date Filed: 01/27/2009<br>Docketed Total: $14.27<br>Filing Creditor Name and Address:<br>ERAZO, HUGO D<br>15 SARASUE LN A<br>WICHITA FALLS, TX 76302 | Claim Holder Name and Address<br><br>ERAZO, HUGO D<br>15 SARASUE LN A<br>WICHITA FALLS, TX 76302 | | Docketed Total: | $14.27 | | Modified Total: $14.27 |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$14.27 | Case Number<br>08-35653 | Interest<br>$14.27 |
| Claim: 9343<br>Date Filed: 01/30/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>ERIC D TOMBLIN<br>105 KINSMAN CIR<br>HUNTSVILLE, AL 35806 | Claim Holder Name and Address<br><br>ERIC D TOMBLIN<br>105 KINSMAN CIR<br>HUNTSVILLE, AL 35806 | | Docketed Total: | UNL | | Modified Total: $0.00 |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>UNL | Case Number<br>08-35653 | Interest<br>$0.00 |
| Claim: 3726<br>Date Filed: 01/08/2009<br>Docketed Total: $2,982.59<br>Filing Creditor Name and Address:<br>ERIC DUSTIN<br>1384 WOODEN VALLEY ST<br>SAN DIEGO, CA 91913 | Claim Holder Name and Address<br><br>DUSTIN, ERIC<br>1384 WOODEN VALLEY ST<br>SAN DIEGO, CA 91913 | | Docketed Total: | $2,982.59 | | Modified Total: $2,982.59 |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$2,982.59 | Case Number<br>08-35653 | Interest<br>$2,982.59 |

\*    "UNL" denotes an unliquidated claim.

Case No. 08-35653 (KRH)

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

| Claim: 4043<br>Date Filed: 01/20/2009<br>Docketed Total: $90.34<br>Filing Creditor Name and Address:<br> ERIC GOREN<br> 26060 VIA RIVIERA<br> CARMEL, CA 93923 | Claim Holder Name and Address<br><br> GOREN, ERIC<br> 26060 VIA RIVIERA<br> CARMEL, CA 93923<br><br>Docketed Total: **$90.34** | Modified Total: **$90.34** |
|---|---|---|
| | **Case Number** / Secured / **Priority** / **Unsecured**<br>08-35653 / / / $90.34 | **Case Number** / **Interest**<br>08-35653 / $90.34 |

| Claim: 4315<br>Date Filed: 01/20/2009<br>Docketed Total: $405.00<br>Filing Creditor Name and Address:<br> ERIC K WIERWILLE<br> 53 MCNEIL TRL<br> RICHMOND HILL, GA 31324 | Claim Holder Name and Address<br><br> WIERWILLE, ERIC K<br> 53 MCNEIL TRL<br> RICHMOND HILL, GA 31324<br><br>Docketed Total: **$405.00** | Modified Total: **$405.00** |
|---|---|---|
| | **Case Number** / Secured / **Priority** / **Unsecured**<br>08-35653 / / / $405.00 | **Case Number** / **Interest**<br>08-35653 / $405.00 |

| Claim: 7812<br>Date Filed: 01/29/2009<br>Docketed Total: $1,036.25<br>Filing Creditor Name and Address:<br> ERIC REED<br> 2424 ANTLIA DR<br> ORLANDO, FL 32828 | Claim Holder Name and Address<br><br> REED, ERIC<br> 2424 ANTLIA DR<br> ORLANDO, FL 32828<br><br>Docketed Total: **$1,036.25** | Modified Total: **$1,036.25** |
|---|---|---|
| | **Case Number** / Secured / **Priority** / **Unsecured**<br>08-35653 / / / $1,036.25 | **Case Number** / **Interest**<br>08-35653 / $1,036.25 |

| Claim: 7863<br>Date Filed: 01/29/2009<br>Docketed Total: $3,199.99<br>Filing Creditor Name and Address:<br> ERICKA LYNNE CAMPBELL<br> LOEWE WOLFGANG FRANK<br> LOEWE<br> 4381 LETART AVE<br> WATERFORD, MI 48329 | Claim Holder Name and Address<br><br> ERICKA LYNNE CAMPBELL LOEWE<br> WOLFGANG FRANK LOEWE<br> 4381 LETART AVE<br> WATERFORD, MI 48329<br><br>Docketed Total: **$3,199.99** | Modified Total: **$3,199.99** |
|---|---|---|
| | **Case Number** / Secured / **Priority** / **Unsecured**<br>08-35653 / / / $3,199.99 | **Case Number** / **Interest**<br>08-35653 / $3,199.99 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.  Case 08-35653-KRH    Doc 4445    Filed 08/12/09    Entered 08/12/09 11:18:34    Desc Main

Case No. 08-35653 (KRH)                                    Document      Page 92 of 129

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 3292<br>Date Filed: 01/12/2009<br>Docketed Total: $3,750.00<br>Filing Creditor Name and Address:<br>ERIK C NELSON AS CUST FOR<br>ABBEY M NELSON<br>606 MOUNTAIN VIEW AVE<br>LONGMONT, CO 80501 | Claim Holder Name and Address<br><br>ERIK C NELSON AS CUST FOR ABBEY M NELSON<br>606 MOUNTAIN VIEW AVE<br>LONGMONT, CO 80501 | Docketed Total: | | $3,750.00 | Modified Total: | $3,750.00 |
| | **Case Number** 08-35653 | Secured | Priority | Unsecured $3,750.00 | Case Number 08-35653 | Interest $3,750.00 |
| Claim: 3183<br>Date Filed: 01/12/2009<br>Docketed Total: $3,600.00<br>Filing Creditor Name and Address:<br>ERIK C NELSON AS CUST FOR<br>JACK P NELSON<br>606 MOUNTAIN VIEW AVE<br>LONGMONT, CO 80501 | Claim Holder Name and Address<br><br>ERIK C NELSON AS CUST FOR JACK P NELSON<br>606 MOUNTAIN VIEW AVE<br>LONGMONT, CO 80501 | Docketed Total: | | $3,600.00 | Modified Total: | $3,600.00 |
| | **Case Number** 08-35653 | Secured | Priority | Unsecured $3,600.00 | Case Number 08-35653 | Interest $3,600.00 |
| Claim: 7226<br>Date Filed: 01/28/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>ERRION, VICKI FELTON<br>1360 WOODLAWN DR<br>ORANGE PARK, FL 32065 | Claim Holder Name and Address<br><br>ERRION, VICKI FELTON<br>1360 WOODLAWN DR<br>ORANGE PARK, FL 32065 | Docketed Total: | | UNL | Modified Total: | $0.00 |
| | **Case Number** 08-35653 | Secured | Priority | Unsecured UNL | Case Number 08-35653 | Interest $0.00 |
| Claim: 3004<br>Date Filed: 01/08/2009<br>Docketed Total: $1,997.50<br>Filing Creditor Name and Address:<br>ESSIX JR, ARTHUR<br>PO BOX 199<br>SHANNON, AL 35142 | Claim Holder Name and Address<br><br>ESSIX JR, ARTHUR<br>PO BOX 199<br>SHANNON, AL 35142 | Docketed Total: | | $1,997.50 | Modified Total: | $1,997.50 |
| | **Case Number** 08-35653 | Secured | Priority | Unsecured $1,997.50 | Case Number 08-35653 | Interest $1,997.50 |

\*     "UNL" denotes an unliquidated claim.

Case No. 08-35653 (KRH)

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 5954<br>Date Filed: 01/27/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>ETHERIDGE, CURTIS W<br>119 DEER CREEK DR<br>BLYTHEWOOD, SC 29016 | Claim Holder Name and Address<br><br>ETHERIDGE, CURTIS W<br>119 DEER CREEK DR<br>BLYTHEWOOD, SC 29016 | Docketed Total: | | **UNL** | Modified Total: | **$0.00** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | UNL | 08-35653 | $0.00 |
| Claim: 4624<br>Date Filed: 01/21/2009<br>Docketed Total: $4,332.50<br>Filing Creditor Name and Address:<br>EUGENE C BARROWS<br>5407 HUGH HOWELL RD<br>STONE MTN, GA 30087 | Claim Holder Name and Address<br><br>BARROWS, EUGENE C<br>5407 HUGH HOWELL RD<br>STONE MTN, GA 30087 | Docketed Total: | | **$4,332.50** | Modified Total: | **$4,332.50** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $4,332.50 | 08-35653 | $4,332.50 |
| Claim: 2763<br>Date Filed: 01/06/2009<br>Docketed Total: $10,282.00<br>Filing Creditor Name and Address:<br>EUGENE C RUOFF<br>PO BOX 308<br>GARDINER, NY 12525 | Claim Holder Name and Address<br><br>EUGENE C RUOFF<br>PO BOX 308<br>GARDINER, NY 12525 | Docketed Total: | | **$10,282.00** | Modified Total: | **$10,282.00** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $10,282.00 | 08-35653 | $10,282.00 |
| Claim: 8748<br>Date Filed: 01/30/2009<br>Docketed Total: $10,000.00<br>Filing Creditor Name and Address:<br>EUGENE M FIELD & LENORE<br>KRIEGER FIELD<br>579 JUNARD BLVD<br>WEST HEMPSTEAD, NY 11552 | Claim Holder Name and Address<br><br>EUGENE M FIELD & LENORE<br>KRIEGER FIELD<br>579 JUNARD BLVD<br>WEST HEMPSTEAD, NY 11552 | Docketed Total: | | **$10,000.00** | Modified Total: | **$10,000.00** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $10,000.00 | 08-35653 | $10,000.00 |

\*    "UNL" denotes an unliquidated claim.

Case No. 08-35653 (KRH)

Debtors' Fifteenth Omnibus Objection To Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 4625<br>Date Filed:   01/16/2009<br>Docketed Total:    $0.00<br>Filing Creditor Name and Address:<br>EVELYN D CAGE<br>19418 TEMAN RD<br>BEAVERDAM, VA 23015 | Claim Holder Name and Address<br><br>CAGE, EVELYN D<br>19418 TEMAN RD<br>BEAVERDAM, VA 23015<br><br>Docketed Total:    **UNL**<br><br>| Case Number | Secured | Priority | Unsecured |<br>| 08-35653 | | | UNL | | Modified Total:    **$0.00**<br><br>| Case Number | Interest |<br>| 08-35653 | $0.00 | |
| Claim: 6397<br>Date Filed:   01/27/2009<br>Docketed Total:    $13,310.01<br>Filing Creditor Name and Address:<br>EVELYN GINSBURG<br>2432 ASHBOURNE RD<br>WYNCOTE, PA 19095 | Claim Holder Name and Address<br><br>GINSBURG, EVELYN<br>2432 ASHBOURNE RD<br>WYNCOTE, PA 19095<br><br>Docketed Total:    **$13,310.01**<br><br>| Case Number | Secured | Priority | Unsecured |<br>| 08-35653 | | | $13,310.01 | | Modified Total:    **$13,310.01**<br><br>| Case Number | Interest |<br>| 08-35653 | $13,310.01 | |
| Claim: 3374<br>Date Filed:   01/12/2009<br>Docketed Total:    $5,874.93<br>Filing Creditor Name and Address:<br>EVO AND MARIE N TEDESCHI TR<br>TEDESCHI FAMILY TRUST 2060<br>VA 1 1100<br>3407 SANTA CLARA WAY<br>CARLSBAD, CA 92010 | Claim Holder Name and Address<br><br>EVO AND MARIE N TEDESCHI TR<br>TEDESCHI FAMILY TRUST 2060 VA 1<br>1100<br>3407 SANTA CLARA WAY<br>CARLSBAD, CA 92010<br><br>Docketed Total:    **$5,874.93**<br><br>| Case Number | Secured | Priority | Unsecured |<br>| 08-35653 | | | $5,874.93 | | Modified Total:    **$5,874.93**<br><br>| Case Number | Interest |<br>| 08-35653 | $5,874.93 | |
| Claim: 4208<br>Date Filed:   01/15/2009<br>Docketed Total:    $3,679.95<br>Filing Creditor Name and Address:<br>F BRIAN OPPERMAN<br>1320 YELLOWPINE<br>AURORA, IL 60506 | Claim Holder Name and Address<br><br>OPPERMAN, F BRIAN<br>1320 YELLOWPINE<br>AURORA, IL 60506<br><br>Docketed Total:    **$3,679.95**<br><br>| Case Number | Secured | Priority | Unsecured |<br>| 08-35653 | | $3,679.95 | | | Modified Total:    **$3,679.95**<br><br>| Case Number | Interest |<br>| 08-35653 | $3,679.95 | |

\*    "UNL" denotes an unliquidated claim.

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 3160**
Date Filed: 01/12/2009
Docketed Total: $0.00
Filing Creditor Name and Address:
  FABIAN, ROMAN
  4809 HERMANO DR
  TARZANA, CA 91356

Claim Holder Name and Address
  FABIAN, ROMAN
  4809 HERMANO DR
  TARZANA, CA 91356                    Docketed Total:        **UNL**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | UNL | | |

Modified Total:        **$0.00**

| Case Number | Interest |
|---|---|
| 08-35653 | $0.00 |

---

**Claim: 3943**
Date Filed: 01/20/2009
Docketed Total: $7,000.00
Filing Creditor Name and Address:
  FABIANA ISMILE
  9619 221 ST
  QUEENSVILLAGE, NY 11429

Claim Holder Name and Address
  ISMILE, FABIANA
  9619 221 ST
  QUEENSVILLAGE, NY 11429              Docketed Total:        **$7,000.00**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | $7,000.00 | | |

Modified Total:        **$7,000.00**

| Case Number | Interest |
|---|---|
| 08-35653 | $7,000.00 |

---

**Claim: 3526**
Date Filed: 01/09/2009
Docketed Total: $57.49
Filing Creditor Name and Address:
  FALCIGLIA, DONNA MARIA
  212 MONTICELLO CT APT NO 2A
  NEWPORT NEWS, VA 23602

Claim Holder Name and Address
  FALCIGLIA, DONNA MARIA
  212 MONTICELLO CT APT NO 2A
  NEWPORT NEWS, VA 23602               Docketed Total:        **$57.49**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | $12.99 | | $44.50 |

Modified Total:        **$57.49**

| Case Number | Interest |
|---|---|
| 08-35653 | $57.49 |

---

**Claim: 2569**
Date Filed: 01/05/2009
Docketed Total: $20,000.00
Filing Creditor Name and Address:
  FALCONE, JOHN
  17 COLLIER DR E
  CARMEL, NY 10512

Claim Holder Name and Address
  FALCONE, JOHN
  17 COLLIER DR E
  CARMEL, NY 10512                     Docketed Total:        **$20,000.00**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $20,000.00 |

Modified Total:        **$20,000.00**

| Case Number | Interest |
|---|---|
| 08-35653 | $20,000.00 |

---

*    "UNL" denotes an unliquidated claim.

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 5801<br>Date Filed:   01/27/2009<br>Docketed Total:    $116.40<br>Filing Creditor Name and Address:<br>  FAN YANG<br>  PO BOX 1284<br>  SAN BRUNO, CA 94066 | Claim Holder Name and Address<br><br>  YANG, FAN<br>  PO BOX 1284<br>  SAN BRUNO, CA 94066 | Docketed Total: | | **$116.40** | Modified Total: | **$116.40** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $116.40 | 08-35653 | $116.40 |
| Claim: 6748<br>Date Filed:   01/28/2009<br>Docketed Total:    $0.00<br>Filing Creditor Name and Address:<br>  FARMER CHARLES E<br>  14406 POST MILL DR<br>  MIDLOTHIAN, VA 23113 | Claim Holder Name and Address<br><br>  FARMER CHARLES E<br>  14406 POST MILL DR<br>  MIDLOTHIAN, VA 23113 | Docketed Total: | | **UNL** | Modified Total: | **$0.00** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | UNL | 08-35653 | $0.00 |
| Claim: 6749<br>Date Filed:   01/28/2009<br>Docketed Total:    $0.00<br>Filing Creditor Name and Address:<br>  FARMER CHARLES E<br>  14406 POST MILL DR<br>  MIDLOTHIAN, VA 23113 | Claim Holder Name and Address<br><br>  FARMER CHARLES E<br>  14406 POST MILL DR<br>  MIDLOTHIAN, VA 23113 | Docketed Total: | | **UNL** | Modified Total: | **$0.00** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | UNL | 08-35653 | $0.00 |
| Claim: 6752<br>Date Filed:   01/28/2009<br>Docketed Total:    $0.00<br>Filing Creditor Name and Address:<br>  FARMER CHARLES E<br>  14406 POST MILL DR<br>  MIDLOTHIAN, VA 23113 | Claim Holder Name and Address<br><br>  FARMER CHARLES E<br>  14406 POST MILL DR<br>  MIDLOTHIAN, VA 23113 | Docketed Total: | | **UNL** | Modified Total: | **$0.00** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | UNL | 08-35653 | $0.00 |

\*      "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 4445    Filed 08/12/09    Entered 08/12/09 11:18:34    Desc Main
Case No. 08-35653 (KRH)                                    Document    Page 97 of 129

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

| | Claim Holder Name and Address | |
| Claim: 2687 | | |
| Date Filed:  01/05/2009 | FARSHIDI, JAMSHID | Modified Total:           **$109.56** |
| Docketed Total:    $109.56 | 6100 SHREWSBURY SQ | |
| Filing Creditor Name and Address: | WILLIAMSBURG, VA 23188    Docketed Total:           **$109.56** | |
| FARSHIDI, JAMSHID | | |
| 6100 SHREWSBURY SQ | | |
| WILLIAMSBURG, VA 23188 | | |

| Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|
| 08-35653 | | $109.56 | | 08-35653 | $109.56 |

| | Claim Holder Name and Address | |
| Claim: 8659 | | |
| Date Filed:  01/29/2009 | FATH ANNE | Modified Total:           **$0.00** |
| Docketed Total:    $0.00 | 9608 GASLIGHT PL | |
| Filing Creditor Name and Address: | RICHMOND, VA 23229    Docketed Total:           **UNL** | |
| FATH ANNE | | |
| 9608 GASLIGHT PL | | |
| RICHMOND, VA 23229 | | |

| Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|
| 08-35653 | | | UNL | 08-35653 | $0.00 |

| | Claim Holder Name and Address | |
| Claim: 8661 | | |
| Date Filed:  01/29/2009 | FATH ANNE | Modified Total:           **$0.00** |
| Docketed Total:    $0.00 | 9608 GASLIGHT PL | |
| Filing Creditor Name and Address: | RICHMOND, VA 23229    Docketed Total:           **UNL** | |
| FATH ANNE | | |
| 9608 GASLIGHT PL | | |
| RICHMOND, VA 23229 | | |

| Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|
| 08-35653 | | | UNL | 08-35653 | $0.00 |

| | Claim Holder Name and Address | |
| Claim: 9032 | | |
| Date Filed:  01/30/2009 | FBO AUSTIN F NIMS | Modified Total:           **$1.00** |
| Docketed Total:    $1.00 | 922 COUNTRYWOOD CT | |
| Filing Creditor Name and Address: | SANTA MARIA, CA 93455    Docketed Total:           **$1.00** | |
| FBO AUSTIN F NIMS | | |
| 922 COUNTRYWOOD CT | | |
| SANTA MARIA, CA 93455 | | |

| Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|
| 08-35653 | | | $1.00 | 08-35653 | $1.00 |

\*    "UNL" denotes an unliquidated claim.

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 4466<br>Date Filed:   01/15/2009<br>Docketed Total:   $6,010.95<br>Filing Creditor Name and Address:<br>  FBO ROLYCITO A CHAN FOR<br>  WAA 275131474<br>  655 JAMES LN<br>  RIVERVALE, NJ 07675 | Claim Holder Name and Address<br><br>  FBO ROLYCITO A CHAN FOR WAA<br>  275131474<br>  655 JAMES LN<br>  RIVERVALE, NJ 07675 | | Docketed Total: | **$6,010.95** | Modified Total: | **$6,010.95** |
| | <u>Case Number</u><br>08-35653 | <u>Secured</u> | <u>Priority</u><br>$6,010.95 | <u>Unsecured</u> | <u>Case Number</u><br>08-35653 | <u>Interest</u><br>$6,010.95 |
| Claim: 5634<br>Date Filed:   01/27/2009<br>Docketed Total:   $38.60<br>Filing Creditor Name and Address:<br>  FENG LI<br>  1709 NW 171ST ST<br>  EDMOND, OK 73012-7423 | Claim Holder Name and Address<br><br>  LI, FENG<br>  1709 NW 171ST ST<br>  EDMOND, OK 73012-7423 | | Docketed Total: | **$38.60** | Modified Total: | **$38.60** |
| | <u>Case Number</u><br>08-35653 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$38.60 | <u>Case Number</u><br>08-35653 | <u>Interest</u><br>$38.60 |
| Claim: 4155<br>Date Filed:   01/20/2009<br>Docketed Total:   $1,258.00<br>Filing Creditor Name and Address:<br>  FERDERER, RANDY<br>  6687 S  FOREST WAY<br>  NO B<br>  CENTENNIAL, CO 80121 | Claim Holder Name and Address<br><br>  FERDERER, RANDY<br>  6687 S  FOREST WAY<br>  NO B<br>  CENTENNIAL, CO 80121 | | Docketed Total: | **$1,258.00** | Modified Total: | **$1,258.00** |
| | <u>Case Number</u><br>08-35653 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$1,258.00 | <u>Case Number</u><br>08-35653 | <u>Interest</u><br>$1,258.00 |
| Claim: 2392<br>Date Filed:   01/05/2009<br>Docketed Total:   $108.95<br>Filing Creditor Name and Address:<br>  FILOMENO, DOREN<br>  140 MIDDLE RD<br>  BRENTWOOD, NH 03833 | Claim Holder Name and Address<br><br>  FILOMENO, DOREN<br>  140 MIDDLE RD<br>  BRENTWOOD, NH 03833 | | Docketed Total: | **$108.95** | Modified Total: | **$108.95** |
| | <u>Case Number</u><br>08-35653 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$108.95 | <u>Case Number</u><br>08-35653 | <u>Interest</u><br>$108.95 |

*     "UNL" denotes an unliquidated claim.

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

| Claim: 3538<br>Date Filed: 01/09/2009<br>Docketed Total: $500.00<br>Filing Creditor Name and Address:<br>FINE, ALLEN W<br>6309 SW 194TH AVE<br>PEMBROOK PINES, FL 33332-3387 | Claim Holder Name and Address<br><br>FINE, ALLEN W<br>6309 SW 194TH AVE<br>PEMBROOK PINES, FL 33332-3387<br><br>Docketed Total: $500.00 | Modified Total: $500.00 |
|---|---|---|
| | Case Number / Secured / Priority / Unsecured<br>08-35653    $500.00 | Case Number / Interest<br>08-35653    $500.00 |
| Claim: 6181<br>Date Filed: 01/26/2009<br>Docketed Total: $20.00<br>Filing Creditor Name and Address:<br>FLDONALD W BEDSOLE<br>580 HAGANS CT<br>FLEMING ISLE, FL 32043-4536 | Claim Holder Name and Address<br><br>BEDSOLE, FLDONALD W<br>580 HAGANS CT<br>FLEMING ISLE, FL 32043-4536<br><br>Docketed Total: $20.00 | Modified Total: $20.00 |
| | Case Number / Secured / Priority / Unsecured<br>08-35653    $20.00 | Case Number / Interest<br>08-35653    $20.00 |
| Claim: 8972<br>Date Filed: 01/30/2009<br>Docketed Total: $12,210.00<br>Filing Creditor Name and Address:<br>FLORENCE D MA & LAURENCE JC MA<br>47573 AVALON HEIGHTS TERR<br>FREMONT, CA 94539 | Claim Holder Name and Address<br><br>FLORENCE D MA & LAURENCE JC MA<br>47573 AVALON HEIGHTS TERR<br>FREMONT, CA 94539<br><br>Docketed Total: $12,210.00 | Modified Total: $12,210.00 |
| | Case Number / Secured / Priority / Unsecured<br>08-35653    $12,210.00 | Case Number / Interest<br>08-35653    $12,210.00 |
| Claim: 4934<br>Date Filed: 01/22/2009<br>Docketed Total: $5,516.12<br>Filing Creditor Name and Address:<br>FLORES, HUGO<br>P O BOX 1467<br>CHINO HILLS, CA 91709 | Claim Holder Name and Address<br><br>FLORES, HUGO<br>P O BOX 1467<br>CHINO HILLS, CA 91709<br><br>Docketed Total: $5,516.12 | Modified Total: $5,516.12 |
| | Case Number / Secured / Priority / Unsecured<br>08-35653    $5,516.12 | Case Number / Interest<br>08-35653    $5,516.12 |

\*    "UNL" denotes an unliquidated claim.

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 3380<br>Date Filed: 01/12/2009<br>Docketed Total: $1,080.00<br>Filing Creditor Name and Address:<br>FMT CO CUST IRA FBO GRANT F<br>MOULD<br>1210 CRESTHAVEN DR<br>PASADENA, CA 91105-2776 | Claim Holder Name and Address<br><br>FMT CO CUST IRA FBO GRANT F    Docketed Total: $1,080.00<br>MOULD<br>1210 CRESTHAVEN DR<br>PASADENA, CA 91105-2776<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653    $1,080.00 | Modified Total: $1,080.00<br><br><br>Case Number    Interest<br>08-35653    $1,080.00 |
| Claim: 3366<br>Date Filed: 01/12/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>FODROCI, MICHAEL P<br>MICHAEL FODROCI & PAULINE<br>FODROCI REV TR<br>UAD 3/2/93<br>19411 PASADENA<br>SOUTH BEND, IN 46614-5629 | Claim Holder Name and Address<br><br>FODROCI, MICHAEL P    Docketed Total: UNL<br>MICHAEL FODROCI & PAULINE<br>FODROCI REV TR<br>UAD 3/2/93<br>19411 PASADENA<br>SOUTH BEND, IN 46614-5629<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653    UNL | Modified Total: $0.00<br><br><br>Case Number    Interest<br>08-35653    $0.00 |
| Claim: 2192<br>Date Filed: 01/05/2009<br>Docketed Total: $1,002.99<br>Filing Creditor Name and Address:<br>FOLEY, JEFF<br>16561 HART CIR<br>HUNTINGTON BEACH, CA 92647 | Claim Holder Name and Address<br><br>FOLEY, JEFF    Docketed Total: $1,002.99<br>16561 HART CIR<br>HUNTINGTON BEACH, CA 92647<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653    $1,002.99 | Modified Total: $1,002.99<br><br><br>Case Number    Interest<br>08-35653    $1,002.99 |
| Claim: 3518<br>Date Filed: 01/13/2009<br>Docketed Total: $2,812.95<br>Filing Creditor Name and Address:<br>FONG, HENRY<br>524 BURROWS ST<br>SAN FRANCISCO, CA 94434 | Claim Holder Name and Address<br><br>FONG, HENRY    Docketed Total: $2,812.95<br>524 BURROWS ST<br>SAN FRANCISCO, CA 94434<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653    $2,812.95 | Modified Total: $2,812.95<br><br><br>Case Number    Interest<br>08-35653    $2,812.95 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 4445    Filed 08/12/09    Entered 08/12/09 11:18:34    Desc Main
Case No. 08-35653 (KRH)                                          Document      Page 101 of 129

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 2344<br>Date Filed:  01/02/2009<br>Docketed Total:  $1,004.95<br>Filing Creditor Name and Address:<br>  FOSTER, GERALD<br>  9260 SW 14TH ST APT 302<br>  BOCA RATON, FL 33428 | Claim Holder Name and Address<br><br>  FOSTER, GERALD                 Docketed Total:      $1,004.95<br>  9260 SW 14TH ST APT 302<br>  BOCA RATON, FL 33428<br><br><u>Case Number</u>      <u>Secured</u>      <u>Priority</u>      <u>Unsecured</u><br>08-35653                                      $1,004.95 | Modified Total:      $1,004.95<br><br><br><u>Case Number</u>                        <u>Interest</u><br>08-35653                        $1,004.95 |
| Claim: 3621<br>Date Filed:  01/14/2009<br>Docketed Total:  $500.00<br>Filing Creditor Name and Address:<br>  FOX, DEREK A<br>  6304 SILVER STAR PATH<br>  COLUMBIA, MD 21044 | Claim Holder Name and Address<br><br>  FOX, DEREK A                  Docketed Total:        $500.00<br>  6304 SILVER STAR PATH<br>  COLUMBIA, MD 21044<br><br><u>Case Number</u>      <u>Secured</u>      <u>Priority</u>      <u>Unsecured</u><br>08-35653                                        $500.00 | Modified Total:      $500.00<br><br><br><u>Case Number</u>                        <u>Interest</u><br>08-35653                        $500.00 |
| Claim: 6781<br>Date Filed:  01/28/2009<br>Docketed Total:  $0.00<br>Filing Creditor Name and Address:<br>  FOX, JASON R<br>  22406 E ROXBURY PL<br>  AURORA, CO 80016 | Claim Holder Name and Address<br><br>  FOX, JASON R                  Docketed Total:          UNL<br>  22406 E ROXBURY PL<br>  AURORA, CO 80016<br><br><u>Case Number</u>      <u>Secured</u>      <u>Priority</u>      <u>Unsecured</u><br>08-35654                                            UNL | Modified Total:      $0.00<br><br><br><u>Case Number</u>                        <u>Interest</u><br>08-35654                        $0.00 |
| Claim: 6788<br>Date Filed:  01/28/2009<br>Docketed Total:  $0.00<br>Filing Creditor Name and Address:<br>  FOX, JASON R<br>  22406 E ROXBURY PL<br>  AURORA, CO 80016 | Claim Holder Name and Address<br><br>  FOX, JASON R                  Docketed Total:          UNL<br>  22406 E ROXBURY PL<br>  AURORA, CO 80016<br><br><u>Case Number</u>      <u>Secured</u>      <u>Priority</u>      <u>Unsecured</u><br>08-35654                                            UNL | Modified Total:      $0.00<br><br><br><u>Case Number</u>                        <u>Interest</u><br>08-35654                        $0.00 |

\*      "UNL" denotes an unliquidated claim.

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 6791<br>Date Filed:  01/28/2009<br>Docketed Total:     $0.00<br>Filing Creditor Name and Address:<br>  FOX, JASON R<br>  22406 E ROXBURY PL<br>  AURORA, CO 80016 | Claim Holder Name and Address<br><br>    FOX, JASON R<br>    22406 E ROXBURY PL<br>    AURORA, CO 80016 | | Docketed Total: | **UNL** | Modified Total: | **$0.00** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35654 | | | UNL | 08-35654 | $0.00 |
| Claim: 5039<br>Date Filed:  01/21/2009<br>Docketed Total:    $6,323.17<br>Filing Creditor Name and Address:<br>  FRANCIS P MILONE<br>  7821 WOODLAND CIR<br>  EASTON, MD 21601 | Claim Holder Name and Address<br><br>    MILONE, FRANCIS P<br>    7821 WOODLAND CIR<br>    EASTON, MD 21601 | | Docketed Total: | **$6,323.17** | Modified Total: | **$6,323.17** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $6,323.17 | 08-35653 | $6,323.17 |
| Claim: 4640<br>Date Filed:  01/21/2009<br>Docketed Total:    $375.00<br>Filing Creditor Name and Address:<br>  FRANK HEILIG<br>  1009 BATAVIA AVE<br>  ROME, NY 13440 | Claim Holder Name and Address<br><br>    HEILIG, FRANK<br>    1009 BATAVIA AVE<br>    ROME, NY 13440 | | Docketed Total: | **$375.00** | Modified Total: | **$375.00** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $375.00 | 08-35653 | $375.00 |
| Claim: 4875<br>Date Filed:  01/26/2009<br>Docketed Total:    $660.00<br>Filing Creditor Name and Address:<br>  FRANK PLAZZARA SHIRLEY M<br>  LAZZARA JT TEN<br>  5 N 441 FAIRWAY<br>  ITASCA, IL 60143 | Claim Holder Name and Address<br><br>    FRANK P LAZZARA SHIRLEY M<br>    LAZZARA JT TEN<br>    5 N 441 FAIRWAY<br>    ITASCA, IL 60143 | | Docketed Total: | **$660.00** | Modified Total: | **$660.00** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $660.00 | 08-35653 | $660.00 |

*     "UNL" denotes an unliquidated claim.

Case No. 08-35653 (KRH)

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 2759<br>Date Filed: 01/06/2009<br>Docketed Total: $300.79<br>Filing Creditor Name and Address:<br>FRANK VITOLO<br>160 YELLOWBANK RD<br>TOMS RIVER, NJ 08753 | Claim Holder Name and Address<br><br>FRANK VITOLO<br>160 YELLOWBANK RD<br>TOMS RIVER, NJ 08753 | Docketed Total: | | $300.79 | Modified Total: | $300.79 |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $300.79 | 08-35653 | $300.79 |
| Claim: 9291<br>Date Filed: 01/30/2009<br>Docketed Total: $525.00<br>Filing Creditor Name and Address:<br>FRANK W COSIE<br>8605 OLD BROMPTON RD<br>CHESTERFIELD, VA 23832 | Claim Holder Name and Address<br><br>FRANK W COSIE<br>8605 OLD BROMPTON RD<br>CHESTERFIELD, VA 23832 | Docketed Total: | | $525.00 | Modified Total: | $525.00 |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $525.00 | 08-35653 | $525.00 |
| Claim: 2546<br>Date Filed: 01/05/2009<br>Docketed Total: $492.95<br>Filing Creditor Name and Address:<br>FRANKLIN, JAMES L & ANGELA B<br>16314 JONES FARM RD<br>MONTPELIER, VA 23192 | Claim Holder Name and Address<br><br>FRANKLIN, JAMES L & ANGELA B<br>16314 JONES FARM RD<br>MONTPELIER, VA 23192 | Docketed Total: | | $492.95 | Modified Total: | $492.95 |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $492.95 | 08-35653 | $492.95 |
| Claim: 3320<br>Date Filed: 01/12/2009<br>Docketed Total: $2,541.00<br>Filing Creditor Name and Address:<br>FRED J BROWN DAVID A BROWN NANCY S TILDEN & LARRY J BROWN<br>2200 OLD US HWY 31 N<br>ROCHESTER, IN 46975-7281 | Claim Holder Name and Address<br><br>FRED J BROWN DAVID A BROWN<br>NANCY S TILDEN & LARRY J BROWN<br>2200 OLD US HWY 31 N<br>ROCHESTER, IN 46975-7281 | Docketed Total: | | $2,541.00 | Modified Total: | $2,541.00 |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | $2,541.00 | | | 08-35653 | $2,541.00 |

\*    "UNL" denotes an unliquidated claim.

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 6806**
Date Filed: 01/28/2009
Docketed Total: $5,018.63
Filing Creditor Name and Address:
FREDERICK W STAUP
12357 EGAN HWY
BROOKLYN, MI 49230

Claim Holder Name and Address
FREDERICK W STAUP
12357 EGAN HWY
BROOKLYN, MI 49230
Docketed Total: $5,018.63

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $5,018.63 |

Modified Total: $5,018.63

| Case Number | Interest |
|---|---|
| 08-35653 | $5,018.63 |

---

**Claim: 2554**
Date Filed: 01/05/2009
Docketed Total: $44.50
Filing Creditor Name and Address:
FRESHLY, PAULA A & THOMAS D
16320 STAGECOACH DR
GARRETTSVILLE, OH 44231

Claim Holder Name and Address
FRESHLY, PAULA A & THOMAS D
16320 STAGECOACH DR
GARRETTSVILLE, OH 44231
Docketed Total: $44.50

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $44.50 |

Modified Total: $44.50

| Case Number | Interest |
|---|---|
| 08-35653 | $44.50 |

---

**Claim: 3089**
Date Filed: 01/09/2009
Docketed Total: $4,973.00
Filing Creditor Name and Address:
FRIEDMAN, ROY
10 PINE ST
MONTVALE, NJ 07601

Claim Holder Name and Address
FRIEDMAN, ROY
10 PINE ST
MONTVALE, NJ 07601
Docketed Total: $4,973.00

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $4,973.00 |

Modified Total: $4,973.00

| Case Number | Interest |
|---|---|
| 08-35653 | $4,973.00 |

---

**Claim: 3154**
Date Filed: 01/12/2009
Docketed Total: $5,130.00
Filing Creditor Name and Address:
FROST, DONALD R
454 PIONEER DR
ADDISON, IL 60101

Claim Holder Name and Address
FROST, DONALD R
454 PIONEER DR
ADDISON, IL 60101
Docketed Total: $5,130.00

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | $5,130.00 | | |

Modified Total: $5,130.00

| Case Number | Interest |
|---|---|
| 08-35653 | $5,130.00 |

---

\*    "UNL" denotes an unliquidated claim.

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 2695<br>Date Filed: 01/06/2009<br>Docketed Total: $17.50<br>Filing Creditor Name and Address:<br>FU, YIXIAN<br>1504 TWIN LAKE DR<br>HOLLY SPRINGS, NC 27540 | Claim Holder Name and Address<br>FU, YIXIAN<br>1504 TWIN LAKE DR<br>HOLLY SPRINGS, NC 27540<br><br>Docketed Total: **$17.50** | Modified Total: **$17.50** |
| | Case Number / Secured / Priority / Unsecured<br>08-35653 / / / $17.50 | Case Number / Interest<br>08-35653 / $17.50 |
| Claim: 3684<br>Date Filed: 01/13/2009<br>Docketed Total: $3,656.00<br>Filing Creditor Name and Address:<br>G GREGORY HICKS IRA<br>705 MACON PL<br>RALEIGH, NC 27609 | Claim Holder Name and Address<br>G GREGORY HICKS IRA<br>705 MACON PL<br>RALEIGH, NC 27609<br><br>Docketed Total: **$3,656.00** | Modified Total: **$3,656.00** |
| | Case Number / Secured / Priority / Unsecured<br>08-35653 / / $3,656.00 / | Case Number / Interest<br>08-35653 / $3,656.00 |
| Claim: 9797<br>Date Filed: 01/26/2009<br>Docketed Total: $77.60<br>Filing Creditor Name and Address:<br>GACNIK, DAVID A<br>2701 COLUMBINE LN<br>PUEBLO, CO 81004 | Claim Holder Name and Address<br>GACNIK, DAVID A<br>2701 COLUMBINE LN<br>PUEBLO, CO 81004<br><br>Docketed Total: **$77.60** | Modified Total: **$77.60** |
| | Case Number / Secured / Priority / Unsecured<br>08-35653 / / $77.60 / | Case Number / Interest<br>08-35653 / $77.60 |
| Claim: 9815<br>Date Filed: 01/26/2009<br>Docketed Total: $77.60<br>Filing Creditor Name and Address:<br>GACNIK, DAVID A<br>2701 COLUMBINE LN<br>PUEBLO, CO 81004 | Claim Holder Name and Address<br>GACNIK, DAVID A<br>2701 COLUMBINE LN<br>PUEBLO, CO 81004<br><br>Docketed Total: **$77.60** | Modified Total: **$77.60** |
| | Case Number / Secured / Priority / Unsecured<br>08-35653 / / UNL / $77.60 | Case Number / Interest<br>08-35653 / $77.60 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 4445    Filed 08/12/09    Entered 08/12/09 11:18:34    Desc Main

Case No. 08-35653 (KRH)

Document    Page 106 of 129

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 8835<br>Date Filed:  01/30/2009<br>Docketed Total:     $399.50<br>Filing Creditor Name and Address:<br>   GAIL HOYLE<br>   112 SCHENCK FARM RD<br>   LAWNDALE, NC 28090 | Claim Holder Name and Address<br><br>   GAIL HOYLE<br>   112 SCHENCK FARM RD<br>   LAWNDALE, NC 28090 | Docketed Total: | | **$399.50** | Modified Total: | **$399.50** |
| | Case Number<br>08-35653 | Secured<br>$399.50 | Priority | Unsecured | Case Number<br>08-35653 | Interest<br>$399.50 |
| Claim: 9763<br>Date Filed:  01/30/2009<br>Docketed Total:     $689.76<br>Filing Creditor Name and Address:<br>   GARABEDIAN, SENO & DICKIE<br>   GARABEDIAN JT TEN<br>   911 CAMINO RICARDO<br>   MORAGA, CA 94556 | Claim Holder Name and Address<br><br>   GARABEDIAN, SENO & DICKIE<br>   GARABEDIAN JT TEN<br>   911 CAMINO RICARDO<br>   MORAGA, CA 94556 | Docketed Total: | | **$689.76** | Modified Total: | **$689.76** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$689.76 | Case Number<br>08-35653 | Interest<br>$689.76 |
| Claim: 2328<br>Date Filed:  01/02/2009<br>Docketed Total:     $2.50<br>Filing Creditor Name and Address:<br>   GARLAND, WALLACE L<br>   2918 GREENWAY AVE<br>   RICHMOND, VA 23228-5571 | Claim Holder Name and Address<br><br>   GARLAND, WALLACE L<br>   2918 GREENWAY AVE<br>   RICHMOND, VA 23228-5571 | Docketed Total: | | **$2.50** | Modified Total: | **$2.50** |
| | Case Number<br>08-35653 | Secured<br>$2.50 | Priority | Unsecured | Case Number<br>08-35653 | Interest<br>$2.50 |
| Claim: 6359<br>Date Filed:  01/27/2009<br>Docketed Total:     $100.00<br>Filing Creditor Name and Address:<br>   GARY F PETERS AND MARCINE K PETERS<br>   2512 GETTYSBURG PL<br>   BEDFORD, TX 76022 | Claim Holder Name and Address<br><br>   PETERS, GARY F AND MARCINE K<br>   2512 GETTYSBURG PL<br>   BEDFORD, TX 76022 | Docketed Total: | | **$100.00** | Modified Total: | **$100.00** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$100.00 | Case Number<br>08-35653 | Interest<br>$100.00 |

*    "UNL" denotes an unliquidated claim.

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 8966**
Date Filed: 01/30/2009
Docketed Total: $3,405.57
Filing Creditor Name and Address:
  GARY G AND BARBARA J RUSSELL
  914 EMERALD DR
  ALEXANDRIA, VA 22308

Claim Holder Name and Address
  GARY G AND BARBARA J RUSSELL
  914 EMERALD DR
  ALEXANDRIA, VA 22308

Docketed Total: $3,405.57

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $3,405.57 |

Modified Total: $3,405.57

| Case Number | Interest |
|---|---|
| 08-35653 | $3,405.57 |

**Claim: 10011**
Date Filed: 01/28/2009
Docketed Total: $225.00
Filing Creditor Name and Address:
  GARY SWARTOS
  2601 MICHAEL LN
  MARION, IL 62959

Claim Holder Name and Address
  GARY SWARTOS
  2601 MICHAEL LN
  MARION, IL 62959

Docketed Total: $225.00

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $225.00 |

Modified Total: $225.00

| Case Number | Interest |
|---|---|
| 08-35653 | $225.00 |

**Claim: 4435**
Date Filed: 01/20/2009
Docketed Total: $360.00
Filing Creditor Name and Address:
  GARY W REED SR
  PO BOX 3653
  ARLINGTON, TX 76007

Claim Holder Name and Address
  REED SR, GARY W
  PO BOX 3653
  ARLINGTON, TX 76007

Docketed Total: $360.00

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $360.00 |

Modified Total: $360.00

| Case Number | Interest |
|---|---|
| 08-35653 | $360.00 |

**Claim: 2362**
Date Filed: 01/02/2009
Docketed Total: $944.16
Filing Creditor Name and Address:
  GATES, GARY D
  1000 LAWTON AVE
  AKRON, OH 44320

Claim Holder Name and Address
  GATES, GARY D
  1000 LAWTON AVE
  AKRON, OH 44320

Docketed Total: $944.16

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | $944.16 | |

Modified Total: $944.16

| Case Number | Interest |
|---|---|
| 08-35653 | $944.16 |

\*    "UNL" denotes an unliquidated claim.

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 2631<br>Date Filed: 01/05/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>  GAWLIK, JOSEPH J<br>  6854 N DOWAGIAC<br>  CHICAGO, IL 60646 | Claim Holder Name and Address<br><br>  GAWLIK, JOSEPH J<br>  6854 N DOWAGIAC<br>  CHICAGO, IL 60646 | | Docketed Total: | **UNL** | Modified Total: | **$0.00** |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>UNL | _Case Number_<br>08-35653 | _Interest_<br>$0.00 |
| Claim: 3566<br>Date Filed: 01/09/2009<br>Docketed Total: $199.99<br>Filing Creditor Name and Address:<br>  GEISELHART, BRIAN KENNETH<br>  2733 VILLAGE RD<br>  LANGHORNE, PA 19047 | Claim Holder Name and Address<br><br>  GEISELHART, BRIAN KENNETH<br>  2733 VILLAGE RD<br>  LANGHORNE, PA 19047 | | Docketed Total: | **$199.99** | Modified Total: | **$199.99** |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>$199.99 | _Case Number_<br>08-35653 | _Interest_<br>$199.99 |
| Claim: 8117<br>Date Filed: 01/29/2009<br>Docketed Total: $40,000.00<br>Filing Creditor Name and Address:<br>  GEISENDORFF, FREDERIC<br>  WILLIAM<br>  220 MILL CT<br>  COVINGTON, LA 70435 | Claim Holder Name and Address<br><br>  GEISENDORFF, FREDERIC WILLIAM<br>  220 MILL CT<br>  COVINGTON, LA 70435 | | Docketed Total: | **$40,000.00** | Modified Total: | **$40,000.00** |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_<br>$40,000.00 | _Unsecured_ | _Case Number_<br>08-35653 | _Interest_<br>$40,000.00 |
| Claim: 8120<br>Date Filed: 01/29/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>  GEISENDORFF, FREDERIC<br>  WILLIAM<br>  220 MILL CT<br>  COVINGTON, LA 70435 | Claim Holder Name and Address<br><br>  GEISENDORFF, FREDERIC WILLIAM<br>  220 MILL CT<br>  COVINGTON, LA 70435 | | Docketed Total: | **UNL** | Modified Total: | **$0.00** |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>UNL | _Case Number_<br>08-35653 | _Interest_<br>$0.00 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.  Case 08-35653-KRH    Doc 4445    Filed 08/12/09    Entered 08/12/09 11:18:34    Desc Main

Document    Page 109 of 129

Case No. 08-35653 (KRH)

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

| **Claim: 4802** Date Filed: 01/22/2009 Docketed Total: $0.00 Filing Creditor Name and Address: GEITH, JON C 14213 RIVERDOWNS SOUTH DR MIDLOTHIAN, VA 23113 | Claim Holder Name and Address GEITH, JON C 14213 RIVERDOWNS SOUTH DR MIDLOTHIAN, VA 23113 Docketed Total: **UNL** | Modified Total: **$0.00** |

| Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|
| 08-35653 | | | UNL | 08-35653 | $0.00 |

| **Claim: 4806** Date Filed: 01/22/2009 Docketed Total: $0.00 Filing Creditor Name and Address: GEITH, JON C 14213 RIVERDOWNS SOUTH DR MIDLOTHIAN, VA 23113 | Claim Holder Name and Address GEITH, JON C 14213 RIVERDOWNS SOUTH DR MIDLOTHIAN, VA 23113 Docketed Total: **UNL** | Modified Total: **$0.00** |

| Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|
| 08-35653 | | | UNL | 08-35653 | $0.00 |

| **Claim: 4812** Date Filed: 01/22/2009 Docketed Total: $0.00 Filing Creditor Name and Address: GEITH, JON C 14213 RIVERDOWNS SOUTH DR MIDLOTHIAN, VA 23113 | Claim Holder Name and Address GEITH, JON C 14213 RIVERDOWNS SOUTH DR MIDLOTHIAN, VA 23113 Docketed Total: **UNL** | Modified Total: **$0.00** |

| Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|
| 08-35653 | | | UNL | 08-35653 | $0.00 |

| **Claim: 6648** Date Filed: 01/27/2009 Docketed Total: $37.70 Filing Creditor Name and Address: GEOFFREY COLLINS 1265 PHYLLIS ST SANTA ROSA, CA 95401 | Claim Holder Name and Address GEOFFREY COLLINS 1265 PHYLLIS ST SANTA ROSA, CA 95401 Docketed Total: **$37.70** | Modified Total: **$37.70** |

| Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|
| 08-35653 | | | $37.70 | 08-35653 | $37.70 |

\*    "UNL" denotes an unliquidated claim.

Case No. 08-35653 (KRH)

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

| | Claim Holder Name and Address | |
|---|---|---|
| Claim: 5016<br>Date Filed: 01/21/2009<br>Docketed Total: $35.10<br>Filing Creditor Name and Address:<br>GEORGE & HILDA MEYER<br>FOUNDATION INC<br>1201 W 19TH ST<br>HIGGINSVILLE, MO 64037 | GEORGE & HILDA MEYER<br>FOUNDATION INC<br>1201 W 19TH ST<br>HIGGINSVILLE, MO 64037     Docketed Total:    **$35.10** | Modified Total:    **$35.10** |
| | **Case Number**   Secured   Priority   **Unsecured**<br>08-35653      $35.10 | **Case Number**     **Interest**<br>08-35653     $35.10 |

| | Claim Holder Name and Address | |
|---|---|---|
| Claim: 7566<br>Date Filed: 01/29/2009<br>Docketed Total: $3,100.00<br>Filing Creditor Name and Address:<br>GEORGE DAVID CROSSLIN<br>260 TURKEY RUN<br>DADEVILLE, AL 36853 | CROSSLIN, GEORGE DAVID<br>260 TURKEY RUN<br>DADEVILLE, AL 36853     Docketed Total:    **$3,100.00** | Modified Total:    **$3,100.00** |
| | **Case Number**   Secured   Priority   **Unsecured**<br>08-35653      $3,100.00 | **Case Number**     **Interest**<br>08-35653     $3,100.00 |

| | Claim Holder Name and Address | |
|---|---|---|
| Claim: 4309<br>Date Filed: 01/20/2009<br>Docketed Total: $19,384.73<br>Filing Creditor Name and Address:<br>GEORGE E MATHIS III<br>1035 SW 33RD PL<br>OCALA, FL 34471 | MATHIS III, GEORGE E<br>1035 SW 33RD PL<br>OCALA, FL 34471     Docketed Total:    **$19,384.73** | Modified Total:    **$19,384.73** |
| | **Case Number**   Secured   Priority   **Unsecured**<br>08-35653      $19,384.73 | **Case Number**     **Interest**<br>08-35653     $19,384.73 |

| | Claim Holder Name and Address | |
|---|---|---|
| Claim: 5914<br>Date Filed: 01/26/2009<br>Docketed Total: $467.64<br>Filing Creditor Name and Address:<br>GEORGE HUANG & EMILY<br>HUANG AS TRUSTEES OF THE<br>HUANG FAMILY TRUST<br>EMILY HUANG TRUSTEE<br>18201 LUDLOW ST<br>NORTHRIDGE, CA 91326 | GEORGE HUANG & EMILY HUANG<br>AS TRUSTEES OF THE HUANG<br>FAMILY TRUST<br>EMILY HUANG TRUSTEE<br>18201 LUDLOW ST<br>NORTHRIDGE, CA 91326    Docketed Total:    **$467.64** | Modified Total:    **$467.64** |
| | **Case Number**   Secured   Priority   **Unsecured**<br>08-35653      $467.64 | **Case Number**     **Interest**<br>08-35653     $467.64 |

\*      "UNL" denotes an unliquidated claim.

Case No. 08-35653 (KRH)

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

---

**Claim: 4584**
Date Filed: 01/20/2009
Docketed Total: $711.00
Filing Creditor Name and Address:
  GEORGE J BROPHY
  235 CRAWFORD TER
  UNION, NJ 07083

Claim Holder Name and Address
  BROPHY, GEORGE J
  235 CRAWFORD TER
  UNION, NJ 07083

Docketed Total: **$711.00**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $711.00 |

Modified Total: **$711.00**

| Case Number | Interest |
|---|---|
| 08-35653 | $711.00 |

---

**Claim: 8818**
Date Filed: 01/30/2009
Docketed Total: $0.00
Filing Creditor Name and Address:
  GEORGE L MCLAUGHLIN
  22756 MEADOW VIEW RD
  MORRISON, CO 80465

Claim Holder Name and Address
  GEORGE L MCLAUGHLIN
  22756 MEADOW VIEW RD
  MORRISON, CO 80465

Docketed Total: **UNL**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | UNL |

Modified Total: **$0.00**

| Case Number | Interest |
|---|---|
| 08-35653 | $0.00 |

---

**Claim: 7328**
Date Filed: 01/28/2009
Docketed Total: $3,488.97
Filing Creditor Name and Address:
  GEORGE R PORTER
  PO BOX 55652
  JACKSON, MS 39296

Claim Holder Name and Address
  PORTER, GEORGE R
  PO BOX 55652
  JACKSON, MS 39296

Docketed Total: **$3,488.97**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $3,488.97 |

Modified Total: **$3,488.97**

| Case Number | Interest |
|---|---|
| 08-35653 | $3,488.97 |

---

**Claim: 8187**
Date Filed: 01/29/2009
Docketed Total: $733.19
Filing Creditor Name and Address:
  GEORGE SCOTTI
  6221 SW 84TH PL
  OCALA, FL 34476

Claim Holder Name and Address
  SCOTTI, GEORGE
  6221 SW 84TH PL
  OCALA, FL 34476

Docketed Total: **$733.19**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $733.19 |

Modified Total: **$733.19**

| Case Number | Interest |
|---|---|
| 08-35653 | $733.19 |

---

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 4445    Filed 08/12/09    Entered 08/12/09 11:18:34    Desc Main
Document    Page 112 of 129

Case No. 08-35653 (KRH)

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

| Claim: 6772<br>Date Filed:  01/28/2009<br>Docketed Total:    $4,544.30<br>Filing Creditor Name and Address:<br>  GEORGE V ZIMMERMAN<br>  1032 KEHOE DR<br>  ST CHARLES, IL 60174 | Claim Holder Name and Address<br><br>  GEORGE V ZIMMERMAN<br>  1032 KEHOE DR<br>  ST CHARLES, IL 60174            Docketed Total:        $4,544.30 | Modified Total:        $4,544.30 |
|---|---|---|

| | Case Number    Secured    Priority    Unsecured<br>08-35653    $4,544.30 | Case Number    Interest<br>08-35653    $4,544.30 |
|---|---|---|

| Claim: 3889<br>Date Filed:  01/13/2009<br>Docketed Total:    $1,800.00<br>Filing Creditor Name and Address:<br>  GEORGIA ANN ADAMS<br>  3680 HIGGINS AVE<br>  STOCKTON, CA 95205 | Claim Holder Name and Address<br><br>  ADAMS, GEORGIA ANN<br>  3680 HIGGINS AVE<br>  STOCKTON, CA 95205            Docketed Total:        $1,800.00 | Modified Total:        $1,800.00 |
|---|---|---|

| | Case Number    Secured    Priority    Unsecured<br>08-35653    $1,800.00 | Case Number    Interest<br>08-35653    $1,800.00 |
|---|---|---|

| Claim: 5601<br>Date Filed:  01/27/2009<br>Docketed Total:    $846.93<br>Filing Creditor Name and Address:<br>  GEORGIA F CARTER<br>  PO BOX 2242<br>  STAUNTON, VA 24402 | Claim Holder Name and Address<br><br>  CARTER, GEORGIA F<br>  PO BOX 2242<br>  STAUNTON, VA 24402            Docketed Total:        $846.93 | Modified Total:        $846.93 |
|---|---|---|

| | Case Number    Secured    Priority    Unsecured<br>08-35653    $846.93 | Case Number    Interest<br>08-35653    $846.93 |
|---|---|---|

| Claim: 7764<br>Date Filed:  01/29/2009<br>Docketed Total:    $8,007.00<br>Filing Creditor Name and Address:<br>  GEORGIANA F MAK<br>  8719 DARCY HOPKINS DR<br>  CHARLOTTE, NC 28277 | Claim Holder Name and Address<br><br>  MAK, GEORGIANA F<br>  8719 DARCY HOPKINS DR<br>  CHARLOTTE, NC 28277            Docketed Total:        $8,007.00 | Modified Total:        $8,007.00 |
|---|---|---|

| | Case Number    Secured    Priority    Unsecured<br>08-35653    $8,007.00 | Case Number    Interest<br>08-35653    $8,007.00 |
|---|---|---|

*        "UNL" denotes an unliquidated claim.

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

| | Claim Holder Name and Address | |
|---|---|---|
| Claim: 10102 | | |
| Date Filed:   01/28/2009 | GERALD E SNYDER & REGINA          Docketed Total:          $5,083.51 | Modified Total:          $5,083.51 |
| Docketed Total:     $5,083.51 | SNYDER JT WROS | |
| Filing Creditor Name and Address: | 4028 RICHARDSON RD | |
| GERALD E SNYDER & REGINA | VIRGINIA BEACH, VA 23455-5609 | |
| SNYDER JT WROS | | |
| 4028 RICHARDSON RD | | |
| VIRGINIA BEACH, VA 23455-5609 | | |

| Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|
| 08-35653 | | | $5,083.51 | 08-35653 | $5,083.51 |

| | Claim Holder Name and Address | |
|---|---|---|
| Claim: 7726 | | |
| Date Filed:   01/29/2009 | JOSEPH, GERALD          Docketed Total:          $167.70 | Modified Total:          $167.70 |
| Docketed Total:     $167.70 | 2131 WHISPERING SPRINGS RD | |
| Filing Creditor Name and Address: | HARRISONBURG, VA 22801 | |
| GERALD JOSEPH | | |
| 2131 WHISPERING SPRINGS RD | | |
| HARRISONBURG, VA 22801 | | |

| Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|
| 08-35653 | | | $167.70 | 08-35653 | $167.70 |

| | Claim Holder Name and Address | |
|---|---|---|
| Claim: 2771 | | |
| Date Filed:   01/05/2009 | GERALD R RABELL          Docketed Total:          $500.00 | Modified Total:          $500.00 |
| Docketed Total:     $500.00 | 1681 EAGLE CREEK | |
| Filing Creditor Name and Address: | MARION, OH 43302 | |
| GERALD R RABELL | | |
| 1681 EAGLE CREEK | | |
| MARION, OH 43302 | | |

| Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|
| 08-35653 | | | $500.00 | 08-35653 | $500.00 |

| | Claim Holder Name and Address | |
|---|---|---|
| Claim: 4245 | | |
| Date Filed:   01/21/2009 | WEBER, GERALD T & VICKY B          Docketed Total:          $32,457.83 | Modified Total:          $32,457.83 |
| Docketed Total:     $32,457.83 | 843 MOWER | |
| Filing Creditor Name and Address: | PINCKNEY, MI 48169 | |
| GERALD T WEBER & VICKY B | | |
| WEBER | | |
| 843 MOWER | | |
| PINCKNEY, MI 48169 | | |

| Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|
| 08-35653 | | | $32,457.83 | 08-35653 | $32,457.83 |

*    "UNL" denotes an unliquidated claim.

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

| | | |
|---|---|---|
| Claim: 6660<br>Date Filed:    01/28/2009<br>Docketed Total:    $268.40<br>Filing Creditor Name and Address:<br>  GERALD W BOWERS<br>  13499 WALTONS TAVERN RD<br>  MONTPELIER, VA 23192 | Claim Holder Name and Address<br><br>  GERALD W BOWERS          Docketed Total:      $268.40<br>  13499 WALTONS TAVERN RD<br>  MONTPELIER, VA 23192 | Modified Total:      $268.40 |
| | Case Number    Secured    Priority    Unsecured<br>08-35653                                    $268.40 | Case Number                              Interest<br>08-35653                                    $268.40 |
| Claim: 5442<br>Date Filed:    01/27/2009<br>Docketed Total:    $0.00<br>Filing Creditor Name and Address:<br>  GERALD W SKLAR<br>  8495 STONEWALL JACKSON RD<br>  WOODFORD, VA 22580 | Claim Holder Name and Address<br><br>  SKLAR, GERALD W          Docketed Total:      UNL<br>  8495 STONEWALL JACKSON RD<br>  WOODFORD, VA 22580 | Modified Total:      $0.00 |
| | Case Number    Secured    Priority    Unsecured<br>08-35653                                    UNL | Case Number                              Interest<br>08-35653                                    $0.00 |
| Claim: 8201<br>Date Filed:    01/29/2009<br>Docketed Total:    $96.00<br>Filing Creditor Name and Address:<br>  GERALDINE D FULLAM<br>  145 EATON RD<br>  RIO RANCHO, NM 87124 | Claim Holder Name and Address<br><br>  FULLAM, GERALDINE D          Docketed Total:      $96.00<br>  145 EATON RD<br>  RIO RANCHO, NM 87124 | Modified Total:      $96.00 |
| | Case Number    Secured    Priority    Unsecured<br>08-35653                                    $96.00 | Case Number                              Interest<br>08-35653                                    $96.00 |
| Claim: 4892<br>Date Filed:    01/21/2009<br>Docketed Total:    $0.00<br>Filing Creditor Name and Address:<br>  GERALDINE DEMIERRE<br>  221 COUNTY RD 29<br>  PO BOX 8<br>  CONSECON, ON K0K 1T0<br>  CANADA | Claim Holder Name and Address<br><br>  DEMIERRE, GERALDINE          Docketed Total:      UNL<br>  221 COUNTY RD 29<br>  PO BOX 8<br>  CONSECON, ON K0K 1T0<br>  CANADA | Modified Total:      $0.00 |
| | Case Number    Secured    Priority    Unsecured<br>08-35653                                    UNL | Case Number                              Interest<br>08-35653                                    $0.00 |

*      "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 4445    Filed 08/12/09    Entered 08/12/09 11:18:34    Desc Main
Case No. 08-35653 (KRH)                                                Document      Page 115 of 129

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 4356<br>Date Filed: 01/20/2009<br>Docketed Total: $725.50<br>Filing Creditor Name and Address:<br>GERAYNE L CONRAD<br>8024 SE 169TH TWEEDSIDE LOOP<br>THE VILLAGES, FL 32162 | Claim Holder Name and Address<br><br>CONRAD, GERAYNE L        Docketed Total:    **$725.50**<br>8024 SE 169TH TWEEDSIDE LOOP<br>THE VILLAGES, FL 32162<br><br>_Case Number_   _Secured_   _Priority_   _Unsecured_<br>08-35653                                  $725.50 | Modified Total:    **$725.50**<br><br><br>_Case Number_                        _Interest_<br>08-35653                        $725.50 |
| Claim: 4964<br>Date Filed: 01/21/2009<br>Docketed Total: $15,042.50<br>Filing Creditor Name and Address:<br>GERRY SHROFF<br>13206 WRIGHT WAY<br>LOS ALTOS HILLS, CA 94022 | Claim Holder Name and Address<br><br>SHROFF, GERRY        Docketed Total:    **$15,042.50**<br>13206 WRIGHT WAY<br>LOS ALTOS HILLS, CA 94022<br><br>_Case Number_   _Secured_   _Priority_   _Unsecured_<br>08-35653                                  $15,042.50 | Modified Total:    **$15,042.50**<br><br><br>_Case Number_                        _Interest_<br>08-35653                        $15,042.50 |
| Claim: 6360<br>Date Filed: 01/27/2009<br>Docketed Total: $7,168.50<br>Filing Creditor Name and Address:<br>GIARRATANO, CHRISTOPHER S<br>42 W CAVALIER DR<br>CHEEKTOWAGA, NY 14227 | Claim Holder Name and Address<br><br>GIARRATANO, CHRISTOPHER S        Docketed Total:    **$7,168.50**<br>42 W CAVALIER DR<br>CHEEKTOWAGA, NY 14227<br><br>_Case Number_   _Secured_   _Priority_   _Unsecured_<br>08-35653                                  $7,168.50 | Modified Total:    **$7,168.50**<br><br><br>_Case Number_                        _Interest_<br>08-35653                        $7,168.50 |
| Claim: 2564<br>Date Filed: 01/05/2009<br>Docketed Total: $5,227.95<br>Filing Creditor Name and Address:<br>GIDNEY, YOHKO K<br>31 STARBOARD WAY<br>TEQUESTA, FL 33469 | Claim Holder Name and Address<br><br>GIDNEY, YOHKO K        Docketed Total:    **$5,227.95**<br>31 STARBOARD WAY<br>TEQUESTA, FL 33469<br><br>_Case Number_   _Secured_   _Priority_   _Unsecured_<br>08-35653                                  $5,227.95 | Modified Total:    **$5,227.95**<br><br><br>_Case Number_                        _Interest_<br>08-35653                        $5,227.95 |

\*      "UNL" denotes an unliquidated claim.

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 3223**
Date Filed:  01/09/2009
Docketed Total:    $100.00
Filing Creditor Name and Address:
  GILBERT, B
  56 LEONARD ST
  WOBURN, MA 01801

Claim Holder Name and Address
  GILBERT, B
  56 LEONARD ST
  WOBURN, MA 01801
Docketed Total:    **$100.00**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $100.00 |

Modified Total:    **$100.00**

| Case Number | Interest |
|---|---|
| 08-35653 | $100.00 |

---

**Claim: 9302**
Date Filed:  01/30/2009
Docketed Total:    $0.00
Filing Creditor Name and Address:
  GILLS, CHARLES
  2621 TRACEWOOD CIR
  RICHMOND, VA 23233

Claim Holder Name and Address
  GILLS, CHARLES
  2621 TRACEWOOD CIR
  RICHMOND, VA 23233
Docketed Total:    **UNL**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | UNL |

Modified Total:    **$0.00**

| Case Number | Interest |
|---|---|
| 08-35653 | $0.00 |

---

**Claim: 7219**
Date Filed:  01/28/2009
Docketed Total:    $36,415.90
Filing Creditor Name and Address:
  GILPIN, SCOTT
  2609 ARMATRADING DR
  CEDAR PARK, TX 78613

Claim Holder Name and Address
  GILPIN, SCOTT
  2609 ARMATRADING DR
  CEDAR PARK, TX 78613
Docketed Total:    **$36,415.90**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $36,415.90 |

Modified Total:    **$36,415.90**

| Case Number | Interest |
|---|---|
| 08-35653 | $36,415.90 |

---

**Claim: 2713**
Date Filed:  01/05/2009
Docketed Total:    $0.00
Filing Creditor Name and Address:
  GILREATH, ELIJAH J JR & JULIA B
  7605 FOX DEN CT
  CLINTON, MD 20735

Claim Holder Name and Address
  GILREATH, ELIJAH J JR & JULIA B
  7605 FOX DEN CT
  CLINTON, MD 20735
Docketed Total:    **UNL**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | UNL | |

Modified Total:    **$0.00**

| Case Number | Interest |
|---|---|
| 08-35653 | $0.00 |

---

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 4445    Filed 08/12/09    Entered 08/12/09 11:18:34    Desc Main
Case No. 08-35653 (KRH)                                        Document        Page 117 of 129

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

## EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 3007<br>Date Filed:  01/08/2009<br>Docketed Total:  $16,604.00<br>Filing Creditor Name and Address:<br>  GIRARD, DAVID A<br>  9 NOTOWN RD<br>  WESTMINSTER, MA 01473 | Claim Holder Name and Address<br><br>  GIRARD, DAVID A Docketed Total: **$16,604.00**<br>  9 NOTOWN RD<br>  WESTMINSTER, MA 01473<br><br>Case Number Secured Priority Unsecured<br>08-35653   $16,604.00 | Modified Total: **$16,604.00**<br><br><br>Case Number Interest<br>08-35653 $16,604.00 |
| Claim: 4000<br>Date Filed:  01/12/2009<br>Docketed Total:  $400.00<br>Filing Creditor Name and Address:<br>  GISSELLE GONZALEZ<br>  6260 NW 111 TR<br>  HIALEAH, FL 33012 | Claim Holder Name and Address<br><br>  GONZALEZ, GISSELLE Docketed Total: **$400.00**<br>  6260 NW 111 TR<br>  HIALEAH, FL 33012<br><br>Case Number Secured Priority Unsecured<br>08-35653   $400.00 | Modified Total: **$400.00**<br><br><br>Case Number Interest<br>08-35653 $400.00 |
| Claim: 6654<br>Date Filed:  01/27/2009<br>Docketed Total:  $0.00<br>Filing Creditor Name and Address:<br>  GIVENS ALICE<br>  88 LEONARD ST APT 426<br>  NEW YORK, NY 10013 | Claim Holder Name and Address<br><br>  GIVENS ALICE Docketed Total: **UNL**<br>  88 LEONARD ST APT 426<br>  NEW YORK, NY 10013<br><br>Case Number Secured Priority Unsecured<br>08-35653   UNL | Modified Total: **$0.00**<br><br><br>Case Number Interest<br>08-35653 $0.00 |
| Claim: 2515<br>Date Filed:  01/05/2009<br>Docketed Total:  $3,205.46<br>Filing Creditor Name and Address:<br>  GLADNEY, ROBERT<br>  3650 ROCK CREEK DR<br>  DOVER, PA 17315 | Claim Holder Name and Address<br><br>  GLADNEY, ROBERT Docketed Total: **$3,205.46**<br>  3650 ROCK CREEK DR<br>  DOVER, PA 17315<br><br>Case Number Secured Priority Unsecured<br>08-35653   $3,205.46 | Modified Total: **$3,205.46**<br><br><br>Case Number Interest<br>08-35653 $3,205.46 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 4445    Filed 08/12/09    Entered 08/12/09 11:18:34    Desc Main
Case No. 08-35653 (KRH)                                      Document      Page 118 of 129

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 3272**
Date Filed:   01/09/2009
Docketed Total:   $760.59
Filing Creditor Name and Address:
  GLAS, DONALD E
  2990 CURTIS KING BLVD
  FT PIERCE, FL 34946

Claim Holder Name and Address

  GLAS, DONALD E
  2990 CURTIS KING BLVD
  FT PIERCE, FL 34946

Docketed Total:        **$760.59**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $760.59 |

Modified Total:        **$760.59**

| Case Number | Interest |
|---|---|
| 08-35653 | $760.59 |

---

**Claim: 3378**
Date Filed:   01/12/2009
Docketed Total:   $0.00
Filing Creditor Name and Address:
  GLASCOCK, BEDFORD C
  PO BOX 1325
  SOLOMONS, MD 20688

Claim Holder Name and Address

  GLASCOCK, BEDFORD C
  PO BOX 1325
  SOLOMONS, MD 20688

Docketed Total:        **UNL**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | UNL |

Modified Total:        **$0.00**

| Case Number | Interest |
|---|---|
| 08-35653 | $0.00 |

---

**Claim: 8361**
Date Filed:   01/30/2009
Docketed Total:   $23.00
Filing Creditor Name and Address:
  GLENDA D FOX
  444 PAULA
  WICHITA, KS 67209

Claim Holder Name and Address

  FOX, GLENDA D
  444 PAULA
  WICHITA, KS 67209

Docketed Total:        **$23.00**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $23.00 |

Modified Total:        **$23.00**

| Case Number | Interest |
|---|---|
| 08-35653 | $23.00 |

---

**Claim: 2753**
Date Filed:   01/06/2009
Docketed Total:   $0.00
Filing Creditor Name and Address:
  GLENN HANKE
  827 WHISKEY CREEK DR
  MARCO ISLAND, FL 34145

Claim Holder Name and Address

  GLENN HANKE
  827 WHISKEY CREEK DR
  MARCO ISLAND, FL 34145

Docketed Total:        **UNL**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | UNL |

Modified Total:        **$0.00**

| Case Number | Interest |
|---|---|
| 08-35653 | $0.00 |

---

\*      "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 4445    Filed 08/12/09    Entered 08/12/09 11:18:34    Desc Main
Case No. 08-35653 (KRH)                                           Document         Page 119 of 129

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 3063<br>Date Filed:   01/09/2009<br>Docketed Total:    $4,528.00<br>Filing Creditor Name and Address:<br>  GLORIA P MARKLEY REV FAMILY<br>  TRUST DTD 10 18 02 GLORIA P<br>  MARKLEY & JUDITH A MARKLEY<br>  TTEES<br>  40 SHADOW DR<br>  PITTSBURGH, PA 15227 | Claim Holder Name and Address<br><br>  GLORIA P MARKLEY REV FAMILY     Docketed Total:        $4,528.00<br>  TRUST DTD 10 18 02 GLORIA P<br>  MARKLEY & JUDITH A MARKLEY<br>  TTEES<br>  40 SHADOW DR<br>  PITTSBURGH, PA 15227 | Modified Total:        $4,528.00 |
| | Case Number    Secured    Priority    Unsecured<br>08-35653                                                  $4,528.00 | Case Number                              Interest<br>08-35653                                    $4,528.00 |
| Claim: 9564<br>Date Filed:   01/30/2009<br>Docketed Total:    $2,977.50<br>Filing Creditor Name and Address:<br>  GLORIA WRECKER<br>  429 S ELLSON ST<br>  WICKITA, KS 67207-1403 | Claim Holder Name and Address<br><br>  WRECKER, GLORIA     Docketed Total:        $2,977.50<br>  429 S ELLSON ST<br>  WICKITA, KS 67207-1403 | Modified Total:        $2,977.50 |
| | Case Number    Secured    Priority    Unsecured<br>08-35653                                                  $2,977.50 | Case Number                              Interest<br>08-35653                                    $2,977.50 |
| Claim: 3318<br>Date Filed:   01/12/2009<br>Docketed Total:    $0.00<br>Filing Creditor Name and Address:<br>  GOEBEL, JAMES R<br>  1000 S IDAHO RD<br>  APACHE JCT, AZ 85219 | Claim Holder Name and Address<br><br>  GOEBEL, JAMES R     Docketed Total:        UNL<br>  1000 S IDAHO RD<br>  APACHE JCT, AZ 85219 | Modified Total:        $0.00 |
| | Case Number    Secured    Priority    Unsecured<br>08-35653                                                  UNL | Case Number                              Interest<br>08-35653                                    $0.00 |
| Claim: 3284<br>Date Filed:   01/12/2009<br>Docketed Total:    $76,068.34<br>Filing Creditor Name and Address:<br>  GONG, JIANGNING<br>  171 MERCER ST 1A<br>  SOMERVILLE, NJ 08876 | Claim Holder Name and Address<br><br>  GONG, JIANGNING     Docketed Total:        $76,068.34<br>  171 MERCER ST 1A<br>  SOMERVILLE, NJ 08876 | Modified Total:        $76,068.34 |
| | Case Number    Secured    Priority    Unsecured<br>08-35653                                                  $76,068.34 | Case Number                              Interest<br>08-35653                                    $76,068.34 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH   Doc 4445   Filed 08/12/09   Entered 08/12/09 11:18:34   Desc Main

Case No. 08-35653 (KRH)

Document     Page 120 of 129

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 2960 <br> Date Filed: 01/08/2009 <br> Docketed Total: $2,737.97 <br> Filing Creditor Name and Address: <br> GONG, SHAOWEI <br> 881 SPRING VALLEY DR <br> COOKEVILLE, TN 38501 | Claim Holder Name and Address <br><br> GONG, SHAOWEI <br> 881 SPRING VALLEY DR <br> COOKEVILLE, TN 38501 <br><br> Docketed Total: **$2,737.97** <br><br> Case Number / Secured / Priority / Unsecured <br> 08-35653 $2,737.97 | Modified Total: **$2,737.97** <br><br> Case Number / Interest <br> 08-35653 $2,737.97 |
| Claim: 6300 <br> Date Filed: 01/27/2009 <br> Docketed Total: $6,675.50 <br> Filing Creditor Name and Address: <br> GOODMAN ASSOCIATES INC <br> 55 E ERIE NO 3101 <br> CHICAGO, IL 60611 | Claim Holder Name and Address <br><br> GOODMAN ASSOCIATES INC <br> 55 E ERIE NO 3101 <br> CHICAGO, IL 60611 <br><br> Docketed Total: **$6,675.50** <br><br> Case Number / Secured / Priority / Unsecured <br> 08-35653 $6,675.50 | Modified Total: **$6,675.50** <br><br> Case Number / Interest <br> 08-35653 $6,675.50 |
| Claim: 6565 <br> Date Filed: 01/27/2009 <br> Docketed Total: $150.00 <br> Filing Creditor Name and Address: <br> GOYAL, PRAWAL <br> 10919 WEST RD NO 327 <br> HOUSTON, TX 77064 | Claim Holder Name and Address <br><br> GOYAL, PRAWAL <br> 10919 WEST RD NO 327 <br> HOUSTON, TX 77064 <br><br> Docketed Total: **$150.00** <br><br> Case Number / Secured / Priority / Unsecured <br> 08-35653 $150.00 | Modified Total: **$150.00** <br><br> Case Number / Interest <br> 08-35653 $150.00 |
| Claim: 7683 <br> Date Filed: 01/29/2009 <br> Docketed Total: $1,417.84 <br> Filing Creditor Name and Address: <br> GRACE HELEN FAWCETT <br> 2669 SHASTA RD <br> BERKELEY, CA 94708-1921 | Claim Holder Name and Address <br><br> GRACE HELEN FAWCETT <br> 2669 SHASTA RD <br> BERKELEY, CA 94708-1921 <br><br> Docketed Total: **$1,417.84** <br><br> Case Number / Secured / Priority / Unsecured <br> 08-35653 $1,417.84 | Modified Total: **$1,417.84** <br><br> Case Number / Interest <br> 08-35653 $1,417.84 |

*    "UNL" denotes an unliquidated claim.

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 2740<br>Date Filed: 01/05/2009<br>Docketed Total: $78.63<br>Filing Creditor Name and Address:<br>GRAVES, KAREN<br>587 WILLOW RIDGE CIR<br>ROCKWALL, TX 75032 | Claim Holder Name and Address<br>GRAVES, KAREN<br>587 WILLOW RIDGE CIR<br>ROCKWALL, TX 75032    Docketed Total: $78.63<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653      $78.63 | Modified Total: $78.63<br><br>Case Number     Interest<br>08-35653     $78.63 |
| Claim: 4109<br>Date Filed: 01/20/2009<br>Docketed Total: $3,270.86<br>Filing Creditor Name and Address:<br>GREG BIRKLAND<br>1704 STEEPLECHASE<br>WASHINGTON, IL 61571 | Claim Holder Name and Address<br>BIRKLAND, GREG<br>1704 STEEPLECHASE<br>WASHINGTON, IL 61571   Docketed Total: $3,270.86<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653     $3,270.86 | Modified Total: $3,270.86<br><br>Case Number    Interest<br>08-35653   $3,270.86 |
| Claim: 6406<br>Date Filed: 01/27/2009<br>Docketed Total: $1,782.00<br>Filing Creditor Name and Address:<br>GREGORY J MYERS<br>2122 PRESCOTT DR<br>BARTLETT, IL 60103 | Claim Holder Name and Address<br>MYERS, GREGORY J<br>2122 PRESCOTT DR<br>BARTLETT, IL 60103   Docketed Total: $1,782.00<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653     $1,782.00 | Modified Total: $1,782.00<br><br>Case Number    Interest<br>08-35653   $1,782.00 |
| Claim: 3728<br>Date Filed: 01/09/2009<br>Docketed Total: $4,999.30<br>Filing Creditor Name and Address:<br>GREGORY N SMITH<br>117 N JAN DR<br>PANAMA CITY, FL 32404 | Claim Holder Name and Address<br>SMITH, GREGORY N<br>117 N JAN DR<br>PANAMA CITY, FL 32404   Docketed Total: $4,999.30<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653     $4,999.30 | Modified Total: $4,999.30<br><br>Case Number    Interest<br>08-35653   $4,999.30 |

*   "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 4445    Filed 08/12/09    Entered 08/12/09 11:18:34    Desc Main

Case No. 08-35653 (KRH)    Document    Page 122 of 129    Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 9042<br>Date Filed: 01/30/2009<br>Docketed Total: $25,000.00<br>Filing Creditor Name and Address:<br>GREWAL, NAVJOT<br>911 BLOSSOMCREEK LN<br>CORONA, CA 92880 | Claim Holder Name and Address<br>GREWAL, NAVJOT<br>911 BLOSSOMCREEK LN<br>CORONA, CA 92880<br><br>Docketed Total: $25,000.00<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                  $25,000.00 | Modified Total: $25,000.00<br><br>Case Number    Interest<br>08-35653    $25,000.00 |
| Claim: 2911<br>Date Filed: 01/09/2009<br>Docketed Total: $0.59<br>Filing Creditor Name and Address:<br>GREZENICO, MICHAEL<br>1212 HONEY HILL<br>ADDISON, IL 60101 | Claim Holder Name and Address<br>GREZENICO, MICHAEL<br>1212 HONEY HILL<br>ADDISON, IL 60101<br><br>Docketed Total: $0.59<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                  $0.59 | Modified Total: $0.59<br><br>Case Number    Interest<br>08-35653    $0.59 |
| Claim: 3195<br>Date Filed: 01/12/2009<br>Docketed Total: $964.74<br>Filing Creditor Name and Address:<br>GREZOVSKI, JONE<br>1280 W 86 AVE<br>MIRRILLVILLE, IN 46410 | Claim Holder Name and Address<br>GREZOVSKI, JONE<br>1280 W 86 AVE<br>MIRRILLVILLE, IN 46410<br><br>Docketed Total: $964.74<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                  $964.74 | Modified Total: $964.74<br><br>Case Number    Interest<br>08-35653    $964.74 |
| Claim: 2685<br>Date Filed: 01/06/2009<br>Docketed Total: $14,765.02<br>Filing Creditor Name and Address:<br>GROTHUES, ARTHUR A<br>8639 SEATON HEIGHTS<br>SAN ANTONIO, TX 78254 | Claim Holder Name and Address<br>GROTHUES, ARTHUR A<br>8639 SEATON HEIGHTS<br>SAN ANTONIO, TX 78254<br><br>Docketed Total: $14,765.02<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                  $14,765.02 | Modified Total: $14,765.02<br><br>Case Number    Interest<br>08-35653    $14,765.02 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 4445    Filed 08/12/09    Entered 08/12/09 11:18:34    Desc Main
Case No. 08-35653 (KRH)                                    Document        Page 123 of 129

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 7253<br>Date Filed: 01/28/2009<br>Docketed Total: $10,000.00<br>Filing Creditor Name and Address:<br>GROVE, JACQUELINE<br>4204 WHITFORD COURT APT 1403<br>GLEN ALLEN, VA 23060 | Claim Holder Name and Address<br>GROVE, JACQUELINE<br>4204 WHITFORD COURT APT 1403<br>GLEN ALLEN, VA 23060<br>Docketed Total: $10,000.00<br><br>Case Number  Secured  Priority  Unsecured<br>08-35653  $10,000.00 | Modified Total: $10,000.00<br><br>Case Number  Interest<br>08-35653  $10,000.00 |
| Claim: 3096<br>Date Filed: 01/07/2009<br>Docketed Total: $8,326.82<br>Filing Creditor Name and Address:<br>GUECK, ED & DELORIS<br>1380 ASPEN WAY APT NO 11<br>DELTA, CO 81416 | Claim Holder Name and Address<br>GUECK, ED & DELORIS<br>1380 ASPEN WAY APT NO 11<br>DELTA, CO 81416<br>Docketed Total: $8,326.82<br><br>Case Number  Secured  Priority  Unsecured<br>08-35653  $8,326.82 | Modified Total: $8,326.82<br><br>Case Number  Interest<br>08-35653  $8,326.82 |
| Claim: 6563<br>Date Filed: 01/27/2009<br>Docketed Total: $250.00<br>Filing Creditor Name and Address:<br>GUO, JAU MIN S<br>1120 PEBBLEWOOD DR<br>DIAMOND BAR, CA 91765 | Claim Holder Name and Address<br>GUO, JAU MIN S<br>1120 PEBBLEWOOD DR<br>DIAMOND BAR, CA 91765<br>Docketed Total: $250.00<br><br>Case Number  Secured  Priority  Unsecured<br>08-35653  $250.00 | Modified Total: $250.00<br><br>Case Number  Interest<br>08-35653  $250.00 |
| Claim: 5280<br>Date Filed: 01/26/2009<br>Docketed Total: $4,600.85<br>Filing Creditor Name and Address:<br>GUOHUA SHENG<br>938 MILLER AVE<br>LOS ANGELES, CA 90063 | Claim Holder Name and Address<br>SHENG, GUOHUA<br>938 MILLER AVE<br>LOS ANGELES, CA 90063<br>Docketed Total: $4,600.85<br><br>Case Number  Secured  Priority  Unsecured<br>08-35653  $4,600.85 | Modified Total: $4,600.85<br><br>Case Number  Interest<br>08-35653  $4,600.85 |

\*    "UNL" denotes an unliquidated claim.

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 7680<br>Date Filed:   01/29/2009<br>Docketed Total:   $76.63<br>Filing Creditor Name and Address:<br>  GUY BEALE<br>  2006 ROCKY CREEK LN<br>  RICHMOND, VA 23238 | Claim Holder Name and Address<br><br>  BEALE, GUY<br>  2006 ROCKY CREEK LN<br>  RICHMOND, VA 23238 | Docketed Total: | | **$76.63** | Modified Total: | **$76.63** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $76.63 | 08-35653 | $76.63 |
| Claim: 4328<br>Date Filed:   01/22/2009<br>Docketed Total:   $1,000.00<br>Filing Creditor Name and Address:<br>  GUY CAMPANELLA<br>  40 SEYMOUR DR<br>  ANCASTER, ON L9G 4N1<br>  CANADA | Claim Holder Name and Address<br><br>  CAMPANELLA, GUY<br>  40 SEYMOUR DR<br>  ANCASTER, ON L9G 4N1<br>  CANADA | Docketed Total: | | **$1,000.00** | Modified Total: | **$1,000.00** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $1,000.00 | 08-35653 | $1,000.00 |
| Claim: 3761<br>Date Filed:   01/15/2009<br>Docketed Total:   $4,878.00<br>Filing Creditor Name and Address:<br>  GWENDOLYN CURRAN<br>  4245 DARBROOK RD<br>  LOUISVILLE, KY 40207-2843 | Claim Holder Name and Address<br><br>  CURRAN, GWENDOLYN<br>  4245 DARBROOK RD<br>  LOUISVILLE, KY 40207-2843 | Docketed Total: | | **$4,878.00** | Modified Total: | **$4,878.00** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $4,878.00 | 08-35653 | $4,878.00 |
| Claim: 3473<br>Date Filed:   01/13/2009<br>Docketed Total:   $26,220.00<br>Filing Creditor Name and Address:<br>  H TONY SCHLAEGER JEANETTE<br>  M SCHLAEGER JT TEN<br>  8361 HIWASSEE ST NW<br>  CHARLESTON, TN 37310-6340 | Claim Holder Name and Address<br><br>  H TONY SCHLAEGER JEANETTE M<br>  SCHLAEGER JT TEN<br>  8361 HIWASSEE ST NW<br>  CHARLESTON, TN 37310-6340 | Docketed Total: | | **$26,220.00** | Modified Total: | **$26,220.00** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $26,220.00 | 08-35653 | $26,220.00 |

*     "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 4445    Filed 08/12/09    Entered 08/12/09 11:18:34    Desc Main
Case No. 08-35653 (KRH)                                    Document    Page 125 of 129

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 7565<br>Date Filed: 01/29/2009<br>Docketed Total: $1,750.00<br>Filing Creditor Name and Address:<br>  HABASHY MAGOY<br>  5373 EAGLE LAKE DR<br>  PALM BEACH GARDENS, FL 33418 | Claim Holder Name and Address<br><br>  HABASHY, MAGDY<br>  5373 EAGLE LAKE DR<br>  PALM BEACH GARDENS, FL 33418 | | Docketed Total: | $1,750.00 | Modified Total: | $1,750.00 |
| | Case Number<br>08-35653 | Secured | Priority<br>$1,750.00 | Unsecured | Case Number<br>08-35653 | Interest<br>$1,750.00 |
| Claim: 6048<br>Date Filed: 01/27/2009<br>Docketed Total: $1,495.00<br>Filing Creditor Name and Address:<br>  HAEN, DAVID R GERALDINE<br>  ANNE HAEN<br>  394 WINDWARD RD<br>  GREEN BAY, WI 54302 | Claim Holder Name and Address<br><br>  HAEN JR, DAVID R & GERALDINE<br>  ANNE<br>  394 WINDWARD RD<br>  GREEN BAY, WI 54302 | | Docketed Total: | $1,495.00 | Modified Total: | $1,495.00 |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$1,495.00 | Case Number<br>08-35653 | Interest<br>$1,495.00 |
| Claim: 4403<br>Date Filed: 01/21/2009<br>Docketed Total: $187.44<br>Filing Creditor Name and Address:<br>  HAGUE, TIMOTHY<br>  4613 BROOKEMERE DR<br>  GLEN ALLEN, VA 23060 | Claim Holder Name and Address<br><br>  HAGUE, TIMOTHY<br>  4613 BROOKEMERE DR<br>  GLEN ALLEN, VA 23060 | | Docketed Total: | $187.44 | Modified Total: | $187.44 |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$187.44 | Case Number<br>08-35653 | Interest<br>$187.44 |
| Claim: 4407<br>Date Filed: 01/21/2009<br>Docketed Total: $1,047.75<br>Filing Creditor Name and Address:<br>  HAGUE, TIMOTHY<br>  4613 BROOKEMERE DR<br>  GLEN ALLEN, VA 23060 | Claim Holder Name and Address<br><br>  HAGUE, TIMOTHY<br>  4613 BROOKEMERE DR<br>  GLEN ALLEN, VA 23060 | | Docketed Total: | $1,047.75 | Modified Total: | $1,047.75 |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$1,047.75 | Case Number<br>08-35653 | Interest<br>$1,047.75 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.  Case 08-35653-KRH    Doc 4445    Filed 08/12/09    Entered 08/12/09 11:18:34    Desc Main
Case No. 08-35653 (KRH)                    Document      Page 126 of 129

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 4410**
Date Filed:   01/21/2009
Docketed Total:     $44.00
Filing Creditor Name and Address:
  HAGUE, TIMOTHY
  4613 BROOKEMERE DR
  GLEN ALLEN, VA 23060

Claim Holder Name and Address

  HAGUE, TIMOTHY                    Docketed Total:           $44.00
  4613 BROOKEMERE DR
  GLEN ALLEN, VA 23060

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $44.00 |

Modified Total:           $44.00

| Case Number | Interest |
|---|---|
| 08-35653 | $44.00 |

---

**Claim: 4411**
Date Filed:   01/21/2009
Docketed Total:     $44.00
Filing Creditor Name and Address:
  HAGUE, TIMOTHY
  4613 BROOKEMERE DR
  GLEN ALLEN, VA 23060

Claim Holder Name and Address

  HAGUE, TIMOTHY                    Docketed Total:           $44.00
  4613 BROOKEMERE DR
  GLEN ALLEN, VA 23060

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $44.00 |

Modified Total:           $44.00

| Case Number | Interest |
|---|---|
| 08-35653 | $44.00 |

---

**Claim: 9696**
Date Filed:   01/30/2009
Docketed Total:     $521.00
Filing Creditor Name and Address:
  HAINES, BRUCE
  314 PRAIRIE CREEK TRL
  MURPHY, TX 75094

Claim Holder Name and Address

  HAINES, BRUCE                     Docketed Total:          $521.00
  314 PRAIRIE CREEK TRL
  MURPHY, TX 75094

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | $521.00 | | |

Modified Total:          $521.00

| Case Number | Interest |
|---|---|
| 08-35653 | $521.00 |

---

**Total Claims To Be Modified: 487**

**Total Amount As Docketed:**        $3,616,920.38

**Total Amount As Modified:**        $3,616,920.38

---

\*      "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Debtors' Thirty-Seventh Omnibus Objection to Claims (Reclassification Of
Case No. 08-35653-KRH                       Certain Claims Filed By Equityholders To Interests) - Adjourned

**EXHIBIT B**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ANDERSON, ALLAN M<br>345 E 211 ST<br>EUCLID, OH 44123 | 8769 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $16,020.00<br><br><br><br><br>$16,020.00 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| APPLEBY, ROBERT J<br>14320 WINTER RIDGE LANE<br>MIDLOTHIAN, VA 23113 | 7242 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>UNL<br>UNL | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BENTZEN, GEORGE T<br>127 VIA DE LA REINA<br>MERRITT ISLAND, FL 32953-2426 | 5138 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$9,694.42<br>$9,694.42 | 01/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BERGER, CYNDA ANN<br>1525 CRAWFORD WOOD DR<br>MIDLOTHIAN, VA 23114 | 5476 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$45,000.00<br><br><br><br>$45,000.00 | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BERGER, CYNDA ANN<br>1525 CRAWFORD WOOD DR<br>MIDLOTHIAN, VA 23114 | 5467 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>UNL<br><br><br><br>UNL | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CECIL M BOOKER FAMILY TRUST<br>BETTY B DAME TRUSTEE<br>PO BOX 953<br>GLOUCESTER, VA 23061 | 7751 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$20,320.00<br>$20,320.00 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Debtors' Twentieth Omnibus Objection to Claims (Reclassification Of
Case No. 08-35653-KRH    Certain Claims Filed By Equityholders To Interests) - Adjourned

EXHIBIT B

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DAVIS, BRUCE<br>76 WEBWOOD CIR<br>ROCHESTER, NY 14626 | 2176 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$519.96<br>$519.96 | 01/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DRAXLER, STEVEN F<br>2322 POCONO CT<br>DE PERE, WI 54115 | 6864 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$17,737.50<br><br><br><br>$17,737.50 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ELLIS, EDWIN<br>3050 AIRHAVEN ST<br>DALLAS, TX 75229 | 2851 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$390.15<br>$390.15 | 01/07/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ESPOSITO, TONY F<br>76 COQUINA RIDGE WAY<br>ORMOND BEACH, FL 32174 | 3180 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$5,044.99<br><br><br><br>$5,044.99 | 01/12/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| KURZENHAUSER, GARY<br>PO BOX 740<br>FARMINGVILLE, NY 11738 | 3770 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$300,000.00<br>$300,000.00 | 01/15/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LAUMBACH, DEREK<br>191 S RIVER RDG CIR<br>BURNSVILLE, MN 55337 | 4765 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$1,045.59<br>$1,045.59 | 01/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653-KRH

Debtors' 40th Omnibus Objection to Claims (Reclassification Of
Certain Claims Filed By Equityholders To Interests) - Adjourned

**EXHIBIT B**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PETERSON, DONALD F & REBECCA A<br>6510 CHARLES CT<br>LEGACY OAKS<br>MACUNGIE, PA 18062 | 5590 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $985.00<br>$985.00 | 01/12/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

Total:    13              $416,757.61

\*    "UNL" denotes an unliquidated claim.