Gregg M. Galardi, Esq.           Dion W. Hayes (VSB No. 34304)
Ian S. Fredericks, Esq.          Douglas M. Foley (VSB No. 34364)
SKADDEN, ARPS, SLATE, MEAGHER &   MCGUIREWOODS LLP
FLOM, LLP                        One James Center
One Rodney Square                901 E. Cary Street
PO Box 636                       Richmond, Virginia 23219
Wilmington, Delaware 19899-0636  (804) 775-1000
(302) 651-3000

            - and -

Chris L. Dickerson, Esq.
SKADDEN, ARPS, SLATE, MEAGHER &
FLOM, LLP
155 North Wacker Drive
Chicago, Illinois 60606
(312) 407-0700

Counsel to the Debtors and
Debtors in Possession

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF VIRGINIA
RICHMOND DIVISION

- - - - - - - - - - - - - x
In re:                      :   Chapter 11
                            :
CIRCUIT CITY STORES, INC.,  :   Case No. 08-35653 (KRH)
et al.,                     :
                            :
            Debtors.        :   Jointly Administered
- - - - - - - - - - - - - x

**ORDER ON DEBTORS' SEVENTEENTH OMNIBUS OBJECTIONS
TO CLAIMS (RECLASSIFICATION OF CLAIMS
FILED BY EQUITY HOLDERS TO INTERESTS)**

THIS MATTER having come before the Court on the

Debtors' Seventeenth Omnibus Objections To Claims

(Reclassification Of Claims Filed By Equity Holders To

Interests)(the "Objection"), and it appearing that due and

proper notice and service of the Objection has been given in

compliance with Fed. R. Bankr. P. 3007 and 7004 and LBR

3007-1 and was good and sufficient and that no other further

notice or service of the Objection need be given; and it

further appearing that certain parties filed responses to

the Objection; and it appearing that the relief requested on

the Objection is in the best interest of the Debtors, their

estates and creditors and other parties-in-interest; and

after due deliberation thereon good and sufficient cause

exists for the granting of the relief as set forth herein,

IT IS HEREBY ORDERED ADJUDGED AND DECREED THAT:

1.    The claims identified on Exhibit A – Seventeenth

Omnibus Objection To Claims (Reclassification Of Claims

Filed By Equity Holders To Interests) – Reclassified Claims

as attached hereto and incorporated herein, are forever

reclassified as set forth on Exhibit A for all purposes in

these bankruptcy cases.

2.    The status hearing on the Objection to the claims

identified on Exhibit B – Seventeenth Omnibus Objection To

Claims (Reclassification Of Claims Filed By Equity Holders

To Interests) – Adjourned Claims as attached hereto and

incorporated herein, is hereby adjourned to August 27, 2009,

at 11:00 a.m. (Eastern) or until such later time as agreed

by the parties.

3.    The Debtors' rights and abilities to object to any claim included in the Objection on any grounds and on any bases are hereby preserved in their entirety.

4.    The Debtors shall serve a copy of this Order on the claimants included on the exhibits to this Order on or before five (5) business days from the entry of this Order.

Dated: Richmond, Virginia
       August __, 2009

_____
HONORABLE KEVIN R. HUENNEKENS
UNITED STATES BANKRUPTCY JUDGE

WE ASK FOR THIS:

Gregg M. Galardi, Esq.
Ian S. Fredericks, Esq.
SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP
One Rodney Square
PO Box 636
Wilmington, Delaware 19899-0636
(302) 651-3000

    - and -

Chris L. Dickerson, Esq.
SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP
155 North Wacker Drive
Chicago, Illinois 60606
(312) 407-0700

    - and -


_/s/ Douglas M. Foley_____
Dion W. Hayes (VSB No. 34304)
Douglas M. Foley (VSB No. 34364)
MCGUIREWOODS LLP
One James Center
901 E. Cary Street
Richmond, Virginia 23219
(804) 775-1000

Counsel to the Debtors
and Debtors in Possession


**CERTIFICATION OF ENDORSEMENT UNDER LOCAL RULE 9022-1(C)**

    Pursuant to Local Bankruptcy Rule 9022-1(C), I hereby
certify that the foregoing proposed order has been endorsed
by or served upon all necessary parties.

                     _/s/ Douglas M. Foley_____
                     Douglas M. Foley

\9708547.1

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 4447    Filed 08/12/09    Entered 08/12/09 11:25:59    Desc Main
Case No. 08-35653 (KRH)                                    Document        Page 5 of 129

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of
Certain Claims Filed By Equityholders To Interests) - Modified

### EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 4086<br>Date Filed:   01/20/2009<br>Docketed Total:     $12.50<br>Filing Creditor Name and Address:<br>  NFS FMTC IRA FBO JILL D<br>  BRANDON<br>  8111 BEATTIEMILL DR<br>  MECHANICSVILLE, VA 23111 | Claim Holder Name and Address<br><br>  NFS FMTC IRA FBO JILL D BRANDON<br>  8111 BEATTIEMILL DR<br>  MECHANICSVILLE, VA 23111 | | Docketed Total: | **$12.50** | Modified Total: | **$12.50** |
| | **Case Number**<br>08-35653 | Secured | Priority | Unsecured<br>$12.50 | Case Number<br>08-35653 | Interest<br>$12.50 |
| Claim: 2141<br>Date Filed:   12/31/2008<br>Docketed Total:     $2,732.20<br>Filing Creditor Name and Address:<br>  NGUYEN, HONG<br>  22442 LULL ST<br>  WEST HILLS, CA 91304 | Claim Holder Name and Address<br><br>  NGUYEN, HONG<br>  22442 LULL ST<br>  WEST HILLS, CA 91304 | | Docketed Total: | **$2,732.20** | Modified Total: | **$2,732.20** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$2,732.20 | Case Number<br>08-35653 | Interest<br>$2,732.20 |
| Claim: 3593<br>Date Filed:   01/14/2009<br>Docketed Total:     $8,016.45<br>Filing Creditor Name and Address:<br>  NGUYEN, VINH AN HUU<br>  12714 BLANTON LN<br>  SUGAR LAND, TX 77478-2166 | Claim Holder Name and Address<br><br>  NGUYEN, VINH AN HUU<br>  12714 BLANTON LN<br>  SUGAR LAND, TX 77478-2166 | | Docketed Total: | **$8,016.45** | Modified Total: | **$8,016.45** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$8,016.45 | Case Number<br>08-35653 | Interest<br>$8,016.45 |
| Claim: 2577<br>Date Filed:   01/05/2009<br>Docketed Total:     $0.00<br>Filing Creditor Name and Address:<br>  NICHOLS, DOUGLAS A<br>  400 S WASHINGTON ST<br>  WINCHESTER, VA 22601 | Claim Holder Name and Address<br><br>  NICHOLS, DOUGLAS A<br>  400 S WASHINGTON ST<br>  WINCHESTER, VA 22601 | | Docketed Total: | **UNL** | Modified Total: | **$0.00** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>UNL | Case Number<br>08-35653 | Interest<br>$0.00 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 4447    Filed 08/12/09    Entered 08/12/09 11:25:59    Desc Main

Case No. 08-35653 (KRH)    Document    Page 6 of 129

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 3296**
Date Filed: 01/12/2009
Docketed Total: $0.00
Filing Creditor Name and Address:
   NICHOLS, JOANNE H
   264 SALUDA ISLAND RD
   PROSPERITY, SC 29127

Claim Holder Name and Address
   NICHOLS, JOANNE H
   264 SALUDA ISLAND RD
   PROSPERITY, SC 29127

Docketed Total: **UNL**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | UNL |

Modified Total: **$0.00**

| Case Number | Interest |
|---|---|
| 08-35653 | $0.00 |

---

**Claim: 4633**
Date Filed: 01/16/2009
Docketed Total: $0.00
Filing Creditor Name and Address:
   NICHOLS, JOHN M
   4417 HICKORY LAKE COURT
   RICHMOND, VA 23059

Claim Holder Name and Address
   NICHOLS, JOHN M
   4417 HICKORY LAKE COURT
   RICHMOND, VA 23059

Docketed Total: **UNL**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | UNL |

Modified Total: **$0.00**

| Case Number | Interest |
|---|---|
| 08-35653 | $0.00 |

---

**Claim: 7794**
Date Filed: 01/29/2009
Docketed Total: $5,740.10
Filing Creditor Name and Address:
   NICKIE WRIGHT
   2186 NE JAMIE DR
   HILLSBORO, OR 97124

Claim Holder Name and Address
   NICKIE WRIGHT
   2186 NE JAMIE DR
   HILLSBORO, OR 97124

Docketed Total: **$5,740.10**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $5,740.10 |

Modified Total: **$5,740.10**

| Case Number | Interest |
|---|---|
| 08-35653 | $5,740.10 |

---

**Claim: 4205**
Date Filed: 01/20/2009
Docketed Total: $0.00
Filing Creditor Name and Address:
   NICOLA COSTA
   105 WAKEROBIN RD
   WILLIAMSBURG, VA 23185

Claim Holder Name and Address
   COSTA, NICOLA
   105 WAKEROBIN RD
   WILLIAMSBURG, VA 23185

Docketed Total: **UNL**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | UNL |

Modified Total: **$0.00**

| Case Number | Interest |
|---|---|
| 08-35653 | $0.00 |

---

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 4447    Filed 08/12/09    Entered 08/12/09 11:25:59    Desc Main
Case No. 08-35653 (KRH)                                      Document        Page 7 of 129

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 5682<br>Date Filed:   01/26/2009<br>Docketed Total:      $40.00<br>Filing Creditor Name and Address:<br>  NICOLAS B SIMILA<br>  27 FOWLER LN<br>  FORT RUCKER, AL 36362 | Claim Holder Name and Address<br><br>  SIMILA, NICOLAS B<br>  27 FOWLER LN<br>  FORT RUCKER, AL 36362 | | Docketed Total: | **$40.00** | Modified Total: | **$40.00** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $40.00 | 08-35653 | $40.00 |
| Claim: 8181<br>Date Filed:   01/29/2009<br>Docketed Total:      $0.65<br>Filing Creditor Name and Address:<br>  NICOLE GASKIN LANIYAN<br>  4663 QUEENS GROVE ST<br>  WHITE PLAINS, MD 20695 | Claim Holder Name and Address<br><br>  LANIYAN, NICOLE GASKIN<br>  4663 QUEENS GROVE ST<br>  WHITE PLAINS, MD 20695 | | Docketed Total: | **$0.65** | Modified Total: | **$0.65** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $0.65 | 08-35653 | $0.65 |
| Claim: 5433<br>Date Filed:   01/26/2009<br>Docketed Total:   $1,116.01<br>Filing Creditor Name and Address:<br>  NIKOLAY LEVINTOV<br>  11 CAMBRIA ST<br>  STATEN ISLAND, NY 10305 | Claim Holder Name and Address<br><br>  LEVINTOV, NIKOLAY<br>  11 CAMBRIA ST<br>  STATEN ISLAND, NY 10305 | | Docketed Total: | **$1,116.01** | Modified Total: | **$1,116.01** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $1,116.01 | 08-35653 | $1,116.01 |
| Claim: 2973<br>Date Filed:   01/08/2009<br>Docketed Total:      $306.75<br>Filing Creditor Name and Address:<br>  NINA ROTONDO<br>  27 TIMBERLAND DR<br>  LINCOLN, RI 02865 | Claim Holder Name and Address<br><br>  NINA ROTONDO<br>  27 TIMBERLAND DR<br>  LINCOLN, RI 02865 | | Docketed Total: | **$306.75** | Modified Total: | **$306.75** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $306.75 | 08-35653 | $306.75 |

\*      "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 4447    Filed 08/12/09    Entered 08/12/09 11:25:59    Desc Main
Case No. 08-35653 (KRH)                                   Document    Page 8 of 129

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of
Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 7323<br>Date Filed:   01/28/2009<br>Docketed Total:   $17,607.46<br>Filing Creditor Name and Address:<br>  NISAR MD, MM FACP PA<br>  1895 OAK TREE RD<br>  EDISON, NJ 08820 | Claim Holder Name and Address<br><br>  NISAR MD, MM FACP PA        Docketed Total:   **$17,607.46**<br>  1895 OAK TREE RD<br>  EDISON, NJ 08820<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                $17,607.46 | Modified Total:   **$17,607.46**<br><br><br>Case Number                        Interest<br>08-35653                        $17,607.46 |
| Claim: 7324<br>Date Filed:   01/28/2009<br>Docketed Total:   $72,951.02<br>Filing Creditor Name and Address:<br>  NISAR MD, MM FACP PA<br>  1895 OAK TREE RD<br>  EDISON, NJ 08820 | Claim Holder Name and Address<br><br>  NISAR MD, MM FACP PA        Docketed Total:   **$72,951.02**<br>  1895 OAK TREE RD<br>  EDISON, NJ 08820<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                $72,951.02 | Modified Total:   **$72,951.02**<br><br><br>Case Number                        Interest<br>08-35653                        $72,951.02 |
| Claim: 7326<br>Date Filed:   01/28/2009<br>Docketed Total:   $0.00<br>Filing Creditor Name and Address:<br>  NISAR, KHALID A ROTH IRA<br>  2 RIO VISTA DR<br>  EDISON, NJ 08820 | Claim Holder Name and Address<br><br>  NISAR, KHALID A ROTH IRA        Docketed Total:   **UNL**<br>  2 RIO VISTA DR<br>  EDISON, NJ 08820<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                UNL | Modified Total:   **$0.00**<br><br><br>Case Number                        Interest<br>08-35653                        $0.00 |
| Claim: 7320<br>Date Filed:   01/28/2009<br>Docketed Total:   $0.00<br>Filing Creditor Name and Address:<br>  NISAR, SHIRAZ A<br>  1895 OAK TREE RD<br>  EDISON, NJ 08820 | Claim Holder Name and Address<br><br>  NISAR, SHIRAZ A        Docketed Total:   **UNL**<br>  1895 OAK TREE RD<br>  EDISON, NJ 08820<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                UNL | Modified Total:   **$0.00**<br><br><br>Case Number                        Interest<br>08-35653                        $0.00 |

*     "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.  Case 08-35653-KRH  Doc 4447  Filed 08/12/09  Entered 08/12/09 11:25:59  Desc Main
Case No. 08-35653 (KRH)  Document  Page 9 of 129

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 7321<br>Date Filed: 01/28/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>NISAR, SHIRAZ A<br>1895 OAK TREE RD<br>EDISON, NJ 08820 | Claim Holder Name and Address<br><br>NISAR, SHIRAZ A  Docketed Total: **UNL**<br>1895 OAK TREE RD<br>EDISON, NJ 08820 | Modified Total: **$0.00** |
| | Case Number / Secured / Priority / Unsecured<br>08-35653  UNL | Case Number / Interest<br>08-35653  $0.00 |
| Claim: 4232<br>Date Filed: 01/15/2009<br>Docketed Total: $639.99<br>Filing Creditor Name and Address:<br>NITIN TRIVEDI<br>23 VANKRUININGEN CT<br>WALLINGTON, NJ 07057 | Claim Holder Name and Address<br><br>TRIVEDI, NITIN  Docketed Total: **$639.99**<br>23 VANKRUININGEN CT<br>WALLINGTON, NJ 07057 | Modified Total: **$639.99** |
| | Case Number / Secured / Priority / Unsecured<br>08-35653  $639.99 | Case Number / Interest<br>08-35653  $639.99 |
| Claim: 6744<br>Date Filed: 01/28/2009<br>Docketed Total: $53.63<br>Filing Creditor Name and Address:<br>NOAH JEROME BUTLER<br>710 S 34TH AVE<br>HATTIESBURG, MS 39402 | Claim Holder Name and Address<br><br>NOAH JEROME BUTLER  Docketed Total: **$53.63**<br>710 S 34TH AVE<br>HATTIESBURG, MS 39402 | Modified Total: **$53.63** |
| | Case Number / Secured / Priority / Unsecured<br>08-35653  $53.63 | Case Number / Interest<br>08-35653  $53.63 |
| Claim: 7759<br>Date Filed: 01/29/2009<br>Docketed Total: $124,884.99<br>Filing Creditor Name and Address:<br>NOEL P DENNIS<br>620 LUZON AVE<br>TAMPA, FL 33606 | Claim Holder Name and Address<br><br>DENNIS, NOEL P  Docketed Total: **$124,884.99**<br>620 LUZON AVE<br>TAMPA, FL 33606 | Modified Total: **$124,884.99** |
| | Case Number / Secured / Priority / Unsecured<br>08-35653  $124,884.99 | Case Number / Interest<br>08-35653  $124,884.99 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 4447    Filed 08/12/09    Entered 08/12/09 11:25:59    Desc Main

Case No. 08-35653 (KRH)                                    Document    Page 10 of 129

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

| | Claim Holder Name and Address | |
|---|---|---|
| Claim: 8366<br>Date Filed:   01/30/2009<br>Docketed Total:   $3,700.00<br>Filing Creditor Name and Address:<br>NORM EWING<br>2059 214 ST SW<br>BRIER, WA 98036 | EWING, NORM<br>2059 214 ST SW<br>BRIER, WA 98036     Docketed Total:      $3,700.00 | Modified Total:      $3,700.00 |
| | Case Number    Secured    Priority    Unsecured<br>08-35653                        $3,700.00 | Case Number                    Interest<br>08-35653                          $3,700.00 |

| | Claim Holder Name and Address | |
|---|---|---|
| Claim: 6136<br>Date Filed:   01/26/2009<br>Docketed Total:   $26,423.06<br>Filing Creditor Name and Address:<br>NORMA H WENGER<br>PO BOX 55<br>MANHEIM, PA 17545-0055 | WENGER, NORMA H<br>PO BOX 55<br>MANHEIM, PA 17545-0055     Docketed Total:      $26,423.06 | Modified Total:      $26,423.06 |
| | Case Number    Secured    Priority    Unsecured<br>08-35653                        $26,423.06 | Case Number                    Interest<br>08-35653                          $26,423.06 |

| | Claim Holder Name and Address | |
|---|---|---|
| Claim: 5369<br>Date Filed:   01/26/2009<br>Docketed Total:   $0.00<br>Filing Creditor Name and Address:<br>NORMA P COVINGTON<br>1202 SAM LIONS TR<br>MARTINSVILLE, VA 24112 | COVINGTON, NORMA P<br>1202 SAM LIONS TR<br>MARTINSVILLE, VA 24112     Docketed Total:      UNL | Modified Total:      $0.00 |
| | Case Number    Secured    Priority    Unsecured<br>08-35653                        UNL | Case Number                    Interest<br>08-35653                          $0.00 |

| | Claim Holder Name and Address | |
|---|---|---|
| Claim: 4634<br>Date Filed:   01/16/2009<br>Docketed Total:   $1,715.00<br>Filing Creditor Name and Address:<br>NORMAN J KOHNEN<br>117 TURKEY RUN CT<br>WRIGHT CITY, MO 63390-2823 | NORMAN J KOHNEN<br>117 TURKEY RUN CT<br>WRIGHT CITY, MO 63390-2823     Docketed Total:      $1,715.00 | Modified Total:      $1,715.00 |
| | Case Number    Secured    Priority    Unsecured<br>08-35653                        $1,715.00 | Case Number                    Interest<br>08-35653                          $1,715.00 |

*      "UNL" denotes an unliquidated claim.

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 9225<br>Date Filed: 01/30/2009<br>Docketed Total: $2,477.50<br>Filing Creditor Name and Address:<br>NORTON, MICHAEL K<br>2818 CASONA WY<br>RALEIGH, NC 27616 | Claim Holder Name and Address<br><br>NORTON, MICHAEL K      Docketed Total:     $2,477.50<br>2818 CASONA WY<br>RALEIGH, NC 27616 | Modified Total:    $2,477.50 |
| | Case Number   Secured   Priority   Unsecured<br>08-35653                 $2,477.50 | Case Number      Interest<br>08-35653     $2,477.50 |
| Claim: 11592<br>Date Filed: 03/17/2009<br>Docketed Total: $260.00<br>Filing Creditor Name and Address:<br>OERY, CHRIS<br>3545 BALBOA DR<br>RENO, NV 89503 | Claim Holder Name and Address<br><br>OERY, CHRIS      Docketed Total:     $260.00<br>3545 BALBOA DR<br>RENO, NV 89503 | Modified Total:    $260.00 |
| | Case Number   Secured   Priority   Unsecured<br>08-35653                 $260.00 | Case Number      Interest<br>08-35653     $260.00 |
| Claim: 2335<br>Date Filed: 01/02/2009<br>Docketed Total: $10.00<br>Filing Creditor Name and Address:<br>OHLIN, PAUL<br>4405 TODD ROSE CT<br>CINCINNATI, OH 45244 | Claim Holder Name and Address<br><br>OHLIN, PAUL      Docketed Total:     $10.00<br>4405 TODD ROSE CT<br>CINCINNATI, OH 45244 | Modified Total:    $10.00 |
| | Case Number   Secured   Priority   Unsecured<br>08-35653                 $10.00 | Case Number      Interest<br>08-35653     $10.00 |
| Claim: 4400<br>Date Filed: 01/09/2009<br>Docketed Total: $1,455.80<br>Filing Creditor Name and Address:<br>OLEXANDR SHYYANOVSKYY<br>6801 21 AVE A 3<br>BROOKLYN, NY 11204 | Claim Holder Name and Address<br><br>SHYYANOVSKYY, OLEXANDR      Docketed Total:     $1,455.80<br>6801 21 AVE A 3<br>BROOKLYN, NY 11204 | Modified Total:    $1,455.80 |
| | Case Number   Secured   Priority   Unsecured<br>08-35653             $1,455.80 | Case Number      Interest<br>08-35653     $1,455.80 |

\*   "UNL" denotes an unliquidated claim.

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of
Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

| Claim: 7996<br>Date Filed: 01/29/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>OLIVIER, JOHN W<br>13630 SOLSTICE CLOSE<br>MIDLOTHIAN, VA 23113 | Claim Holder Name and Address<br><br>OLIVIER, JOHN W<br>13630 SOLSTICE CLOSE<br>MIDLOTHIAN, VA 23113 | Docketed Total: **UNL** | Modified Total: **$0.00** |

| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|---|
| | 08-35653 | | | UNL | 08-35653 | $0.00 |

| Claim: 7998<br>Date Filed: 01/29/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>OLIVIER, JOHN W<br>13630 SOLSTICE CLOSE<br>MIDLOTHIAN, VA 23113 | Claim Holder Name and Address<br><br>OLIVIER, JOHN W<br>13630 SOLSTICE CLOSE<br>MIDLOTHIAN, VA 23113 | Docketed Total: **UNL** | Modified Total: **$0.00** |

| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|---|
| | 08-35653 | | | UNL | 08-35653 | $0.00 |

| Claim: 4031<br>Date Filed: 01/21/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>OMALLEY, MICHAEL P<br>67 HIGH ST<br>UXBRIDGE, MA 01569 | Claim Holder Name and Address<br><br>OMALLEY, MICHAEL P<br>67 HIGH ST<br>UXBRIDGE, MA 01569 | Docketed Total: **UNL** | Modified Total: **$0.00** |

| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|---|
| | 08-35653 | | | UNL | 08-35653 | $0.00 |

| Claim: 7073<br>Date Filed: 01/28/2009<br>Docketed Total: $11,838.00<br>Filing Creditor Name and Address:<br>OREGLIA, KATHERINE<br>13754 MANGO DR NO 232<br>DEL MAR, CA 92014 | Claim Holder Name and Address<br><br>OREGLIA, KATHERINE<br>13754 MANGO DR NO 232<br>DEL MAR, CA 92014 | Docketed Total: **$11,838.00** | Modified Total: **$11,838.00** |

| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|---|
| | 08-35653 | | | $11,838.00 | 08-35653 | $11,838.00 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH   Doc 4447   Filed 08/12/09   Entered 08/12/09 11:25:59   Desc Main
Case No. 08-35653 (KRH)                Document      Page 13 of 129

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of
Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| Claim: 9394<br>Date Filed:   01/30/2009<br>Docketed Total:     $5,160.00<br>Filing Creditor Name and Address:<br>    OREILLY, SHAWN PATRICK<br>    PO BOX 530409<br>    MIAMI SHORES, FL 33153 | Claim Holder Name and Address<br><br>    OREILLY, SHAWN PATRICK<br>    PO BOX 530409<br>    MIAMI SHORES, FL 33153 | Docketed Total: | **$5,160.00** | Modified Total: |

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|
| Claim: 9394<br>Date Filed:   01/30/2009<br>Docketed Total:     $5,160.00<br>Filing Creditor Name and Address:<br>    OREILLY, SHAWN PATRICK<br>    PO BOX 530409<br>    MIAMI SHORES, FL 33153 | Claim Holder Name and Address<br><br>    OREILLY, SHAWN PATRICK<br>    PO BOX 530409<br>    MIAMI SHORES, FL 33153 | Docketed Total: | **$5,160.00** | Modified Total: | **$5,160.00** |
| | _Case Number_ — _Secured_ — _Priority_ — _Unsecured_<br>08-35653                                           $5,160.00 | | | _Case Number_ — _Interest_<br>08-35653              $5,160.00 | |
| Claim: 2880<br>Date Filed:   01/06/2009<br>Docketed Total:     $70,873.44<br>Filing Creditor Name and Address:<br>    OSMAN SOYUGENC<br>    2100 N SIXTH AVE<br>    EVANSVILLE, IN 47710 | Claim Holder Name and Address<br><br>    OSMAN SOYUGENC<br>    2100 N SIXTH AVE<br>    EVANSVILLE, IN 47710 | Docketed Total: | **$70,873.44** | Modified Total: | **$70,873.44** |
| | _Case Number_ — _Secured_ — _Priority_ — _Unsecured_<br>08-35653                                           $70,873.44 | | | _Case Number_ — _Interest_<br>08-35653              $70,873.44 | |
| Claim: 7474<br>Date Filed:   01/29/2009<br>Docketed Total:     $5,405.00<br>Filing Creditor Name and Address:<br>    PAGLIARO, NICK<br>    2717 TARBERT CT<br>    WILMINGTON, NC 28411 | Claim Holder Name and Address<br><br>    PAGLIARO, NICK<br>    2717 TARBERT CT<br>    WILMINGTON, NC 28411 | Docketed Total: | **$5,405.00** | Modified Total: | **$5,405.00** |
| | _Case Number_ — _Secured_ — _Priority_ — _Unsecured_<br>08-35653                                           $5,405.00 | | | _Case Number_ — _Interest_<br>08-35653              $5,405.00 | |
| Claim: 4449<br>Date Filed:   01/21/2009<br>Docketed Total:     $3,182.61<br>Filing Creditor Name and Address:<br>    PAMELA A SHREWSBURY<br>    PO BOX 832<br>    PETERSTOWN, WV 24963 | Claim Holder Name and Address<br><br>    SHREWSBURY, PAMELA A<br>    PO BOX 832<br>    PETERSTOWN, WV 24963 | Docketed Total: | **$3,182.61** | Modified Total: | **$3,182.61** |
| | _Case Number_ — _Secured_ — _Priority_ — _Unsecured_<br>08-35653                                           $3,182.61 | | | _Case Number_ — _Interest_<br>08-35653              $3,182.61 | |

*        "UNL" denotes an unliquidated claim.

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of
Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 5452<br>Date Filed: 01/26/2009<br>Docketed Total: $3,953.22<br>Filing Creditor Name and Address:<br>PAMELA L HARDING IRA<br>5632 PRINCE GEORGE ST<br>BALTIMORE, MD 21207-4759 | Claim Holder Name and Address<br><br>PAMELA L HARDING IRA<br>5632 PRINCE GEORGE ST<br>BALTIMORE, MD 21207-4759 | Docketed Total: | | $3,953.22 | Modified Total: | $3,953.22 |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | $1,976.61 | $1,976.61 | | 08-35653 | $3,953.22 |
| Claim: 5223<br>Date Filed: 01/26/2009<br>Docketed Total: $593.75<br>Filing Creditor Name and Address:<br>PAMELA PEACH<br>306 E 4TH ST<br>META, MO 65058 | Claim Holder Name and Address<br><br>PEACH, PAMELA<br>306 E 4TH ST<br>META, MO 65058 | Docketed Total: | | $593.75 | Modified Total: | $593.75 |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $593.75 | 08-35653 | $593.75 |
| Claim: 4124<br>Date Filed: 01/16/2009<br>Docketed Total: $3,736.50<br>Filing Creditor Name and Address:<br>PAMELA S SHELTON R O IRA<br>108 DRAYMORE WAY<br>CARY, NC 27519 | Claim Holder Name and Address<br><br>PAMELA S SHELTON R O IRA<br>108 DRAYMORE WAY<br>CARY, NC 27519 | Docketed Total: | | $3,736.50 | Modified Total: | $3,736.50 |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | $3,736.50 | | 08-35653 | $3,736.50 |
| Claim: 9472<br>Date Filed: 01/30/2009<br>Docketed Total: $6,936.70<br>Filing Creditor Name and Address:<br>PAMELA SVETE RANDLE<br>4138 RUSKIN ST<br>HOUSTON, TX 77005 | Claim Holder Name and Address<br><br>PAMELA SVETE RANDLE<br>4138 RUSKIN ST<br>HOUSTON, TX 77005 | Docketed Total: | | $6,936.70 | Modified Total: | $6,936.70 |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $6,936.70 | 08-35653 | $6,936.70 |

\*    "UNL" denotes an unliquidated claim.

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 9115**

| | Claim Holder Name and Address | |
|---|---|---|
| Date Filed:   01/30/2009 | | |
| Docketed Total:    $100.00 | PAN, WENYU        Docketed Total:    **$100.00** | Modified Total:    **$100.00** |
| Filing Creditor Name and Address: | 1210 BRANHAM ST | |
| PAN, WENYU | MONTEREY PARK, CA 91754 | |
| 1210 BRANHAM ST | | |
| MONTEREY PARK, CA 91754 | | |

| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|---|
| | 08-35653 | | | $100.00 | 08-35653 | $100.00 |

**Claim: 3067**

| | Claim Holder Name and Address | |
|---|---|---|
| Date Filed:   01/09/2009 | | |
| Docketed Total:    $1,425.00 | PAPPALARDO, CONCETTA        Docketed Total:    **$1,425.00** | Modified Total:    **$1,425.00** |
| Filing Creditor Name and Address: | 716 E GREEN ST | |
| PAPPALARDO, CONCETTA | PASADENA, CA 91101 | |
| 716 E GREEN ST | | |
| PASADENA, CA 91101 | | |

| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|---|
| | 08-35653 | $1,425.00 | | | 08-35653 | $1,425.00 |

**Claim: 4030**

| | Claim Holder Name and Address | |
|---|---|---|
| Date Filed:   01/19/2009 | | |
| Docketed Total:    $0.00 | FITZSIMONS, PAT        Docketed Total:    **UNL** | Modified Total:    **$0.00** |
| Filing Creditor Name and Address: | OAK LODGE STUD | |
| PAT FITZSIMONS | NAAS CO KILDARE, IRELAND | |
| OAK LODGE STUD | | |
| NAAS CO KILDARE, IRELAND | | |

| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|---|
| | 08-35653 | | | UNL | 08-35653 | $0.00 |

**Claim: 2890**

| | Claim Holder Name and Address | |
|---|---|---|
| Date Filed:   01/06/2009 | | |
| Docketed Total:    $5,423.22 | PATEL JT TEN, DATTA K & HIMATI K        Docketed Total:    **$5,423.22** | Modified Total:    **$5,423.22** |
| Filing Creditor Name and Address: | 6208 PALISADE AVE NO 12 | |
| PATEL JT TEN, DATTA K & HIMATI K | W NEW YORK, NJ 07093 | |
| 6208 PALISADE AVE NO 12 | | |
| W NEW YORK, NJ 07093 | | |

| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|---|
| | 08-35653 | | | $5,423.22 | 08-35653 | $5,423.22 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 4447    Filed 08/12/09    Entered 08/12/09 11:25:59    Desc Main
Case No. 08-35653 (KRH)                                                 Document      Page 16 of 129

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of
Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 2888<br>Date Filed: 01/06/2009<br>Docketed Total: $2,362.99<br>Filing Creditor Name and Address:<br>PATEL, DATTA K<br>6208 PALISADE AVE NO 12<br>W NEW YORK, NJ 07093 | Claim Holder Name and Address<br><br>PATEL, DATTA K    Docketed Total: $2,362.99<br>6208 PALISADE AVE NO 12<br>W NEW YORK, NJ 07093<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653                                    $2,362.99 | Modified Total: $2,362.99<br><br>Case Number                        Interest<br>08-35653                          $2,362.99 |
| Claim: 7815<br>Date Filed: 01/29/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>PATRICIA CORNELL<br>8837 SE MARINA BAY DR<br>HOBE SOUND, FL 33455 | Claim Holder Name and Address<br><br>CORNELL, PATRICIA    Docketed Total: UNL<br>8837 SE MARINA BAY DR<br>HOBE SOUND, FL 33455<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653                                         UNL | Modified Total: $0.00<br><br>Case Number                        Interest<br>08-35653                              $0.00 |
| Claim: 6252<br>Date Filed: 01/27/2009<br>Docketed Total: $67.30<br>Filing Creditor Name and Address:<br>PATRICIA NORMAN<br>748 B4 CAMBERLEY CIR<br>TOWSON, MD 21204 | Claim Holder Name and Address<br><br>NORMAN, PATRICIA    Docketed Total: $67.30<br>748 B4 CAMBERLEY CIR<br>TOWSON, MD 21204<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653                                      $67.30 | Modified Total: $67.30<br><br>Case Number                        Interest<br>08-35653                            $67.30 |
| Claim: 8417<br>Date Filed: 01/29/2009<br>Docketed Total: $7,000.00<br>Filing Creditor Name and Address:<br>PATRICIA STOCKETT<br>40 JADE LN<br>LOPATCONG, NJ 08865 | Claim Holder Name and Address<br><br>STOCKETT, PATRICIA    Docketed Total: $7,000.00<br>40 JADE LN<br>LOPATCONG, NJ 08865<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653                                    $7,000.00 | Modified Total: $7,000.00<br><br>Case Number                        Interest<br>08-35653                          $7,000.00 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)

Case 08-35653-KRH    Doc 4447    Filed 08/12/09    Entered 08/12/09 11:25:59    Desc Main
Document    Page 17 of 129

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of
Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|

**Claim: 5506**

Date Filed: 01/16/2009
Docketed Total: $0.00
Filing Creditor Name and Address:
PATRICK ESPOSITO
PO BOX 650546
VERO BEACH, FL 32965

Claim Holder Name and Address
ESPOSITO, PATRICK
PO BOX 650546
VERO BEACH, FL 32965

Docketed Total: **UNL**

Modified Total: **$0.00**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | UNL |

| Case Number | Interest |
|---|---|
| 08-35653 | $0.00 |

**Claim: 8327**

Date Filed: 01/29/2009
Docketed Total: $10,060.95
Filing Creditor Name and Address:
PAUL FURMAN
3767 RADBURN DR
S SAN FRANCISCO, CA 94080

Claim Holder Name and Address
FURMAN, PAUL
3767 RADBURN DR
S SAN FRANCISCO, CA 94080

Docketed Total: **$10,060.95**

Modified Total: **$10,060.95**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $10,060.95 |

| Case Number | Interest |
|---|---|
| 08-35653 | $10,060.95 |

**Claim: 3783**

Date Filed: 01/15/2009
Docketed Total: $997.00
Filing Creditor Name and Address:
PAUL HUNTER
12896 ROADRUNNER DR
PENN VALLEY, CA 95946-9601

Claim Holder Name and Address
HUNTER, PAUL
12896 ROADRUNNER DR
PENN VALLEY, CA 95946-9601

Docketed Total: **$997.00**

Modified Total: **$997.00**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $997.00 |

| Case Number | Interest |
|---|---|
| 08-35653 | $997.00 |

**Claim: 4841**

Date Filed: 01/21/2009
Docketed Total: $0.00
Filing Creditor Name and Address:
PAUL L HAMBY
13311 MYSTIC WOOD DR
HOUSTON, TX 77038-1508

Claim Holder Name and Address
HAMBY, PAUL L
13311 MYSTIC WOOD DR
HOUSTON, TX 77038-1508

Docketed Total: **UNL**

Modified Total: **$0.00**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | UNL |

| Case Number | Interest |
|---|---|
| 08-35653 | $0.00 |

\*    "UNL" denotes an unliquidated claim.

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 7392<br>Date Filed: 01/28/2009<br>Docketed Total: $540.54<br>Filing Creditor Name and Address:<br>PAUL MICHAEL DESILNEY<br>1224 MARIS STELLA ST<br>SLIDELL, LA 70460 | Claim Holder Name and Address<br><br>PAUL MICHAEL DESILNEY    Docketed Total:    $540.54<br>1224 MARIS STELLA ST<br>SLIDELL, LA 70460<br><br><u>Case Number</u>  <u>Secured</u>  <u>Priority</u>  <u>Unsecured</u><br>08-35653                                        $540.54 | Modified Total:    $540.54<br><br><br><u>Case Number</u>                           <u>Interest</u><br>08-35653                             $540.54 |
| Claim: 4969<br>Date Filed: 01/21/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>PAULINE B THOMPSON<br>15301 DURANT ST<br>SILVER SPRING, MD 20905 | Claim Holder Name and Address<br><br>THOMPSON, PAULINE B    Docketed Total:    UNL<br>15301 DURANT ST<br>SILVER SPRING, MD 20905<br><br><u>Case Number</u>  <u>Secured</u>  <u>Priority</u>  <u>Unsecured</u><br>08-35653                                          UNL | Modified Total:    $0.00<br><br><br><u>Case Number</u>                           <u>Interest</u><br>08-35653                             $0.00 |
| Claim: 2178<br>Date Filed: 01/05/2009<br>Docketed Total: $500.00<br>Filing Creditor Name and Address:<br>PAULSON, MICHAEL<br>10 S MAPLE<br>MT CARMEL, PA 17851 | Claim Holder Name and Address<br><br>PAULSON, MICHAEL    Docketed Total:    $500.00<br>10 S MAPLE<br>MT CARMEL, PA 17851<br><br><u>Case Number</u>  <u>Secured</u>  <u>Priority</u>  <u>Unsecured</u><br>08-35653                                        $500.00 | Modified Total:    $500.00<br><br><br><u>Case Number</u>                           <u>Interest</u><br>08-35653                             $500.00 |
| Claim: 4331<br>Date Filed: 01/20/2009<br>Docketed Total: $44.00<br>Filing Creditor Name and Address:<br>PAXMAN FAMILY MARITAL TRUST<br>449 HOLLYDALE CT NW<br>ATLANTA, GA 30342 | Claim Holder Name and Address<br><br>PAXMAN FAMILY MARITAL TRUST    Docketed Total:    $44.00<br>449 HOLLYDALE CT NW<br>ATLANTA, GA 30342<br><br><u>Case Number</u>  <u>Secured</u>  <u>Priority</u>  <u>Unsecured</u><br>08-35653                                          $44.00 | Modified Total:    $44.00<br><br><br><u>Case Number</u>                           <u>Interest</u><br>08-35653                             $44.00 |

\*    "UNL" denotes an unliquidated claim.

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 2184<br>Date Filed: 01/05/2009<br>Docketed Total: $796.96<br>Filing Creditor Name and Address:<br>PAZ JR, OSCAR<br>7044 SUMMIT CIR<br>WINTER HAVEN, FL 33884 | Claim Holder Name and Address<br>PAZ JR, OSCAR<br>7044 SUMMIT CIR<br>WINTER HAVEN, FL 33884 | Docketed Total: | | **$796.96** | Modified Total: | **$796.96** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$796.96 | Case Number<br>08-35653 | Interest<br>$796.96 |
| Claim: 5447<br>Date Filed: 01/26/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>PEARSON, JONATHAN<br>11475 ABBOTS CROSS LANE<br>GLEN ALLEN, VA 23059 | Claim Holder Name and Address<br>PEARSON, JONATHAN<br>11475 ABBOTS CROSS LANE<br>GLEN ALLEN, VA 23059 | Docketed Total: | | **UNL** | Modified Total: | **$0.00** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>UNL | Case Number<br>08-35653 | Interest<br>$0.00 |
| Claim: 2519<br>Date Filed: 01/05/2009<br>Docketed Total: $452.00<br>Filing Creditor Name and Address:<br>PEDRO, JOHN E<br>8485 DOGWOOD DR<br>KANNAPOLIS, NC 28081 | Claim Holder Name and Address<br>PEDRO, JOHN E<br>8485 DOGWOOD DR<br>KANNAPOLIS, NC 28081 | Docketed Total: | | **$452.00** | Modified Total: | **$452.00** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$452.00 | Case Number<br>08-35653 | Interest<br>$452.00 |
| Claim: 3401<br>Date Filed: 01/13/2009<br>Docketed Total: $32.00<br>Filing Creditor Name and Address:<br>PEETS, ALEXANDER A<br>725 ELDERBURG DR<br>FAYETTEVILLE, NC 28311 | Claim Holder Name and Address<br>PEETS, ALEXANDER A<br>725 ELDERBURG DR<br>FAYETTEVILLE, NC 28311 | Docketed Total: | | **$32.00** | Modified Total: | **$32.00** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$32.00 | Case Number<br>08-35653 | Interest<br>$32.00 |

*    "UNL" denotes an unliquidated claim.

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of
Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 8294<br>Date Filed:   01/30/2009<br>Docketed Total:    $1,500.00<br>Filing Creditor Name and Address:<br>  PEGGY I JOHNSON<br>  11505 LEMMOND ACRES DR<br>  MINT HILL, NC 28227-6523 | Claim Holder Name and Address<br><br>  JOHNSON, PEGGY I<br>  11505 LEMMOND ACRES DR<br>  MINT HILL, NC 28227-6523 | | Docketed Total: | **$1,500.00** | Modified Total: | **$1,500.00** |
| | _Case Number_<br>08-35655 | _Secured_ | _Priority_<br>$1,500.00 | _Unsecured_ | _Case Number_<br>08-35655 | _Interest_<br>$1,500.00 |
| Claim: 3058<br>Date Filed:   01/09/2009<br>Docketed Total:    $2,551.50<br>Filing Creditor Name and Address:<br>  PENLEY, SARAH EADES<br>  3017 PILOT VIEW CHURCH RD<br>  YADKINVILLE, NC 27055-7203 | Claim Holder Name and Address<br><br>  PENLEY, SARAH EADES<br>  3017 PILOT VIEW CHURCH RD<br>  YADKINVILLE, NC 27055-7203 | | Docketed Total: | **$2,551.50** | Modified Total: | **$2,551.50** |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_<br>$2,551.50 | _Unsecured_ | _Case Number_<br>08-35653 | _Interest_<br>$2,551.50 |
| Claim: 7838<br>Date Filed:   01/29/2009<br>Docketed Total:    $13,489.50<br>Filing Creditor Name and Address:<br>  PERKOVICH, GEORGE T<br>  2443 CONCORD PL<br>  ONTARIO, CA 91761 | Claim Holder Name and Address<br><br>  PERKOVICH, GEORGE T<br>  2443 CONCORD PL<br>  ONTARIO, CA 91761 | | Docketed Total: | **$13,489.50** | Modified Total: | **$13,489.50** |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>$13,489.50 | _Case Number_<br>08-35653 | _Interest_<br>$13,489.50 |
| Claim: 5593<br>Date Filed:   01/12/2009<br>Docketed Total:    $270.00<br>Filing Creditor Name and Address:<br>  PERRY LANE BRIGMAN<br>  1149 RIPLEY RD<br>  BALDWYN, MS 38824 | Claim Holder Name and Address<br><br>  BRIGMAN, PERRY LANE<br>  1149 RIPLEY RD<br>  BALDWYN, MS 38824 | | Docketed Total: | **$270.00** | Modified Total: | **$270.00** |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>$270.00 | _Case Number_<br>08-35653 | _Interest_<br>$270.00 |

*      "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 4447    Filed 08/12/09    Entered 08/12/09 11:25:59    Desc Main
Case No. 08-35653 (KRH)                                      Document       Page 21 of 129

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of
Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

| | Claim Holder Name and Address | |
|---|---|---|
| Claim: 3838<br>Date Filed: 01/15/2009<br>Docketed Total: $3,166.38<br>Filing Creditor Name and Address:<br>PETER A NARDONE<br>15 MORELAND ST<br>JOHNSTON, RI 02919 | NARDONE, PETER A<br>15 MORELAND ST<br>JOHNSTON, RI 02919<br><br>Docketed Total: **$3,166.38** | Modified Total: **$3,166.38** |
| | Case Number    Secured    Priority    Unsecured<br>08-35653    $3,166.38 | Case Number    Interest<br>08-35653    $3,166.38 |

| | Claim Holder Name and Address | |
|---|---|---|
| Claim: 6636<br>Date Filed: 01/27/2009<br>Docketed Total: $9,757.00<br>Filing Creditor Name and Address:<br>PETER C COSTABILE<br>8 HICKORY LN<br>OXFORD, CT 06478-1441 | PETER C COSTABILE<br>8 HICKORY LN<br>OXFORD, CT 06478-1441<br><br>Docketed Total: **$9,757.00** | Modified Total: **$9,757.00** |
| | Case Number    Secured    Priority    Unsecured<br>08-35653    $9,757.00 | Case Number    Interest<br>08-35653    $9,757.00 |

| | Claim Holder Name and Address | |
|---|---|---|
| Claim: 2810<br>Date Filed: 01/06/2009<br>Docketed Total: $1,919.33<br>Filing Creditor Name and Address:<br>PETER D RUSSO JR<br>1654 ST FRANCIS LN<br>ALTOONA, PA 16602 | PETER D RUSSO JR<br>1654 ST FRANCIS LN<br>ALTOONA, PA 16602<br><br>Docketed Total: **$1,919.33** | Modified Total: **$1,919.33** |
| | Case Number    Secured    Priority    Unsecured<br>08-35653    $1,919.33 | Case Number    Interest<br>08-35653    $1,919.33 |

| | Claim Holder Name and Address | |
|---|---|---|
| Claim: 6822<br>Date Filed: 01/28/2009<br>Docketed Total: $876.95<br>Filing Creditor Name and Address:<br>PETER KARL HEIMBACH<br>10005 LAURA DR<br>ORANGE, TX 77630 | PETER KARL HEIMBACH<br>10005 LAURA DR<br>ORANGE, TX 77630<br><br>Docketed Total: **$876.95** | Modified Total: **$876.95** |
| | Case Number    Secured    Priority    Unsecured<br>08-35653    $876.95 | Case Number    Interest<br>08-35653    $876.95 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 4447    Filed 08/12/09    Entered 08/12/09 11:25:59    Desc Main

Case No. 08-35653 (KRH)

Document    Page 22 of 129

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 6824**
Date Filed:   01/28/2009
Docketed Total:      $434.95
Filing Creditor Name and Address:
   PETER KARL HEIMBACH
   10005 LAURA DR
   ORANGE, TX 77630

Claim Holder Name and Address

   PETER KARL HEIMBACH
   10005 LAURA DR
   ORANGE, TX 77630

Docketed Total:            **$434.95**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $434.95 |

Modified Total:            **$434.95**

| Case Number | Interest |
|---|---|
| 08-35653 | $434.95 |

---

**Claim: 2897**
Date Filed:   01/06/2009
Docketed Total:      $0.00
Filing Creditor Name and Address:
   PETER LAVILLA
   3031 EDWIN AVE NO 5J
   FORT LEE, NJ 07024

Claim Holder Name and Address

   PETER LAVILLA
   3031 EDWIN AVE NO 5J
   FORT LEE, NJ 07024

Docketed Total:            **UNL**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | UNL |

Modified Total:            **$0.00**

| Case Number | Interest |
|---|---|
| 08-35653 | $0.00 |

---

**Claim: 4129**
Date Filed:   01/16/2009
Docketed Total:      $115.13
Filing Creditor Name and Address:
   PHIL EWING
   1008 LA POBLANA NW
   ALBUQUERQUE, NM 87107

Claim Holder Name and Address

   EWING, PHIL
   1008 LA POBLANA NW
   ALBUQUERQUE, NM 87107

Docketed Total:            **$115.13**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $115.13 |

Modified Total:            **$115.13**

| Case Number | Interest |
|---|---|
| 08-35653 | $115.13 |

---

**Claim: 2386**
Date Filed:   01/05/2009
Docketed Total:      $0.00
Filing Creditor Name and Address:
   PHILBRICK, MONIKA H
   4418 TURKEY ACRES RD
   KING GEORGE, VA 22485

Claim Holder Name and Address

   PHILBRICK, MONIKA H
   4418 TURKEY ACRES RD
   KING GEORGE, VA 22485

Docketed Total:            **UNL**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | UNL |

Modified Total:            **$0.00**

| Case Number | Interest |
|---|---|
| 08-35653 | $0.00 |

---

\*      "UNL" denotes an unliquidated claim.

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 4044<br>Date Filed:  01/21/2009<br>Docketed Total:   $20,439.20<br>Filing Creditor Name and Address:<br>  PHILIP L WOLFE<br>  18160 COTTONWOOD RD PMB 703<br>  SUNRIVER, OR 97707 | Claim Holder Name and Address<br><br>  WOLFE, PHILIP L<br>  18160 COTTONWOOD RD PMB 703<br>  SUNRIVER, OR 97707 | Docketed Total: | | **$20,439.20** | Modified Total: | **$20,439.20** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $20,439.20 | 08-35653 | $20,439.20 |
| Claim: 5567<br>Date Filed:  01/13/2009<br>Docketed Total:   $1,018.01<br>Filing Creditor Name and Address:<br>  PHILLIP & DARLENE S CONNER<br>  2410 PALMYRA RD<br>  HANNIBAL, MO 63401 | Claim Holder Name and Address<br><br>  CONNER, PHILLIP & DARLENE S<br>  2410 PALMYRA RD<br>  HANNIBAL, MO 63401 | Docketed Total: | | **$1,018.01** | Modified Total: | **$1,018.01** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $1,018.01 | 08-35653 | $1,018.01 |
| Claim: 2712<br>Date Filed:  01/05/2009<br>Docketed Total:   $2,600.00<br>Filing Creditor Name and Address:<br>  PHILLIPS, LISA<br>  6378 FOGGY OAK DR<br>  FAIRBURN, GA 30213 | Claim Holder Name and Address<br><br>  PHILLIPS, LISA<br>  6378 FOGGY OAK DR<br>  FAIRBURN, GA 30213 | Docketed Total: | | **$2,600.00** | Modified Total: | **$2,600.00** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $2,600.00 | 08-35653 | $2,600.00 |
| Claim: 6329<br>Date Filed:  01/27/2009<br>Docketed Total:   $24,866.96<br>Filing Creditor Name and Address:<br>  PHIVAN VO<br>  16710 10TH PL W<br>  LYNNWOOD, WA 98037 | Claim Holder Name and Address<br><br>  PHIVAN VO<br>  16710 10TH PL W<br>  LYNNWOOD, WA 98037 | Docketed Total: | | **$24,866.96** | Modified Total: | **$24,866.96** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $24,866.96 | 08-35653 | $24,866.96 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 4447    Filed 08/12/09    Entered 08/12/09 11:25:59    Desc Main

Case No. 08-35653 (KRH)

Document      Page 24 of 129

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 3078<br>Date Filed: 01/09/2009<br>Docketed Total: $6,110.00<br>Filing Creditor Name and Address:<br>PIERCE, JANICE L<br>9706 RAVEN LN<br>IRVING, TX 75063 | Claim Holder Name and Address<br>PIERCE, JANICE L<br>9706 RAVEN LN<br>IRVING, TX 75063<br><br>Docketed Total: $6,110.00<br><br>Case Number / Secured / Priority / Unsecured<br>08-35653 / / / $6,110.00 | Modified Total: $6,110.00<br><br>Case Number / Interest<br>08-35653 / $6,110.00 |
| Claim: 9414<br>Date Filed: 01/30/2009<br>Docketed Total: $289.00<br>Filing Creditor Name and Address:<br>PIETRZAK, JOSEPH J<br>31336 SUMMER LN W<br>FRASER, MI 48026 | Claim Holder Name and Address<br>PIETRZAK, JOSEPH J<br>31336 SUMMER LN W<br>FRASER, MI 48026<br><br>Docketed Total: $289.00<br><br>Case Number / Secured / Priority / Unsecured<br>08-35653 / / / $289.00 | Modified Total: $289.00<br><br>Case Number / Interest<br>08-35653 / $289.00 |
| Claim: 9384<br>Date Filed: 01/30/2009<br>Docketed Total: $1,693.86<br>Filing Creditor Name and Address:<br>PIKUS, SUE<br>3469 WEST BELL DR<br>DAVIE, FL 33328 | Claim Holder Name and Address<br>PIKUS, SUE<br>3469 WEST BELL DR<br>DAVIE, FL 33328<br><br>Docketed Total: $1,693.86<br><br>Case Number / Secured / Priority / Unsecured<br>08-35653 / / $1,693.86 / | Modified Total: $1,693.86<br><br>Case Number / Interest<br>08-35653 / $1,693.86 |
| Claim: 3470<br>Date Filed: 01/13/2009<br>Docketed Total: $512.99<br>Filing Creditor Name and Address:<br>PILCH, LOO<br>432 LILLIBRIDGE ST<br>PECKVILLE, PA 18452 | Claim Holder Name and Address<br>PILCH, LOO<br>432 LILLIBRIDGE ST<br>PECKVILLE, PA 18452<br><br>Docketed Total: $512.99<br><br>Case Number / Secured / Priority / Unsecured<br>08-35653 / / / $512.99 | Modified Total: $512.99<br><br>Case Number / Interest<br>08-35653 / $512.99 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 4447    Filed 08/12/09    Entered 08/12/09 11:25:59    Desc Main
Case No. 08-35653 (KRH)                                     Document    Page 25 of 129

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of
Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 2656<br>Date Filed:    01/06/2009<br>Docketed Total:    $10,338.80<br>Filing Creditor Name and Address:<br>PIPER, KENNETH<br>14203 DOUBLE PINE<br>HOUSTON, TX 77015 | Claim Holder Name and Address<br><br>PIPER, KENNETH<br>14203 DOUBLE PINE<br>HOUSTON, TX 77015 | Docketed Total: | | $10,338.80 | Modified Total: | $10,338.80 |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $10,338.80 | 08-35653 | $10,338.80 |
| Claim: 2456<br>Date Filed:    01/05/2009<br>Docketed Total:    $21.45<br>Filing Creditor Name and Address:<br>PITNER, SHANNON T<br>410 N MIRAMAR AVE<br>INDIALANTIC, FL 32903 | Claim Holder Name and Address<br><br>PITNER, SHANNON T<br>410 N MIRAMAR AVE<br>INDIALANTIC, FL 32903 | Docketed Total: | | $21.45 | Modified Total: | $21.45 |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $21.45 | 08-35653 | $21.45 |
| Claim: 3289<br>Date Filed:    01/12/2009<br>Docketed Total:    $2,754.00<br>Filing Creditor Name and Address:<br>PITTMAN JR, DAVID F & GLENDA B<br>390 LICKLOG RD<br>NEWLAND, NC 28657 | Claim Holder Name and Address<br><br>PITTMAN JR, DAVID F & GLENDA B<br>390 LICKLOG RD<br>NEWLAND, NC 28657 | Docketed Total: | | $2,754.00 | Modified Total: | $2,754.00 |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $2,754.00 | 08-35653 | $2,754.00 |
| Claim: 3235<br>Date Filed:    01/09/2009<br>Docketed Total:    $9,049.00<br>Filing Creditor Name and Address:<br>PORTER, GAIL C<br>203 SNUG HARBOR DR<br>HENDERSONVILLE, TN 37075 | Claim Holder Name and Address<br><br>PORTER, GAIL C<br>203 SNUG HARBOR DR<br>HENDERSONVILLE, TN 37075 | Docketed Total: | | $9,049.00 | Modified Total: | $9,049.00 |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $9,049.00 | 08-35653 | $9,049.00 |

\*    "UNL" denotes an unliquidated claim.

Case No. 08-35653 (KRH)

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 10027<br>Date Filed:  01/30/2009<br>Docketed Total:   $0.00<br>Filing Creditor Name and Address:<br>  PRATHAP N SANISETTY<br>  6709 HIGHLAND GREENS DR APT 213E<br>  WEST CHESTER, OH 45069 | Claim Holder Name and Address<br><br>  PRATHAP N SANISETTY<br>  6709 HIGHLAND GREENS DR APT 213E<br>  WEST CHESTER, OH 45069 | | Docketed Total: | **UNL** | Modified Total: | **$0.00** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | UNL | 08-35653 | $0.00 |
| Claim: 6154<br>Date Filed:  01/27/2009<br>Docketed Total:   $10,351.40<br>Filing Creditor Name and Address:<br>  PREMA VENKAT CUST ARUIND<br>  VENKAT JR UTINA NY<br>  630 1ST AVE APT 29D<br>  NEW YORK, NY 10016 | Claim Holder Name and Address<br><br>  PREMA VENKAT CUST ARUIND<br>  VENKAT JR UTINA NY<br>  630 1ST AVE APT 29D<br>  NEW YORK, NY 10016 | | Docketed Total: | **$10,351.40** | Modified Total: | **$10,351.40** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | $10,351.40 | | 08-35653 | $10,351.40 |
| Claim: 6156<br>Date Filed:  01/27/2009<br>Docketed Total:   $21,440.82<br>Filing Creditor Name and Address:<br>  PREMA VENKAT CUST TARA<br>  VENCAT JR UTMA NY<br>  630 1ST AVE APT 29D<br>  NEW YORK, NY 10016 | Claim Holder Name and Address<br><br>  PREMA VENKAT CUST TARA<br>  VENCAT JR UTMA NY<br>  630 1ST AVE APT 29D<br>  NEW YORK, NY 10016 | | Docketed Total: | **$21,440.82** | Modified Total: | **$21,440.82** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | $10,720.41 | $10,720.41 | 08-35653 | $21,440.82 |
| Claim: 9814<br>Date Filed:  01/26/2009<br>Docketed Total:   $9,931.80<br>Filing Creditor Name and Address:<br>  PRICHARD, WILLIS<br>  2330 N RAILROAD ST<br>  CRAIGVILLE, IN 46731 | Claim Holder Name and Address<br><br>  PRICHARD, WILLIS<br>  2330 N RAILROAD ST<br>  CRAIGVILLE, IN 46731 | | Docketed Total: | **$9,931.80** | Modified Total: | **$9,931.80** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $9,931.80 | 08-35653 | $9,931.80 |

\*    "UNL" denotes an unliquidated claim.

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 2633<br>Date Filed: 01/06/2009<br>Docketed Total: $47.20<br>Filing Creditor Name and Address:<br>PROVENZA, STEPHEN & BARBARA<br>8362 HICKORY RD<br>STEWARTSTOWN, PA 17363 | Claim Holder Name and Address<br><br>PROVENZA, STEPHEN & BARBARA       Docketed Total:    **$47.20**<br>8362 HICKORY RD<br>STEWARTSTOWN, PA 17363<br><br>Case Number _Secured_ _Priority_ _Unsecured_<br>08-35653                                              $47.20 | Modified Total:    **$47.20**<br><br>Case Number                          _Interest_<br>08-35653                               $47.20 |
| Claim: 3520<br>Date Filed: 01/09/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>PRYOR, DAWN M<br>2451 MIDTOWN AVE UNIT 416<br>ALEXANDRIA, VA 22303 | Claim Holder Name and Address<br><br>PRYOR, DAWN M                       Docketed Total:    **UNL**<br>2451 MIDTOWN AVE UNIT 416<br>ALEXANDRIA, VA 22303<br><br>Case Number _Secured_ _Priority_ _Unsecured_<br>08-35653                                              UNL | Modified Total:    **$0.00**<br><br>Case Number                          _Interest_<br>08-35653                               $0.00 |
| Claim: 6783<br>Date Filed: 01/28/2009<br>Docketed Total: $210.00<br>Filing Creditor Name and Address:<br>PUSHPAK S LADDHA<br>8654 DELCRIS DR<br>MONTGOMERY VILLAGE, MD 20886 | Claim Holder Name and Address<br><br>PUSHPAK LADDHA                      Docketed Total:    **$210.00**<br>8654 DELCRIS DR<br>MONTGOMERY VILLAGE, MD 20886<br><br>Case Number _Secured_ _Priority_ _Unsecured_<br>08-35653                                              $210.00 | Modified Total:    **$210.00**<br><br>Case Number                          _Interest_<br>08-35653                               $210.00 |
| Claim: 5662<br>Date Filed: 01/26/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>PUTTKAMMER, JOSEPH W<br>1908 MAGNOLIA RIDGE DR<br>GLEN ALLEN, VA 23059 | Claim Holder Name and Address<br><br>PUTTKAMMER, JOSEPH W                Docketed Total:    **UNL**<br>1908 MAGNOLIA RIDGE DR<br>GLEN ALLEN, VA 23059<br><br>Case Number _Secured_ _Priority_ _Unsecured_<br>08-35653                                              UNL | Modified Total:    **$0.00**<br><br>Case Number                          _Interest_<br>08-35653                               $0.00 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 4447    Filed 08/12/09    Entered 08/12/09 11:25:59    Desc Main
Case No. 08-35653 (KRH)                                    Document    Page 28 of 129    Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of
                                                                                          Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 3316<br>Date Filed:   01/12/2009<br>Docketed Total:    $72.64<br>Filing Creditor Name and Address:<br>  QUINTO JR, AMADEO G<br>  7096 MOUNT VERNON ST<br>  LEMON GROVE, CA 91945 | Claim Holder Name and Address<br><br>  QUINTO JR, AMADEO G<br>  7096 MOUNT VERNON ST<br>  LEMON GROVE, CA 91945 | | Docketed Total: | **$72.64** | Modified Total: | **$72.64** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $72.64 | 08-35653 | $72.64 |
| Claim: 10085<br>Date Filed:   01/30/2009<br>Docketed Total:    $0.00<br>Filing Creditor Name and Address:<br>  RAB, MOHAMMED B<br>  1082 BELMONT AVE APT NO 4<br>  LONG BEACH, CA 90804 | Claim Holder Name and Address<br><br>  RAB, MOHAMMED B<br>  1082 BELMONT AVE APT NO 4<br>  LONG BEACH, CA 90804 | | Docketed Total: | **UNL** | Modified Total: | **$0.00** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | UNL | | | 08-35653 | $0.00 |
| Claim: 3990<br>Date Filed:   01/13/2009<br>Docketed Total:    $0.00<br>Filing Creditor Name and Address:<br>  RABIDEAU, DORIS A<br>  118 S WASHINGTON ST NO 209<br>  GREEN BAY, WI 54301 | Claim Holder Name and Address<br><br>  RABIDEAU, DORIS A<br>  118 S WASHINGTON ST NO 209<br>  GREEN BAY, WI 54301 | | Docketed Total: | **UNL** | Modified Total: | **$0.00** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | UNL | 08-35653 | $0.00 |
| Claim: 2604<br>Date Filed:   01/05/2009<br>Docketed Total:    $2,350.00<br>Filing Creditor Name and Address:<br>  RACICOT, MARK RONALD<br>  107 W SUNNYBROOK<br>  ROYAL OAK, MI 48073 | Claim Holder Name and Address<br><br>  RACICOT, MARK RONALD<br>  107 W SUNNYBROOK<br>  ROYAL OAK, MI 48073 | | Docketed Total: | **$2,350.00** | Modified Total: | **$2,350.00** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | $2,350.00 | | 08-35653 | $2,350.00 |

*    "UNL" denotes an unliquidated claim.

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

### EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 6403<br>Date Filed:  01/27/2009<br>Docketed Total:     $21,369.50<br>Filing Creditor Name and Address:<br>RAHBEEN CHOWDHURY & MD<br>KHALEQUZZAMAN<br>3336 JEFFERSON AVE APT 26<br>CINCINNATI, OH 45220 | Claim Holder Name and Address<br><br>RAHBEEN CHOWDHURY & MD<br>KHALEQUZZAMAN<br>3336 JEFFERSON AVE APT 26<br>CINCINNATI, OH 45220 | Docketed Total: | | $21,369.50 | Modified Total: | $21,369.50 |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $21,369.50 | 08-35653 | $21,369.50 |
| Claim: 2768<br>Date Filed:  01/06/2009<br>Docketed Total:     $293,967.00<br>Filing Creditor Name and Address:<br>RAHMI SOYUGENC<br>2100 N SIXTH AVE<br>EVANSVILLE, IN 47710-2814 | Claim Holder Name and Address<br><br>RAHMI SOYUGENC<br>2100 N SIXTH AVE<br>EVANSVILLE, IN 47710-2814 | Docketed Total: | | $293,967.00 | Modified Total: | $293,967.00 |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $293,967.00 | 08-35653 | $293,967.00 |
| Claim: 2814<br>Date Filed:  01/06/2009<br>Docketed Total:     $136,039.43<br>Filing Creditor Name and Address:<br>RAHMI SOYUGENC<br>2100 N SIXTH AVE<br>EVANSVILLE, IN 47710-2814 | Claim Holder Name and Address<br><br>RAHMI SOYUGENC<br>2100 N SIXTH AVE<br>EVANSVILLE, IN 47710-2814 | Docketed Total: | | $136,039.43 | Modified Total: | $136,039.43 |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $136,039.43 | 08-35653 | $136,039.43 |
| Claim: 9260<br>Date Filed:  01/30/2009<br>Docketed Total:     $27,574.97<br>Filing Creditor Name and Address:<br>RAINVILLE, LUCIEN<br>5520 JONES MILL DR<br>GLEN ALLEN, VA 23060-9256 | Claim Holder Name and Address<br><br>RAINVILLE, LUCIEN<br>5520 JONES MILL DR<br>GLEN ALLEN, VA 23060-9256 | Docketed Total: | | $27,574.97 | Modified Total: | $27,574.97 |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $27,574.97 | 08-35653 | $27,574.97 |

*      "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 4447    Filed 08/12/09    Entered 08/12/09 11:25:59    Desc Main

Case No. 08-35653 (KRH)

Document    Page 30 of 129

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 5525<br>Date Filed: 01/16/2009<br>Docketed Total: $4,787.00<br>Filing Creditor Name and Address:<br>RAJ K & USHA GULATI<br>1684 VISTA SANTA FE PL<br>CHINO HILLS, CA 91709-4747 | Claim Holder Name and Address<br><br>GULATI, RAJ K & USHA        Docketed Total: $4,787.00<br>1684 VISTA SANTA FE PL<br>CHINO HILLS, CA 91709-4747 | Modified Total: $4,787.00 |
| | Case Number    Secured    Priority    Unsecured<br>08-35653                                      $4,787.00 | Case Number    Interest<br>08-35653    $4,787.00 |
| Claim: 3433<br>Date Filed: 01/13/2009<br>Docketed Total: $1,000.00<br>Filing Creditor Name and Address:<br>RALPH T EDWARDS<br>2036 LOUITA AVE<br>KINGSPORT, TN 37660 | Claim Holder Name and Address<br><br>RALPH T EDWARDS        Docketed Total: $1,000.00<br>2036 LOUITA AVE<br>KINGSPORT, TN 37660 | Modified Total: $1,000.00 |
| | Case Number    Secured    Priority    Unsecured<br>08-35653                                      $1,000.00 | Case Number    Interest<br>08-35653    $1,000.00 |
| Claim: 3434<br>Date Filed: 01/13/2009<br>Docketed Total: $2,000.00<br>Filing Creditor Name and Address:<br>RALPH T EDWARDS<br>2036 LOUITA AVE<br>KINGSPORT, TN 37660 | Claim Holder Name and Address<br><br>RALPH T EDWARDS        Docketed Total: $2,000.00<br>2036 LOUITA AVE<br>KINGSPORT, TN 37660 | Modified Total: $2,000.00 |
| | Case Number    Secured    Priority    Unsecured<br>08-35653                                      $2,000.00 | Case Number    Interest<br>08-35653    $2,000.00 |
| Claim: 3342<br>Date Filed: 01/12/2009<br>Docketed Total: $415.00<br>Filing Creditor Name and Address:<br>RAMALINGAM, SUNDAR<br>307 RICHMOND PL<br>VERNON HILLS, IL 60061 | Claim Holder Name and Address<br><br>RAMALINGAM, SUNDAR        Docketed Total: $415.00<br>307 RICHMOND PL<br>VERNON HILLS, IL 60061 | Modified Total: $415.00 |
| | Case Number    Secured    Priority    Unsecured<br>08-35653                                      $415.00 | Case Number    Interest<br>08-35653    $415.00 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 4447    Filed 08/12/09    Entered 08/12/09 11:25:59    Desc Main

Case No. 08-35653 (KRH)                                    Document    Page 31 of 129

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of
Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

| Claim: 3044<br>Date Filed: 01/09/2009<br>Docketed Total: $5,700.00<br>Filing Creditor Name and Address:<br>RAMIREZ, ANDY<br>3065 TIERRA NORA<br>EL PASO, TX 79938 | Claim Holder Name and Address<br>RAMIREZ, ANDY<br>3065 TIERRA NORA<br>EL PASO, TX 79938<br><br>Docketed Total: $5,700.00 | Modified Total: $5,700.00 |

| | Case Number    Secured    Priority    Unsecured<br>08-35653                                 $5,700.00 | Case Number    Interest<br>08-35653    $5,700.00 |

| Claim: 3567<br>Date Filed: 01/13/2009<br>Docketed Total: $1,103.48<br>Filing Creditor Name and Address:<br>RAMSEY, WAYNE G<br>3736 WASATCH CIR<br>AMMON, ID 83406 | Claim Holder Name and Address<br>RAMSEY, WAYNE G<br>3736 WASATCH CIR<br>AMMON, ID 83406<br><br>Docketed Total: $1,103.48 | Modified Total: $1,103.48 |

| | Case Number    Secured    Priority    Unsecured<br>08-35653                 $1,103.48 | Case Number    Interest<br>08-35653    $1,103.48 |

| Claim: 7399<br>Date Filed: 01/28/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>RAMZANALI RAMJI<br>2497 S WESTGATE AVE<br>LOS ANGELES, CA 90064 | Claim Holder Name and Address<br>RAMZANALI RAMJI<br>2497 S WESTGATE AVE<br>LOS ANGELES, CA 90064<br><br>Docketed Total: UNL | Modified Total: $0.00 |

| | Case Number    Secured    Priority    Unsecured<br>08-35653                                 UNL | Case Number    Interest<br>08-35653    $0.00 |

| Claim: 4617<br>Date Filed: 01/20/2009<br>Docketed Total: $5.00<br>Filing Creditor Name and Address:<br>RANDAL R TAYLOR<br>898 W 6TH ST<br>LEWISTOWN, PA 17044 | Claim Holder Name and Address<br>TAYLOR, RANDAL R<br>898 W 6TH ST<br>LEWISTOWN, PA 17044<br><br>Docketed Total: $5.00 | Modified Total: $5.00 |

| | Case Number    Secured    Priority    Unsecured<br>08-35653    $5.00 | Case Number    Interest<br>08-35653    $5.00 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 4447    Filed 08/12/09    Entered 08/12/09 11:25:59    Desc Main

Case No. 08-35653 (KRH)

Document    Page 32 of 129

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 8793**

| | | |
|---|---|---|
| Date Filed: 01/30/2009 | Claim Holder Name and Address | |
| Docketed Total: $2,400.00 | RANDOLPH OKA | Modified Total: $2,400.00 |
| Filing Creditor Name and Address: | 28 SAN MARCOS CT | |
| RANDOLPH OKA | SALINAS, CA 93901    Docketed Total: $2,400.00 | |
| 28 SAN MARCOS CT | | |
| SALINAS, CA 93901 | | |

| Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|
| 08-35653 | | $2,400.00 | | 08-35653 | $2,400.00 |

**Claim: 7857**

| | | |
|---|---|---|
| Date Filed: 01/29/2009 | Claim Holder Name and Address | |
| Docketed Total: $8,193.00 | RANDY J STRAIN & MARY BETH    Docketed Total: $8,193.00 | Modified Total: $8,193.00 |
| Filing Creditor Name and Address: | STRAIN TRUSTEES STRAIN | |
| RANDY J STRAIN & MARY BETH | REVOCABLE TRUST | |
| STRAIN TRUSTEES STRAIN | 3201 RIVERCROSSING PL | |
| REVOCABLE TRUST | SANTA CHARLES, MO 63301 | |
| 3201 RIVERCROSSING PL | | |
| SANTA CHARLES, MO 63301 | | |

| Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|
| 08-35653 | | | $8,193.00 | 08-35653 | $8,193.00 |

**Claim: 2932**

| | | |
|---|---|---|
| Date Filed: 01/08/2009 | Claim Holder Name and Address | |
| Docketed Total: $13,170.80 | RANJ, LJUBICA | Modified Total: $13,170.80 |
| Filing Creditor Name and Address: | 212 MAIN ST | |
| RANJ, LJUBICA | CLIFFSIDE PARK, NJ 07010    Docketed Total: $13,170.80 | |
| 212 MAIN ST | | |
| CLIFFSIDE PARK, NJ 07010 | | |

| Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|
| 08-35653 | $13,170.80 | | | 08-35653 | $13,170.80 |

**Claim: 2715**

| | | |
|---|---|---|
| Date Filed: 01/06/2009 | Claim Holder Name and Address | |
| Docketed Total: $871.00 | RATLIFF, SANDRA D    Docketed Total: $871.00 | Modified Total: $871.00 |
| Filing Creditor Name and Address: | 7700 SHADOW CREEK DR NO 812 | |
| RATLIFF, SANDRA D | HAMILTON, OH 45011 | |
| 7700 SHADOW CREEK DR NO 812 | | |
| HAMILTON, OH 45011 | | |

| Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|
| 08-35653 | | $871.00 | | 08-35653 | $871.00 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 4447    Filed 08/12/09    Entered 08/12/09 11:25:59    Desc Main
Case No. 08-35653 (KRH)                              Document      Page 33 of 129

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of
Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 3327<br>Date Filed:   01/12/2009<br>Docketed Total:     $5,072.00<br>Filing Creditor Name and Address:<br>  RATZBURG, ROBERT O<br>  4185 SINGING HILL RD<br>  WEST BEND, WI 53090 | Claim Holder Name and Address<br>  RATZBURG, ROBERT O<br>  4185 SINGING HILL RD<br>  WEST BEND, WI 53090<br><br>Docketed Total:     $5,072.00 | Modified Total:     $5,072.00 |
| | Case Number / Secured / Priority / Unsecured<br>08-35653     $5,072.00 | Case Number / Interest<br>08-35653     $5,072.00 |
| Claim: 6215<br>Date Filed:   01/26/2009<br>Docketed Total:     $7,180.00<br>Filing Creditor Name and Address:<br>  RAUL & LILLIAM MARTINEZ<br>  8845 SW 10TH TER<br>  MIAMI, FL 33174 | Claim Holder Name and Address<br>  MARTINEZ, RAUL & LILLIAM<br>  8845 SW 10TH TER<br>  MIAMI, FL 33174<br><br>Docketed Total:     $7,180.00 | Modified Total:     $7,180.00 |
| | Case Number / Secured / Priority / Unsecured<br>08-35653     $7,180.00 | Case Number / Interest<br>08-35653     $7,180.00 |
| Claim: 4706<br>Date Filed:   01/23/2009<br>Docketed Total:     $3,196.12<br>Filing Creditor Name and Address:<br>  RAUL O CHAPA<br>  31146 OLD TRAIL CIR<br>  MURRIETA, CA 92563 | Claim Holder Name and Address<br>  CHAPA, RAUL O<br>  31146 OLD TRAIL CIR<br>  MURRIETA, CA 92563<br><br>Docketed Total:     $3,196.12 | Modified Total:     $3,196.12 |
| | Case Number / Secured / Priority / Unsecured<br>08-35653     $3,196.12 | Case Number / Interest<br>08-35653     $3,196.12 |
| Claim: 4202<br>Date Filed:   01/21/2009<br>Docketed Total:     $5,559.19<br>Filing Creditor Name and Address:<br>  RAY JONES<br>  61 EAST 1820 S<br>  OREM, UT 84058 | Claim Holder Name and Address<br>  JONES, RAY<br>  61 EAST 1820 S<br>  OREM, UT 84058<br><br>Docketed Total:     $5,559.19 | Modified Total:     $5,559.19 |
| | Case Number / Secured / Priority / Unsecured<br>08-35653     $5,559.19 | Case Number / Interest<br>08-35653     $5,559.19 |

*      "UNL" denotes an unliquidated claim.

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of
Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 6204<br>Date Filed:  01/27/2009<br>Docketed Total:     $7,283.99<br>Filing Creditor Name and Address:<br>  RAY S SLOVAK<br>  1250 W US HWY 287 BYPASS APT 216<br>  WAXAHACHIE, TX 75165 | Claim Holder Name and Address<br><br>  SLOVAK, RAY A<br>  1250 W US HWY 287 BYPASS APT 216<br>  WAXAHACHIE, TX 75165 | Docketed Total: | | **$7,283.99** | Modified Total: | **$7,283.99** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$7,283.99 | Case Number<br>08-35653 | Interest<br>$7,283.99 |
| Claim: 4001<br>Date Filed:  01/20/2009<br>Docketed Total:     $0.00<br>Filing Creditor Name and Address:<br>  RAYMOND MONTCHAL ACF<br>  JOSHUA MONTCHAL U PA UTMA<br>  PO BOX 153<br>  HERSHEY, PA 17033 | Claim Holder Name and Address<br><br>  RAYMOND MONTCHAL ACF<br>  JOSHUA MONTCHAL U PA UTMA<br>  PO BOX 153<br>  HERSHEY, PA 17033 | Docketed Total: | | **UNL** | Modified Total: | **$0.00** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>UNL | Case Number<br>08-35653 | Interest<br>$0.00 |
| Claim: 4003<br>Date Filed:  01/20/2009<br>Docketed Total:     $0.00<br>Filing Creditor Name and Address:<br>  RAYMOND MONTCHAL AND<br>  LARK MONTCHAL<br>  PO BOX 153<br>  HERSHEY, PA 17033 | Claim Holder Name and Address<br><br>  MONTCHAL, RAYMOND AND LARK<br>  PO BOX 153<br>  HERSHEY, PA 17033 | Docketed Total: | | **UNL** | Modified Total: | **$0.00** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>UNL | Case Number<br>08-35653 | Interest<br>$0.00 |
| Claim: 7901<br>Date Filed:  01/29/2009<br>Docketed Total:     $288.00<br>Filing Creditor Name and Address:<br>  RAYMOND R RIGSBY<br>  230 RICE RD<br>  DAYTON, TN 37321 | Claim Holder Name and Address<br><br>  RAYMOND R RIGSBY<br>  230 RICE RD<br>  DAYTON, TN 37321 | Docketed Total: | | **$288.00** | Modified Total: | **$288.00** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$288.00 | Case Number<br>08-35653 | Interest<br>$288.00 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)

Case 08-35653-KRH    Doc 4447    Filed 08/12/09    Entered 08/12/09 11:25:59    Desc Main
Document    Page 35 of 129

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of
Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 9870**

Date Filed: 01/29/2009
Docketed Total: $11,020.00
Filing Creditor Name and Address:
  REBECCA P ROUNTREE
  4270 HERMLEIGH LN
  MECHANICSVILLE, VA 23111

Claim Holder Name and Address
  REBECCA P ROUNTREE
  4270 HERMLEIGH LN
  MECHANICSVILLE, VA 23111
    Docketed Total: **$11,020.00**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $11,020.00 |

Modified Total: **$11,020.00**

| Case Number | Interest |
|---|---|
| 08-35653 | $11,020.00 |

**Claim: 7271**

Date Filed: 01/28/2009
Docketed Total: $19,916.49
Filing Creditor Name and Address:
  RECIO, DOMINIQUE & DAVID
  23772 VIA ASTORGA
  MISSION VIEJO, CA 92691

Claim Holder Name and Address
  RECIO, DOMINIQUE & DAVID
  23772 VIA ASTORGA
  MISSION VIEJO, CA 92691
    Docketed Total: **$19,916.49**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $19,916.49 |

Modified Total: **$19,916.49**

| Case Number | Interest |
|---|---|
| 08-35653 | $19,916.49 |

**Claim: 7254**

Date Filed: 01/28/2009
Docketed Total: $2,312.84
Filing Creditor Name and Address:
  REED BRADFORD
  PO BOX 396
  SHOW LOW, AZ 85902

Claim Holder Name and Address
  BRADFORD, REED
  PO BOX 396
  SHOW LOW, AZ 85902
    Docketed Total: **$2,312.84**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | $2,312.84 | | |

Modified Total: **$2,312.84**

| Case Number | Interest |
|---|---|
| 08-35653 | $2,312.84 |

**Claim: 7944**

Date Filed: 01/29/2009
Docketed Total: $6,879.00
Filing Creditor Name and Address:
  REINTJES, LINDA
  45183 TIOGA ST
  TEMECULA, CA 92592

Claim Holder Name and Address
  REINTJES, LINDA
  45183 TIOGA ST
  TEMECULA, CA 92592
    Docketed Total: **$6,879.00**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | $6,879.00 | | |

Modified Total: **$6,879.00**

| Case Number | Interest |
|---|---|
| 08-35653 | $6,879.00 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 4447    Filed 08/12/09    Entered 08/12/09 11:25:59    Desc Main

Case No. 08-35653 (KRH)

Document    Page 36 of 129

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 8961<br>Date Filed: 01/30/2009<br>Docketed Total: $1,950.13<br>Filing Creditor Name and Address:<br>REKEY AGEE<br>12387 SE LINWOOD AVE APT H3<br>MILWAUKIE, OR 97222 | Claim Holder Name and Address<br><br>REKEY AGEE<br>12387 SE LINWOOD AVE APT H3<br>MILWAUKIE, OR 97222 | | Docketed Total: | **$1,950.13** | | Modified Total: **$1,950.13** |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>$1,950.13 | _Case Number_<br>08-35653 | _Interest_<br>$1,950.13 |
| Claim: 8439<br>Date Filed: 01/29/2009<br>Docketed Total: $602.00<br>Filing Creditor Name and Address:<br>RENEE ARLENE MYERS<br>17 BOSWORTH RD<br>FARMINGHAM, MA 01701 | Claim Holder Name and Address<br><br>MYERS, RENEE ARLENE<br>17 BOSWORTH RD<br>FARMINGHAM, MA 01701 | | Docketed Total: | **$602.00** | | Modified Total: **$602.00** |
| | _Case Number_<br>08-35653 | _Secured_<br>$602.00 | _Priority_ | _Unsecured_ | _Case Number_<br>08-35653 | _Interest_<br>$602.00 |
| Claim: 9510<br>Date Filed: 01/30/2009<br>Docketed Total: $41,527.13<br>Filing Creditor Name and Address:<br>RENZO J MARSAN<br>107 MARSHVIEW RD<br>SAVANNAH, GA 31410 | Claim Holder Name and Address<br><br>RENZO J MARSAN<br>107 MARSHVIEW RD<br>SAVANNAH, GA 31410 | | Docketed Total: | **$41,527.13** | | Modified Total: **$41,527.13** |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>$41,527.13 | _Case Number_<br>08-35653 | _Interest_<br>$41,527.13 |
| Claim: 9519<br>Date Filed: 01/30/2009<br>Docketed Total: $135.32<br>Filing Creditor Name and Address:<br>RENZO J MARSAN AURORA<br>MARSAN<br>107 MARSHVIEW RD<br>SAVANNAH, GA 31410 | Claim Holder Name and Address<br><br>RENZO J MARSAN AURORA<br>MARSAN<br>107 MARSHVIEW RD<br>SAVANNAH, GA 31410 | | Docketed Total: | **$135.32** | | Modified Total: **$135.32** |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>$135.32 | _Case Number_<br>08-35653 | _Interest_<br>$135.32 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.  Case 08-35653-KRH    Doc 4447    Filed 08/12/09    Entered 08/12/09 11:25:59    Desc Main

Case No. 08-35653 (KRH)

Document    Page 37 of 129

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 9878**
Date Filed:   01/27/2009
Docketed Total:     $13,797.58
Filing Creditor Name and Address:
  RHEE, EUN SIL
  8 TERRACE CIR APT 3F
  GREAT NECK, NY 11021

Claim Holder Name and Address

  RHEE, EUN SIL
  8 TERRACE CIR APT 3F
  GREAT NECK, NY 11021

Docketed Total:          $13,797.58

Modified Total:          $13,797.58

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $13,797.58 |

| Case Number | Interest |
|---|---|
| 08-35653 | $13,797.58 |

---

**Claim: 4930**
Date Filed:   01/21/2009
Docketed Total:     $322.50
Filing Creditor Name and Address:
  RHETT WOEHRLE
  10003 EVANSTON PL
  TAMPA, FL 33624

Claim Holder Name and Address

  WOEHRLE, RHETT
  10003 EVANSTON PL
  TAMPA, FL 33624

Docketed Total:          $322.50

Modified Total:          $322.50

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $322.50 |

| Case Number | Interest |
|---|---|
| 08-35653 | $322.50 |

---

**Claim: 6874**
Date Filed:   01/28/2009
Docketed Total:     $0.00
Filing Creditor Name and Address:
  RICHARD A & DEBBIE L
  MCCLASKEY
  1756 W HORSETAIL TRL
  PHOENIX, AZ 85085

Claim Holder Name and Address

  RICHARD A & DEBBIE L MCCLASKEY
  1756 W HORSETAIL TRL
  PHOENIX, AZ 85085

Docketed Total:          UNL

Modified Total:          $0.00

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | UNL | |

| Case Number | Interest |
|---|---|
| 08-35653 | $0.00 |

---

**Claim: 4629**
Date Filed:   01/21/2009
Docketed Total:     $10,000.00
Filing Creditor Name and Address:
  RICHARD B DAY
  1814 VASSAR DR
  RICHARDSON, TX 75081

Claim Holder Name and Address

  DAY, RICHARD B
  1814 VASSAR DR
  RICHARDSON, TX 75081

Docketed Total:          $10,000.00

Modified Total:          $10,000.00

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $10,000.00 |

| Case Number | Interest |
|---|---|
| 08-35653 | $10,000.00 |

---

*        "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 4447    Filed 08/12/09    Entered 08/12/09 11:25:59    Desc Main
Document    Page 38 of 129

Case No. 08-35653 (KRH)

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 2802<br>Date Filed: 01/06/2009<br>Docketed Total: $987.00<br>Filing Creditor Name and Address:<br>RICHARD D RUPPERT<br>3314 PELHAM RD<br>TOLEDO, OH 43606 | Claim Holder Name and Address<br><br>RICHARD D RUPPERT<br>3314 PELHAM RD<br>TOLEDO, OH 43606 | Docketed Total: **$987.00** | Modified Total: **$987.00** |
| Claim: 3993<br>Date Filed: 01/13/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>RICHARD E MUNSTERMAN &<br>CATHERINE DEVET JTWROS<br>281 ROLLING HILLS LN<br>PETOSKEY, MI 49770 | Claim Holder Name and Address<br><br>RICHARD E MUNSTERMAN &<br>CATHERINE DEVET JTWROS<br>281 ROLLING HILLS LN<br>PETOSKEY, MI 49770 | Docketed Total: **UNL** | Modified Total: **$0.00** |
| Claim: 4601<br>Date Filed: 01/20/2009<br>Docketed Total: $5,492.08<br>Filing Creditor Name and Address:<br>RICHARD J FILIPS<br>956 FAIRWAY COVE<br>TECUMSEH, MI 49286 | Claim Holder Name and Address<br><br>FILIPS, RICHARD J<br>956 FAIRWAY COVE<br>TECUMSEH, MI 49286 | Docketed Total: **$5,492.08** | Modified Total: **$5,492.08** |
| Claim: 9872<br>Date Filed: 01/29/2009<br>Docketed Total: $10,000.00<br>Filing Creditor Name and Address:<br>RICHARD J SHONQUIST SR TRUST<br>TD AMERITRADE INC<br>2737 CHERRYDALE FALLS DR<br>HENDERSON, NV 89052 | Claim Holder Name and Address<br><br>RICHARD J SHONQUIST SR TRUST<br>TD AMERITRADE INC<br>2737 CHERRYDALE FALLS DR<br>HENDERSON, NV 89052 | Docketed Total: **$10,000.00** | Modified Total: **$10,000.00** |

**Claim 2802**

| Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|
| 08-35653 | | | $987.00 | 08-35653 | $987.00 |

**Claim 3993**

| Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|
| 08-35653 | | UNL | | 08-35653 | $0.00 |

**Claim 4601**

| Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|
| 08-35653 | | | $5,492.08 | 08-35653 | $5,492.08 |

**Claim 9872**

| Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|
| 08-35653 | | | $10,000.00 | 08-35653 | $10,000.00 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.   Case 08-35653-KRH   Doc 4447   Filed 08/12/09   Entered 08/12/09 11:25:59   Desc Main

Case No. 08-35653 (KRH)

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

Document   Page 39 of 129

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 4169<br>Date Filed:  01/20/2009<br>Docketed Total:    $4,537.50<br>Filing Creditor Name and Address:<br>RICHARD K WHEELER &<br>LORETTA B WHEELER JT TEN<br>1980 SUNNYSLOPE AVE<br>LAS VEGAS, NV 89119 | Claim Holder Name and Address<br><br>RICHARD K WHEELER & LORETTA B<br>WHEELER JT TEN<br>1980 SUNNYSLOPE AVE<br>LAS VEGAS, NV 89119 | Docketed Total: | | **$4,537.50** | Modified Total: | **$4,537.50** |
| | **Case Number**<br>08-35653 | Secured | Priority | **Unsecured**<br>$4,537.50 | **Case Number**<br>08-35653 | **Interest**<br>$4,537.50 |
| Claim: 2552<br>Date Filed:  01/05/2009<br>Docketed Total:    $0.00<br>Filing Creditor Name and Address:<br>RICHARD M FINNERTY TRUST<br>1900 LALEA PL<br>HONOLULU, HI 96825 | Claim Holder Name and Address<br><br>RICHARD M FINNERTY TRUST<br>1900 LALEA PL<br>HONOLULU, HI 96825 | Docketed Total: | | **UNL** | Modified Total: | **$0.00** |
| | **Case Number**<br>08-35653 | Secured | Priority | **Unsecured**<br>UNL | **Case Number**<br>08-35653 | **Interest**<br>$0.00 |
| Claim: 3469<br>Date Filed:  01/13/2009<br>Docketed Total:    $4,471.42<br>Filing Creditor Name and Address:<br>RICHARD PEREIRA<br>68 18 53RD  AVE<br>MASPETH, NY 11378 | Claim Holder Name and Address<br><br>RICHARD PEREIRA<br>68 18 53RD  AVE<br>MASPETH, NY 11378 | Docketed Total: | | **$4,471.42** | Modified Total: | **$4,471.42** |
| | **Case Number**<br>08-35653 | Secured | Priority | **Unsecured**<br>$4,471.42 | **Case Number**<br>08-35653 | **Interest**<br>$4,471.42 |
| Claim: 6173<br>Date Filed:  01/26/2009<br>Docketed Total:    $2,200.00<br>Filing Creditor Name and Address:<br>RICHARD VITALE<br>10301 BOXELDER RD<br>RALEIGH, NC 27613 | Claim Holder Name and Address<br><br>VITALE, RICHARD<br>10301 BOXELDER RD<br>RALEIGH, NC 27613 | Docketed Total: | | **$2,200.00** | Modified Total: | **$2,200.00** |
| | **Case Number**<br>08-35653 | Secured | Priority | **Unsecured**<br>$2,200.00 | **Case Number**<br>08-35653 | **Interest**<br>$2,200.00 |

\*   "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH  Doc 4447  Filed 08/12/09  Entered 08/12/09 11:25:59  Desc Main
Case No. 08-35653 (KRH)                                    Document      Page 40 of 129

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 4549<br>Date Filed: 01/20/2009<br>Docketed Total: $1,333.50<br>Filing Creditor Name and Address:<br>RICHARDSON KENT E<br>11720 APRILBUD DR<br>RICHMOND, VA 23233 | Claim Holder Name and Address<br><br>RICHARDSON, KENT E<br>11720 APRILBUD DR<br>RICHMOND, VA 23233 | | Docketed Total: | $1,333.50 | Modified Total: | $1,333.50 |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$1,333.50 | Case Number<br>08-35653 | Interest<br>$1,333.50 |
| Claim: 3703<br>Date Filed: 01/13/2009<br>Docketed Total: $440.00<br>Filing Creditor Name and Address:<br>RICKIE L FLOOD<br>100 PLEASANTVIEW RD<br>HIGHLANDVILLE, MO 65669 | Claim Holder Name and Address<br><br>FLOOD, RICKIE L<br>100 PLEASANTVIEW RD<br>HIGHLANDVILLE, MO 65669 | | Docketed Total: | $440.00 | Modified Total: | $440.00 |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$440.00 | Case Number<br>08-35653 | Interest<br>$440.00 |
| Claim: 3708<br>Date Filed: 01/13/2009<br>Docketed Total: $287.00<br>Filing Creditor Name and Address:<br>RICKIE L FLOOD CUST FBO LEE<br>FLOOD<br>100 PLEASANTVIEW RD<br>HIGHLANDVILLE, MO 65669 | Claim Holder Name and Address<br><br>RICKIE L FLOOD CUST FBO LEE<br>FLOOD<br>100 PLEASANTVIEW RD<br>HIGHLANDVILLE, MO 65669 | | Docketed Total: | $287.00 | Modified Total: | $287.00 |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$287.00 | Case Number<br>08-35653 | Interest<br>$287.00 |
| Claim: 5755<br>Date Filed: 01/27/2009<br>Docketed Total: $2,381.25<br>Filing Creditor Name and Address:<br>RICKMAN, EMILY S<br>14260 CAMACK TRAIL<br>MIDLOTHIAN, VA 23114 | Claim Holder Name and Address<br><br>RICKMAN, EMILY S<br>14260 CAMACK TRAIL<br>MIDLOTHIAN, VA 23114 | | Docketed Total: | $2,381.25 | Modified Total: | $2,381.25 |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$2,381.25 | Case Number<br>08-35653 | Interest<br>$2,381.25 |

* "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 4447    Filed 08/12/09    Entered 08/12/09 11:25:59    Desc Main
Document    Page 41 of 129
Case No. 08-35653 (KRH)

Debtors Seventeenth Omnibus Objection to Claims (Reclassification Of
Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

| Claim: 9415<br>Date Filed: 01/30/2009<br>Docketed Total: $1,200.00<br>Filing Creditor Name and Address:<br>  RIECK II, WILLIAM F<br>  1048 COUNTY RD 375<br>  SAN ANTONIO, TX 78253 | Claim Holder Name and Address<br><br>  RIECK II, WILLIAM F    Docketed Total:    **$1,200.00**<br>  1048 COUNTY RD 375<br>  SAN ANTONIO, TX 78253 | Modified Total:    **$1,200.00** |

**Claim: 9415** — detailed table below.

| | Case Number | Secured | Priority | Unsecured | | Case Number | Interest |
|---|---|---|---|---|---|---|---|
| | 08-35653 | | | $1,200.00 | | 08-35653 | $1,200.00 |

| Claim: 3455<br>Date Filed: 01/13/2009<br>Docketed Total: $2,754.80<br>Filing Creditor Name and Address:<br>  RITCHIE, MERLYN J & LINDA B<br>  104 MARTIN CT<br>  CATLIN, IL 61817 | Claim Holder Name and Address<br><br>  RITCHIE, MERLYN J & LINDA B    Docketed Total:    **$2,754.80**<br>  104 MARTIN CT<br>  CATLIN, IL 61817 | Modified Total:    **$2,754.80** |

| | Case Number | Secured | Priority | Unsecured | | Case Number | Interest |
|---|---|---|---|---|---|---|---|
| | 08-35653 | | | $2,754.80 | | 08-35653 | $2,754.80 |

| Claim: 2608<br>Date Filed: 01/09/2009<br>Docketed Total: $229.07<br>Filing Creditor Name and Address:<br>  RIVERS, ANTHONY A<br>  109 34 197TH ST<br>  ST ALBANS, NY 11412 | Claim Holder Name and Address<br><br>  RIVERS, ANTHONY A    Docketed Total:    **$229.07**<br>  109 34 197TH ST<br>  ST ALBANS, NY 11412 | Modified Total:    **$229.07** |

| | Case Number | Secured | Priority | Unsecured | | Case Number | Interest |
|---|---|---|---|---|---|---|---|
| | 08-35653 | | | $229.07 | | 08-35653 | $229.07 |

| Claim: 9871<br>Date Filed: 01/29/2009<br>Docketed Total: $159.34<br>Filing Creditor Name and Address:<br>  ROBBIN STILES<br>  11261 ASHCAKE RD<br>  ASHLAND, VA 23005 | Claim Holder Name and Address<br><br>  ROBBIN STILES, EDWARD STILES SR    Docketed Total:    **$159.34**<br>  JT TEN<br>  11261 ASHCAKE RD<br>  ASHLAND, VA 23005 | Modified Total:    **$159.34** |

| | Case Number | Secured | Priority | Unsecured | | Case Number | Interest |
|---|---|---|---|---|---|---|---|
| | 08-35653 | | | $159.34 | | 08-35653 | $159.34 |

\*    "UNL" denotes an unliquidated claim.

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 7624<br>Date Filed: 01/29/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>ROBERT V ALEXANDER<br>3904 SETHWARNER CT<br>GLEN ALLEN, VA 23059 | Claim Holder Name and Address<br><br>ALEXANDER, ROBERT V   Docketed Total: **UNL**<br>3904 SETHWARNER CT<br>GLEN ALLEN, VA 23059<br><br>Case Number  Secured  Priority  Unsecured<br>08-35653                                    UNL | Modified Total: **$0.00**<br><br>Case Number  Interest<br>08-35653  $0.00 |
| Claim: 7623<br>Date Filed: 01/29/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>ROBERT ALEXANDER<br>3904 SETHWARNER CT<br>GLENN ALLEN, VA 23059 | Claim Holder Name and Address<br><br>ALEXANDER, ROBERT   Docketed Total: **UNL**<br>3904 SETHWARNER CT<br>GLENN ALLEN, VA 23059<br><br>Case Number  Secured  Priority  Unsecured<br>08-35653                                    UNL | Modified Total: **$0.00**<br><br>Case Number  Interest<br>08-35653  $0.00 |
| Claim: 4898<br>Date Filed: 01/21/2009<br>Docketed Total: $255,969.48<br>Filing Creditor Name and Address:<br>ROBERT D KING<br>3407 FOX HURST DR<br>MIDLOTHIAN, VA 23113 | Claim Holder Name and Address<br><br>KING, ROBERT D   Docketed Total: **$255,969.48**<br>3407 FOX HURST DR<br>MIDLOTHIAN, VA 23113<br><br>Case Number  Secured  Priority  Unsecured<br>08-35653                                    $255,969.48 | Modified Total: **$255,969.48**<br><br>Case Number  Interest<br>08-35653  $255,969.48 |
| Claim: 5324<br>Date Filed: 01/26/2009<br>Docketed Total: $39.00<br>Filing Creditor Name and Address:<br>ROBERT E KOLE AND RUTHAN<br>KOLE TRUST UA DTD 4 12 94<br>AMENDED 9 22 05<br>2510 LAKE MICHIGAN DR APT A<br>109<br>GRAND RAPIDS, MI 49504-8038 | Claim Holder Name and Address<br><br>ROBERT E KOLE AND RUTHAN   Docketed Total: **$39.00**<br>KOLE TRUST UA DTD 4 12 94<br>AMENDED 9 22 05<br>2510 LAKE MICHIGAN DR APT A 109<br>GRAND RAPIDS, MI 49504-8038<br><br>Case Number  Secured  Priority  Unsecured<br>08-35653                                    $39.00 | Modified Total: **$39.00**<br><br>Case Number  Interest<br>08-35653  $39.00 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 4447    Filed 08/12/09    Entered 08/12/09 11:25:59    Desc Main

Case No. 08-35653 (KRH)                                                  Document        Page 43 of 129

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 6738<br>Date Filed: 01/28/2009<br>Docketed Total: $1,725.94<br>Filing Creditor Name and Address:<br>ROBERT E NELSON & JEAN C<br>NELSON JTEN<br>1250 PINE VALLEY RD<br>BANNING, CA 92220 | Claim Holder Name and Address<br>ROBERT E NELSON & JEAN C<br>NELSON JTEN<br>1250 PINE VALLEY RD<br>BANNING, CA 92220<br><br>Docketed Total: $1,725.94 | Modified Total: $1,725.94 |
| | Case Number / Secured / Priority / Unsecured<br>08-35653 / $1,725.94 | Case Number / Interest<br>08-35653 / $1,725.94 |
| Claim: 5366<br>Date Filed: 01/26/2009<br>Docketed Total: $1,700.00<br>Filing Creditor Name and Address:<br>ROBERT FAGGARD<br>1850 BRADSHIRE DR<br>MOBILE, AL 36695 | Claim Holder Name and Address<br>FAGGARD, ROBERT<br>1850 BRADSHIRE DR<br>MOBILE, AL 36695<br><br>Docketed Total: $1,700.00 | Modified Total: $1,700.00 |
| | Case Number / Secured / Priority / Unsecured<br>08-35653 / $1,700.00 | Case Number / Interest<br>08-35653 / $1,700.00 |
| Claim: 4137<br>Date Filed: 01/16/2009<br>Docketed Total: $2,530.82<br>Filing Creditor Name and Address:<br>ROBERT J BAKER<br>131 S RODEO DR STE 200<br>BEVERLY HILLS, CA 90212-2428 | Claim Holder Name and Address<br>BAKER, ROBERT J<br>131 S RODEO DR STE 200<br>BEVERLY HILLS, CA 90212-2428<br><br>Docketed Total: $2,530.82 | Modified Total: $2,530.82 |
| | Case Number / Secured / Priority / Unsecured<br>08-35653 / $2,530.82 | Case Number / Interest<br>08-35653 / $2,530.82 |
| Claim: 8745<br>Date Filed: 01/30/2009<br>Docketed Total: $10,000.00<br>Filing Creditor Name and Address:<br>ROBERT J ERICKSON<br>17 SCOTT ST<br>BLUE POINT, NY 11715 | Claim Holder Name and Address<br>ERICKSON, ROBERT J<br>17 SCOTT ST<br>BLUE POINT, NY 11715<br><br>Docketed Total: $10,000.00 | Modified Total: $10,000.00 |
| | Case Number / Secured / Priority / Unsecured<br>08-35653 / $10,000.00 | Case Number / Interest<br>08-35653 / $10,000.00 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 4447    Filed 08/12/09    Entered 08/12/09 11:25:59    Desc Main
Document    Page 44 of 129

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of
Certain Claims Filed By Equityholders To Interests) - Modified

Case No. 08-35653 (KRH)

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 10127**
Date Filed:    01/30/2009
Docketed Total:    $2,512.00
Filing Creditor Name and Address:
   ROBERT J KELLEY
   PO BOX 176
   IRVINGTON, VA 22480

Claim Holder Name and Address
   ROBERT J KELLEY
   PO BOX 176
   IRVINGTON, VA 22480

Docketed Total:    $2,512.00

Modified Total:    $2,512.00

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | $2,512.00 | | |

| Case Number | Interest |
|---|---|
| 08-35653 | $2,512.00 |

---

**Claim: 4233**
Date Filed:    01/21/2009
Docketed Total:    $7,246.49
Filing Creditor Name and Address:
   ROBERT J MONTAG
   52203 LONG SPUR LN
   FORT MILL, SC 29707

Claim Holder Name and Address
   MONTAG, ROBERT J
   52203 LONG SPUR LN
   FORT MILL, SC 29707

Docketed Total:    $7,246.49

Modified Total:    $7,246.49

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | $7,246.49 | | |

| Case Number | Interest |
|---|---|
| 08-35653 | $7,246.49 |

---

**Claim: 9287**
Date Filed:    01/30/2009
Docketed Total:    $11,607.94
Filing Creditor Name and Address:
   ROBERT J NUZZO
   2003 DELAWARE AVE
   PITTSBURGH, PA 15218-1818

Claim Holder Name and Address
   ROBERT J NUZZO
   2003 DELAWARE AVE
   PITTSBURGH, PA 15218-1818

Docketed Total:    $11,607.94

Modified Total:    $11,607.94

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $11,607.94 |

| Case Number | Interest |
|---|---|
| 08-35653 | $11,607.94 |

---

**Claim: 10039**
Date Filed:    01/30/2009
Docketed Total:    $9,619.00
Filing Creditor Name and Address:
   ROBERT L GREEN
   100 TOWER DR NO 903
   DAPHNE, AL 36526

Claim Holder Name and Address
   ROBERT L GREEN
   100 TOWER DR NO 903
   DAPHNE, AL 36526

Docketed Total:    $9,619.00

Modified Total:    $9,619.00

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $9,619.00 |

| Case Number | Interest |
|---|---|
| 08-35653 | $9,619.00 |

---

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 4447    Filed 08/12/09    Entered 08/12/09 11:25:59    Desc Main

Case No. 08-35653 (KRH)

Document    Page 45 of 129

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 2827<br>Date Filed: 01/06/2009<br>Docketed Total: $99.75<br>Filing Creditor Name and Address:<br>ROBERT L WEAD<br>6895 HAYMORE AVE<br>WORTHINGTON, OH 43085 | Claim Holder Name and Address<br><br>ROBERT L WEAD          Docketed Total:          $99.75<br>6895 HAYMORE AVE<br>WORTHINGTON, OH 43085<br><br>Case Number     Secured     Priority     Unsecured<br>08-35653                                                      $99.75 | Modified Total:          $99.75<br><br><br><br>Case Number                                  Interest<br>08-35653                                          $99.75 |
| Claim: 6157<br>Date Filed: 01/27/2009<br>Docketed Total: $10,000.00<br>Filing Creditor Name and Address:<br>ROBERT P LAUDADIO<br>14 ALBA PL<br>PARSIFFANY, NJ 07054 | Claim Holder Name and Address<br><br>LAUDADIO, ROBERT P          Docketed Total:          $10,000.00<br>14 ALBA PL<br>PARSIFFANY, NJ 07054<br><br>Case Number     Secured     Priority     Unsecured<br>08-35653                                                      $10,000.00 | Modified Total:          $10,000.00<br><br><br><br>Case Number                                  Interest<br>08-35653                                          $10,000.00 |
| Claim: 8232<br>Date Filed: 01/29/2009<br>Docketed Total: $11,287.50<br>Filing Creditor Name and Address:<br>ROBERT R HOWARD<br>903 APRICOT AVE APT D<br>CAMPBELL, CA 95008 | Claim Holder Name and Address<br><br>HOWARD, ROBERT R          Docketed Total:          $11,287.50<br>903 APRICOT AVE APT D<br>CAMPBELL, CA 95008<br><br>Case Number     Secured     Priority     Unsecured<br>08-35653                                                      $11,287.50 | Modified Total:          $11,287.50<br><br><br><br>Case Number                                  Interest<br>08-35653                                          $11,287.50 |
| Claim: 4654<br>Date Filed: 01/23/2009<br>Docketed Total: $428.00<br>Filing Creditor Name and Address:<br>ROBERT ROBISON<br>5780 TIMBERLANE TER<br>SANDY SPRINGS, GA 30328 | Claim Holder Name and Address<br><br>ROBISON, ROBERT          Docketed Total:          $428.00<br>5780 TIMBERLANE TER<br>SANDY SPRINGS, GA 30328<br><br>Case Number     Secured     Priority     Unsecured<br>08-35653                                                      $428.00 | Modified Total:          $428.00<br><br><br><br>Case Number                                  Interest<br>08-35653                                          $428.00 |

*       "UNL" denotes an unliquidated claim.

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 2773<br>Date Filed: 01/05/2009<br>Docketed Total: $4,940.00<br>Filing Creditor Name and Address:<br>ROBERT S STANG<br>122 E PRESTON AVE<br>WILDWOOD CREST, NJ 08260 | Claim Holder Name and Address<br><br>ROBERT S STANG<br>122 E PRESTON AVE<br>WILDWOOD CREST, NJ 08260 | Docketed Total: | | **$4,940.00** | Modified Total: | **$4,940.00** |
| | **Case Number** | **Secured** | **Priority** | **Unsecured** | **Case Number** | **Interest** |
| | 08-35653 | $2,470.00 | $2,470.00 | | 08-35653 | $4,940.00 |
| Claim: 6591<br>Date Filed: 01/27/2009<br>Docketed Total: $50.68<br>Filing Creditor Name and Address:<br>ROBERTS, OCTAVE J & EVELYN T<br>209 PAIGE BLVD<br>MOUNDVILLE, AL 35474 | Claim Holder Name and Address<br><br>ROBERTS, OCTAVE J & EVELYN T<br>209 PAIGE BLVD<br>MOUNDVILLE, AL 35474 | Docketed Total: | | **$50.68** | Modified Total: | **$50.68** |
| | **Case Number** | **Secured** | **Priority** | **Unsecured** | **Case Number** | **Interest** |
| | 08-35653 | | | $50.68 | 08-35653 | $50.68 |
| Claim: 2609<br>Date Filed: 01/09/2009<br>Docketed Total: $5,287.01<br>Filing Creditor Name and Address:<br>ROBERTSON, HELEN T<br>643 FERNWOOD DR<br>SALEM, VA 24153 | Claim Holder Name and Address<br><br>ROBERTSON, HELEN T<br>643 FERNWOOD DR<br>SALEM, VA 24153 | Docketed Total: | | **$5,287.01** | Modified Total: | **$5,287.01** |
| | **Case Number** | **Secured** | **Priority** | **Unsecured** | **Case Number** | **Interest** |
| | 08-35653 | | | $5,287.01 | 08-35653 | $5,287.01 |
| Claim: 3150<br>Date Filed: 01/12/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>ROBERTSON, THYRELE<br>1807 COUNTY RD<br>NEW LIMERICK, ME 04761 | Claim Holder Name and Address<br><br>ROBERTSON, THYRELE<br>1807 COUNTY RD<br>NEW LIMERICK, ME 04761 | Docketed Total: | | **UNL** | Modified Total: | **$0.00** |
| | **Case Number** | **Secured** | **Priority** | **Unsecured** | **Case Number** | **Interest** |
| | 08-35653 | | | UNL | 08-35653 | $0.00 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 4447    Filed 08/12/09    Entered 08/12/09 11:25:59    Desc Main
Case No. 08-35653 (KRH)                    Document      Page 47 of 129

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of
Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 8518<br>Date Filed: 01/29/2009<br>Docketed Total: $54,074.40<br>Filing Creditor Name and Address:<br>ROBESON JR, STUART H<br>9342 LEES RIDGE RD<br>WARRENTON, VA 20186 | Claim Holder Name and Address<br>ROBESON JR, STUART H<br>9342 LEES RIDGE RD<br>WARRENTON, VA 20186<br><br>Docketed Total: $54,074.40<br><br>Case Number / Secured / Priority / Unsecured<br>08-35653 / / / $54,074.40 | Modified Total: $54,074.40<br><br>Case Number / Interest<br>08-35653 / $54,074.40 |
| Claim: 2721<br>Date Filed: 01/06/2009<br>Docketed Total: $549.98<br>Filing Creditor Name and Address:<br>ROBINSON, IVAN B<br>90 DUTCH RIDGE RD<br>CLENDENIN, WV 25045 | Claim Holder Name and Address<br>ROBINSON, IVAN B<br>90 DUTCH RIDGE RD<br>CLENDENIN, WV 25045<br><br>Docketed Total: $549.98<br><br>Case Number / Secured / Priority / Unsecured<br>08-35653 / / / $549.98 | Modified Total: $549.98<br><br>Case Number / Interest<br>08-35653 / $549.98 |
| Claim: 2926<br>Date Filed: 01/05/2009<br>Docketed Total: $3,908.90<br>Filing Creditor Name and Address:<br>ROBINSON, MIRIAM<br>3836 EASTON AVE<br>NORFOLK, VA 23502 | Claim Holder Name and Address<br>ROBINSON, MIRIAM<br>3836 EASTON AVE<br>NORFOLK, VA 23502<br><br>Docketed Total: $3,908.90<br><br>Case Number / Secured / Priority / Unsecured<br>08-35653 / $3,908.90 / / | Modified Total: $3,908.90<br><br>Case Number / Interest<br>08-35653 / $3,908.90 |
| Claim: 8833<br>Date Filed: 01/30/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>ROBINSON, RICHARD R<br>1810 HANOVER AVE<br>RICHMOND, VA 23220-3508 | Claim Holder Name and Address<br>ROBINSON, RICHARD R<br>1810 HANOVER AVE<br>RICHMOND, VA 23220-3508<br><br>Docketed Total: UNL<br><br>Case Number / Secured / Priority / Unsecured<br>08-35653 / / / UNL | Modified Total: $0.00<br><br>Case Number / Interest<br>08-35653 / $0.00 |

\*    "UNL" denotes an unliquidated claim.

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 8849<br>Date Filed: 01/30/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>ROBINSON, RICHARD R<br>1810 HANOVER AVE<br>RICHMOND, VA 23220-3508 | Claim Holder Name and Address<br><br>ROBINSON, RICHARD R   Docketed Total:   **UNL**<br>1810 HANOVER AVE<br>RICHMOND, VA 23220-3508<br><br><u>Case Number</u>  <u>Secured</u>  <u>Priority</u>  <u>Unsecured</u><br>08-35653      UNL | Modified Total:  **$0.00**<br><br><br><u>Case Number</u>    <u>Interest</u><br>08-35653    $0.00 |
| Claim: 3437<br>Date Filed: 01/09/2009<br>Docketed Total: $2,733.65<br>Filing Creditor Name and Address:<br>RODNEY R MAXSON<br>3522 GULF AVE<br>MIDLAND, TX 79707-6641 | Claim Holder Name and Address<br><br>RODNEY R MAXSON   Docketed Total:   **$2,733.65**<br>3522 GULF AVE<br>MIDLAND, TX 79707-6641<br><br><u>Case Number</u>  <u>Secured</u>  <u>Priority</u>  <u>Unsecured</u><br>08-35653      $2,733.65 | Modified Total:  **$2,733.65**<br><br><br><u>Case Number</u>    <u>Interest</u><br>08-35653    $2,733.65 |
| Claim: 3481<br>Date Filed: 01/13/2009<br>Docketed Total: $2,118.00<br>Filing Creditor Name and Address:<br>RODRIGUEZ, ERNESTO<br>143 MORNINGSIDE DR<br>BROWNSBURG, IN 46112 | Claim Holder Name and Address<br><br>RODRIGUEZ, ERNESTO   Docketed Total:   **$2,118.00**<br>143 MORNINGSIDE DR<br>BROWNSBURG, IN 46112<br><br><u>Case Number</u>  <u>Secured</u>  <u>Priority</u>  <u>Unsecured</u><br>08-35653      $2,118.00 | Modified Total:  **$2,118.00**<br><br><br><u>Case Number</u>    <u>Interest</u><br>08-35653    $2,118.00 |
| Claim: 5021<br>Date Filed: 01/20/2009<br>Docketed Total: $79,500.00<br>Filing Creditor Name and Address:<br>ROGER A RITCHIE<br>71 S COURT SQ STE A<br>HARRISONBURG, VA 22801 | Claim Holder Name and Address<br><br>RITCHIE, ROGER A   Docketed Total:   **$79,500.00**<br>71 S COURT SQ STE A<br>HARRISONBURG, VA 22801<br><br><u>Case Number</u>  <u>Secured</u>  <u>Priority</u>  <u>Unsecured</u><br>08-35653      $79,500.00 | Modified Total:  **$79,500.00**<br><br><br><u>Case Number</u>    <u>Interest</u><br>08-35653    $79,500.00 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 4447    Filed 08/12/09    Entered 08/12/09 11:25:59    Desc Main
Case No. 08-35653 (KRH)                                          Document       Page 49 of 129

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of
Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 9709<br>Date Filed: 01/30/2009<br>Docketed Total: $8,901.00<br>Filing Creditor Name and Address:<br>ROLAND BAKER<br>281 A BROADWAY<br>LAWRENCE, MA 01841 | Claim Holder Name and Address<br><br>ROLAND BAKER      Docketed Total:    $8,901.00<br>281 A BROADWAY<br>LAWRENCE, MA 01841<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                           $8,901.00 | Modified Total:    $8,901.00<br><br><br>Case Number                              Interest<br>08-35653                                 $8,901.00 |
| Claim: 2587<br>Date Filed: 01/05/2009<br>Docketed Total: $10,658.78<br>Filing Creditor Name and Address:<br>ROMER, JOHN<br>800 E MICHIGAN ST<br>LA GRANGO, IN 46761-2017 | Claim Holder Name and Address<br><br>ROMER, JOHN      Docketed Total:    $10,658.78<br>800 E MICHIGAN ST<br>LA GRANGO, IN 46761-2017<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                    $10,658.78 | Modified Total:    $10,658.78<br><br><br>Case Number                              Interest<br>08-35653                                 $10,658.78 |
| Claim: 3101<br>Date Filed: 01/06/2009<br>Docketed Total: $10,265.00<br>Filing Creditor Name and Address:<br>RONALD BAIREUTHER THE<br>BAIREUTHER FUND<br>259 SANTA ROSA AVE<br>SAN FRANCISCO, CA 94112 | Claim Holder Name and Address<br><br>RONALD BAIREUTHER THE      Docketed Total:    $10,265.00<br>BAIREUTHER FUND<br>259 SANTA ROSA AVE<br>SAN FRANCISCO, CA 94112<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                           $10,265.00 | Modified Total:    $10,265.00<br><br><br>Case Number                              Interest<br>08-35653                                 $10,265.00 |
| Claim: 4060<br>Date Filed: 01/21/2009<br>Docketed Total: $10,600.00<br>Filing Creditor Name and Address:<br>RONALD L MOORE<br>9556 EHLERS RD<br>STOVER, MO 65078 | Claim Holder Name and Address<br><br>MOORE, RONALD L      Docketed Total:    $10,600.00<br>9556 EHLERS RD<br>STOVER, MO 65078<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                           $10,600.00 | Modified Total:    $10,600.00<br><br><br>Case Number                              Interest<br>08-35653                                 $10,600.00 |

*     "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.    Case 08-35653-KRH    Doc 4447    Filed 08/12/09    Entered 08/12/09 11:25:59    Desc Main

Case No. 08-35653 (KRH)    Document    Page 50 of 129

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

| | | |
|---|---|---|
| Claim: 3681<br>Date Filed: 01/13/2009<br>Docketed Total: $58.50<br>Filing Creditor Name and Address:<br>RONALD R JULIAN & DARLENE<br>M JULIAN JTWROS<br>PO BOX 906<br>PASO ROBLES, CA 93447 | Claim Holder Name and Address<br><br>RONALD R JULIAN & DARLENE M JULIAN JTWROS    Docketed Total:    **$58.50**<br>PO BOX 906<br>PASO ROBLES, CA 93447<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653    $58.50 | Modified Total:    **$58.50**<br><br><br><br><br>Case Number    Interest<br>08-35653    $58.50 |
| Claim: 6170<br>Date Filed: 01/26/2009<br>Docketed Total: $460.98<br>Filing Creditor Name and Address:<br>ROSALIO L GUILLEN & MARIA C<br>GUILLEN JOINT OWNERS<br>1926 W 18TH AVE<br>KENNEWICK, WA 99337 | Claim Holder Name and Address<br><br>ROSALIO L GUILLEN & MARIA C GUILLEN JOINT OWNERS    Docketed Total:    **$460.98**<br>1926 W 18TH AVE<br>KENNEWICK, WA 99337<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653    $460.98 | Modified Total:    **$460.98**<br><br><br><br><br>Case Number    Interest<br>08-35653    $460.98 |
| Claim: 4042<br>Date Filed: 01/20/2009<br>Docketed Total: $8.75<br>Filing Creditor Name and Address:<br>ROSEMARY P WORTHY<br>250 BRIARWOOD RD<br>FARMVILLE, VA 23901 | Claim Holder Name and Address<br><br>WORTHY, ROSEMARY P    Docketed Total:    **$8.75**<br>250 BRIARWOOD RD<br>FARMVILLE, VA 23901<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653    $8.75 | Modified Total:    **$8.75**<br><br><br><br><br>Case Number    Interest<br>08-35653    $8.75 |
| Claim: 4125<br>Date Filed: 01/20/2009<br>Docketed Total: $25.71<br>Filing Creditor Name and Address:<br>ROSEMARY P WORTHY<br>250 BRIARWOOD RD<br>FARMVILLE, VA 23901 | Claim Holder Name and Address<br><br>WORTHY, ROSEMARY P    Docketed Total:    **$25.71**<br>250 BRIARWOOD RD<br>FARMVILLE, VA 23901<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653    $25.71 | Modified Total:    **$25.71**<br><br><br><br><br>Case Number    Interest<br>08-35653    $25.71 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 4447    Filed 08/12/09    Entered 08/12/09 11:25:59    Desc Main
Case No. 08-35653 (KRH)                                       Document      Page 51 of 129

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of
Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

| | Claim Holder Name and Address | |
|---|---|---|
| Claim: 4933 | | |
| Date Filed:   01/21/2009 | AHUJA, ROSHAN & SHAMA | |
| Docketed Total:   $46,000.00 | 12459 WHITETAIL CT | Modified Total:   **$46,000.00** |
| Filing Creditor Name and Address: | PLYMOUTH, MI 48170 | |
| ROSHAN AHUJA & SHAMA | Docketed Total:   **$46,000.00** | |
| AHUJA | | |
| 12459 WHITETAIL CT | | |
| PLYMOUTH, MI 48170 | | |

| Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|
| | | | | 08-35653 | $46,000.00 |
| 08-35653 | | | $46,000.00 | | |

| | Claim Holder Name and Address | |
|---|---|---|
| Claim: 2956 | | |
| Date Filed:   01/08/2009 | ROTONDO, RONALD P | |
| Docketed Total:   $0.00 | 27 TIMBERLAND DR | Modified Total:   **$0.00** |
| Filing Creditor Name and Address: | LINCOLN, RI 02865 | |
| ROTONDO, RONALD P | Docketed Total:   **UNL** | |
| 27 TIMBERLAND DR | | |
| LINCOLN, RI 02865 | | |

| Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|
| 08-35653 | | | UNL | 08-35653 | $0.00 |

| | Claim Holder Name and Address | |
|---|---|---|
| Claim: 9041 | | |
| Date Filed:   01/30/2009 | ROXAS, ROGELIO | |
| Docketed Total:   $9,368.54 | 3411 ALEMANY BLVD | Modified Total:   **$9,368.54** |
| Filing Creditor Name and Address: | SAN FRANCISCO, CA 94132 | |
| ROXAS, ROGELIO | Docketed Total:   **$9,368.54** | |
| 3411 ALEMANY BLVD | | |
| SAN FRANCISCO, CA 94132 | | |

| Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|
| 08-35653 | | | $9,368.54 | 08-35653 | $9,368.54 |

| | Claim Holder Name and Address | |
|---|---|---|
| Claim: 3098 | | |
| Date Filed:   01/07/2009 | RUBINO, RICHARD | |
| Docketed Total:   $11,400.00 | 25310 BECKNEL AVE | Modified Total:   **$11,400.00** |
| Filing Creditor Name and Address: | LOMITA, CA 90717 | |
| RUBINO, RICHARD | Docketed Total:   **$11,400.00** | |
| 25310 BECKNEL AVE | | |
| LOMITA, CA 90717 | | |

| Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|
| 08-35653 | | | $11,400.00 | 08-35653 | $11,400.00 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 4447    Filed 08/12/09    Entered 08/12/09 11:25:59    Desc Main
Case No. 08-35653 (KRH)                                    Document        Page 52 of 129

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of
Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 8002<br>Date Filed:   01/29/2009<br>Docketed Total:   $1,898.00<br>Filing Creditor Name and Address:<br>   RUBY P WEBER<br>   12509 BROOKE LN<br>   CHESTER, VA 23831 | Claim Holder Name and Address<br><br>   WEBER, RUBY P            Docketed Total:        $1,898.00<br>   12509 BROOKE LN<br>   CHESTER, VA 23831 | Modified Total:        $1,898.00 |
| | Case Number   Secured   Priority   Unsecured<br>08-35653                              $1,898.00 | Case Number                  Interest<br>08-35653                    $1,898.00 |
| Claim: 3590<br>Date Filed:   01/14/2009<br>Docketed Total:   $22,593.00<br>Filing Creditor Name and Address:<br>   RUBY, JAY H<br>   2018 PICO BLVD<br>   SANTA MONICA, CA 90405 | Claim Holder Name and Address<br><br>   RUBY, JAY H              Docketed Total:        $22,593.00<br>   2018 PICO BLVD<br>   SANTA MONICA, CA 90405 | Modified Total:        $22,593.00 |
| | Case Number   Secured   Priority   Unsecured<br>08-35653                              $22,593.00 | Case Number                  Interest<br>08-35653                    $22,593.00 |
| Claim: 5765<br>Date Filed:   01/26/2009<br>Docketed Total:   $1,199.95<br>Filing Creditor Name and Address:<br>   RUIYUN ZHANG<br>   901 CASPIAN DR<br>   YORK, PA 17404 | Claim Holder Name and Address<br><br>   ZHANG, RUIYUN            Docketed Total:        $1,199.95<br>   901 CASPIAN DR<br>   YORK, PA 17404 | Modified Total:        $1,199.95 |
| | Case Number   Secured   Priority   Unsecured<br>08-35653                              $1,199.95 | Case Number                  Interest<br>08-35653                    $1,199.95 |
| Claim: 3325<br>Date Filed:   01/12/2009<br>Docketed Total:   $13.50<br>Filing Creditor Name and Address:<br>   RUIZ, CHRISTINA<br>   830 MAGENTA ST APT 3A<br>   BRONX, NY 10467 | Claim Holder Name and Address<br><br>   RUIZ, CHRISTINA          Docketed Total:        $13.50<br>   830 MAGENTA ST APT 3A<br>   BRONX, NY 10467 | Modified Total:        $13.50 |
| | Case Number   Secured   Priority   Unsecured<br>08-35653                              $13.50 | Case Number                  Interest<br>08-35653                    $13.50 |

*      "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 4447    Filed 08/12/09    Entered 08/12/09 11:25:59    Desc Main

Case No. 08-35653 (KRH)    Document    Page 53 of 129    Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 4859<br>Date Filed:  01/26/2009<br>Docketed Total:     $0.00<br>Filing Creditor Name and Address:<br>   RUSSELL D GRANT<br>   7855 BLVD EAST NO 16H<br>   NORTH BERGEN, NJ 07047 | Claim Holder Name and Address<br><br>  GRANT, RUSSELL D<br>  7855 BLVD EAST NO 16H<br>  NORTH BERGEN, NJ 07047 | | Docketed Total: | **UNL** | Modified Total: | **$0.00** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>UNL | Case Number<br>08-35653 | Interest<br>$0.00 |
| Claim: 2598<br>Date Filed:  01/05/2009<br>Docketed Total:     $0.00<br>Filing Creditor Name and Address:<br>   RUSSELL M DEMAREST & KAREN<br>   S DEMAREST COMM PROP<br>   231 W MANGRUM DR<br>   PUEBLO WEST, CO 81007 | Claim Holder Name and Address<br><br>  RUSSELL M DEMAREST & KAREN S<br>  DEMAREST COMM PROP<br>  231 W MANGRUM DR<br>  PUEBLO WEST, CO 81007 | | Docketed Total: | **UNL** | Modified Total: | **$0.00** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>UNL | Case Number<br>08-35653 | Interest<br>$0.00 |
| Claim: 8024<br>Date Filed:  01/29/2009<br>Docketed Total:     $1,045.68<br>Filing Creditor Name and Address:<br>   RUSSELL, DAVID MARK<br>   11149 SAN GABRIEL WAY<br>   VALLEY CENTER, CA 92082 | Claim Holder Name and Address<br><br>  RUSSELL, DAVID MARK<br>  11149 SAN GABRIEL WAY<br>  VALLEY CENTER, CA 92082 | | Docketed Total: | **$1,045.68** | Modified Total: | **$1,045.68** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$1,045.68 | Case Number<br>08-35653 | Interest<br>$1,045.68 |
| Claim: 4833<br>Date Filed:  01/21/2009<br>Docketed Total:     $4,153.18<br>Filing Creditor Name and Address:<br>   S JAMES PLUMLEY<br>   6897 FOREST HAVEN LOOP<br>   DUBLIN, OH 43016 | Claim Holder Name and Address<br><br>  S JAMES PLUMLEY<br>  6897 FOREST HAVEN LOOP<br>  DUBLIN, OH 43016 | | Docketed Total: | **$4,153.18** | Modified Total: | **$4,153.18** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$4,153.18 | Case Number<br>08-35653 | Interest<br>$4,153.18 |

\*    "UNL" denotes an unliquidated claim.

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of
Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 4838<br>Date Filed:   01/21/2009<br>Docketed Total:   $324,865.93<br>Filing Creditor Name and Address:<br> S JAMES PLUMLEY<br> 6897 FOREST HAVEN LOOP<br> DUBLIN, OH 43016 | Claim Holder Name and Address<br><br> PLUMLEY, S JAMES<br> 6897 FOREST HAVEN LOOP<br> DUBLIN, OH 43016 | Docketed Total: | | $324,865.93 | Modified Total: | $324,865.93 |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$324,865.93 | Case Number<br>08-35653 | Interest<br>$324,865.93 |
| Claim: 4839<br>Date Filed:   01/21/2009<br>Docketed Total:   $444,899.79<br>Filing Creditor Name and Address:<br> S JAMES PLUMLEY<br> 6897 FOREST HAVEN LOOP<br> DUBLIN, OH 43016 | Claim Holder Name and Address<br><br> PLUMLEY, S JAMES<br> 6897 FOREST HAVEN LOOP<br> DUBLIN, OH 43016 | Docketed Total: | | $444,899.79 | Modified Total: | $444,899.79 |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$444,899.79 | Case Number<br>08-35653 | Interest<br>$444,899.79 |
| Claim: 4880<br>Date Filed:   01/26/2009<br>Docketed Total:   $1,906.90<br>Filing Creditor Name and Address:<br> SACHO KONDOVSKI<br> 50220 VIA SIMPATICO<br> LA QUINTA, CA 92253 | Claim Holder Name and Address<br><br> KONDOVSKI, SACHO<br> 50220 VIA SIMPATICO<br> LA QUINTA, CA 92253 | Docketed Total: | | $1,906.90 | Modified Total: | $1,906.90 |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$1,906.90 | Case Number<br>08-35653 | Interest<br>$1,906.90 |
| Claim: 5277<br>Date Filed:   01/26/2009<br>Docketed Total:   $1,779.90<br>Filing Creditor Name and Address:<br> SAEED BAZEL<br> 65 E ELIZABETH AVE STE 303<br> BETHLEHEM, PA 18018 | Claim Holder Name and Address<br><br> SAEED BAZEL<br> 65 E ELIZABETH AVE STE 303<br> BETHLEHEM, PA 18018 | Docketed Total: | | $1,779.90 | Modified Total: | $1,779.90 |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$1,779.90 | Case Number<br>08-35653 | Interest<br>$1,779.90 |

*      "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.Case 08-35653-KRH    Doc 4447    Filed 08/12/09    Entered 08/12/09 11:25:59    Desc Main
Case No. 08-35653 (KRH)                                    Document      Page 55 of 129

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 3177<br>Date Filed: 01/12/2009<br>Docketed Total: $77.88<br>Filing Creditor Name and Address:<br>SAKAI, BRYAN & CATHERINE<br>1134 PUEO ST<br>HONOLULU, HI 96816 | Claim Holder Name and Address<br>SAKAI, BRYAN & CATHERINE<br>1134 PUEO ST<br>HONOLULU, HI 96816<br><br>Docketed Total: $77.88<br><br>Case Number / Secured / Priority / Unsecured<br>08-35653 / / / $77.88 | Modified Total: $77.88<br><br>Case Number / Interest<br>08-35653 / $77.88 |
| Claim: 2512<br>Date Filed: 01/05/2009<br>Docketed Total: $1,027.23<br>Filing Creditor Name and Address:<br>SALIBY, SALIM<br>960 E WALNUT ST<br>ALLENTOWN, PA 18109 | Claim Holder Name and Address<br>SALIBY, SALIM<br>960 E WALNUT ST<br>ALLENTOWN, PA 18109<br><br>Docketed Total: $1,027.23<br><br>Case Number / Secured / Priority / Unsecured<br>08-35653 / / / $1,027.23 | Modified Total: $1,027.23<br><br>Case Number / Interest<br>08-35653 / $1,027.23 |
| Claim: 6688<br>Date Filed: 01/28/2009<br>Docketed Total: $4,477.00<br>Filing Creditor Name and Address:<br>SALVATORE AMATO<br>903 ARNOW AVE<br>BRONX, NY 10469-3905 | Claim Holder Name and Address<br>SALVATORE AMATO<br>903 ARNOW AVE<br>BRONX, NY 10469-3905<br><br>Docketed Total: $4,477.00<br><br>Case Number / Secured / Priority / Unsecured<br>08-35653 / / / $4,477.00 | Modified Total: $4,477.00<br><br>Case Number / Interest<br>08-35653 / $4,477.00 |
| Claim: 9183<br>Date Filed: 01/30/2009<br>Docketed Total: $1,993.50<br>Filing Creditor Name and Address:<br>SAMUEL G & MARIA N BRUCE<br>13511 BAILEY BRIDGE RD<br>MIDLOTHIAN, VA 23112-1515 | Claim Holder Name and Address<br>SAMUEL G & MARIA N BRUCE<br>13511 BAILEY BRIDGE RD<br>MIDLOTHIAN, VA 23112-1515<br><br>Docketed Total: $1,993.50<br><br>Case Number / Secured / Priority / Unsecured<br>08-35653 / / / $1,993.50 | Modified Total: $1,993.50<br><br>Case Number / Interest<br>08-35653 / $1,993.50 |

*      "UNL" denotes an unliquidated claim.

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of
Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 9861<br>Date Filed:   01/29/2009<br>Docketed Total:     $0.00<br>Filing Creditor Name and Address:<br>  SAMUEL L MADDOX<br>  16 W MONMOUTH ST<br>  WINCHESTER, VA 22601 | Claim Holder Name and Address<br><br>  SAMUEL L MADDOX<br>  16 W MONMOUTH ST<br>  WINCHESTER, VA 22601 | Docketed Total: | | **UNL** | Modified Total: | **$0.00** |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>UNL | _Case Number_<br>08-35653 | _Interest_<br>$0.00 |
| Claim: 3185<br>Date Filed:   01/12/2009<br>Docketed Total:     $0.00<br>Filing Creditor Name and Address:<br>  SANDIPKUMAR, SHAH<br>  802 1130 WILSON AVE<br>  TORONTO, ON M3M 1K3<br>  CANADA | Claim Holder Name and Address<br><br>  SANDIPKUMAR, SHAH<br>  802 1130 WILSON AVE<br>  TORONTO, ON M3M 1K3<br>  CANADA | Docketed Total: | | **UNL** | Modified Total: | **$0.00** |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>UNL | _Case Number_<br>08-35653 | _Interest_<br>$0.00 |
| Claim: 9276<br>Date Filed:   01/30/2009<br>Docketed Total:     $9,000.00<br>Filing Creditor Name and Address:<br>  SANDRA BATES HINCK<br>  24 ALTAMOUNT DR<br>  ORINDA, CA 94563 | Claim Holder Name and Address<br><br>  SANDRA BATES HINCK<br>  24 ALTAMOUNT DR<br>  ORINDA, CA 94563 | Docketed Total: | | **$9,000.00** | Modified Total: | **$9,000.00** |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>$9,000.00 | _Case Number_<br>08-35653 | _Interest_<br>$9,000.00 |
| Claim: 2689<br>Date Filed:   01/05/2009<br>Docketed Total:     $301.00<br>Filing Creditor Name and Address:<br>  SANDRA L ERIKSEN<br>  44 E JARVIS AVE<br>  HAZEL PARK, MI 48030 | Claim Holder Name and Address<br><br>  SANDRA L ERIKSEN<br>  44 E JARVIS AVE<br>  HAZEL PARK, MI 48030 | Docketed Total: | | **$301.00** | Modified Total: | **$301.00** |
| | _Case Number_<br>08-35653 | _Secured_<br>$301.00 | _Priority_ | _Unsecured_ | _Case Number_<br>08-35653 | _Interest_<br>$301.00 |

*      "UNL" denotes an unliquidated claim.

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 3343<br>Date Filed: 01/12/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>SANSOCIE, MELVIN & OR PEGGY<br>3 GLEN OAK DR<br>FENTON, MO 63026 | Claim Holder Name and Address<br><br>SANSOCIE, MELVIN & OR PEGGY<br>3 GLEN OAK DR<br>FENTON, MO 63026 | | Docketed Total: | **UNL** | Modified Total: | **$0.00** |
| | _Case Number_<br>08-35653 | _Secured_<br>UNL | _Priority_ | _Unsecured_ | _Case Number_<br>08-35653 | _Interest_<br>$0.00 |
| Claim: 3516<br>Date Filed: 01/13/2009<br>Docketed Total: $309.99<br>Filing Creditor Name and Address:<br>SARANGAMAT, GURUSIDDAIAH<br>1620 KENNY<br>PULLMAN, WA 99163 | Claim Holder Name and Address<br><br>SARANGAMAT, GURUSIDDAIAH<br>1620 KENNY<br>PULLMAN, WA 99163 | | Docketed Total: | **$309.99** | Modified Total: | **$309.99** |
| | _Case Number_<br>08-35653 | _Secured_<br>$309.99 | _Priority_ | _Unsecured_ | _Case Number_<br>08-35653 | _Interest_<br>$309.99 |
| Claim: 4310<br>Date Filed: 01/20/2009<br>Docketed Total: $1,484.70<br>Filing Creditor Name and Address:<br>SAVRABH BAVEJA<br>12216 CANTERFIELD TER<br>GERMANTOWN, MD 20876 | Claim Holder Name and Address<br><br>BAVEJA, SAURABH<br>12216 CANTERFIELD TER<br>GERMANTOWN, MD 20876 | | Docketed Total: | **$1,484.70** | Modified Total: | **$1,484.70** |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>$1,484.70 | _Case Number_<br>08-35653 | _Interest_<br>$1,484.70 |
| Claim: 3092<br>Date Filed: 01/06/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>SAYRE, SUSAN R<br>2885 MAYA PL<br>BOULDER, CO 80301 | Claim Holder Name and Address<br><br>SAYRE, SUSAN R<br>2885 MAYA PL<br>BOULDER, CO 80301 | | Docketed Total: | **UNL** | Modified Total: | **$0.00** |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>UNL | _Case Number_<br>08-35653 | _Interest_<br>$0.00 |

\*    "UNL" denotes an unliquidated claim.

Case No. 08-35653 (KRH)

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 10182<br>Date Filed:    01/30/2009<br>Docketed Total:    $13,904.00<br>Filing Creditor Name and Address:<br>    SCHAEFER, DOLORES M<br>    2146 GRAND TRAVERSE ST<br>    HENDERSON, NV 89052 | Claim Holder Name and Address<br><br>    SCHAEFER, DOLORES M<br>    2146 GRAND TRAVERSE ST<br>    HENDERSON, NV 89052 | Docketed Total: | $13,904.00 | | Modified Total: | $13,904.00 |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$13,904.00 | Case Number<br>08-35653 | Interest<br>$13,904.00 |
| Claim: 2575<br>Date Filed:    01/06/2009<br>Docketed Total:    $1,154.98<br>Filing Creditor Name and Address:<br>    SCHAFFNER, BRANDON C<br>    60 DON RENE RD<br>    MT WOLF, PA 17347 | Claim Holder Name and Address<br><br>    SCHAFFNER, BRANDON C<br>    60 DON RENE RD<br>    MT WOLF, PA 17347 | Docketed Total: | $1,154.98 | | Modified Total: | $1,154.98 |
| | Case Number<br>08-35653 | Secured | Priority<br>$1,154.98 | Unsecured | Case Number<br>08-35653 | Interest<br>$1,154.98 |
| Claim: 6663<br>Date Filed:    01/28/2009<br>Docketed Total:    $0.00<br>Filing Creditor Name and Address:<br>    SCHATZ, DOUGLAS R<br>    700 IVY FARM DR<br>    CHARLOTTESVILLE, VA 22901 | Claim Holder Name and Address<br><br>    SCHATZ, DOUGLAS R<br>    700 IVY FARM DR<br>    CHARLOTTESVILLE, VA 22901 | Docketed Total: | UNL | | Modified Total: | $0.00 |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>UNL | Case Number<br>08-35653 | Interest<br>$0.00 |
| Claim: 2684<br>Date Filed:    01/06/2009<br>Docketed Total:    $1,600.00<br>Filing Creditor Name and Address:<br>    SCHENCU JR, CHARLES H<br>    111 GINGER CT<br>    BELLE CHASSE, LA 70037 | Claim Holder Name and Address<br><br>    SCHENCU JR, CHARLES H<br>    111 GINGER CT<br>    BELLE CHASSE, LA 70037 | Docketed Total: | $1,600.00 | | Modified Total: | $1,600.00 |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$1,600.00 | Case Number<br>08-35653 | Interest<br>$1,600.00 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 4447    Filed 08/12/09    Entered 08/12/09 11:25:59    Desc Main
Case No. 08-35653 (KRH)                          Document        Page 59 of 129

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of
Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 2510<br>Date Filed:    01/05/2009<br>Docketed Total:    $12,780.00<br>Filing Creditor Name and Address:<br>    SCHILLOW, MAI THI NGUYET<br>    885 WEIKEL RD<br>    LANSDALE, PA 19446 | Claim Holder Name and Address<br><br>    SCHILLOW, MAI THI NGUYET<br>    885 WEIKEL RD<br>    LANSDALE, PA 19446 | | Docketed Total: | $12,780.00 | Modified Total: | $12,780.00 |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $12,780.00 | 08-35653 | $12,780.00 |
| Claim: 3474<br>Date Filed:    01/13/2009<br>Docketed Total:    $25,410.00<br>Filing Creditor Name and Address:<br>    SCHLAEGER, H TONY<br>    PTC AS CUSTODIAN<br>    8361 HIWASSEE ST NW<br>    CHARLESTON, TN 37310-6340 | Claim Holder Name and Address<br><br>    SCHLAEGER, H TONY<br>    PTC AS CUSTODIAN<br>    8361 HIWASSEE ST NW<br>    CHARLESTON, TN 37310-6340 | | Docketed Total: | $25,410.00 | Modified Total: | $25,410.00 |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $25,410.00 | 08-35653 | $25,410.00 |
| Claim: 3472<br>Date Filed:    01/13/2009<br>Docketed Total:    $5,160.00<br>Filing Creditor Name and Address:<br>    SCHLAEGER, JEANETTE M<br>    PTC AS CUSTODIAN<br>    8361 HIWASSEE ST NW<br>    CHARLESTON, TN 37310-6340 | Claim Holder Name and Address<br><br>    SCHLAEGER, JEANETTE M<br>    PTC AS CUSTODIAN<br>    8361 HIWASSEE ST NW<br>    CHARLESTON, TN 37310-6340 | | Docketed Total: | $5,160.00 | Modified Total: | $5,160.00 |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $5,160.00 | 08-35653 | $5,160.00 |
| Claim: 8520<br>Date Filed:    01/29/2009<br>Docketed Total:    $0.00<br>Filing Creditor Name and Address:<br>    SCHMITT, DAVID W<br>    2132 WOODS TRACE<br>    HOOVER, AL 35244-8269 | Claim Holder Name and Address<br><br>    SCHMITT, DAVID W<br>    2132 WOODS TRACE<br>    HOOVER, AL 35244-8269 | | Docketed Total: | UNL | Modified Total: | $0.00 |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | UNL | 08-35653 | $0.00 |

*        "UNL" denotes an unliquidated claim.

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 8521<br>Date Filed:  01/29/2009<br>Docketed Total:     $0.00<br>Filing Creditor Name and Address:<br>SCHMITT, DAVID W AND ROBIN<br>M SCHMITT JT WROS<br>2132 WOODS TRACE<br>BIRMINGHAM, AL 35244-8269 | Claim Holder Name and Address<br><br>SCHMITT, DAVID W AND ROBIN M<br>SCHMITT JT WROS<br>2132 WOODS TRACE<br>BIRMINGHAM, AL 35244-8269 | | Docketed Total: | **UNL** | Modified Total: | **$0.00** |
| | **Case Number** | Secured | Priority | **Unsecured** | **Case Number** | **Interest** |
| | 08-35653 | | | UNL | 08-35653 | $0.00 |
| Claim: 2322<br>Date Filed:  01/02/2009<br>Docketed Total:     $966.92<br>Filing Creditor Name and Address:<br>SCHOONOVER, JAMES H<br>2410 JOHN CT<br>EVANSVILLE, IN 47714 | Claim Holder Name and Address<br><br>SCHOONOVER, JAMES H<br>2410 JOHN CT<br>EVANSVILLE, IN 47714 | | Docketed Total: | **$966.92** | Modified Total: | **$966.92** |
| | **Case Number** | Secured | Priority | **Unsecured** | **Case Number** | **Interest** |
| | 08-35653 | | | $966.92 | 08-35653 | $966.92 |
| Claim: 8716<br>Date Filed:  01/30/2009<br>Docketed Total:     $4,839.00<br>Filing Creditor Name and Address:<br>SCOTT P WILLIAMSON<br>2782 21ST ST<br>SACRAMENTO, CA 95818 | Claim Holder Name and Address<br><br>WILLIAMSON, SCOTT P<br>2782 21ST ST<br>SACRAMENTO, CA 95818 | | Docketed Total: | **$4,839.00** | Modified Total: | **$4,839.00** |
| | **Case Number** | Secured | Priority | Unsecured | **Case Number** | **Interest** |
| | 08-35653 | $4,839.00 | | | 08-35653 | $4,839.00 |
| Claim: 3580<br>Date Filed:  01/13/2009<br>Docketed Total:     $577.00<br>Filing Creditor Name and Address:<br>SELVEY, BOBBY L & NAOMI D<br>3701 MILBRIER PL<br>HENRICO, VA 23233 | Claim Holder Name and Address<br><br>SELVEY, BOBBY L & NAOMI D<br>3701 MILBRIER PL<br>HENRICO, VA 23233 | | Docketed Total: | **$577.00** | Modified Total: | **$577.00** |
| | **Case Number** | Secured | Priority | **Unsecured** | **Case Number** | **Interest** |
| | 08-35653 | | | $577.00 | 08-35653 | $577.00 |

*     "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 4447    Filed 08/12/09    Entered 08/12/09 11:25:59    Desc Main
Case No. 08-35653 (KRH)                        Document      Page 61 of 129

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of
Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 7976<br>Date Filed: 01/26/2009<br>Docketed Total: $350.00<br>Filing Creditor Name and Address:<br>SEYYAL AKSU<br>16291 JACKSON RANCH RD<br>SILVERADO, CA 92676 | Claim Holder Name and Address<br><br>AKSU, SEYYAL<br>16291 JACKSON RANCH RD<br>SILVERADO, CA 92676 | | Docketed Total: | **$350.00** | Modified Total: | **$350.00** |
| | <u>Case Number</u><br>08-35653 | <u>Secured</u> | <u>Priority</u><br>$350.00 | <u>Unsecured</u> | <u>Case Number</u><br>08-35653 | <u>Interest</u><br>$350.00 |
| Claim: 5413<br>Date Filed: 01/26/2009<br>Docketed Total: $5,752.35<br>Filing Creditor Name and Address:<br>SHAHNAZ DASTANPOUR<br>PO BOX 161<br>LAKE FOREST, CA 92609 | Claim Holder Name and Address<br><br>DASTANPOUR, SHAHNAZ<br>PO BOX 161<br>LAKE FOREST, CA 92609 | | Docketed Total: | **$5,752.35** | Modified Total: | **$5,752.35** |
| | <u>Case Number</u><br>08-35653 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$5,752.35 | <u>Case Number</u><br>08-35653 | <u>Interest</u><br>$5,752.35 |
| Claim: 2646<br>Date Filed: 01/08/2009<br>Docketed Total: $993.22<br>Filing Creditor Name and Address:<br>SHAIKH, MALIKA I<br>9307 JOSHUA CT<br>MANASSAS PARK, VA 20111 | Claim Holder Name and Address<br><br>SHAIKH, MALIKA I<br>9307 JOSHUA CT<br>MANASSAS PARK, VA 20111 | | Docketed Total: | **$993.22** | Modified Total: | **$993.22** |
| | <u>Case Number</u><br>08-35653 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$993.22 | <u>Case Number</u><br>08-35653 | <u>Interest</u><br>$993.22 |
| Claim: 6839<br>Date Filed: 01/28/2009<br>Docketed Total: $20,714.50<br>Filing Creditor Name and Address:<br>SHAILESH PATEL<br>3806 MEADOWBROOK DR<br>RAPID CITY, SD 57702 | Claim Holder Name and Address<br><br>SHAILESH PATEL<br>3806 MEADOWBROOK DR<br>RAPID CITY, SD 57702 | | Docketed Total: | **$20,714.50** | Modified Total: | **$20,714.50** |
| | <u>Case Number</u><br>08-35653 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$20,714.50 | <u>Case Number</u><br>08-35653 | <u>Interest</u><br>$20,714.50 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 4447    Filed 08/12/09    Entered 08/12/09 11:25:59    Desc Main

Case No. 08-35653 (KRH)

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of

Document    Page 62 of 129

Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

| Claim: 5069<br>Date Filed: 01/22/2009<br>Docketed Total: $1,299.18<br>Filing Creditor Name and Address:<br>SHAKEEL ZAFAR<br>29507 LAMAR LN<br>LIVONIA, MI 48152 | Claim Holder Name and Address<br><br>SHAKEEL ZAFAR<br>29507 LAMAR LN<br>LIVONIA, MI 48152<br><br>Docketed Total: $1,299.18 | Modified Total: $1,299.18 |

Case Number / Secured / Priority / Unsecured

08-35653 — $1,299.18

Case Number / Interest

08-35653 — $1,299.18

| Claim: 3203<br>Date Filed: 01/12/2009<br>Docketed Total: $2,500.00<br>Filing Creditor Name and Address:<br>SHAPIRO, MARTIN M<br>51 FIELDSTONE RD<br>STAMFORD, CT 06908 | Claim Holder Name and Address<br><br>SHAPIRO, MARTIN M<br>51 FIELDSTONE RD<br>STAMFORD, CT 06908<br><br>Docketed Total: $2,500.00 | Modified Total: $2,500.00 |

Case Number / Secured / Priority / Unsecured

08-35653 — $2,500.00

Case Number / Interest

08-35653 — $2,500.00

| Claim: 8973<br>Date Filed: 01/30/2009<br>Docketed Total: $14.10<br>Filing Creditor Name and Address:<br>SHARA L RIVIERE<br>300 WHITE CEMETERY RD<br>PINE MTN, GA 31822 | Claim Holder Name and Address<br><br>SHARA L RIVIERE<br>300 WHITE CEMETERY RD<br>PINE MTN, GA 31822<br><br>Docketed Total: $14.10 | Modified Total: $14.10 |

Case Number / Secured / Priority / Unsecured

08-35653 — $14.10

Case Number / Interest

08-35653 — $14.10

| Claim: 8472<br>Date Filed: 01/29/2009<br>Docketed Total: $8,649.00<br>Filing Creditor Name and Address:<br>SHARIFUN NESSA SYED &<br>MAHBUBUR RAHMAN SYED JT<br>TEN<br>306 DILLON AVE<br>MANKATO, MN 56001 | Claim Holder Name and Address<br><br>SHARIFUN NESSA SYED &<br>MAHBUBUR RAHMAN SYED JT TEN<br>306 DILLON AVE<br>MANKATO, MN 56001<br><br>Docketed Total: $8,649.00 | Modified Total: $8,649.00 |

Case Number / Secured / Priority / Unsecured

08-35653 — $8,649.00

Case Number / Interest

08-35653 — $8,649.00

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 4447    Filed 08/12/09    Entered 08/12/09 11:25:59    Desc Main
Document    Page 63 of 129

Case No. 08-35653 (KRH)

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 5025<br>Date Filed:    01/20/2009<br>Docketed Total:    $700.00<br>Filing Creditor Name and Address:<br>   SHARON L SCHROEDER & MARK<br>   F SCHROEDER JT TEN<br>   6503 JACQUELINE<br>   WICHITA, KS 67206 | Claim Holder Name and Address<br><br>   SHARON L SCHROEDER & MARK F<br>   SCHROEDER JT TEN<br>   6503 JACQUELINE<br>   WICHITA, KS 67206 | | Docketed Total: | **$700.00** | Modified Total: | **$700.00** |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>$700.00 | _Case Number_<br>08-35653 | _Interest_<br>$700.00 |
| Claim: 7247<br>Date Filed:    01/28/2009<br>Docketed Total:    $3,666.75<br>Filing Creditor Name and Address:<br>   SHARON LEE SMITH<br>   8309 LOMA ALTA TRL<br>   MCKINNEY, TX 75070 | Claim Holder Name and Address<br><br>   SMITH, SHARON LEE<br>   8309 LOMA ALTA TRL<br>   MCKINNEY, TX 75070 | | Docketed Total: | **$3,666.75** | Modified Total: | **$3,666.75** |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>$3,666.75 | _Case Number_<br>08-35653 | _Interest_<br>$3,666.75 |
| Claim: 4478<br>Date Filed:    01/21/2009<br>Docketed Total:    $2,618.50<br>Filing Creditor Name and Address:<br>   SHARON P HERBST<br>   8324 WYCOMBE LN<br>   RALEIGH, NC 27615 | Claim Holder Name and Address<br><br>   HERBST, SHARON P<br>   8324 WYCOMBE LN<br>   RALEIGH, NC 27615 | | Docketed Total: | **$2,618.50** | Modified Total: | **$2,618.50** |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_<br>$2,618.50 | _Unsecured_ | _Case Number_<br>08-35653 | _Interest_<br>$2,618.50 |
| Claim: 9246<br>Date Filed:    01/30/2009<br>Docketed Total:    $0.00<br>Filing Creditor Name and Address:<br>   SHARP, RICK<br>   CLARKSON GORE & MARSELLA<br>   APLC<br>   3424 CARSON ST STE 350<br>   TORRANCE, CA 90503 | Claim Holder Name and Address<br><br>   SHARP, RICK<br>   CLARKSON GORE & MARSELLA<br>   APLC<br>   3424 CARSON ST STE 350<br>   TORRANCE, CA 90503 | | Docketed Total: | **UNL** | Modified Total: | **$0.00** |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>UNL | _Case Number_<br>08-35653 | _Interest_<br>$0.00 |

\*    "UNL" denotes an unliquidated claim.

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of
Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 2455<br>Date Filed:   01/05/2009<br>Docketed Total:    $4,075.00<br>Filing Creditor Name and Address:<br>  SHERRILL, ETHEL M<br>  PO BOX 8336<br>  GREENVILLE, SC 29604-8336 | Claim Holder Name and Address<br><br>  SHERRILL, ETHEL M<br>  PO BOX 8336<br>  GREENVILLE, SC 29604-8336 | Docketed Total: | | **$4,075.00** | Modified Total: | **$4,075.00** |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>$4,075.00 | _Case Number_<br>08-35653 | _Interest_<br>$4,075.00 |
| Claim: 9599<br>Date Filed:   01/30/2009<br>Docketed Total:    $2,741.00<br>Filing Creditor Name and Address:<br>  SHIJU T ABRAHAM<br>  490 RUFFIAN CT<br>  RENO, NV 89521 | Claim Holder Name and Address<br><br>  ABRAHAM, SHIJU T<br>  490 RUFFIAN CT<br>  RENO, NV 89521 | Docketed Total: | | **$2,741.00** | Modified Total: | **$2,741.00** |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>$2,741.00 | _Case Number_<br>08-35653 | _Interest_<br>$2,741.00 |
| Claim: 6880<br>Date Filed:   01/27/2009<br>Docketed Total:    $3,231.85<br>Filing Creditor Name and Address:<br>  SHILIANG FEI<br>  1336 COPPA CT<br>  SAN LEANDRO, CA 94579 | Claim Holder Name and Address<br><br>  SHILIANG FEI<br>  1336 COPPA CT<br>  SAN LEANDRO, CA 94579 | Docketed Total: | | **$3,231.85** | Modified Total: | **$3,231.85** |
| | _Case Number_<br>08-35653 | _Secured_<br>$3,231.85 | _Priority_ | _Unsecured_ | _Case Number_<br>08-35653 | _Interest_<br>$3,231.85 |
| Claim: 3083<br>Date Filed:   01/09/2009<br>Docketed Total:    $0.00<br>Filing Creditor Name and Address:<br>  SHOHET, JILL<br>  19 N BEDFORD ST<br>  ARLINGTON, VA 22201 | Claim Holder Name and Address<br><br>  SHOHET, JILL<br>  19 N BEDFORD ST<br>  ARLINGTON, VA 22201 | Docketed Total: | | **UNL** | Modified Total: | **$0.00** |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>UNL | _Case Number_<br>08-35653 | _Interest_<br>$0.00 |

*     "UNL" denotes an unliquidated claim.

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of
Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 3108<br>Date Filed:  01/09/2009<br>Docketed Total:  $1,500.00<br>Filing Creditor Name and Address:<br>  SHRADER, ROBERT D<br>  6008 ASCENDING MOON PATH<br>  CLARKSVILLE, MD 21029 | Claim Holder Name and Address<br><br>  SHRADER, ROBERT D<br>  6008 ASCENDING MOON PATH<br>  CLARKSVILLE, MD 21029 | Docketed Total: | | **$1,500.00** | Modified Total: | **$1,500.00** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | $1,500.00 | | | 08-35653 | $1,500.00 |
| Claim: 8271<br>Date Filed:  01/29/2009<br>Docketed Total:  $10,000.00<br>Filing Creditor Name and Address:<br>  SHU YI CHEN<br>  1772 74ST 2F<br>  BROOKLYN, NY 11204 | Claim Holder Name and Address<br><br>  CHEN, SHU YI<br>  1772 74ST 2F<br>  BROOKLYN, NY 11204 | Docketed Total: | | **$10,000.00** | Modified Total: | **$10,000.00** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $10,000.00 | 08-35653 | $10,000.00 |
| Claim: 9346<br>Date Filed:  01/30/2009<br>Docketed Total:  $127.00<br>Filing Creditor Name and Address:<br>  SHUANGPING WU<br>  336 RHEEM BLVD NO 3<br>  MORAGA, CA 94556 | Claim Holder Name and Address<br><br>  SHUANGPING WU<br>  336 RHEEM BLVD NO 3<br>  MORAGA, CA 94556 | Docketed Total: | | **$127.00** | Modified Total: | **$127.00** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $127.00 | 08-35653 | $127.00 |
| Claim: 2183<br>Date Filed:  01/05/2009<br>Docketed Total:  $557.00<br>Filing Creditor Name and Address:<br>  SHUBERT, KIRK WALTER<br>  N5954 PKWY RD<br>  POUND, WI 54161 | Claim Holder Name and Address<br><br>  SHUBERT, KIRK WALTER<br>  N5954 PKWY RD<br>  POUND, WI 54161 | Docketed Total: | | **$557.00** | Modified Total: | **$557.00** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $557.00 | 08-35653 | $557.00 |

\*    "UNL" denotes an unliquidated claim.

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | Claim Holder Name and Address | | | | | |
|---|---|---|---|---|---|---|
| Claim: 3569<br>Date Filed: 01/13/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>SIEGELIN, MICHAEL R<br>749 OSAGE HIGHLANDS LOOP<br>CAMDENTON, MO 65020-4528 | SIEGELIN, MICHAEL R<br>749 OSAGE HIGHLANDS LOOP<br>CAMDENTON, MO 65020-4528 | Docketed Total: | | UNL | Modified Total: | $0.00 |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | UNL | 08-35653 | $0.00 |
| Claim: 7350<br>Date Filed: 01/28/2009<br>Docketed Total: $420.00<br>Filing Creditor Name and Address:<br>SIFFORD, MICHELLE A<br>2917 NORTHLAKE DIRVE<br>RICHMOND, VA 23233 | Claim Holder Name and Address<br><br>SIFFORD, MICHELLE A<br>2917 NORTHLAKE DIRVE<br>RICHMOND, VA 23233 | Docketed Total: | | $420.00 | Modified Total: | $420.00 |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $420.00 | 08-35653 | $420.00 |
| Claim: 6729<br>Date Filed: 01/28/2009<br>Docketed Total: $420.00<br>Filing Creditor Name and Address:<br>SIFFORD, TIMOTHY<br>2917 NORTHLAKE RD<br>RICHMOND, VA 23233 | Claim Holder Name and Address<br><br>SIFFORD, TIMOTHY<br>2917 NORTHLAKE RD<br>RICHMOND, VA 23233 | Docketed Total: | | $420.00 | Modified Total: | $420.00 |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $420.00 | 08-35653 | $420.00 |
| Claim: 6733<br>Date Filed: 01/28/2009<br>Docketed Total: $63,000.00<br>Filing Creditor Name and Address:<br>SIFFORD, TIMOTHY<br>2917 NORTHLAKE RD<br>RICHMOND, VA 23233 | Claim Holder Name and Address<br><br>SIFFORD, TIMOTHY<br>2917 NORTHLAKE RD<br>RICHMOND, VA 23233 | Docketed Total: | | $63,000.00 | Modified Total: | $63,000.00 |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $63,000.00 | 08-35653 | $63,000.00 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 4447    Filed 08/12/09    Entered 08/12/09 11:25:59    Desc Main
Case No. 08-35653 (KRH)                                    Document    Page 67 of 129

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of
Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 9226<br>Date Filed: 01/30/2009<br>Docketed Total: $2,726.55<br>Filing Creditor Name and Address:<br>  SILVA, TIMOTHY<br>  620 CORTE GALANTE<br>  SAN MARCOS, CA 92069-7352 | Claim Holder Name and Address<br><br>  SILVA, TIMOTHY          Docketed Total:    $2,726.55<br>  620 CORTE GALANTE<br>  SAN MARCOS, CA 92069-7352<br><br>Case Number    Secured    Priority    Unsecured<br>08-35654                                  $2,726.55 | Modified Total:    $2,726.55<br><br><br>Case Number                      Interest<br>08-35654                        $2,726.55 |
| Claim: 2863<br>Date Filed: 01/07/2009<br>Docketed Total: $940.00<br>Filing Creditor Name and Address:<br>  SILVERMAN, ALAN<br>  5016 TOMAHAWK DR<br>  COLLEGEVILLE, PA 19426 | Claim Holder Name and Address<br><br>  SILVERMAN, ALAN          Docketed Total:    $940.00<br>  5016 TOMAHAWK DR<br>  COLLEGEVILLE, PA 19426<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                    $940.00 | Modified Total:    $940.00<br><br><br>Case Number                      Interest<br>08-35653                          $940.00 |
| Claim: 2840<br>Date Filed: 01/07/2009<br>Docketed Total: $78.60<br>Filing Creditor Name and Address:<br>  SIMIN PEASLEY<br>  237 UNIT D CALLE ARAGON<br>  LAGUNA WOODS, CA 92637 | Claim Holder Name and Address<br><br>  SIMIN PEASLEY          Docketed Total:    $78.60<br>  237 UNIT D CALLE ARAGON<br>  LAGUNA WOODS, CA 92637<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                      $78.60 | Modified Total:    $78.60<br><br><br>Case Number                      Interest<br>08-35653                            $78.60 |
| Claim: 9759<br>Date Filed: 01/30/2009<br>Docketed Total: $13,405.00<br>Filing Creditor Name and Address:<br>  SIMMONS, KATHRYNE L<br>  5 SPYGLASS RD<br>  SKILLMAN, NJ 08558 | Claim Holder Name and Address<br><br>  SIMMONS, KATHRYNE L          Docketed Total:    $13,405.00<br>  5 SPYGLASS RD<br>  SKILLMAN, NJ 08558<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                  $13,405.00 | Modified Total:    $13,405.00<br><br><br>Case Number                      Interest<br>08-35653                        $13,405.00 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 4447    Filed 08/12/09    Entered 08/12/09 11:25:59    Desc Main

Case No. 08-35653 (KRH)                                  Document        Page 68 of 129

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 4976<br>Date Filed:  01/21/2009<br>Docketed Total:  $2,825.00<br>Filing Creditor Name and Address:<br>  SIMON SOLOMON<br>  2903 VIRGINIA AVE<br>  HALETHORPE, MD 21227 | Claim Holder Name and Address<br><br>  SOLOMON, SIMON<br>  2903 VIRGINIA AVE<br>  HALETHORPE, MD 21227 | | Docketed Total: | **$2,825.00** | | Modified Total: | **$2,825.00** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$2,825.00 | Case Number<br>08-35653 | Interest<br>$2,825.00 |
| Claim: 3197<br>Date Filed:  01/12/2009<br>Docketed Total:  $664.99<br>Filing Creditor Name and Address:<br>  SIMPSON, TIMOTHY P<br>  22605 SE 16TH PL<br>  SAMMAMISH, WA 98075 | Claim Holder Name and Address<br><br>  SIMPSON, TIMOTHY P<br>  22605 SE 16TH PL<br>  SAMMAMISH, WA 98075 | | Docketed Total: | **$664.99** | | Modified Total: | **$664.99** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$664.99 | Case Number<br>08-35653 | Interest<br>$664.99 |
| Claim: 2347<br>Date Filed:  01/02/2009<br>Docketed Total:  $91.00<br>Filing Creditor Name and Address:<br>  SKAW, ALAN<br>  3025 10TH AVE<br>  COUNCIL BLUFFS, IA 51501 | Claim Holder Name and Address<br><br>  SKAW, ALAN<br>  3025 10TH AVE<br>  COUNCIL BLUFFS, IA 51501 | | Docketed Total: | **$91.00** | | Modified Total: | **$91.00** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$91.00 | Case Number<br>08-35653 | Interest<br>$91.00 |
| Claim: 6387<br>Date Filed:  01/27/2009<br>Docketed Total:  $1,667.90<br>Filing Creditor Name and Address:<br>  SLAWOMIR KULTYS EWA<br>  KULTYS<br>  10316 168 AVE<br>  EDMONTON, AB T5X 2Z8<br>  CANADA | Claim Holder Name and Address<br><br>  SLAWOMIR KULTYS EWA KULTYS<br>  10316 168 AVE<br>  EDMONTON, AB T5X 2Z8<br>  CANADA | | Docketed Total: | **$1,667.90** | | Modified Total: | **$1,667.90** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$1,667.90 | Case Number<br>08-35653 | Interest<br>$1,667.90 |

\*      "UNL" denotes an unliquidated claim.

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 4414<br>Date Filed: 01/21/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>  SMITH, JAMES A<br>  5323 WOODSTONE CT<br>  LOUISA, VA 23093 | Claim Holder Name and Address<br><br>  SMITH, JAMES A<br>  5323 WOODSTONE CT<br>  LOUISA, VA 23093 | | Docketed Total: | **UNL** | Modified Total: | **$0.00** |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>UNL | _Case Number_<br>08-35653 | _Interest_<br>$0.00 |
| Claim: 4417<br>Date Filed: 01/21/2009<br>Docketed Total: $40,000.00<br>Filing Creditor Name and Address:<br>  SMITH, JAMES A<br>  5323 WOODSTONE CT<br>  LOUISA, VA 23093 | Claim Holder Name and Address<br><br>  SMITH, JAMES A<br>  5323 WOODSTONE CT<br>  LOUISA, VA 23093 | | Docketed Total: | **$40,000.00** | Modified Total: | **$40,000.00** |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>$40,000.00 | _Case Number_<br>08-35653 | _Interest_<br>$40,000.00 |
| Claim: 2579<br>Date Filed: 01/05/2009<br>Docketed Total: $467.20<br>Filing Creditor Name and Address:<br>  SMITH, KATHERINE W<br>  1125 BRIGHTMOOR DR<br>  MATTHEWS, NC 28105 | Claim Holder Name and Address<br><br>  SMITH, KATHERINE W<br>  1125 BRIGHTMOOR DR<br>  MATTHEWS, NC 28105 | | Docketed Total: | **$467.20** | Modified Total: | **$467.20** |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>$467.20 | _Case Number_<br>08-35653 | _Interest_<br>$467.20 |
| Claim: 6987<br>Date Filed: 01/27/2009<br>Docketed Total: $4,391.15<br>Filing Creditor Name and Address:<br>  SMITH, ROGER R & DOROTHY L<br>  SMITH<br>  7403 WALLOPS MILLPOND RD<br>  NEW CHURCH, VA 23415 | Claim Holder Name and Address<br><br>  SMITH, ROGER R & DOROTHY L<br>  SMITH<br>  7403 WALLOPS MILLPOND RD<br>  NEW CHURCH, VA 23415 | | Docketed Total: | **$4,391.15** | Modified Total: | **$4,391.15** |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>$4,391.15 | _Case Number_<br>08-35653 | _Interest_<br>$4,391.15 |

\*    "UNL" denotes an unliquidated claim.

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of
Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

| | Claim Holder Name and Address | |
| Claim: 6155 | | |
| Date Filed:   01/26/2009 | SMITH, SCOTT W          Docketed Total:      **$12,165.00** | Modified Total:      **$12,165.00** |
| Docketed Total:    $12,165.00 | 1169 STONE CREEK DR | |
| Filing Creditor Name and Address: | GREENVILLE, NC 27858 | |
| SMITH, SCOTT W | | |
| 1169 STONE CREEK DR | | |
| GREENVILLE, NC 27858 | | |
| | <u>Case Number</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u> | <u>Case Number</u>                    <u>Interest</u> |
| | 08-35653                                            $12,165.00 | 08-35653                    $12,165.00 |

| | Claim Holder Name and Address | |
| Claim: 9482 | | |
| Date Filed:   01/30/2009 | SMITH, SHEILA C          Docketed Total:      **UNL** | Modified Total:      **$0.00** |
| Docketed Total:    $0.00 | 1565 CLIFTON DOWNS DR | |
| Filing Creditor Name and Address: | ATLANTA, GA 30316 | |
| SMITH, SHEILA C | | |
| 1565 CLIFTON DOWNS DR | | |
| ATLANTA, GA 30316 | | |
| | <u>Case Number</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u> | <u>Case Number</u>                    <u>Interest</u> |
| | 08-35653       UNL | 08-35653                    $0.00 |

| | Claim Holder Name and Address | |
| Claim: 2467 | | |
| Date Filed:   01/05/2009 | SMOOT, ROBERT E          Docketed Total:      **$535.00** | Modified Total:      **$535.00** |
| Docketed Total:    $535.00 | 509 AUGUSTA DR | |
| Filing Creditor Name and Address: | ARNOLD, MD 21012-2048 | |
| SMOOT, ROBERT E | | |
| 509 AUGUSTA DR | | |
| ARNOLD, MD 21012-2048 | | |
| | <u>Case Number</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u> | <u>Case Number</u>                    <u>Interest</u> |
| | 08-35653                                            $535.00 | 08-35653                    $535.00 |

| | Claim Holder Name and Address | |
| Claim: 5409 | | |
| Date Filed:   01/26/2009 | HAILU, SOLOMON          Docketed Total:      **$5,385.90** | Modified Total:      **$5,385.90** |
| Docketed Total:    $5,385.90 | 191 S GARDNER ST | |
| Filing Creditor Name and Address: | LOS ANGELES, CA 90036 | |
| SOLOMON HAILU | | |
| 191 S GARDNER ST | | |
| LOS ANGELES, CA 90036 | | |
| | <u>Case Number</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u> | <u>Case Number</u>                    <u>Interest</u> |
| | 08-35653                                            $5,385.90 | 08-35653                    $5,385.90 |

*      "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 4447    Filed 08/12/09    Entered 08/12/09 11:25:59    Desc Main

Case No. 08-35653 (KRH)

Document    Page 71 of 129

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 2527<br>Date Filed:  01/05/2009<br>Docketed Total:  $789.45<br>Filing Creditor Name and Address:<br>SORIANO, NICHOLAS M & MARIE C<br>175 MAIN ST STE 800<br>WHITE PLAINS, NY 10601 | Claim Holder Name and Address<br>SORIANO, NICHOLAS M & MARIE C<br>175 MAIN ST STE 800<br>WHITE PLAINS, NY 10601<br><br>Docketed Total:  **$789.45** | Modified Total:  **$789.45** |
| | Case Number | Secured | Priority | Unsecured<br>08-35653 | $789.45 | Case Number<br>08-35653 | Interest<br>$789.45 |

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 2527<br>Date Filed: 01/05/2009<br>Docketed Total: $789.45<br>Filing Creditor Name and Address:<br>SORIANO, NICHOLAS M & MARIE C<br>175 MAIN ST STE 800<br>WHITE PLAINS, NY 10601 | Claim Holder Name and Address<br>SORIANO, NICHOLAS M & MARIE C<br>175 MAIN ST STE 800<br>WHITE PLAINS, NY 10601<br>Docketed Total: **$789.45**<br><br>Case Number: 08-35653 / Unsecured $789.45 | Modified Total: **$789.45**<br><br>Case Number: 08-35653 / Interest $789.45 |
| Claim: 3456<br>Date Filed: 01/13/2009<br>Docketed Total: $4.56<br>Filing Creditor Name and Address:<br>SOUTHERN PARTNERS FUND<br>1776 PEACHTREE ST NW<br>STE 710 SOUTH TOWER<br>ATLANTA, GA 30309 | Claim Holder Name and Address<br>SOUTHERN PARTNERS FUND<br>1776 PEACHTREE ST NW<br>STE 710 SOUTH TOWER<br>ATLANTA, GA 30309<br>Docketed Total: **$4.56**<br><br>Case Number: 08-35653 / Unsecured $4.56 | Modified Total: **$4.56**<br><br>Case Number: 08-35653 / Interest $4.56 |
| Claim: 3642<br>Date Filed: 01/13/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>SOUZA, ANNA M D<br>5954 HIDDEN DALE<br>SAN ANTONIO, TX 78250 | Claim Holder Name and Address<br>SOUZA, ANNA M D<br>5954 HIDDEN DALE<br>SAN ANTONIO, TX 78250<br>Docketed Total: **UNL**<br><br>Case Number: 08-35653 / Unsecured UNL | Modified Total: **$0.00**<br><br>Case Number: 08-35653 / Interest $0.00 |
| Claim: 2742<br>Date Filed: 01/06/2009<br>Docketed Total: $66,154.90<br>Filing Creditor Name and Address:<br>SOYUGENC, EMIN<br>2100 N 6TH AVE<br>EVANSVILLE, IN 47710 | Claim Holder Name and Address<br>SOYUGENC, EMIN<br>2100 N 6TH AVE<br>EVANSVILLE, IN 47710<br>Docketed Total: **$66,154.90**<br><br>Case Number: 08-35653 / Unsecured $66,154.90 | Modified Total: **$66,154.90**<br><br>Case Number: 08-35653 / Interest $66,154.90 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 4447    Filed 08/12/09    Entered 08/12/09 11:25:59    Desc Main

Case No. 08-35653 (KRH)

Document    Page 72 of 129

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 2502<br>Date Filed:   01/05/2009<br>Docketed Total:   $3,529.66<br>Filing Creditor Name and Address:<br>  SPEIR, HOWARD L<br>  214 TUBB LOOP RD<br>  BIG SPRING, TX 79720 | Claim Holder Name and Address<br><br>  SPEIR, HOWARD L<br>  214 TUBB LOOP RD<br>  BIG SPRING, TX 79720 | | Docketed Total: | $3,529.66 | Modified Total: | $3,529.66 |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | $1,764.83 | $1,764.83 | 08-35653 | $3,529.66 |
| Claim: 6067<br>Date Filed:   01/23/2009<br>Docketed Total:   $6,172.00<br>Filing Creditor Name and Address:<br>  SPERRING, STEVEN J<br>  1818 CHARITY DR<br>  BRENTWOOD, TN 37027 | Claim Holder Name and Address<br><br>  SPERRING, STEVEN J<br>  1818 CHARITY DR<br>  BRENTWOOD, TN 37027 | | Docketed Total: | $6,172.00 | Modified Total: | $6,172.00 |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $6,172.00 | 08-35653 | $6,172.00 |
| Claim: 2961<br>Date Filed:   01/05/2009<br>Docketed Total:   $1,484.98<br>Filing Creditor Name and Address:<br>  SPRINKLE, RICHARD T<br>  PO BOX 138<br>  CROWN POINT, NY 12128 | Claim Holder Name and Address<br><br>  SPRINKLE, RICHARD T<br>  PO BOX 138<br>  CROWN POINT, NY 12128 | | Docketed Total: | $1,484.98 | Modified Total: | $1,484.98 |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $1,484.98 | 08-35653 | $1,484.98 |
| Claim: 4141<br>Date Filed:   01/20/2009<br>Docketed Total:   $16,766.90<br>Filing Creditor Name and Address:<br>  STACIE S CHANG<br>  11826 ENID DR<br>  POTOMAC, MD 20854 | Claim Holder Name and Address<br><br>  CHANG, STACIE S<br>  11826 ENID DR<br>  POTOMAC, MD 20854 | | Docketed Total: | $16,766.90 | Modified Total: | $16,766.90 |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $16,766.90 | 08-35653 | $16,766.90 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 4447    Filed 08/12/09    Entered 08/12/09 11:25:59    Desc Main
Case No. 08-35653 (KRH)

Document    Page 73 of 129

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of
Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 2850<br>Date Filed:   01/06/2009<br>Docketed Total:      $36,841.00<br>Filing Creditor Name and Address:<br>  STALLINGS, JAMES CAMERON<br>  1912 18TH ST<br>  HUNTSVILLE, TX 77340-4211 | Claim Holder Name and Address<br><br>  STALLINGS, JAMES CAMERON<br>  1912 18TH ST<br>  HUNTSVILLE, TX 77340-4211 | | Docketed Total: | $36,841.00 | Modified Total: | $36,841.00 |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $36,841.00 | 08-35653 | $36,841.00 |
| Claim: 4130<br>Date Filed:   01/20/2009<br>Docketed Total:      $0.00<br>Filing Creditor Name and Address:<br>  STANLEY H MEYERS JANET S<br>  MEYERS<br>  1606 STONEYCREEK DR<br>  RICHMOND, VA 23238 | Claim Holder Name and Address<br><br>  MEYERS, STANLEY H & JANET S<br>  1606 STONEYCREEK DR<br>  RICHMOND, VA 23238 | | Docketed Total: | UNL | Modified Total: | $0.00 |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | UNL | 08-35653 | $0.00 |
| Claim: 7237<br>Date Filed:   01/28/2009<br>Docketed Total:      $160.50<br>Filing Creditor Name and Address:<br>  STANLEY, SHEILA S<br>  18037 BEAVER DAM RD<br>  BEAVERDAM, VA 23015 | Claim Holder Name and Address<br><br>  STANLEY, SHEILA S<br>  18037 BEAVER DAM RD<br>  BEAVERDAM, VA 23015 | | Docketed Total: | $160.50 | Modified Total: | $160.50 |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $160.50 | 08-35653 | $160.50 |
| Claim: 2716<br>Date Filed:   01/06/2009<br>Docketed Total:      $9.00<br>Filing Creditor Name and Address:<br>  STEELE, MONICA J<br>  3717 S HOLLY PARK DR<br>  SEATTLE, WA 98118 | Claim Holder Name and Address<br><br>  STEELE, MONICA J<br>  3717 S HOLLY PARK DR<br>  SEATTLE, WA 98118 | | Docketed Total: | $9.00 | Modified Total: | $9.00 |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $9.00 | 08-35653 | $9.00 |

*      "UNL" denotes an unliquidated claim.

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 9411<br>Date Filed:   01/30/2009<br>Docketed Total:   $6,330.91<br>Filing Creditor Name and Address:<br>  STEHL, ROBERT A<br>  19 EVELYN RD<br>  PORT WASHINGTON, NY 11050 | Claim Holder Name and Address<br><br>  STEHL, ROBERT A          Docketed Total:        $6,330.91<br>  19 EVELYN RD<br>  PORT WASHINGTON, NY 11050<br><br>Case Number      Secured       Priority       Unsecured<br>08-35653                                                    $6,330.91 | Modified Total:        $6,330.91<br><br><br>Case Number                                    Interest<br>08-35653                                        $6,330.91 |
| Claim: 9659<br>Date Filed:   01/30/2009<br>Docketed Total:   $0.00<br>Filing Creditor Name and Address:<br>  STEPHEN B WARD<br>  PO BOX 660701<br>  MIAMI SPRINGS, FL 33266-0701 | Claim Holder Name and Address<br><br>  STEPHEN B WARD           Docketed Total:        UNL<br>  PO BOX 660701<br>  MIAMI SPRINGS, FL 33266-0701<br><br>Case Number      Secured       Priority       Unsecured<br>08-35653              UNL | Modified Total:        $0.00<br><br><br>Case Number                                    Interest<br>08-35653                                        $0.00 |
| Claim: 2909<br>Date Filed:   12/31/2008<br>Docketed Total:   $10,000.00<br>Filing Creditor Name and Address:<br>  STEPHEN G LUKIN & ANNE<br>  MARIE LUKIN JTWROS<br>  56 BLUEBERRY HILL<br>  WEBSTER, MA 01570 | Claim Holder Name and Address<br><br>  STEPHEN G LUKIN & ANNE MARIE   Docketed Total:        $10,000.00<br>  LUKIN JTWROS<br>  56 BLUEBERRY HILL<br>  WEBSTER, MA 01570<br><br>Case Number      Secured       Priority       Unsecured<br>08-35653                            $10,000.00 | Modified Total:        $10,000.00<br><br><br>Case Number                                    Interest<br>08-35653                                        $10,000.00 |
| Claim: 3774<br>Date Filed:   01/15/2009<br>Docketed Total:   $2,291.69<br>Filing Creditor Name and Address:<br>  STEPHEN GUYER<br>  3528 S FALLOW TRL<br>  NEW PALESTINE, IN 46163 | Claim Holder Name and Address<br><br>  GUYER, STEPHEN           Docketed Total:        $2,291.69<br>  3528 S FALLOW TRL<br>  NEW PALESTINE, IN 46163<br><br>Case Number      Secured       Priority       Unsecured<br>08-35653                                                    $2,291.69 | Modified Total:        $2,291.69<br><br><br>Case Number                                    Interest<br>08-35653                                        $2,291.69 |

*     "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 4447    Filed 08/12/09    Entered 08/12/09 11:25:59    Desc Main
Case No. 08-35653 (KRH)                                                   Document      Page 75 of 129

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of
Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 9039<br>Date Filed: 01/30/2009<br>Docketed Total: $290.00<br>Filing Creditor Name and Address:<br>STEPHEN J STUCZYNSKI<br>4 CRESCENT ST<br>GRAFTON, MA 01519 | Claim Holder Name and Address<br><br>STEPHEN J STUCZYNSKI<br>4 CRESCENT ST<br>GRAFTON, MA 01519<br><br>Docketed Total:   **$290.00** | Modified Total:   **$290.00** |
| | Case Number    Secured    Priority    Unsecured<br>08-35653                                      $290.00 | Case Number                Interest<br>08-35653                            $290.00 |
| Claim: 9082<br>Date Filed: 01/30/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>STERNE AGEE & LEACH C/F<br>LYNDA PLUMMER IRA<br>440 CHERRY HILL DR<br>MADISON, MS 39110 | Claim Holder Name and Address<br><br>STERNE AGEE & LEACH C/F LYNDA<br>PLUMMER IRA<br>440 CHERRY HILL DR<br>MADISON, MS 39110<br><br>Docketed Total:   **UNL** | Modified Total:   **$0.00** |
| | Case Number    Secured    Priority    Unsecured<br>08-35653                                      UNL | Case Number                Interest<br>08-35653                            $0.00 |
| Claim: 5230<br>Date Filed: 01/26/2009<br>Docketed Total: $3,063.63<br>Filing Creditor Name and Address:<br>STERNE AGEE & LEACH INC<br>10016 GRAFTON RD<br>RALEIGH, NC 27615-1113 | Claim Holder Name and Address<br><br>STERNE AGEE & LEACH INC<br>10016 GRAFTON RD<br>RALEIGH, NC 27615-1113<br><br>Docketed Total:   **$3,063.63** | Modified Total:   **$3,063.63** |
| | Case Number    Secured    Priority    Unsecured<br>08-35653                                      $3,063.63 | Case Number                Interest<br>08-35653                            $3,063.63 |
| Claim: 5070<br>Date Filed: 01/22/2009<br>Docketed Total: $3,277.65<br>Filing Creditor Name and Address:<br>STEVE MERCADO<br>551 IRIS ST<br>REDLANDS, CA 92373 | Claim Holder Name and Address<br><br>MERCADO, STEVE<br>551 IRIS ST<br>REDLANDS, CA 92373<br><br>Docketed Total:   **$3,277.65** | Modified Total:   **$3,277.65** |
| | Case Number    Secured    Priority    Unsecured<br>08-35653                                      $3,277.65 | Case Number                Interest<br>08-35653                            $3,277.65 |

*    "UNL" denotes an unliquidated claim.

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of
Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 4742<br>Date Filed: 01/23/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>STEVE NEVINS<br>3536 GOLFSIDE DR<br>HUDSONVILLE, MI 49426 | Claim Holder Name and Address<br><br>NEVINS, STEVE<br>3536 GOLFSIDE DR<br>HUDSONVILLE, MI 49426 | | Docketed Total: | **UNL** | Modified Total: | **$0.00** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>UNL | Case Number<br>08-35653 | Interest<br>$0.00 |
| Claim: 5887<br>Date Filed: 01/26/2009<br>Docketed Total: $2,995.00<br>Filing Creditor Name and Address:<br>STEVE P SEMRAU<br>5151 ST RICHARDS<br>SHELBY TOWNSHIP, MI 48316 | Claim Holder Name and Address<br><br>SEMRAU, STEVE P<br>5151 ST RICHARDS<br>SHELBY TOWNSHIP, MI 48316 | | Docketed Total: | **$2,995.00** | Modified Total: | **$2,995.00** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$2,995.00 | Case Number<br>08-35653 | Interest<br>$2,995.00 |
| Claim: 3690<br>Date Filed: 01/13/2009<br>Docketed Total: $1,585.14<br>Filing Creditor Name and Address:<br>STEVE SWAIN<br>783 N JEFFERSON ST<br>IONIA, MI 48846 | Claim Holder Name and Address<br><br>SWAIN, STEVE<br>783 N JEFFERSON ST<br>IONIA, MI 48846 | | Docketed Total: | **$1,585.14** | Modified Total: | **$1,585.14** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$1,585.14 | Case Number<br>08-35653 | Interest<br>$1,585.14 |
| Claim: 7544<br>Date Filed: 01/29/2009<br>Docketed Total: $3,489.96<br>Filing Creditor Name and Address:<br>STEVEN & GAIL FINKELSTEIN<br>561 CHESTNUT LN<br>EAST MEADOW, NY 11554 | Claim Holder Name and Address<br><br>FINKELSTEIN, STEVEN & GAIL<br>561 CHESTNUT LN<br>EAST MEADOW, NY 11554 | | Docketed Total: | **$3,489.96** | Modified Total: | **$3,489.96** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$3,489.96 | Case Number<br>08-35653 | Interest<br>$3,489.96 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 4447    Filed 08/12/09    Entered 08/12/09 11:25:59    Desc Main
Document    Page 77 of 129

Case No. 08-35653 (KRH)

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 5997<br>Date Filed: 01/13/2009<br>Docketed Total: $4,838.15<br>Filing Creditor Name and Address:<br>STEVEN & JEAN KRAVEC<br>11150 WOODBURY LN<br>NORTH ROYALTON, OH 44133 | Claim Holder Name and Address<br><br>KRAVEC, STEVEN & JEAN<br>11150 WOODBURY LN<br>NORTH ROYALTON, OH 44133 | | Docketed Total: | $4,838.15 | Modified Total: | $4,838.15 |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$4,838.15 | Case Number<br>08-35653 | Interest<br>$4,838.15 |
| Claim: 5867<br>Date Filed: 01/16/2009<br>Docketed Total: $2,102.00<br>Filing Creditor Name and Address:<br>STEVEN J KUNKEL<br>2313 W NEWMEN PKWY<br>PEORIA, IL 61604 | Claim Holder Name and Address<br><br>KUNKEL, STEVEN J<br>2313 W NEWMEN PKWY<br>PEORIA, IL 61604 | | Docketed Total: | $2,102.00 | Modified Total: | $2,102.00 |
| | Case Number<br>08-35653 | Secured | Priority<br>$2,102.00 | Unsecured | Case Number<br>08-35653 | Interest<br>$2,102.00 |
| Claim: 2889<br>Date Filed: 01/07/2009<br>Docketed Total: $562.38<br>Filing Creditor Name and Address:<br>STEVEN R SUMRALL<br>2904 HANOVER DR<br>BLOOMINGTON, IL 61704 | Claim Holder Name and Address<br><br>STEVEN R SUMRALL<br>2904 HANOVER DR<br>BLOOMINGTON, IL 61704 | | Docketed Total: | $562.38 | Modified Total: | $562.38 |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$562.38 | Case Number<br>08-35653 | Interest<br>$562.38 |
| Claim: 9975<br>Date Filed: 01/30/2009<br>Docketed Total: $275.50<br>Filing Creditor Name and Address:<br>STEVEN SIEVERS AND MELANIE<br>SIEVERS JT TEN<br>320 VILLA DR<br>DURHAM, NC 27712 | Claim Holder Name and Address<br><br>STEVEN SIEVERS AND MELANIE<br>SIEVERS JT TEN<br>320 VILLA DR<br>DURHAM, NC 27712 | | Docketed Total: | $275.50 | Modified Total: | $275.50 |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$275.50 | Case Number<br>08-35653 | Interest<br>$275.50 |

*    "UNL" denotes an unliquidated claim.

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 6637<br>Date Filed: 01/27/2009<br>Docketed Total: $19,510.76<br>Filing Creditor Name and Address:<br>STEWART, JENNIFER J<br>5908 SHRUBBERY HILL RD<br>RICHMOND, VA 23227 | Claim Holder Name and Address<br>STEWART, JENNIFER J<br>5908 SHRUBBERY HILL RD<br>RICHMOND, VA 23227<br><br>Docketed Total: $19,510.76<br><br>Case Number / Secured / Priority / Unsecured<br>08-35653 / / / $19,510.76 | Modified Total: $19,510.76<br><br>Case Number / Interest<br>08-35653 / $19,510.76 |
| Claim: 6241<br>Date Filed: 01/27/2009<br>Docketed Total: $18,956.62<br>Filing Creditor Name and Address:<br>STEWART, SCOTT<br>4612 EMMETT RD<br>GLEN ALLEN, VA 23060 | Claim Holder Name and Address<br>STEWART, SCOTT<br>4612 EMMETT RD<br>GLEN ALLEN, VA 23060<br><br>Docketed Total: $18,956.62<br><br>Case Number / Secured / Priority / Unsecured<br>08-35653 / / / $18,956.62 | Modified Total: $18,956.62<br><br>Case Number / Interest<br>08-35653 / $18,956.62 |
| Claim: 2985<br>Date Filed: 01/08/2009<br>Docketed Total: $970.88<br>Filing Creditor Name and Address:<br>STICKLAND, DEAN & MARSHA<br>924 1ST AVE W<br>SISSETON, SD 57262 | Claim Holder Name and Address<br>STICKLAND, DEAN & MARSHA<br>924 1ST AVE W<br>SISSETON, SD 57262<br><br>Docketed Total: $970.88<br><br>Case Number / Secured / Priority / Unsecured<br>08-35653 / / / $970.88 | Modified Total: $970.88<br><br>Case Number / Interest<br>08-35653 / $970.88 |
| Claim: 3265<br>Date Filed: 01/09/2009<br>Docketed Total: $3,930.00<br>Filing Creditor Name and Address:<br>STOKVIS, JEFF<br>7640 INDIANA ST<br>ARVADA, CO 80007 | Claim Holder Name and Address<br>STOKVIS, JEFF<br>7640 INDIANA ST<br>ARVADA, CO 80007<br><br>Docketed Total: $3,930.00<br><br>Case Number / Secured / Priority / Unsecured<br>08-35653 / / $3,930.00 / | Modified Total: $3,930.00<br><br>Case Number / Interest<br>08-35653 / $3,930.00 |

*    "UNL" denotes an unliquidated claim.

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 2748<br>Date Filed:   01/06/2009<br>Docketed Total:     $771.31<br>Filing Creditor Name and Address:<br>STONE, DONALD DAVID<br>2725 NE INDIAN RIVER DR UNIT NO 2<br>JENSEN BEACH, FL 34957 | Claim Holder Name and Address<br>STONE, DONALD DAVID<br>2725 NE INDIAN RIVER DR UNIT NO 2<br>JENSEN BEACH, FL 34957 | | Docketed Total: | **$771.31** | Modified Total: | **$771.31** |
| | **Case Number** | Secured | Priority | **Unsecured** | Case Number | Interest |
| | 08-35653 | | | $771.31 | 08-35653 | $771.31 |
| Claim: 2143<br>Date Filed:   12/31/2008<br>Docketed Total:     $29,800.00<br>Filing Creditor Name and Address:<br>STRATTON, BRUCE WARREN<br>4415 INGLEWOOD BLVD APT 17<br>LOS ANGELES, CA 90066-6261 | Claim Holder Name and Address<br>STRATTON, BRUCE WARREN<br>4415 INGLEWOOD BLVD APT 17<br>LOS ANGELES, CA 90066-6261 | | Docketed Total: | **$29,800.00** | Modified Total: | **$29,800.00** |
| | **Case Number** | Secured | Priority | **Unsecured** | Case Number | Interest |
| | 08-35653 | | | $29,800.00 | 08-35653 | $29,800.00 |
| Claim: 4782<br>Date Filed:   01/15/2009<br>Docketed Total:     $0.00<br>Filing Creditor Name and Address:<br>STRAUSS, DAVID ROBERT<br>5204 DAVENPORT PL<br>ROSWELL, GA 30075 | Claim Holder Name and Address<br>STRAUSS, DAVID ROBERT<br>5204 DAVENPORT PL<br>ROSWELL, GA 30075 | | Docketed Total: | **UNL** | Modified Total: | **$0.00** |
| | **Case Number** | Secured | Priority | **Unsecured** | Case Number | Interest |
| | 08-35653 | | | UNL | 08-35653 | $0.00 |
| Claim: 7841<br>Date Filed:   01/29/2009<br>Docketed Total:     $338.77<br>Filing Creditor Name and Address:<br>STROUD, GEORGE T<br>6422 PUTNAM RD<br>MADISON, WI 53711-4041 | Claim Holder Name and Address<br>DARELL G STROUD<br>6422 PUTNAM RD<br>MADISON, WI 53711-4041 | | Docketed Total: | **$338.77** | Modified Total: | **$338.77** |
| | **Case Number** | Secured | Priority | **Unsecured** | Case Number | Interest |
| | 08-35653 | | | $338.77 | 08-35653 | $338.77 |

*    "UNL" denotes an unliquidated claim.

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

### Claim 4358

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 4358 | Claim Holder Name and Address | | | | | |
| Date Filed: 01/22/2009 | | | | | | |
| Docketed Total: $0.00 | MOTLEY, STUART M | | Docketed Total: | **UNL** | Modified Total: | **$0.00** |
| Filing Creditor Name and Address: | 12801 FOX MEADOW DR | | | | | |
| STUART M MOTLEY | RICHMOND, VA 23233 | | | | | |
| 12801 FOX MEADOW DR | | | | | | |
| RICHMOND, VA 23233 | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | UNL | 08-35653 | $0.00 |

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 7449 | Claim Holder Name and Address | | | | | |
| Date Filed: 01/28/2009 | | | | | | |
| Docketed Total: $37,600.00 | SUBURBAN HOME RESPIRATORY | | Docketed Total: | **$37,600.00** | Modified Total: | **$37,600.00** |
| Filing Creditor Name and Address: | CARE SERVICE INC | | | | | |
| SUBURBAN HOME RESPIRATORY | 7954 N KARLOV | | | | | |
| CARE SERVICE INC | SKOKIE, IL 60076-3547 | | | | | |
| 7954 N KARLOV | | | | | | |
| SKOKIE, IL 60076-3547 | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | $37,600.00 | | | 08-35653 | $37,600.00 |

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 8168 | Claim Holder Name and Address | | | | | |
| Date Filed: 01/29/2009 | | | | | | |
| Docketed Total: $37,600.00 | SUBURBAN HOME RESPIRATORY | | Docketed Total: | **$37,600.00** | Modified Total: | **$37,600.00** |
| Filing Creditor Name and Address: | CARE SERVICE INC | | | | | |
| SUBURBAN HOME RESPIRATORY | 7954 N KARLOV | | | | | |
| CARE SERVICE INC | SKOKIE, IL 60076-3547 | | | | | |
| 7954 N KARLOV | | | | | | |
| SKOKIE, IL 60076-3547 | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | $37,600.00 | | | 08-35653 | $37,600.00 |

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 5756 | Claim Holder Name and Address | | | | | |
| Date Filed: 01/23/2009 | | | | | | |
| Docketed Total: $5,650.00 | RAO, SUDHAKAR K | | Docketed Total: | **$5,650.00** | Modified Total: | **$5,650.00** |
| Filing Creditor Name and Address: | 125 LIVERY DR | | | | | |
| SUDHAKAR K RAO | CHURCHVILLE, PA 18966 | | | | | |
| 125 LIVERY DR | | | | | | |
| CHURCHVILLE, PA 18966 | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | $5,650.00 | | 08-35653 | $5,650.00 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.    Case 08-35653-KRH    Doc 4447    Filed 08/12/09    Entered 08/12/09 11:25:59    Desc Main

Case No. 08-35653 (KRH)       Document    Page 81 of 129

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 2874<br>Date Filed: 01/07/2009<br>Docketed Total: $5,275.90<br>Filing Creditor Name and Address:<br>SUE BURICKSON<br>4 W 101 ST NO 69<br>NEW YORK, NY 10025 | Claim Holder Name and Address<br><br>SUE BURICKSON     Docketed Total:    $5,275.90<br>4 W 101 ST NO 69<br>NEW YORK, NY 10025<br><br>Case Number / Secured / Priority / Unsecured<br>08-35653                $5,275.90 | Modified Total:    $5,275.90<br><br><br>Case Number / Interest<br>08-35653    $5,275.90 |
| Claim: 3209<br>Date Filed: 01/12/2009<br>Docketed Total: $33,208.20<br>Filing Creditor Name and Address:<br>SULEHRIA, ZAKA<br>5873 S ESPANA ST<br>CENTENNIAL, CO 80015 | Claim Holder Name and Address<br><br>SULEHRIA, ZAKA    Docketed Total:    $33,208.20<br>5873 S ESPANA ST<br>CENTENNIAL, CO 80015<br><br>Case Number / Secured / Priority / Unsecured<br>08-35653          $33,208.20 | Modified Total:    $33,208.20<br><br><br>Case Number / Interest<br>08-35653    $33,208.20 |
| Claim: 3515<br>Date Filed: 01/13/2009<br>Docketed Total: $6,614.97<br>Filing Creditor Name and Address:<br>SULEHRIA, ZAKA<br>5873 S ESPANA ST<br>CENTENNIAL, CO 80015 | Claim Holder Name and Address<br><br>SULEHRIA, ZAKA    Docketed Total:    $6,614.97<br>5873 S ESPANA ST<br>CENTENNIAL, CO 80015<br><br>Case Number / Secured / Priority / Unsecured<br>08-35653          $6,614.97 | Modified Total:    $6,614.97<br><br><br>Case Number / Interest<br>08-35653    $6,614.97 |
| Claim: 9773<br>Date Filed: 01/30/2009<br>Docketed Total: $4,936.00<br>Filing Creditor Name and Address:<br>SUN, ZIYONG<br>2285 CENTRE ST<br>WEST ROXBURY, MA 02132 | Claim Holder Name and Address<br><br>SUN, ZIYONG    Docketed Total:    $4,936.00<br>2285 CENTRE ST<br>WEST ROXBURY, MA 02132<br><br>Case Number / Secured / Priority / Unsecured<br>08-35653          $4,936.00 | Modified Total:    $4,936.00<br><br><br>Case Number / Interest<br>08-35653    $4,936.00 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 4447    Filed 08/12/09    Entered 08/12/09 11:25:59    Desc Main
Document    Page 82 of 129

Case No. 08-35653 (KRH)

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 5044**
Date Filed:   01/21/2009
Docketed Total:      $190.48
Filing Creditor Name and Address:
  SUNDAR GANESAN
  10212 ROCKVILLE PIKE NO 202
  ROCKVILLE, MD 20852

Claim Holder Name and Address

  GANESAN, SUNDAR
  10212 ROCKVILLE PIKE NO 202
  ROCKVILLE, MD 20852

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $190.48 |

Docketed Total:      **$190.48**

Modified Total:      **$190.48**

| Case Number | Interest |
|---|---|
| 08-35653 | $190.48 |

---

**Claim: 4683**
Date Filed:   01/23/2009
Docketed Total:      $995.00
Filing Creditor Name and Address:
  SUNDAY Z ROSSBERG
  417 CENTRAL AVE STE 2A
  GREAT FALLS, MT 59401

Claim Holder Name and Address

  ROSSBERG, SUNDAY Z
  417 CENTRAL AVE STE 2A
  GREAT FALLS, MT 59401

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $995.00 |

Docketed Total:      **$995.00**

Modified Total:      **$995.00**

| Case Number | Interest |
|---|---|
| 08-35653 | $995.00 |

---

**Claim: 7988**
Date Filed:   01/29/2009
Docketed Total:      $1,982.37
Filing Creditor Name and Address:
  SUSAN & KEITH R PATTON
  PO BOX 176
  CHAMPION, PA 15622

Claim Holder Name and Address

  PATTON, SUSAN & KEITH R
  PO BOX 176
  CHAMPION, PA 15622

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $1,982.37 |

Docketed Total:      **$1,982.37**

Modified Total:      **$1,982.37**

| Case Number | Interest |
|---|---|
| 08-35653 | $1,982.37 |

---

**Claim: 9288**
Date Filed:   01/30/2009
Docketed Total:      $3,233.90
Filing Creditor Name and Address:
  SUSAN L BRODIE WILLIAM G
  BRODIE JT TEN
  3200 LITTLE RD
  ARLINGTON, TX 76016

Claim Holder Name and Address

  SUSAN L BRODIE WILLIAM G
  BRODIE JT TEN
  3200 LITTLE RD
  ARLINGTON, TX 76016

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $3,233.90 |

Docketed Total:      **$3,233.90**

Modified Total:      **$3,233.90**

| Case Number | Interest |
|---|---|
| 08-35653 | $3,233.90 |

---

\*      "UNL" denotes an unliquidated claim.

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 4136<br>Date Filed:   01/20/2009<br>Docketed Total:    $1,867.95<br>Filing Creditor Name and Address:<br>  SUSAN M SMITH<br>  5310 BLUE CREEK<br>  KINGWOOD, TX 77345 | Claim Holder Name and Address<br><br>  SMITH, SUSAN M          Docketed Total:       $1,867.95<br>  5310 BLUE CREEK<br>  KINGWOOD, TX 77345<br><br>Case Number   Secured    Priority    Unsecured<br>08-35653                                     $1,867.95 | Modified Total:        $1,867.95<br><br><br>Case Number                          Interest<br>08-35653                            $1,867.95 |
| Claim: 6333<br>Date Filed:   01/27/2009<br>Docketed Total:    $342.00<br>Filing Creditor Name and Address:<br>  SUSAN OMALLEY<br>  1222 MEDICAL CENTER DR<br>  COLUMBIA, TN 38401 | Claim Holder Name and Address<br><br>  SUSAN OMALLEY           Docketed Total:       $342.00<br>  1222 MEDICAL CENTER DR<br>  COLUMBIA, TN 38401<br><br>Case Number   Secured    Priority    Unsecured<br>08-35653                                       $342.00 | Modified Total:        $342.00<br><br><br>Case Number                          Interest<br>08-35653                              $342.00 |
| Claim: 9855<br>Date Filed:   01/29/2009<br>Docketed Total:    $9,720.45<br>Filing Creditor Name and Address:<br>  SUSHEIL K GOMER & PUSHPA<br>  RAJNI<br>  405 CRESTWOOD LN<br>  DOWNINGTOWN, PA 19335-3465 | Claim Holder Name and Address<br><br>  SUSHEIL K GOMER & PUSHPA RAJNI    Docketed Total:    $9,720.45<br>  405 CRESTWOOD LN<br>  DOWNINGTOWN, PA 19335-3465<br><br>Case Number   Secured    Priority    Unsecured<br>08-35653                                     $9,720.45 | Modified Total:        $9,720.45<br><br><br>Case Number                          Interest<br>08-35653                            $9,720.45 |
| Claim: 2629<br>Date Filed:   01/05/2009<br>Docketed Total:    $2,330.00<br>Filing Creditor Name and Address:<br>  SWYNFORD, DAVID<br>  7493 PATRIOTS LANDING PL<br>  QUINTON, VA 23141 | Claim Holder Name and Address<br><br>  SWYNFORD, DAVID          Docketed Total:       $2,330.00<br>  7493 PATRIOTS LANDING PL<br>  QUINTON, VA 23141<br><br>Case Number   Secured    Priority    Unsecured<br>08-35653                                     $2,330.00 | Modified Total:        $2,330.00<br><br><br>Case Number                          Interest<br>08-35653                            $2,330.00 |

\*      "UNL" denotes an unliquidated claim.

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of
Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 6984<br>Date Filed: 01/27/2009<br>Docketed Total: $13,250.45<br>Filing Creditor Name and Address:<br>SY, JUDY P & OR CHRISTINE P SY<br>849 W ORANGE AVE APT 2029<br>SOUTH SAN FRANCISCO, CA<br>94080 | Claim Holder Name and Address<br>SY, JUDY P & OR CHRISTINE P SY<br>849 W ORANGE AVE APT 2029<br>SOUTH SAN FRANCISCO, CA 94080<br>Docketed Total: **$13,250.45**<br><br>Case Number | Secured | Priority | Unsecured<br>08-35653 | | | $13,250.45 | Modified Total: **$13,250.45**<br><br>Case Number | Interest<br>08-35653 | $13,250.45 |
| Claim: 4427<br>Date Filed: 01/20/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>SYDNEY C RACHWAL<br>3520 OAKS WAY NO 104<br>POMPANO BEACH, FL 33069 | Claim Holder Name and Address<br>RACHWAL, SYDNEY C<br>3520 OAKS WAY NO 104<br>POMPANO BEACH, FL 33069<br>Docketed Total: **UNL**<br><br>Case Number | Secured | Priority | Unsecured<br>08-35653 | | | UNL | Modified Total: **$0.00**<br><br>Case Number | Interest<br>08-35653 | $0.00 |
| Claim: 4428<br>Date Filed: 01/20/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>SYDNEY C RACHWAL & CARMEN<br>RACHWAL JTM<br>3520 OAKS WAY NO 104<br>POMPANO BEACH, FL 33069 | Claim Holder Name and Address<br>SYDNEY C RACHWAL & CARMEN<br>RACHWAL JTM<br>3520 OAKS WAY NO 104<br>POMPANO BEACH, FL 33069<br>Docketed Total: **UNL**<br><br>Case Number | Secured | Priority | Unsecured<br>08-35653 | | | UNL | Modified Total: **$0.00**<br><br>Case Number | Interest<br>08-35653 | $0.00 |
| Claim: 4301<br>Date Filed: 01/20/2009<br>Docketed Total: $2,769.80<br>Filing Creditor Name and Address:<br>SYED N PASHA<br>169 MALLARD LN<br>BLOOMINGDALE, IL 60108 | Claim Holder Name and Address<br>PASHA, SYED N<br>169 MALLARD LN<br>BLOOMINGDALE, IL 60108<br>Docketed Total: **$2,769.80**<br><br>Case Number | Secured | Priority | Unsecured<br>08-35653 | | | $2,769.80 | Modified Total: **$2,769.80**<br><br>Case Number | Interest<br>08-35653 | $2,769.80 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 4447    Filed 08/12/09    Entered 08/12/09 11:25:59    Desc Main
Case No. 08-35653 (KRH)                                          Document        Page 85 of 129

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of
Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

| | Claim Holder Name and Address | |
| Claim: 7824 | | |
| Date Filed:   01/29/2009 | SYED, HILAL | |
| Docketed Total:   $1,793.98 | 523 BRUCE AVE | Modified Total:   $1,793.98 |
| Filing Creditor Name and Address: | SAUBLE BEACH, ON N0H 2G0 | |
| SYED, HILAL | UNKNOWN | |
| 523 BRUCE AVE | Docketed Total:   $1,793.98 | |
| SAUBLE BEACH, ON N0H 2G0 | | |
| UNKNOWN | | |

| | | Case Number | Secured | Priority | Unsecured | | Case Number | | Interest |
| | | 08-35653 | | | $1,793.98 | | 08-35653 | | $1,793.98 |

| | Claim Holder Name and Address | |
| Claim: 9025 | | |
| Date Filed:   01/30/2009 | SYLVESTER BUSH | |
| Docketed Total:   $104.50 | 3342 HIGHWOOD DR SE | Modified Total:   $104.50 |
| Filing Creditor Name and Address: | WASHINGTON, DC 20020 | |
| SYLVESTER BUSH | Docketed Total:   $104.50 | |
| 3342 HIGHWOOD DR SE | | |
| WASHINGTON, DC 20020 | | |

| | | Case Number | Secured | Priority | Unsecured | | Case Number | | Interest |
| | | 08-35653 | | | $104.50 | | 08-35653 | | $104.50 |

| | Claim Holder Name and Address | |
| Claim: 4836 | | |
| Date Filed:   01/21/2009 | SYLVESTER J PLUMLEY IRA | |
| Docketed Total:   $152,057.07 | 6897 FOREST HAVEN LOOP | Modified Total:   $152,057.07 |
| Filing Creditor Name and Address: | DUBLIN, OH 43016 | |
| SYLVESTER J PLUMLEY IRA | Docketed Total:   $152,057.07 | |
| 6897 FOREST HAVEN LOOP | | |
| DUBLIN, OH 43016 | | |

| | | Case Number | Secured | Priority | Unsecured | | Case Number | | Interest |
| | | 08-35653 | | | $152,057.07 | | 08-35653 | | $152,057.07 |

| | Claim Holder Name and Address | |
| Claim: 4532 | | |
| Date Filed:   01/20/2009 | PALM, SYLVIA | |
| Docketed Total:   $11,444.00 | LINDENWEG 11 | Modified Total:   $11,444.00 |
| Filing Creditor Name and Address: | 74545 MICHELFELDGERMANY | |
| SYLVIA PALM | Docketed Total:   $11,444.00 | |
| LINDENWEG 11 | | |
| 74545 MICHELFELDGERMANY | | |

| | | Case Number | Secured | Priority | Unsecured | | Case Number | | Interest |
| | | 08-35653 | | | $11,444.00 | | 08-35653 | | $11,444.00 |

*      "UNL" denotes an unliquidated claim.

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 2924<br>Date Filed: 01/08/2009<br>Docketed Total: $6,331.85<br>Filing Creditor Name and Address:<br>TACKETT, RANDALL AND MERIRAE<br>7430 BAYSHEEN CT<br>SPARKS, NV 89436 | Claim Holder Name and Address<br><br>TACKETT, RANDALL AND MERIRAE    Docketed Total: $6,331.85<br>7430 BAYSHEEN CT<br>SPARKS, NV 89436 | Modified Total: $6,331.85 |
| | <u>Case Number</u>  <u>Secured</u>  <u>Priority</u>  <u>Unsecured</u><br>08-35653  $6,331.85 | <u>Case Number</u>  <u>Interest</u><br>08-35653  $6,331.85 |
| Claim: 6743<br>Date Filed: 01/28/2009<br>Docketed Total: $53.63<br>Filing Creditor Name and Address:<br>TAJON ANDREW WILLIAMS<br>710 S 34TH AVE<br>HATTIESBURG, MS 39402 | Claim Holder Name and Address<br><br>TAJON ANDREW WILLIAMS    Docketed Total: $53.63<br>710 S 34TH AVE<br>HATTIESBURG, MS 39402 | Modified Total: $53.63 |
| | <u>Case Number</u>  <u>Secured</u>  <u>Priority</u>  <u>Unsecured</u><br>08-35653  $53.63 | <u>Case Number</u>  <u>Interest</u><br>08-35653  $53.63 |
| Claim: 3707<br>Date Filed: 01/14/2009<br>Docketed Total: $459.25<br>Filing Creditor Name and Address:<br>TANER HASSAN<br>1536 SPEEN CT<br>HANOVER, MD 21076 | Claim Holder Name and Address<br><br>HASSAN, TANER    Docketed Total: $459.25<br>1536 SPEEN CT<br>HANOVER, MD 21076 | Modified Total: $459.25 |
| | <u>Case Number</u>  <u>Secured</u>  <u>Priority</u>  <u>Unsecured</u><br>08-35653  $459.25 | <u>Case Number</u>  <u>Interest</u><br>08-35653  $459.25 |
| Claim: 4531<br>Date Filed: 01/20/2009<br>Docketed Total: $11,444.00<br>Filing Creditor Name and Address:<br>TANIA PALM<br>LINDENWEG 11<br>74545 MICHELFELDGERMANY | Claim Holder Name and Address<br><br>PALM, TANIA    Docketed Total: $11,444.00<br>LINDENWEG 11<br>74545 MICHELFELDGERMANY | Modified Total: $11,444.00 |
| | <u>Case Number</u>  <u>Secured</u>  <u>Priority</u>  <u>Unsecured</u><br>08-35653  $11,444.00 | <u>Case Number</u>  <u>Interest</u><br>08-35653  $11,444.00 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 4447    Filed 08/12/09    Entered 08/12/09 11:25:59    Desc Main

Case No. 08-35653 (KRH)

Document    Page 87 of 129

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 2734<br>Date Filed:   01/07/2009<br>Docketed Total:     $0.00<br>Filing Creditor Name and Address:<br>  TANNENBAUM, MAURICE<br>  24 ORCHARD DR<br>  OSSINING, NY 10562 | Claim Holder Name and Address<br><br>  TANNENBAUM, MAURICE<br>  24 ORCHARD DR<br>  OSSINING, NY 10562 | | Docketed Total: | **UNL** | Modified Total: | **$0.00** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>UNL | Case Number<br>08-35653 | Interest<br>$0.00 |
| Claim: 4047<br>Date Filed:   01/21/2009<br>Docketed Total:     $0.00<br>Filing Creditor Name and Address:<br>  TAREK ABDALLAH<br>  206 LOWELL PL<br>  VERNON HILLS, IL 60061 | Claim Holder Name and Address<br><br>  TAREK ABDALLAH<br>  206 LOWELL PL<br>  VERNON HILLS, IL 60061 | | Docketed Total: | **UNL** | Modified Total: | **$0.00** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>UNL | Case Number<br>08-35653 | Interest<br>$0.00 |
| Claim: 4521<br>Date Filed:   01/20/2009<br>Docketed Total:     $9,258.00<br>Filing Creditor Name and Address:<br>  TAT PO TONG<br>  550 CLEMENT DR<br>  GLENDALE, CA 91202 | Claim Holder Name and Address<br><br>  TONG, TAT PO<br>  550 CLEMENT DR<br>  GLENDALE, CA 91202 | | Docketed Total: | **$9,258.00** | Modified Total: | **$9,258.00** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$9,258.00 | Case Number<br>08-35653 | Interest<br>$9,258.00 |
| Claim: 6651<br>Date Filed:   01/27/2009<br>Docketed Total:     $0.00<br>Filing Creditor Name and Address:<br>  TAWIL, OMAR<br>  7 MERRILL HL<br>  LADERA RANCH, CA 92694-0551 | Claim Holder Name and Address<br><br>  TAWIL, OMAR<br>  7 MERRILL HL<br>  LADERA RANCH, CA 92694-0551 | | Docketed Total: | **UNL** | Modified Total: | **$0.00** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>UNL | Case Number<br>08-35653 | Interest<br>$0.00 |

\*      "UNL" denotes an unliquidated claim.

Case No. 08-35653 (KRH)

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 2320<br>Date Filed: 01/02/2009<br>Docketed Total: $97.75<br>Filing Creditor Name and Address:<br>TAYLOR JT, CECIL V & BONNIE S<br>6182 IGO RD<br>KING GEORGE, VA 22485 | Claim Holder Name and Address<br><br>TAYLOR JT, CECIL V & BONNIE S<br>6182 IGO RD<br>KING GEORGE, VA 22485 | | Docketed Total: | **$97.75** | Modified Total: | **$97.75** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $97.75 | 08-35653 | $97.75 |
| Claim: 3042<br>Date Filed: 01/09/2009<br>Docketed Total: $531.50<br>Filing Creditor Name and Address:<br>TAYLOR, BRUCE E<br>4108 FORD CIR<br>TUSKEGEE, AL 36083 | Claim Holder Name and Address<br><br>TAYLOR, BRUCE E<br>4108 FORD CIR<br>TUSKEGEE, AL 36083 | | Docketed Total: | **$531.50** | Modified Total: | **$531.50** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $531.50 | 08-35653 | $531.50 |
| Claim: 5576<br>Date Filed: 01/13/2009<br>Docketed Total: $324.00<br>Filing Creditor Name and Address:<br>TECK GUAN KUA<br>22385 HEATHERIDGE LN<br>NORTHVILLE, MI 48167 | Claim Holder Name and Address<br><br>KUA, TECK GUAN<br>22385 HEATHERIDGE LN<br>NORTHVILLE, MI 48167 | | Docketed Total: | **$324.00** | Modified Total: | **$324.00** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $324.00 | 08-35653 | $324.00 |
| Claim: 7461<br>Date Filed: 01/29/2009<br>Docketed Total: $1,338.00<br>Filing Creditor Name and Address:<br>TEJINDER S MALIK<br>4415 BRIARWOOD CT N APT 27<br>ANNANDALE, VA 22003 | Claim Holder Name and Address<br><br>TEJINDER S MALIK<br>4415 BRIARWOOD CT N APT 27<br>ANNANDALE, VA 22003 | | Docketed Total: | **$1,338.00** | Modified Total: | **$1,338.00** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $1,338.00 | 08-35653 | $1,338.00 |

\*    "UNL" denotes an unliquidated claim.

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 5677<br>Date Filed:   01/26/2009<br>Docketed Total:      $0.00<br>Filing Creditor Name and Address:<br>  TELEGADAS FRANCIS E<br>  8204 YOLANDA RD<br>  RICHMOND, VA 23229 | Claim Holder Name and Address<br><br>  TELEGADAS, FRANCIS E          Docketed Total:      **UNL**<br>  8204 YOLANDA RD<br>  RICHMOND, VA 23229 | Modified Total:      **$0.00** |
| | Case Number    Secured    Priority    Unsecured<br>08-35653                                                      UNL | Case Number                                    Interest<br>08-35653                                        $0.00 |
| Claim: 4741<br>Date Filed:   01/15/2009<br>Docketed Total:      $0.00<br>Filing Creditor Name and Address:<br>  TERRENCE M DURKA<br>  3730 WINCHESTER AVE<br>  PAHRUMP, NV 89048-5569 | Claim Holder Name and Address<br><br>  DURKA, TERRENCE M             Docketed Total:      **UNL**<br>  3730 WINCHESTER AVE<br>  PAHRUMP, NV 89048-5569 | Modified Total:      **$0.00** |
| | Case Number    Secured    Priority    Unsecured<br>08-35653                                                      UNL | Case Number                                    Interest<br>08-35653                                        $0.00 |
| Claim: 5486<br>Date Filed:   01/26/2009<br>Docketed Total:      $2,675.00<br>Filing Creditor Name and Address:<br>  TERRY ARONSON<br>  PO BOX 833<br>  DEVILS LAKE, ND 58301 | Claim Holder Name and Address<br><br>  ARONSON, TERRY                Docketed Total:      **$2,675.00**<br>  PO BOX 833<br>  DEVILS LAKE, ND 58301 | Modified Total:      **$2,675.00** |
| | Case Number    Secured    Priority    Unsecured<br>08-35653                                                      $2,675.00 | Case Number                                    Interest<br>08-35653                                        $2,675.00 |
| Claim: 4737<br>Date Filed:   01/15/2009<br>Docketed Total:      $0.00<br>Filing Creditor Name and Address:<br>  TERRY DURKA<br>  3730 S WINCHESTER AVE<br>  PAHRUMP, NV 89048-5569 | Claim Holder Name and Address<br><br>  DURKA, TERRY                  Docketed Total:      **UNL**<br>  3730 S WINCHESTER AVE<br>  PAHRUMP, NV 89048-5569 | Modified Total:      **$0.00** |
| | Case Number    Secured    Priority    Unsecured<br>08-35653                                                      UNL | Case Number                                    Interest<br>08-35653                                        $0.00 |

*     "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 4447    Filed 08/12/09    Entered 08/12/09 11:25:59    Desc Main
Case No. 08-35653 (KRH)                                    Document      Page 90 of 129

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of
Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

Claim: 3800
Date Filed:   01/15/2009
Docketed Total:      $0.00
Filing Creditor Name and Address:
   TERRY L EDWARDS
   370 STONEDGE DR
   ROANOKE, VA 24019

Claim Holder Name and Address

   EDWARDS, TERRY L        Docketed Total:        **UNL**
   370 STONEDGE DR
   ROANOKE, VA 24019

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | UNL |

Modified Total:        **$0.00**

| Case Number | Interest |
|---|---|
| 08-35653 | $0.00 |

---

Claim: 3801
Date Filed:   01/15/2009
Docketed Total:      $0.00
Filing Creditor Name and Address:
   TERRY L EDWARDS
   370 STONEDGE DR
   ROANOKE, VA 24019

Claim Holder Name and Address

   EDWARDS, TERRY L        Docketed Total:        **UNL**
   370 STONEDGE DR
   ROANOKE, VA 24019

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | UNL |

Modified Total:        **$0.00**

| Case Number | Interest |
|---|---|
| 08-35653 | $0.00 |

---

Claim: 3867
Date Filed:   01/15/2009
Docketed Total:      $7,097.23
Filing Creditor Name and Address:
   TERRY TAYLOR BEVERLY ANN
   TAYLOR
   1813 W 66 ST
   DAVENPORT, IA 52806

Claim Holder Name and Address

   TAYLOR, TERRY & BEVERLY ANN        Docketed Total:        **$7,097.23**
   1813 W 66 ST
   DAVENPORT, IA 52806

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $7,097.23 |

Modified Total:        **$7,097.23**

| Case Number | Interest |
|---|---|
| 08-35653 | $7,097.23 |

---

Claim: 4126
Date Filed:   01/20/2009
Docketed Total:      $0.00
Filing Creditor Name and Address:
   THE FLORENCE & HYMAN 1994
   CHARITABLE 1994 FAMILY
   FOUNDATION
   1606 STONEYCREEK DR
   RICHMOND, VA 23238

Claim Holder Name and Address

   THE FLORENCE & HYMAN 1994        Docketed Total:        **UNL**
   CHARITABLE 1994 FAMILY
   FOUNDATION
   1606 STONEYCREEK DR
   RICHMOND, VA 23238

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | UNL |

Modified Total:        **$0.00**

| Case Number | Interest |
|---|---|
| 08-35653 | $0.00 |

---

*     "UNL" denotes an unliquidated claim.

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 6143<br>Date Filed: 01/27/2009<br>Docketed Total: $1,991.00<br>Filing Creditor Name and Address:<br>THE GRASSMAN TRUST<br>PO BOX 1622<br>PANASOFFKEE, FL 33538 | Claim Holder Name and Address<br><br>THE GRASSMAN TRUST<br>PO BOX 1622<br>PANASOFFKEE, FL 33538 | Docketed Total: | | **$1,991.00** | Modified Total: | **$1,991.00** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$1,991.00 | Case Number<br>08-35653 | Interest<br>$1,991.00 |
| Claim: 2182<br>Date Filed: 01/05/2009<br>Docketed Total: $553.00<br>Filing Creditor Name and Address:<br>THE OUTER LIMITS INVESTMENT<br>CLUB<br>5310 SCRANTON RD<br>HAMBURG, NY 14075-7526 | Claim Holder Name and Address<br><br>THE OUTER LIMITS INVESTMENT<br>CLUB<br>5310 SCRANTON RD<br>HAMBURG, NY 14075-7526 | Docketed Total: | | **$553.00** | Modified Total: | **$553.00** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$553.00 | Case Number<br>08-35653 | Interest<br>$553.00 |
| Claim: 6603<br>Date Filed: 01/27/2009<br>Docketed Total: $6,000.00<br>Filing Creditor Name and Address:<br>THE SARA H BEN HANANIA<br>TRUST<br>1740 RIDGE OAK PL<br>ALPHARETTA, GA 30022 | Claim Holder Name and Address<br><br>THE SARA H BEN HANANIA TRUST<br>1740 RIDGE OAK PL<br>ALPHARETTA, GA 30022 | Docketed Total: | | **$6,000.00** | Modified Total: | **$6,000.00** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$6,000.00 | Case Number<br>08-35653 | Interest<br>$6,000.00 |
| Claim: 9603<br>Date Filed: 01/30/2009<br>Docketed Total: $950.95<br>Filing Creditor Name and Address:<br>THELMA E GUNN<br>240 GUNN LN<br>RINGGOLD, VA 24586-5302 | Claim Holder Name and Address<br><br>THELMA E GUNN<br>240 GUNN LN<br>RINGGOLD, VA 24586-5302 | Docketed Total: | | **$950.95** | Modified Total: | **$950.95** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$950.95 | Case Number<br>08-35653 | Interest<br>$950.95 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 4447    Filed 08/12/09    Entered 08/12/09 11:25:59    Desc Main
Case No. 08-35653 (KRH)                                          Document      Page 92 of 129

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of
Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 4319<br>Date Filed:   01/15/2009<br>Docketed Total:    $3,938.65<br>Filing Creditor Name and Address:<br> THERESA M MIKLAUSICH<br> 724 ARROWHEAD<br> AURORA, MN 55705 | Claim Holder Name and Address<br><br> MIKLAUSICH, THERESA M        Docketed Total:        $3,938.65<br> 724 ARROWHEAD<br> AURORA, MN 55705<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653                          $3,938.65 | Modified Total:        $3,938.65<br><br><br>Case Number                          Interest<br>08-35653                          $3,938.65 |
| Claim: 3616<br>Date Filed:   01/14/2009<br>Docketed Total:    $97.50<br>Filing Creditor Name and Address:<br> THIELGES, DAVID<br> 461 STANFORD AVE<br> MEDFORD, OR 97504 | Claim Holder Name and Address<br><br> THIELGES, DAVID        Docketed Total:        $97.50<br> 461 STANFORD AVE<br> MEDFORD, OR 97504<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653                          $97.50 | Modified Total:        $97.50<br><br><br>Case Number                          Interest<br>08-35653                          $97.50 |
| Claim: 6701<br>Date Filed:   01/28/2009<br>Docketed Total:    $440.15<br>Filing Creditor Name and Address:<br> THOMAS A & LISE A<br> NUNEMAKER<br> 12919 HAYES ST<br> OVERLAND PARK, KS 66213 | Claim Holder Name and Address<br><br> THOMAS A & LISE A NUNEMAKER        Docketed Total:        $440.15<br> 12919 HAYES ST<br> OVERLAND PARK, KS 66213<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653                          $440.15 | Modified Total:        $440.15<br><br><br>Case Number                          Interest<br>08-35653                          $440.15 |
| Claim: 5126<br>Date Filed:   01/23/2009<br>Docketed Total:    $55,000.00<br>Filing Creditor Name and Address:<br> THOMAS BRUNSKOLE<br> 7168 CREEKBEND DR<br> PENDLETON, NY 14120 | Claim Holder Name and Address<br><br> BRUNSKOLE, THOMAS        Docketed Total:        $55,000.00<br> 7168 CREEKBEND DR<br> PENDLETON, NY 14120<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653                          $55,000.00 | Modified Total:        $55,000.00<br><br><br>Case Number                          Interest<br>08-35653                          $55,000.00 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.   Case 08-35653-KRH   Doc 4447   Filed 08/12/09   Entered 08/12/09 11:25:59   Desc Main

Case No. 08-35653 (KRH)

Document   Page 93 of 129

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 5767<br>Date Filed: 01/26/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>  THOMAS FOX<br>  4040 GOLDENS PATH<br>  YORK, PA 17408 | Claim Holder Name and Address<br><br>  FOX, THOMAS    Docketed Total:    **UNL**<br>  4040 GOLDENS PATH<br>  YORK, PA 17408<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653    UNL | Modified Total:    **$0.00**<br><br><br>Case Number       Interest<br>08-35653    $0.00 |
| Claim: 4135<br>Date Filed: 01/20/2009<br>Docketed Total: $2,425.91<br>Filing Creditor Name and Address:<br>  THOMAS G SMITH<br>  5310 BLUE CREEK<br>  KINGWOOD, TX 77345 | Claim Holder Name and Address<br><br>  SMITH, THOMAS G    Docketed Total:    **$2,425.91**<br>  5310 BLUE CREEK<br>  KINGWOOD, TX 77345<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653    $2,425.91 | Modified Total:    **$2,425.91**<br><br><br>Case Number       Interest<br>08-35653    $2,425.91 |
| Claim: 3418<br>Date Filed: 01/13/2009<br>Docketed Total: $500.00<br>Filing Creditor Name and Address:<br>  THOMAS J YOUNG<br>  860 LAKE DURANT RD<br>  DURANT, OK 74701 | Claim Holder Name and Address<br><br>  THOMAS J YOUNG    Docketed Total:    **$500.00**<br>  860 LAKE DURANT RD<br>  DURANT, OK 74701<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653    $500.00 | Modified Total:    **$500.00**<br><br><br>Case Number       Interest<br>08-35653    $500.00 |
| Claim: 6123<br>Date Filed: 01/27/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>  THOMAS R HEARNE<br>  833 GIBBS DR<br>  MIDDLETOWN, DE 19709 | Claim Holder Name and Address<br><br>  HEARNE, THOMAS R    Docketed Total:    **UNL**<br>  833 GIBBS DR<br>  MIDDLETOWN, DE 19709<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653    UNL | Modified Total:    **$0.00**<br><br><br>Case Number       Interest<br>08-35653    $0.00 |

\*   "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 4447    Filed 08/12/09    Entered 08/12/09 11:25:59    Desc Main
Case No. 08-35653 (KRH)                               Document      Page 94 of 129

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of
Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 4276**
Date Filed:   01/20/2009
Docketed Total:     $16,775.00
Filing Creditor Name and Address:
  THOMAS R HUGHES
  25680 CHALMER
  ROSEVILLE, MI 48066

Claim Holder Name and Address

  HUGHES, THOMAS R          Docketed Total:        $16,775.00
  25680 CHALMER
  ROSEVILLE, MI 48066

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $16,775.00 |

Modified Total:        $16,775.00

| Case Number | Interest |
|---|---|
| 08-35653 | $16,775.00 |

---

**Claim: 6881**
Date Filed:   01/28/2009
Docketed Total:     $0.00
Filing Creditor Name and Address:
  THOMAS T DRISCOLL
  6120 VINCENT AVE S
  MINNEAPOLIS, MN 55410

Claim Holder Name and Address

  THOMAS T DRISCOLL         Docketed Total:        UNL
  6120 VINCENT AVE S
  MINNEAPOLIS, MN 55410

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | UNL |

Modified Total:        $0.00

| Case Number | Interest |
|---|---|
| 08-35653 | $0.00 |

---

**Claim: 7148**
Date Filed:   01/26/2009
Docketed Total:     $0.00
Filing Creditor Name and Address:
  THORNE, SHERRI L
  4412 STUDLEY RD
  MECHANICSVILLE, VA 23116

Claim Holder Name and Address

  THORNE, SHERRI L          Docketed Total:        UNL
  4412 STUDLEY RD
  MECHANICSVILLE, VA 23116

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | UNL |

Modified Total:        $0.00

| Case Number | Interest |
|---|---|
| 08-35653 | $0.00 |

---

**Claim: 7149**
Date Filed:   01/26/2009
Docketed Total:     $0.00
Filing Creditor Name and Address:
  THORNE, SHERRI L
  4412 STUDLEY RD
  MECHANICSVILLE, VA 23116

Claim Holder Name and Address

  THORNE, SHERRI L          Docketed Total:        UNL
  4412 STUDLEY RD
  MECHANICSVILLE, VA 23116

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | UNL |

Modified Total:        $0.00

| Case Number | Interest |
|---|---|
| 08-35653 | $0.00 |

---

*      "UNL" denotes an unliquidated claim.

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 7150<br>Date Filed:  01/26/2009<br>Docketed Total:     $0.00<br>Filing Creditor Name and Address:<br>  THORNE, SHERRI L<br>  4412 STUDLEY RD<br>  MECHANICSVILLE, VA 23116 | Claim Holder Name and Address<br><br>  THORNE, SHERRI L<br>  4412 STUDLEY RD<br>  MECHANICSVILLE, VA 23116 | Docketed Total: | | **UNL** | Modified Total: | **$0.00** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>UNL | Case Number<br>08-35653 | Interest<br>$0.00 |
| Claim: 2337<br>Date Filed:  01/02/2009<br>Docketed Total:     $10.00<br>Filing Creditor Name and Address:<br>  THRUSH, ALAN J THRUSH CF<br>  AND KARYN E<br>  2070 ASHLAND AVE<br>  OKEMOS, MI 48864 | Claim Holder Name and Address<br><br>  THRUSH, ALAN J THRUSH CF AND<br>  KARYN E<br>  2070 ASHLAND AVE<br>  OKEMOS, MI 48864 | Docketed Total: | | **$10.00** | Modified Total: | **$10.00** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$10.00 | Case Number<br>08-35653 | Interest<br>$10.00 |
| Claim: 6931<br>Date Filed:  01/28/2009<br>Docketed Total:     $0.00<br>Filing Creditor Name and Address:<br>  THUMAN ANNE L<br>  7086 LIONSHEAD PKWY<br>  LITTLETON, CO 80124 | Claim Holder Name and Address<br><br>  THUMAN ANNE L<br>  7086 LIONSHEAD PKWY<br>  LITTLETON, CO 80124 | Docketed Total: | | **UNL** | Modified Total: | **$0.00** |
| | Case Number<br>08-35654 | Secured | Priority | Unsecured<br>UNL | Case Number<br>08-35654 | Interest<br>$0.00 |
| Claim: 6932<br>Date Filed:  01/28/2009<br>Docketed Total:     $0.00<br>Filing Creditor Name and Address:<br>  THUMAN ANNE L<br>  7086 LIONSHEAD PKWY<br>  LITTLETON, CO 80124 | Claim Holder Name and Address<br><br>  THUMAN ANNE L<br>  7086 LIONSHEAD PKWY<br>  LITTLETON, CO 80124 | Docketed Total: | | **UNL** | Modified Total: | **$0.00** |
| | Case Number<br>08-35654 | Secured | Priority | Unsecured<br>UNL | Case Number<br>08-35654 | Interest<br>$0.00 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 4447    Filed 08/12/09    Entered 08/12/09 11:25:59    Desc Main
Case No. 08-35653 (KRH)                                    Document       Page 96 of 129

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of
Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 6933<br>Date Filed: 01/28/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br> THUMANN ANNE L<br> 7086 LIONSHEAD PKWY<br> LITTLETON, CO 80124 | Claim Holder Name and Address<br><br> THUMANN ANNE L<br> 7086 LIONSHEAD PKWY<br> LITTLETON, CO 80124 | | Docketed Total: | **UNL** | Modified Total: | **$0.00** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35654 | | | UNL | 08-35654 | $0.00 |
| Claim: 6936<br>Date Filed: 01/28/2009<br>Docketed Total: $40,000.00<br>Filing Creditor Name and Address:<br> THUMANN, ANNE L<br> 7086 LIONSHEAD PKWY<br> LITTLETON, CO 80124 | Claim Holder Name and Address<br><br> THUMANN, ANNE L<br> 7086 LIONSHEAD PKWY<br> LITTLETON, CO 80124 | | Docketed Total: | **$40,000.00** | Modified Total: | **$40,000.00** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35654 | | | $40,000.00 | 08-35654 | $40,000.00 |
| Claim: 6937<br>Date Filed: 01/28/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br> THUMANN, ANNE L<br> 7086 LIONSHEAD PKWY<br> LITTLETON, CO 80124 | Claim Holder Name and Address<br><br> THUMANN, ANNE L<br> 7086 LIONSHEAD PKWY<br> LITTLETON, CO 80124 | | Docketed Total: | **UNL** | Modified Total: | **$0.00** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35654 | | | UNL | 08-35654 | $0.00 |
| Claim: 7575<br>Date Filed: 01/28/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br> THUMANN, ANNE L<br> 7086 LIONSHEAD PKWY<br> LITTLETON, CO 80124 | Claim Holder Name and Address<br><br> THUMANN, ANNE L<br> 7086 LIONSHEAD PKWY<br> LITTLETON, CO 80124 | | Docketed Total: | **UNL** | Modified Total: | **$0.00** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35654 | | | UNL | 08-35654 | $0.00 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 4447    Filed 08/12/09    Entered 08/12/09 11:25:59    Desc Main

Case No. 08-35653 (KRH)    Document    Page 97 of 129    Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 2876<br>Date Filed: 01/07/2009<br>Docketed Total: $125.00<br>Filing Creditor Name and Address:<br>TIM FISHER<br>4020 30TH ST<br>SAN DIEGO, CA 92104 | Claim Holder Name and Address<br><br>TIM FISHER<br>4020 30TH ST<br>SAN DIEGO, CA 92104<br><br>Docketed Total: **$125.00** | Modified Total: **$125.00** |
| | <u>Case Number</u>  <u>Secured</u>  <u>Priority</u>  <u>Unsecured</u><br>08-35653  $125.00 | <u>Case Number</u>  <u>Interest</u><br>08-35653  $125.00 |
| Claim: 2741<br>Date Filed: 01/05/2009<br>Docketed Total: $510.00<br>Filing Creditor Name and Address:<br>TIMLIN, GARY P<br>100 WINDWARD PT<br>HENDERSONVILLE, TN 37075 | Claim Holder Name and Address<br><br>TIMLIN, GARY P<br>100 WINDWARD PT<br>HENDERSONVILLE, TN 37075<br><br>Docketed Total: **$510.00** | Modified Total: **$510.00** |
| | <u>Case Number</u>  <u>Secured</u>  <u>Priority</u>  <u>Unsecured</u><br>08-35653  $510.00 | <u>Case Number</u>  <u>Interest</u><br>08-35653  $510.00 |
| Claim: 2875<br>Date Filed: 01/07/2009<br>Docketed Total: $71.90<br>Filing Creditor Name and Address:<br>TIMOTHY D MITCHELL<br>PO BOX 263<br>POTECASI, NC 27867 | Claim Holder Name and Address<br><br>TIMOTHY D MITCHELL<br>PO BOX 263<br>POTECASI, NC 27867<br><br>Docketed Total: **$71.90** | Modified Total: **$71.90** |
| | <u>Case Number</u>  <u>Secured</u>  <u>Priority</u>  <u>Unsecured</u><br>08-35653  $71.90 | <u>Case Number</u>  <u>Interest</u><br>08-35653  $71.90 |
| Claim: 3693<br>Date Filed: 01/14/2009<br>Docketed Total: $12.00<br>Filing Creditor Name and Address:<br>TIMOTHY J FORTHOFER<br>42156 EMERSON CT<br>ELYRIA, OH 44035 | Claim Holder Name and Address<br><br>FORTHOFER, TIMOTHY J<br>42156 EMERSON CT<br>ELYRIA, OH 44035<br><br>Docketed Total: **$12.00** | Modified Total: **$12.00** |
| | <u>Case Number</u>  <u>Secured</u>  <u>Priority</u>  <u>Unsecured</u><br>08-35653  $12.00 | <u>Case Number</u>  <u>Interest</u><br>08-35653  $12.00 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 4447    Filed 08/12/09    Entered 08/12/09 11:25:59    Desc Main

Case No. 08-35653 (KRH)

Document    Page 98 of 129

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 3631<br>Date Filed:   01/14/2009<br>Docketed Total:     $5,000.00<br>Filing Creditor Name and Address:<br>  TIMOTHY MORRIS<br>  9605 SILVER LAKE DR<br>  LEESBURG, FL 34788 | Claim Holder Name and Address<br><br>  TIMOTHY MORRIS<br>  9605 SILVER LAKE DR<br>  LEESBURG, FL 34788 | Docketed Total: | | **$5,000.00** | Modified Total: | **$5,000.00** |
| | Case Number<br>08-35653 | Secured<br>$5,000.00 | Priority | Unsecured | Case Number<br>08-35653 | Interest<br>$5,000.00 |
| Claim: 5510<br>Date Filed:   01/16/2009<br>Docketed Total:     $23,074.50<br>Filing Creditor Name and Address:<br>  TINA MOUSTAFELLOS<br>  101 14 75TH RD<br>  FOREST HILLS, NY 11375 | Claim Holder Name and Address<br><br>  MOUSTAFELLOS, TINA<br>  101 14 75TH RD<br>  FOREST HILLS, NY 11375 | Docketed Total: | | **$23,074.50** | Modified Total: | **$23,074.50** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$23,074.50 | Case Number<br>08-35653 | Interest<br>$23,074.50 |
| Claim: 4542<br>Date Filed:   01/21/2009<br>Docketed Total:     $0.00<br>Filing Creditor Name and Address:<br>  TINA XIANG HONG CHEN<br>  2 ALPEN WAY UNIT 11<br>  MARKHAM, ON L3R4G1<br>  CANADA | Claim Holder Name and Address<br><br>  CHEN, TINA XIANG HONG<br>  2 ALPEN WAY UNIT 11<br>  MARKHAM, ON L3R4G1<br>  CANADA | Docketed Total: | | **UNL** | Modified Total: | **$0.00** |
| | Case Number<br>08-35653 | Secured<br>UNL | Priority | Unsecured | Case Number<br>08-35653 | Interest<br>$0.00 |
| Claim: 9108<br>Date Filed:   01/30/2009<br>Docketed Total:     $195.90<br>Filing Creditor Name and Address:<br>  TOLSON, JULILIA K<br>  9107 GREENFIELD LN<br>  CLINTON, MD 20735-3620 | Claim Holder Name and Address<br><br>  TOLSON, JULILIA K<br>  9107 GREENFIELD LN<br>  CLINTON, MD 20735-3620 | Docketed Total: | | **$195.90** | Modified Total: | **$195.90** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$195.90 | Case Number<br>08-35653 | Interest<br>$195.90 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 4447    Filed 08/12/09    Entered 08/12/09 11:25:59    Desc Main

Case No. 08-35653 (KRH)

Document    Page 99 of 129

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | | |
|---|---|---|---|---|---|---|---|
| Claim: 9142<br>Date Filed:    01/30/2009<br>Docketed Total:    $270.00<br>Filing Creditor Name and Address:<br>    TOMAR HUBBARD<br>    104 DAVID AVE<br>    CHEEKTOWAGA, NY 14225 | Claim Holder Name and Address<br><br>    TOMAR HUBBARD<br>    104 DAVID AVE<br>    CHEEKTOWAGA, NY 14225 | Docketed Total: | | **$270.00** | | Modified Total: | **$270.00** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$270.00 | Case Number<br>08-35653 | | Interest<br>$270.00 |
| Claim: 2798<br>Date Filed:    01/06/2009<br>Docketed Total:    $13,299.70<br>Filing Creditor Name and Address:<br>    TOMMIE L BREEDLOVE SR IRA<br>    PO BOX 2209<br>    OMAHA, NE 68103 | Claim Holder Name and Address<br><br>    TOMMIE L BREEDLOVE SR IRA<br>    PO BOX 2209<br>    OMAHA, NE 68103 | Docketed Total: | | **$13,299.70** | | Modified Total: | **$13,299.70** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$13,299.70 | Case Number<br>08-35653 | | Interest<br>$13,299.70 |
| Claim: 3196<br>Date Filed:    01/12/2009<br>Docketed Total:    $1,317.95<br>Filing Creditor Name and Address:<br>    TONG, YUK LING<br>    15350 SUNWOOD BLVD NO F2202<br>    TUKWILA, WA 98188 | Claim Holder Name and Address<br><br>    TONG, YUK LING<br>    15350 SUNWOOD BLVD NO F2202<br>    TUKWILA, WA 98188 | Docketed Total: | | **$1,317.95** | | Modified Total: | **$1,317.95** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$1,317.95 | Case Number<br>08-35653 | | Interest<br>$1,317.95 |
| Claim: 5849<br>Date Filed:    01/16/2009<br>Docketed Total:    $18,469.00<br>Filing Creditor Name and Address:<br>    TONY HSU<br>    43 FLAG LN<br>    NEW HYDE PARK, NY 11040 | Claim Holder Name and Address<br><br>    HSU, TONY<br>    43 FLAG LN<br>    NEW HYDE PARK, NY 11040 | Docketed Total: | | **$18,469.00** | | Modified Total: | **$18,469.00** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$18,469.00 | Case Number<br>08-35653 | | Interest<br>$18,469.00 |

*    "UNL" denotes an unliquidated claim.

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 7075<br>Date Filed: 01/28/2009<br>Docketed Total: $400.00<br>Filing Creditor Name and Address:<br>TORRES, MICHAEL A<br>599 CAMINO DEL LAGO<br>NEWBURY PARK, CA 91320 | Claim Holder Name and Address<br><br>TORRES, MICHAEL A     Docketed Total:  **$400.00**<br>599 CAMINO DEL LAGO<br>NEWBURY PARK, CA 91320<br><br><u>Case Number</u>  <u>Secured</u>  <u>Priority</u>  <u>Unsecured</u><br>08-35653               $400.00 | Modified Total:  **$400.00**<br><br><br><u>Case Number</u>        <u>Interest</u><br>08-35653         $400.00 |
| Claim: 3781<br>Date Filed: 01/15/2009<br>Docketed Total: $24,228.00<br>Filing Creditor Name and Address:<br>TRACEY G FUQUA MARK FUQUA<br>7414 LONE OAK DR<br>BAYTOWN, TX 77521-4916 | Claim Holder Name and Address<br><br>FUQUA, TRACEY G AND MARK  Docketed Total:  **$24,228.00**<br>7414 LONE OAK DR<br>BAYTOWN, TX 77521-4916<br><br><u>Case Number</u>  <u>Secured</u>  <u>Priority</u>  <u>Unsecured</u><br>08-35653         $24,228.00 | Modified Total:  **$24,228.00**<br><br><br><u>Case Number</u>       <u>Interest</u><br>08-35653     $24,228.00 |
| Claim: 8452<br>Date Filed: 01/30/2009<br>Docketed Total: $22.50<br>Filing Creditor Name and Address:<br>TRACEY SAINT MAXENS<br>6315 BERKSHIRE DR<br>BETHESDA, MD 20814-2212 | Claim Holder Name and Address<br><br>TRACEY SAINT MAXENS    Docketed Total:  **$22.50**<br>6315 BERKSHIRE DR<br>BETHESDA, MD 20814-2212<br><br><u>Case Number</u>  <u>Secured</u>  <u>Priority</u>  <u>Unsecured</u><br>08-35653            $22.50 | Modified Total:  **$22.50**<br><br><br><u>Case Number</u>        <u>Interest</u><br>08-35653       $22.50 |
| Claim: 2704<br>Date Filed: 01/05/2009<br>Docketed Total: $82.50<br>Filing Creditor Name and Address:<br>TRACY, JAMES D<br>821 ALCONBERRY DR<br>CROWLEY, TX 76036 | Claim Holder Name and Address<br><br>TRACY, JAMES D     Docketed Total:  **$82.50**<br>821 ALCONBERRY DR<br>CROWLEY, TX 76036<br><br><u>Case Number</u>  <u>Secured</u>  <u>Priority</u>  <u>Unsecured</u><br>08-35653       $82.50 | Modified Total:  **$82.50**<br><br><br><u>Case Number</u>        <u>Interest</u><br>08-35653       $82.50 |

\*    "UNL" denotes an unliquidated claim.

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 4113<br>Date Filed:    01/20/2009<br>Docketed Total:    $962.50<br>Filing Creditor Name and Address:<br>TRAN LANKFORD<br>755 COMMERCE DR STE 800<br>DECATUR, GA 30030-2623 | Claim Holder Name and Address<br><br>LANKFORD, TRAN        Docketed Total:    $962.50<br>755 COMMERCE DR STE 800<br>DECATUR, GA 30030-2623<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                        $962.50 | Modified Total:    $962.50<br><br><br><br>Case Number                              Interest<br>08-35653                                  $962.50 |
| Claim: 7847<br>Date Filed:    01/29/2009<br>Docketed Total:    $8,714.67<br>Filing Creditor Name and Address:<br>TRAN, KIM N<br>16523 SMOOTH PINE LN<br>SUGARLAND, TX 77498 | Claim Holder Name and Address<br><br>TRAN, KIM N        Docketed Total:    $8,714.67<br>16523 SMOOTH PINE LN<br>SUGARLAND, TX 77498<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                        $8,714.67 | Modified Total:    $8,714.67<br><br><br><br>Case Number                              Interest<br>08-35653                                  $8,714.67 |
| Claim: 7267<br>Date Filed:    01/28/2009<br>Docketed Total:    $5,890.00<br>Filing Creditor Name and Address:<br>TREVOR SMEDLEY<br>8 THE PARCHMENTS<br>STAFFORDSHIRE LICHFIELD,<br>WS13 7NA<br>UNITED KINGDOM | Claim Holder Name and Address<br><br>SMEDLEY, TREVOR        Docketed Total:    $5,890.00<br>8 THE PARCHMENTS<br>STAFFORDSHIRE LICHFIELD, WS13<br>7NA<br>UNITED KINGDOM<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                        $5,890.00 | Modified Total:    $5,890.00<br><br><br><br>Case Number                              Interest<br>08-35653                                  $5,890.00 |
| Claim: 3190<br>Date Filed:    01/12/2009<br>Docketed Total:    $80.00<br>Filing Creditor Name and Address:<br>TRINH, LAM A<br>2586 ROWE DR<br>FAIRFIELD, CA 94533 | Claim Holder Name and Address<br><br>TRINH, LAM A        Docketed Total:    $80.00<br>2586 ROWE DR<br>FAIRFIELD, CA 94533<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                        $80.00 | Modified Total:    $80.00<br><br><br><br>Case Number                              Interest<br>08-35653                                  $80.00 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 4447    Filed 08/12/09    Entered 08/12/09 11:25:59    Desc Main
Case No. 08-35653 (KRH)                          Document       Page 102 of 129

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of
Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 3103<br>Date Filed:   01/07/2009<br>Docketed Total:    $4,122.00<br>Filing Creditor Name and Address:<br>   TRIPATHI, AMITABH<br>   5347 CALATRANA DR<br>   WOODLAND HILLS, CA 91364 | Claim Holder Name and Address<br><br>   TRIPATHI, AMITABH<br>   5347 CALATRANA DR<br>   WOODLAND HILLS, CA 91364 | | Docketed Total: | **$4,122.00** | | Modified Total:      **$4,122.00** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $4,122.00 | 08-35653 | $4,122.00 |
| Claim: 4330<br>Date Filed:   01/22/2009<br>Docketed Total:    $0.00<br>Filing Creditor Name and Address:<br>   TSHERING SAMDRUP & SHARON<br>   GOSTLIN<br>   416 B RICHMOND ST<br>   EL CERRITO, CA 94530 | Claim Holder Name and Address<br><br>   TSHERING SAMDRUP & SHARON<br>   GOSTLIN<br>   416 B RICHMOND ST<br>   EL CERRITO, CA 94530 | | Docketed Total: | **UNL** | | Modified Total:      **$0.00** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | UNL | 08-35653 | $0.00 |
| Claim: 4827<br>Date Filed:   01/23/2009<br>Docketed Total:    $4,174.50<br>Filing Creditor Name and Address:<br>   TUAN LUU<br>   4707 MALLARD LANDING CT<br>   HOUSTON, TX 77066 | Claim Holder Name and Address<br><br>   LUU, TUAN<br>   4707 MALLARD LANDING CT<br>   HOUSTON, TX 77066 | | Docketed Total: | **$4,174.50** | | Modified Total:      **$4,174.50** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $4,174.50 | 08-35653 | $4,174.50 |
| Claim: 3080<br>Date Filed:   01/09/2009<br>Docketed Total:    $0.00<br>Filing Creditor Name and Address:<br>   TUAN YU CHENG AND YU WEI<br>   CHENG<br>   39597 EAGLE TRACE DR<br>   NORTHVILLE TOWNSHIP, MI<br>   48168 | Claim Holder Name and Address<br><br>   TUAN YU CHENG AND YU WEI<br>   CHENG<br>   39597 EAGLE TRACE DR<br>   NORTHVILLE TOWNSHIP, MI 48168 | | Docketed Total: | **UNL** | | Modified Total:      **$0.00** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | UNL | 08-35653 | $0.00 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 4447    Filed 08/12/09    Entered 08/12/09 11:25:59    Desc Main
Case No. 08-35653 (KRH)                                        Document        Page 103 of 129

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of
Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | | |
|---|---|---|---|---|---|---|---|

**Claim: 4298**
Date Filed: 01/20/2009
Docketed Total: $515.00
Filing Creditor Name and Address:
TUNG KING SEE
2326 MEADOW BEND DR
COLUMBUS, IN 47201

Claim Holder Name and Address
SEE, TUNG KING
2326 MEADOW BEND DR
COLUMBUS, IN 47201
Docketed Total: **$515.00**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $515.00 |

Modified Total: **$515.00**

| Case Number | Interest |
|---|---|
| 08-35653 | $515.00 |

---

**Claim: 3156**
Date Filed: 01/12/2009
Docketed Total: $150.67
Filing Creditor Name and Address:
TURNER, JAMES G
1579 EMANON
STARKVILLE, MS 39759-8595

Claim Holder Name and Address
TURNER, JAMES G
1579 EMANON
STARKVILLE, MS 39759-8595
Docketed Total: **$150.67**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $150.67 |

Modified Total: **$150.67**

| Case Number | Interest |
|---|---|
| 08-35653 | $150.67 |

---

**Claim: 2324**
Date Filed: 01/02/2009
Docketed Total: $0.00
Filing Creditor Name and Address:
TURNER, JENSIE H
1912 DUNDEE LN
MARTINSVILLE, VA 24112

Claim Holder Name and Address
TURNER, JENSIE H
1912 DUNDEE LN
MARTINSVILLE, VA 24112
Docketed Total: **UNL**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | UNL |

Modified Total: **$0.00**

| Case Number | Interest |
|---|---|
| 08-35653 | $0.00 |

---

**Claim: 4824**
Date Filed: 01/23/2009
Docketed Total: $0.00
Filing Creditor Name and Address:
TURNER, RONALD L
16612 GRAYS BAY BLVD
WAYZATA, MN 55391

Claim Holder Name and Address
TURNER, RONALD L
16612 GRAYS BAY BLVD
WAYZATA, MN 55391
Docketed Total: **UNL**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | UNL |

Modified Total: **$0.00**

| Case Number | Interest |
|---|---|
| 08-35653 | $0.00 |

---

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH   Doc 4447   Filed 08/12/09   Entered 08/12/09 11:25:59   Desc Main
Case No. 08-35653 (KRH)
Document     Page 104 of 129

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of
Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 4535<br>Date Filed: 01/20/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>TUTTLE, DONALD R<br>6402 HARBOUR MIST LANE<br>MECHANICSVILLE, VA 23111 | Claim Holder Name and Address<br>TUTTLE, DONALD R<br>6402 HARBOUR MIST LANE<br>MECHANICSVILLE, VA 23111<br><br>Docketed Total: **UNL**<br><br>Case Number / Secured / Priority / Unsecured<br>08-35653 / UNL | Modified Total: **$0.00**<br><br>Case Number / Interest<br>08-35653 / $0.00 |
| Claim: 4536<br>Date Filed: 01/20/2009<br>Docketed Total: $625.00<br>Filing Creditor Name and Address:<br>TUTTLE, DONALD R<br>6402 HARBOUR MIST LANE<br>MECHANICSVILLE, VA 23111 | Claim Holder Name and Address<br>TUTTLE, DONALD R<br>6402 HARBOUR MIST LANE<br>MECHANICSVILLE, VA 23111<br><br>Docketed Total: **$625.00**<br><br>Case Number / Secured / Priority / Unsecured<br>08-35653 / $625.00 | Modified Total: **$625.00**<br><br>Case Number / Interest<br>08-35653 / $625.00 |
| Claim: 4537<br>Date Filed: 01/20/2009<br>Docketed Total: $1,125.00<br>Filing Creditor Name and Address:<br>TUTTLE, DONALD R<br>6402 HARBOUR MIST LANE<br>MECHANICSVILLE, VA 23111 | Claim Holder Name and Address<br>TUTTLE, DONALD R<br>6402 HARBOUR MIST LANE<br>MECHANICSVILLE, VA 23111<br><br>Docketed Total: **$1,125.00**<br><br>Case Number / Secured / Priority / Unsecured<br>08-35653 / $1,125.00 | Modified Total: **$1,125.00**<br><br>Case Number / Interest<br>08-35653 / $1,125.00 |
| Claim: 4539<br>Date Filed: 01/20/2009<br>Docketed Total: $187.50<br>Filing Creditor Name and Address:<br>TUTTLE, DONALD R<br>6402 HARBOUR MIST LANE<br>MECHANICSVILLE, VA 23111 | Claim Holder Name and Address<br>TUTTLE, DONALD R<br>6402 HARBOUR MIST LANE<br>MECHANICSVILLE, VA 23111<br><br>Docketed Total: **$187.50**<br><br>Case Number / Secured / Priority / Unsecured<br>08-35653 / $187.50 | Modified Total: **$187.50**<br><br>Case Number / Interest<br>08-35653 / $187.50 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 4447    Filed 08/12/09    Entered 08/12/09 11:25:59    Desc Main

Case No. 08-35653 (KRH)                                    Document      Page 105 of 129

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 4540<br>Date Filed: 01/20/2009<br>Docketed Total: $375.00<br>Filing Creditor Name and Address:<br>  TUTTLE, DONALD R<br>  6402 HARBOUR MIST LANE<br>  MECHANICSVILLE, VA 23111 | Claim Holder Name and Address<br><br>  TUTTLE, DONALD R<br>  6402 HARBOUR MIST LANE<br>  MECHANICSVILLE, VA 23197 | Docketed Total: | | $375.00 | Modified Total: | $375.00 |
| | **Case Number** | Secured | Priority | Unsecured | **Case Number** | Interest |
| | 08-35653 | | | $375.00 | 08-35653 | $375.00 |
| Claim: 5761<br>Date Filed: 01/26/2009<br>Docketed Total: $146.82<br>Filing Creditor Name and Address:<br>  TUTTLE, JUSTIN<br>  2453 BROADWAY<br>  GRAND JUNCTION, CO 81503-0000 | Claim Holder Name and Address<br><br>  TUTTLE, JUSTIN<br>  2453 BROADWAY<br>  GRAND JUNCTION, CO 81503-0000 | Docketed Total: | | $146.82 | Modified Total: | $146.82 |
| | **Case Number** | Secured | Priority | Unsecured | **Case Number** | Interest |
| | 08-35654 | | $146.82 | | 08-35654 | $146.82 |
| Claim: 4463<br>Date Filed: 01/21/2009<br>Docketed Total: $4,434.32<br>Filing Creditor Name and Address:<br>  UBS FINANCIAL SERVICES C F<br>  JUDITH S TODD ROTH IRA<br>  7332 WIND DANCE PKWY<br>  GREENVILLE, IN 47124 | Claim Holder Name and Address<br><br>  UBS FINANCIAL SERVICES C F<br>  JUDITH S TODD ROTH IRA<br>  7332 WIND DANCE PKWY<br>  GREENVILLE, IN 47124 | Docketed Total: | | $4,434.32 | Modified Total: | $4,434.32 |
| | **Case Number** | Secured | Priority | Unsecured | **Case Number** | Interest |
| | 08-35653 | | | $4,434.32 | 08-35653 | $4,434.32 |
| Claim: 4465<br>Date Filed: 01/21/2009<br>Docketed Total: $3,125.44<br>Filing Creditor Name and Address:<br>  UBS FINANCIAL SERVICES C F<br>  PAUL W TODD ROTH IRA<br>  7332 WIND DANCE DR<br>  GREENVILLE, IN 47124 | Claim Holder Name and Address<br><br>  UBS FINANCIAL SERVICES C F PAUL<br>  W TODD ROTH IRA<br>  7332 WIND DANCE DR<br>  GREENVILLE, IN 47124 | Docketed Total: | | $3,125.44 | Modified Total: | $3,125.44 |
| | **Case Number** | Secured | Priority | Unsecured | **Case Number** | Interest |
| | 08-35653 | | | $3,125.44 | 08-35653 | $3,125.44 |

*      "UNL" denotes an unliquidated claim.

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 4029**
Date Filed: 01/21/2009
Docketed Total: $2,335.20
Filing Creditor Name and Address:
UBS FINANCIAL SERVICES FBO
NANCY KURZ IRA
15 OLD MILL PLAIN RD
DANBURY, CT 06811-4271

Claim Holder Name and Address
UBS FINANCIAL SERVICES FBO
NANCY KURZ IRA
15 OLD MILL PLAIN RD
DANBURY, CT 06811-4271
Docketed Total: **$2,335.20**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $2,335.20 |

Modified Total: **$2,335.20**

| Case Number | Interest |
|---|---|
| 08-35653 | $2,335.20 |

---

**Claim: 3129**
Date Filed: 01/09/2009
Docketed Total: $8,145.25
Filing Creditor Name and Address:
UKENA, DAVID C & MARY P
3810 E STANFORD
SPRINGFIELD, MO 65809

Claim Holder Name and Address
UKENA, DAVID C & MARY P
3810 E STANFORD
SPRINGFIELD, MO 65809
Docketed Total: **$8,145.25**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | $8,145.25 | | |

Modified Total: **$8,145.25**

| Case Number | Interest |
|---|---|
| 08-35653 | $8,145.25 |

---

**Claim: 4348**
Date Filed: 01/22/2009
Docketed Total: $0.00
Filing Creditor Name and Address:
UKMAN, CRAIG W
8206 SILKWOOD DR
MECHANICSVILLE, VA 23116

Claim Holder Name and Address
UKMAN, CRAIG W
8206 SILKWOOD DR
MECHANICSVILLE, VA 23116
Docketed Total: **UNL**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | UNL |

Modified Total: **$0.00**

| Case Number | Interest |
|---|---|
| 08-35653 | $0.00 |

---

**Claim: 4354**
Date Filed: 01/22/2009
Docketed Total: $0.00
Filing Creditor Name and Address:
UKMAN, CRAIG W
8206 SILKWOOD DR
MECHANICSVILLE, VA 23116

Claim Holder Name and Address
UKMAN, CRAIG W
8206 SILKWOOD DR
MECHANICSVILLE, VA 23116
Docketed Total: **UNL**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | UNL |

Modified Total: **$0.00**

| Case Number | Interest |
|---|---|
| 08-35653 | $0.00 |

---

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 4447    Filed 08/12/09    Entered 08/12/09 11:25:59    Desc Main

Case No. 08-35653 (KRH)

Document    Page 107 of 129

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 4342<br>Date Filed:    01/22/2009<br>Docketed Total:    $0.00<br>Filing Creditor Name and Address:<br>UKMAN, CRAIG W<br>8206 SILKWOOD DRIVE<br>MECHANICSVILLE, VA 23116 | Claim Holder Name and Address<br><br>UKMAN, CRAIG W<br>8206 SILKWOOD DRIVE<br>MECHANICSVILLE, VA 23116 | | Docketed Total: | **UNL** | Modified Total: | **$0.00** |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>UNL | _Case Number_<br>08-35653 | _Interest_<br>$0.00 |
| Claim: 3086<br>Date Filed:    01/09/2009<br>Docketed Total:    $281.10<br>Filing Creditor Name and Address:<br>UPCHURCH, KARL P<br>1209 TRIPLE RAIL TURN<br>NEWARK, DE 19702 | Claim Holder Name and Address<br><br>UPCHURCH, KARL P<br>1209 TRIPLE RAIL TURN<br>NEWARK, DE 19702 | | Docketed Total: | **$281.10** | Modified Total: | **$281.10** |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>$281.10 | _Case Number_<br>08-35653 | _Interest_<br>$281.10 |
| Claim: 5859<br>Date Filed:    01/16/2009<br>Docketed Total:    $4,183.00<br>Filing Creditor Name and Address:<br>URSULA P JONES<br>103 COLONIAL OAKS DR<br>WARNER ROBINS, GA 31088 | Claim Holder Name and Address<br><br>JONES, URSULA P<br>103 COLONIAL OAKS DR<br>WARNER ROBINS, GA 31088 | | Docketed Total: | **$4,183.00** | Modified Total: | **$4,183.00** |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>$4,183.00 | _Case Number_<br>08-35653 | _Interest_<br>$4,183.00 |
| Claim: 7690<br>Date Filed:    01/29/2009<br>Docketed Total:    $3,159.99<br>Filing Creditor Name and Address:<br>VANITHA SIVAKUMAR &<br>NILAKANTA SIVAKUMAR<br>809 OGLESBY CT<br>VIRGINIA BEACH, VA 23464 | Claim Holder Name and Address<br><br>SIVAKUMAR, VANITHA &<br>NILAKANTA<br>809 OGLESBY CT<br>VIRGINIA BEACH, VA 23464 | | Docketed Total: | **$3,159.99** | Modified Total: | **$3,159.99** |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>$3,159.99 | _Case Number_<br>08-35653 | _Interest_<br>$3,159.99 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 4447    Filed 08/12/09    Entered 08/12/09 11:25:59    Desc Main
Case No. 08-35653 (KRH)                          Document      Page 108 of 129

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of
Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 2882**
Date Filed: 01/06/2009
Docketed Total: $6.70
Filing Creditor Name and Address:
VAUGHN, CELINDA A
9653 UNIVERSITY BLVD
RICHMOND, VA 23229

Claim Holder Name and Address
VAUGHN, CELINDA A
9653 UNIVERSITY BLVD
RICHMOND, VA 23229
Docketed Total: $6.70

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | $6.70 | |

Modified Total: $6.70

| Case Number | Interest |
|---|---|
| 08-35653 | $6.70 |

**Claim: 2590**
Date Filed: 01/05/2009
Docketed Total: $569.90
Filing Creditor Name and Address:
VEDAIYAN, SENTHILNATHAN
10721 121ST ST
SOUTH RICHMOND HILL, NY 11419

Claim Holder Name and Address
VEDAIYAN, SENTHILNATHAN
10721 121ST ST
SOUTH RICHMOND HILL, NY 11419
Docketed Total: $569.90

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $569.90 |

Modified Total: $569.90

| Case Number | Interest |
|---|---|
| 08-35653 | $569.90 |

**Claim: 4614**
Date Filed: 01/20/2009
Docketed Total: $2,393.97
Filing Creditor Name and Address:
VENKATA MANDA
24 B HENRY ST
SOMERSET, NJ 08873

Claim Holder Name and Address
MANDA, VENKATA
24 B HENRY ST
SOMERSET, NJ 08873
Docketed Total: $2,393.97

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | $2,393.97 | |

Modified Total: $2,393.97

| Case Number | Interest |
|---|---|
| 08-35653 | $2,393.97 |

**Claim: 2538**
Date Filed: 01/05/2009
Docketed Total: $4,000.00
Filing Creditor Name and Address:
VENKATA, PANDU RANGA PATI
10792 SCRIPPS RANCH BLVD APT
NO 202
SAN DIEGO, CA 92131

Claim Holder Name and Address
VENKATA, PANDU RANGA PATI
10792 SCRIPPS RANCH BLVD APT NO
202
SAN DIEGO, CA 92131
Docketed Total: $4,000.00

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | $4,000.00 | |

Modified Total: $4,000.00

| Case Number | Interest |
|---|---|
| 08-35653 | $4,000.00 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 4447    Filed 08/12/09    Entered 08/12/09 11:25:59    Desc Main
Case No. 08-35653 (KRH)                                    Document        Page 109 of 129

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 5783<br>Date Filed: 01/23/2009<br>Docketed Total: $4,367.10<br>Filing Creditor Name and Address:<br>VERNON TEMPLE SMITH<br>6090 ELMBRIDGE DR<br>SAN JOSE, CA 95129 | Claim Holder Name and Address<br><br>TEMPLE SMITH, VERNON<br>6090 ELMBRIDGE DR<br>SAN JOSE, CA 95129 | Docketed Total: | | $4,367.10 | Modified Total: | $4,367.10 |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$4,367.10 | Case Number<br>08-35653 | Interest<br>$4,367.10 |
| Claim: 8993<br>Date Filed: 01/30/2009<br>Docketed Total: $431.95<br>Filing Creditor Name and Address:<br>VICKI CECIL SEARS<br>114 S GOLD ST<br>T OR C, NM 575-740-1129 | Claim Holder Name and Address<br><br>VICKI CECIL SEARS<br>114 S GOLD ST<br>T OR C, NM 575-740-1129 | Docketed Total: | | $431.95 | Modified Total: | $431.95 |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$431.95 | Case Number<br>08-35653 | Interest<br>$431.95 |
| Claim: 4307<br>Date Filed: 01/21/2009<br>Docketed Total: $47,400.00<br>Filing Creditor Name and Address:<br>VICKI H RICHARDS<br>8135 FOX ST<br>BAYTOWN, TX 77523 | Claim Holder Name and Address<br><br>RICHARDS, VICKI H<br>8135 FOX ST<br>BAYTOWN, TX 77523 | Docketed Total: | | $47,400.00 | Modified Total: | $47,400.00 |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$47,400.00 | Case Number<br>08-35653 | Interest<br>$47,400.00 |
| Claim: 3994<br>Date Filed: 01/16/2009<br>Docketed Total: $1,041.71<br>Filing Creditor Name and Address:<br>VICTOR BYNE<br>1990 OLYMPIA CRES<br>OTTAWA, ON K1G 2B4<br>CANADA | Claim Holder Name and Address<br><br>BYNE, VICTOR<br>1990 OLYMPIA CRES<br>OTTAWA, ON K1G 2B4<br>CANADA | Docketed Total: | | $1,041.71 | Modified Total: | $1,041.71 |
| | Case Number<br>08-35653 | Secured | Priority<br>$1,041.71 | Unsecured | Case Number<br>08-35653 | Interest<br>$1,041.71 |

\*    "UNL" denotes an unliquidated claim.

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 9075<br>Date Filed: 01/30/2009<br>Docketed Total: $130.00<br>Filing Creditor Name and Address:<br>VIVIAN M OKERLUND IRA<br>6772 SAN PASQUAL CIR<br>BUENA PARK, CA 90620 | Claim Holder Name and Address<br>VIVIAN M OKERLUND IRA<br>6772 SAN PASQUAL CIR<br>BUENA PARK, CA 90620<br><br>Docketed Total: $130.00<br><br>Case Number / Secured / Priority / Unsecured<br>08-35653 / / / $130.00 | Modified Total: $130.00<br><br>Case Number / Interest<br>08-35653 / $130.00 |
| Claim: 4533<br>Date Filed: 01/20/2009<br>Docketed Total: $19,390.00<br>Filing Creditor Name and Address:<br>VOLKER PALM<br>LINDENWEG 11<br>74545 MICHELFELDGERMANY | Claim Holder Name and Address<br>PALM, VOLKER<br>LINDENWEG 11<br>74545 MICHELFELDGERMANY<br><br>Docketed Total: $19,390.00<br><br>Case Number / Secured / Priority / Unsecured<br>08-35653 / / / $19,390.00 | Modified Total: $19,390.00<br><br>Case Number / Interest<br>08-35653 / $19,390.00 |
| Claim: 3560<br>Date Filed: 01/14/2009<br>Docketed Total: $104,656.95<br>Filing Creditor Name and Address:<br>VRBAN, MS MARTINA<br>516 30 GREENFIELD AVE<br>NORTH YORK ON, M2N 6N3<br>CANADA | Claim Holder Name and Address<br>VRBAN, MS MARTINA<br>516 30 GREENFIELD AVE<br>NORTH YORK ON, M2N 6N3<br>CANADA<br><br>Docketed Total: $104,656.95<br><br>Case Number / Secured / Priority / Unsecured<br>08-35653 / / / $104,656.95 | Modified Total: $104,656.95<br><br>Case Number / Interest<br>08-35653 / $104,656.95 |
| Claim: 4735<br>Date Filed: 01/15/2009<br>Docketed Total: $361.50<br>Filing Creditor Name and Address:<br>VUKASIN BOZIC<br>147 ROWLES RD<br>SASKATOON, SK S7K 7R1<br>CANADA | Claim Holder Name and Address<br>BOZIC, VUKASIN<br>147 ROWLES RD<br>SASKATOON, SK S7K 7R1<br>CANADA<br><br>Docketed Total: $361.50<br><br>Case Number / Secured / Priority / Unsecured<br>08-35653 / / / $361.50 | Modified Total: $361.50<br><br>Case Number / Interest<br>08-35653 / $361.50 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 4447    Filed 08/12/09    Entered 08/12/09 11:25:59    Desc Main

Case No. 08-35653 (KRH)                                    Document    Page 111 of 129

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 2632<br>Date Filed:   01/06/2009<br>Docketed Total:   $88.00<br>Filing Creditor Name and Address:<br>  VYN, BARBARA<br>  3050 CLUBHOUSE RD<br>  COSTA MESA, CA 92626 | Claim Holder Name and Address<br><br>  VYN, BARBARA<br>  3050 CLUBHOUSE RD<br>  COSTA MESA, CA 92626 | | Docketed Total: | **$88.00** | | Modified Total:          **$88.00** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $88.00 | 08-35653 | $88.00 |
| Claim: 6381<br>Date Filed:   01/27/2009<br>Docketed Total:   $104,385.00<br>Filing Creditor Name and Address:<br>  W S FARISH & COMPANY<br>  TRUSTEE UAD 11 25 55 FBO<br>  WILLIAM FARISH GERRY TRUST<br>  55<br>  1100 LOUISIANA STE 2200<br>  HOUSTON, TX 77002 | Claim Holder Name and Address<br><br>  W S FARISH & COMPANY TRUSTEE<br>  UAD 11 25 55 FBO WILLIAM FARISH<br>  GERRY TRUST 55<br>  1100 LOUISIANA STE 2200<br>  HOUSTON, TX 77002 | | Docketed Total: | **$104,385.00** | | Modified Total:          **$104,385.00** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $104,385.00 | 08-35653 | $104,385.00 |
| Claim: 8705<br>Date Filed:   01/27/2009<br>Docketed Total:   $0.00<br>Filing Creditor Name and Address:<br>  WALTER & LINDA WOOLDRIDGE<br>  10371 COHOKE PATHWAY<br>  ASHLAND, VA 23005 | Claim Holder Name and Address<br><br>  WOOLDRIDGE, WALTER & LINDA<br>  10371 COHOKE PATHWAY<br>  ASHLAND, VA 23005 | | Docketed Total: | **UNL** | | Modified Total:          **$0.00** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | UNL | 08-35653 | $0.00 |
| Claim: 8706<br>Date Filed:   01/27/2009<br>Docketed Total:   $0.00<br>Filing Creditor Name and Address:<br>  WALTER & LINDA WOOLDRIDGE<br>  10371 COHOKE PATHWAY<br>  ASHLAND, VA 23005 | Claim Holder Name and Address<br><br>  WOOLDRIDGE, WALTER & LINDA<br>  10371 COHOKE PATHWAY<br>  ASHLAND, VA 23005 | | Docketed Total: | **UNL** | | Modified Total:          **$0.00** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | UNL | 08-35653 | $0.00 |

*      "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)

Case 08-35653-KRH    Doc 4447    Filed 08/12/09    Entered 08/12/09 11:25:59    Desc Main
Document    Page 112 of 129

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of
Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 6344<br>Date Filed: 01/27/2009<br>Docketed Total: $283.07<br>Filing Creditor Name and Address:<br>WALTER A SHERMAN<br>4753 E TWP RD 130<br>TIFFIN, OH 44883 | Claim Holder Name and Address<br><br>WALTER A SHERMAN    Docketed Total:   **$283.07**<br>4753 E TWP RD 130<br>TIFFIN, OH 44883<br><br>Case Number  Secured  Priority  Unsecured<br>08-35653                            $283.07 | Modified Total:   **$283.07**<br><br>Case Number            Interest<br>08-35653           $283.07 |
| Claim: 9577<br>Date Filed: 01/28/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>WALTER JITNER<br>PO BOX 2537<br>YOUNTVILLE, CA 94599 | Claim Holder Name and Address<br><br>JITNER, WALTER    Docketed Total:   **UNL**<br>PO BOX 2537<br>YOUNTVILLE, CA 94599<br><br>Case Number  Secured  Priority  Unsecured<br>08-35653                            UNL | Modified Total:   **$0.00**<br><br>Case Number            Interest<br>08-35653            $0.00 |
| Claim: 5988<br>Date Filed: 01/26/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>WALTER KARPINSKI<br>20 FREDERICK RD<br>GREENFIELD, MA 01301 | Claim Holder Name and Address<br><br>KARPINSKI, WALTER    Docketed Total:   **UNL**<br>20 FREDERICK RD<br>GREENFIELD, MA 01301<br><br>Case Number  Secured  Priority  Unsecured<br>08-35653                            UNL | Modified Total:   **$0.00**<br><br>Case Number            Interest<br>08-35653            $0.00 |
| Claim: 5609<br>Date Filed: 01/27/2009<br>Docketed Total: $6,520.87<br>Filing Creditor Name and Address:<br>WALTER S CHUNG<br>491 DEIDRICK RD<br>KENT, OH 44240 | Claim Holder Name and Address<br><br>CHUNG, WALTER S    Docketed Total:   **$6,520.87**<br>491 DEIDRICK RD<br>KENT, OH 44240<br><br>Case Number  Secured  Priority  Unsecured<br>08-35653                         $6,520.87 | Modified Total:   **$6,520.87**<br><br>Case Number            Interest<br>08-35653        $6,520.87 |

\*   "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 4447    Filed 08/12/09    Entered 08/12/09 11:25:59    Desc Main

Case No. 08-35653 (KRH)

Document    Page 113 of 129

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 2077<br>Date Filed:    01/02/2009<br>Docketed Total:    $900.00<br>Filing Creditor Name and Address:<br>WAN, ANDIO<br>3037 HUMBOLDT AVE<br>OAKLAND, CA 94602 | Claim Holder Name and Address<br><br>WAN, ANDIO<br>3037 HUMBOLDT AVE<br>OAKLAND, CA 94602 | Docketed Total: | | **$900.00** | Modified Total: | **$900.00** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $900.00 | 08-35653 | $900.00 |
| Claim: 3517<br>Date Filed:    01/13/2009<br>Docketed Total:    $18,259.99<br>Filing Creditor Name and Address:<br>WAN, JACOB G<br>629 KAPPOCK ST NO 5R<br>BRONX, NY 10463 | Claim Holder Name and Address<br><br>WAN, JACOB G<br>629 KAPPOCK ST NO 5R<br>BRONX, NY 10463 | Docketed Total: | | **$18,259.99** | Modified Total: | **$18,259.99** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $18,259.99 | 08-35653 | $18,259.99 |
| Claim: 3551<br>Date Filed:    01/13/2009<br>Docketed Total:    $1,960.00<br>Filing Creditor Name and Address:<br>WANG, MINGYI<br>401 WILLOWRIDGE RD NO E3<br>ARDMORE, OK 73401 | Claim Holder Name and Address<br><br>WANG, MINGYI<br>401 WILLOWRIDGE RD NO E3<br>ARDMORE, OK 73401 | Docketed Total: | | **$1,960.00** | Modified Total: | **$1,960.00** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $1,960.00 | 08-35653 | $1,960.00 |
| Claim: 3626<br>Date Filed:    01/14/2009<br>Docketed Total:    $1,851.95<br>Filing Creditor Name and Address:<br>WARD, HOMER<br>6921 CHURCH PARK DR<br>FORT WORTH, TX 76133-6856 | Claim Holder Name and Address<br><br>WARD, HOMER<br>6921 CHURCH PARK DR<br>FORT WORTH, TX 76133-6856 | Docketed Total: | | **$1,851.95** | Modified Total: | **$1,851.95** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $1,851.95 | 08-35653 | $1,851.95 |

\*      "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 4447    Filed 08/12/09    Entered 08/12/09 11:25:59    Desc Main

Case No. 08-35653 (KRH)                                     Document     Page 114 of 129

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 9590<br>Date Filed: 01/30/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>WARD, WILLIAM<br>206 GARLITS DR<br>ELGIN, SC 29045 | Claim Holder Name and Address<br><br>WARD, WILLIAM<br>206 GARLITS DR<br>ELGIN, SC 29045<br><br>Docketed Total: **UNL**<br><br><u>Case Number</u>   <u>Secured</u>      <u>Priority</u>      <u>Unsecured</u><br>08-35653                                              UNL | Modified Total: **$0.00**<br><br><br><u>Case Number</u>                        <u>Interest</u><br>08-35653                           $0.00 |
| Claim: 9148<br>Date Filed: 01/30/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>WARREN P EDWARDS<br>2433 BLACK FOREST TRL SW<br>ATLANTA, GA 30331 | Claim Holder Name and Address<br><br>WARREN P EDWARDS<br>2433 BLACK FOREST TRL SW<br>ATLANTA, GA 30331<br><br>Docketed Total: **UNL**<br><br><u>Case Number</u>   <u>Secured</u>      <u>Priority</u>      <u>Unsecured</u><br>08-35653                                              UNL | Modified Total: **$0.00**<br><br><br><u>Case Number</u>                        <u>Interest</u><br>08-35653                           $0.00 |
| Claim: 6132<br>Date Filed: 01/27/2009<br>Docketed Total: $1.00<br>Filing Creditor Name and Address:<br>WARREN, TARYN<br>42359 MANLEY<br>AUBERRY, CA 93602 | Claim Holder Name and Address<br><br>WARREN, TARYN<br>42359 MANLEY<br>AUBERRY, CA 93602<br><br>Docketed Total: **$1.00**<br><br><u>Case Number</u>   <u>Secured</u>      <u>Priority</u>      <u>Unsecured</u><br>08-35653                                              $1.00 | Modified Total: **$1.00**<br><br><br><u>Case Number</u>                        <u>Interest</u><br>08-35653                           $1.00 |
| Claim: 7365<br>Date Filed: 01/28/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>WATSON, SETH<br>5900 CARRINGTON GREEN CT<br>GLEN ALLEN, VA 23060 | Claim Holder Name and Address<br><br>WATSON, SETH<br>5900 CARRINGTON GREEN CT<br>GLEN ALLEN, VA 23060<br><br>Docketed Total: **UNL**<br><br><u>Case Number</u>   <u>Secured</u>      <u>Priority</u>      <u>Unsecured</u><br>08-35653                                              UNL | Modified Total: **$0.00**<br><br><br><u>Case Number</u>                        <u>Interest</u><br>08-35653                           $0.00 |

\*      "UNL" denotes an unliquidated claim.

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 7366<br>Date Filed: 01/28/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>  WATSON, SETH<br>  5900 CARRINGTON GREEN CT<br>  GLEN ALLEN, VA 23060 | Claim Holder Name and Address<br><br>  WATSON, SETH<br>  5900 CARRINGTON GREEN CT<br>  GLEN ALLEN, VA 23060 | | Docketed Total: | **UNL** | Modified Total: | **$0.00** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | UNL | 08-35653 | $0.00 |
| Claim: 7367<br>Date Filed: 01/28/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>  WATSON, SETH<br>  5900 CARRINGTON GREEN CT<br>  GLEN ALLEN, VA 23060 | Claim Holder Name and Address<br><br>  WATSON, SETH<br>  5900 CARRINGTON GREEN CT<br>  GLEN ALLEN, VA 23060 | | Docketed Total: | **UNL** | Modified Total: | **$0.00** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | UNL | 08-35653 | $0.00 |
| Claim: 6631<br>Date Filed: 01/27/2009<br>Docketed Total: $300.00<br>Filing Creditor Name and Address:<br>  WAYLAN NICHOLSON<br>  880 SUMMERS LN<br>  FAIR PLAY, SC 29643 | Claim Holder Name and Address<br><br>  WAYLAN NICHOLSON<br>  880 SUMMERS LN<br>  FAIR PLAY, SC 29643 | | Docketed Total: | **$300.00** | Modified Total: | **$300.00** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $300.00 | 08-35653 | $300.00 |
| Claim: 4598<br>Date Filed: 01/20/2009<br>Docketed Total: $5,052.27<br>Filing Creditor Name and Address:<br>  WAYNE M GRIMSRUD AND<br>  MARILYN J GRIMSRUD<br>  6709 MUIRFIELD DR<br>  RAPID CITY, SD 57702-9538 | Claim Holder Name and Address<br><br>  GRIMSRUD, WAYNE M & MARILYN J<br>  6709 MUIRFIELD DR<br>  RAPID CITY, SD 57702-9538 | | Docketed Total: | **$5,052.27** | Modified Total: | **$5,052.27** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | $5,052.27 | | | 08-35653 | $5,052.27 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.    Case 08-35653-KRH    Doc 4447    Filed 08/12/09    Entered 08/12/09 11:25:59    Desc Main

Case No. 08-35653 (KRH)                                    Document    Page 116 of 129

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 8742<br>Date Filed:   01/30/2009<br>Docketed Total:     $49,253.60<br>Filing Creditor Name and Address:<br>  WEBB, LESLIE E<br>  9164 ODEY DR<br>  MECHANICSVILLE, VA 23116 | Claim Holder Name and Address<br><br>  WEBB, LESLIE E          Docketed Total:      **$49,253.60**<br>  9164 ODEY DR<br>  MECHANICSVILLE, VA 23116<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                              $49,253.60 | Modified Total:      **$49,253.60**<br><br>Case Number                          Interest<br>08-35653                          $49,253.60 |
| Claim: 8758<br>Date Filed:   01/30/2009<br>Docketed Total:     $40,005.00<br>Filing Creditor Name and Address:<br>  WEBB, LESLIE E<br>  9164 ODEY DR<br>  MECHANICSVILLE, VA 23116 | Claim Holder Name and Address<br><br>  WEBB, LESLIE E          Docketed Total:      **$40,005.00**<br>  9164 ODEY DR<br>  MECHANICSVILLE, VA 23116<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                              $40,005.00 | Modified Total:      **$40,005.00**<br><br>Case Number                          Interest<br>08-35653                          $40,005.00 |
| Claim: 2996<br>Date Filed:   01/09/2009<br>Docketed Total:     $47,165.81<br>Filing Creditor Name and Address:<br>  WEINSTEIN, ROBERT M<br>  103 BELMILL RD<br>  BELLMORE, NY 11710 | Claim Holder Name and Address<br><br>  WEINSTEIN, ROBERT M          Docketed Total:      **$47,165.81**<br>  103 BELMILL RD<br>  BELLMORE, NY 11710<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                              $47,165.81 | Modified Total:      **$47,165.81**<br><br>Case Number                          Interest<br>08-35653                          $47,165.81 |
| Claim: 7740<br>Date Filed:   01/29/2009<br>Docketed Total:     $6,165.07<br>Filing Creditor Name and Address:<br>  WEISS CONSTANCE<br>  100 NEWCASTLE LP<br>  GOOSE CREEK, SC 29445 | Claim Holder Name and Address<br><br>  WEISS, CONSTANCE          Docketed Total:      **$6,165.07**<br>  100 NEWCASTLE LP<br>  GOOSE CREEK, SC 29445<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                              $6,165.07 | Modified Total:      **$6,165.07**<br><br>Case Number                          Interest<br>08-35653                          $6,165.07 |

\*      "UNL" denotes an unliquidated claim.

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 4734<br>Date Filed: 01/23/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>WEN CHEN GAO<br>555 WENXI RD RM 1001 BLOCK 24<br>SHANGHAI, 200435<br>CHINA | Claim Holder Name and Address<br><br>GAO, WEN CHEN<br>555 WENXI RD RM 1001 BLOCK 24<br>SHANGHAI, 200435<br>CHINA | Docketed Total: | | **UNL** | Modified Total: | **$0.00** |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>UNL | _Case Number_<br>08-35653 | _Interest_<br>$0.00 |
| Claim: 3525<br>Date Filed: 01/12/2009<br>Docketed Total: $52.89<br>Filing Creditor Name and Address:<br>WESLEY, KRISTEN<br>37546 LILAC<br>RICHMOND, MI 48062 | Claim Holder Name and Address<br><br>WESLEY, KRISTEN<br>37546 LILAC<br>RICHMOND, MI 48062 | Docketed Total: | | **$52.89** | Modified Total: | **$52.89** |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>$52.89 | _Case Number_<br>08-35653 | _Interest_<br>$52.89 |
| Claim: 2934<br>Date Filed: 01/06/2009<br>Docketed Total: $34,375.00<br>Filing Creditor Name and Address:<br>WEXLER, MAURY JAY<br>295 S GAROEN AVE<br>ROSELLE, IL 60172-1750 | Claim Holder Name and Address<br><br>WEXLER, MAURY JAY<br>295 S GAROEN AVE<br>ROSELLE, IL 60172-1750 | Docketed Total: | | **$34,375.00** | Modified Total: | **$34,375.00** |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_<br>$34,375.00 | _Unsecured_ | _Case Number_<br>08-35653 | _Interest_<br>$34,375.00 |
| Claim: 5334<br>Date Filed: 01/26/2009<br>Docketed Total: $1,396.65<br>Filing Creditor Name and Address:<br>WHITNEY ROBERTSON<br>PO BOX 240252<br>DOUGLAS, AK 99824 | Claim Holder Name and Address<br><br>ROBERTSON, WHITNEY<br>PO BOX 240252<br>DOUGLAS, AK 99824 | Docketed Total: | | **$1,396.65** | Modified Total: | **$1,396.65** |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>$1,396.65 | _Case Number_<br>08-35653 | _Interest_<br>$1,396.65 |

\*    "UNL" denotes an unliquidated claim.

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 2341<br>Date Filed:   01/02/2009<br>Docketed Total:     $250.00<br>Filing Creditor Name and Address:<br>  WILCOX JTWROS, RICHARD D &<br>  ROSALIE E<br>  2904 TAMARIND DR<br>  EDGEWATER, FL 32141-5508 | Claim Holder Name and Address<br><br>  WILCOX JTWROS, RICHARD D &<br>  ROSALIE E<br>  2904 TAMARIND DR<br>  EDGEWATER, FL 32141-5508 | | Docketed Total: | **$250.00** | Modified Total: | **$250.00** |
| | Case Number | Secured | Priority | Unsecured<br>$250.00 | Case Number | Interest |
| | 08-35653 | | | | 08-35653 | $250.00 |
| Claim: 3279<br>Date Filed:   01/09/2009<br>Docketed Total:     $1,766.35<br>Filing Creditor Name and Address:<br>  WILEY, WINSTON<br>  20057 STATE ROUTE 550<br>  MARIETTA, OH 45750 | Claim Holder Name and Address<br><br>  WILEY, WINSTON<br>  20057 STATE ROUTE 550<br>  MARIETTA, OH 45750 | | Docketed Total: | **$1,766.35** | Modified Total: | **$1,766.35** |
| | Case Number | Secured | Priority | Unsecured<br>$1,766.35 | Case Number | Interest |
| | 08-35653 | | | | 08-35653 | $1,766.35 |
| Claim: 4588<br>Date Filed:   01/20/2009<br>Docketed Total:     $327.35<br>Filing Creditor Name and Address:<br>  WILFRED OLUWATOBILOBA<br>  OTOBOR<br>  9013 GREYSTONE RD<br>  JONESBORO, GA 30238 | Claim Holder Name and Address<br><br>  OTOBOR, WILFRED<br>  OLUWATOBILOBA<br>  9013 GREYSTONE RD<br>  JONESBORO, GA 30238 | | Docketed Total: | **$327.35** | Modified Total: | **$327.35** |
| | Case Number | Secured | Priority | Unsecured<br>$327.35 | Case Number | Interest |
| | 08-35653 | | | | 08-35653 | $327.35 |
| Claim: 7628<br>Date Filed:   01/28/2009<br>Docketed Total:     $0.00<br>Filing Creditor Name and Address:<br>  WILKINS, NOREEN<br>  11112 MILL PLACE COURT<br>  GLEN ALLEN, VA 23060 | Claim Holder Name and Address<br><br>  WILKINS, NOREEN<br>  11112 MILL PLACE COURT<br>  GLEN ALLEN, VA 23060 | | Docketed Total: | **UNL** | Modified Total: | **$0.00** |
| | Case Number | Secured | Priority | Unsecured<br>UNL | Case Number | Interest |
| | 08-35653 | | | | 08-35653 | $0.00 |

*      "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 4447    Filed 08/12/09    Entered 08/12/09 11:25:59    Desc Main
Case No. 08-35653 (KRH)                                           Document    Page 119 of 129

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of
Certain Claims Filed By Equityholders To Interests) - Modified

## EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 2556<br>Date Filed: 01/05/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>WILLARD, KAY S<br>2617 PITCHBACK LN<br>CHESAPEAKE, VA 23323 | Claim Holder Name and Address<br>WILLARD, KAY S<br>2617 PITCHBACK LN<br>CHESAPEAKE, VA 23323<br><br>Docketed Total: **UNL** | Modified Total: **$0.00** |
| | Case Number — Secured — Priority — Unsecured<br>08-35653 — UNL | Case Number — Interest<br>08-35653 — $0.00 |
| Claim: 4774<br>Date Filed: 01/21/2009<br>Docketed Total: $43.00<br>Filing Creditor Name and Address:<br>WILLIAM A WALLING<br>5508 MEREDITH DR NO 19<br>DES MOINES, IA 50310 | Claim Holder Name and Address<br>WALLING, WILLIAM A<br>5508 MEREDITH DR NO 19<br>DES MOINES, IA 50310<br><br>Docketed Total: **$43.00** | Modified Total: **$43.00** |
| | Case Number — Secured — Priority — Unsecured<br>08-35653 — $43.00 | Case Number — Interest<br>08-35653 — $43.00 |
| Claim: 4616<br>Date Filed: 01/13/2009<br>Docketed Total: $2,555.00<br>Filing Creditor Name and Address:<br>WILLIAM AUSTIN IRA<br>NATIONAL FIN SERVICES COURT<br>1364 KNOLL RD<br>REDLANDS, CA 92373 | Claim Holder Name and Address<br>WILLIAM AUSTIN IRA NATIONAL<br>FIN SERVICES COURT<br>1364 KNOLL RD<br>REDLANDS, CA 92373<br><br>Docketed Total: **$2,555.00** | Modified Total: **$2,555.00** |
| | Case Number — Secured — Priority — Unsecured<br>08-35653 — $2,555.00 | Case Number — Interest<br>08-35653 — $2,555.00 |
| Claim: 3224<br>Date Filed: 01/09/2009<br>Docketed Total: $1,500.00<br>Filing Creditor Name and Address:<br>WILLIAM B WARD JR IRA<br>BOX 80337<br>MIDLAND, TX 79701 | Claim Holder Name and Address<br>WILLIAM B WARD JR IRA<br>BOX 80337<br>MIDLAND, TX 79701<br><br>Docketed Total: **$1,500.00** | Modified Total: **$1,500.00** |
| | Case Number — Secured — Priority — Unsecured<br>08-35653 — $1,500.00 | Case Number — Interest<br>08-35653 — $1,500.00 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 4447    Filed 08/12/09    Entered 08/12/09 11:25:59    Desc Main
Case No. 08-35653 (KRH)                                              Document      Page 120 of 129

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of
Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | CLAIM AS MODIFIED | |
|---|---|---|---|---|

| Claim: 2754<br>Date Filed:   01/06/2009<br>Docketed Total:    $808.00<br>Filing Creditor Name and Address:<br>  WILLIAM BECK<br>  PO BOX 631<br>  CAPON BRIDGE, WV 26711 | Claim Holder Name and Address<br><br>WILLIAM BECK<br>PO BOX 631<br>CAPON BRIDGE, WV 26711 | Docketed Total:        **$808.00** | Modified Total:        **$808.00** | |

| | Case Number | Secured | Priority | Unsecured |
|---|---|---|---|---|
| | 08-35653 | $808.00 | | |

| | Case Number | | Interest |
|---|---|---|---|
| | 08-35653 | | $808.00 |

| Claim: 4962<br>Date Filed:   01/22/2009<br>Docketed Total:    $49.00<br>Filing Creditor Name and Address:<br>  WILLIAM C AND LURIE R BAILEY<br>  6813 IRONGATE DR<br>  RICHMOND, VA 23234-2842 | Claim Holder Name and Address<br><br>BAILEY, WILLIAM C AND LURIE R<br>6813 IRONGATE DR<br>RICHMOND, VA 23234-2842 | Docketed Total:        **$49.00** | Modified Total:        **$49.00** | |

| | Case Number | Secured | Priority | Unsecured |
|---|---|---|---|---|
| | 08-35653 | | | $49.00 |

| | Case Number | | Interest |
|---|---|---|---|
| | 08-35653 | | $49.00 |

| Claim: 9013<br>Date Filed:   01/30/2009<br>Docketed Total:    $961.13<br>Filing Creditor Name and Address:<br>  WILLIAM C REED<br>  432 W 107TH ST<br>  CHICAGO, IL 60628 | Claim Holder Name and Address<br><br>WILLIAM C REED<br>432 W 107TH ST<br>CHICAGO, IL 60628 | Docketed Total:        **$961.13** | Modified Total:        **$961.13** | |

| | Case Number | Secured | Priority | Unsecured |
|---|---|---|---|---|
| | 08-35653 | | | $961.13 |

| | Case Number | | Interest |
|---|---|---|---|
| | 08-35653 | | $961.13 |

| Claim: 8940<br>Date Filed:   01/30/2009<br>Docketed Total:    $1,902.69<br>Filing Creditor Name and Address:<br>  WILLIAM F KUSCH<br>  7799 SCHOLLS FERRY RD APT 205<br>  BEAVERTON, OR 97008-6538 | Claim Holder Name and Address<br><br>WILLIAM F KUSCH<br>7799 SCHOLLS FERRY RD APT 205<br>BEAVERTON, OR 97008-6538 | Docketed Total:        **$1,902.69** | Modified Total:        **$1,902.69** | |

| | Case Number | Secured | Priority | Unsecured |
|---|---|---|---|---|
| | 08-35653 | | | $1,902.69 |

| | Case Number | | Interest |
|---|---|---|---|
| | 08-35653 | | $1,902.69 |

\*     "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 4447    Filed 08/12/09    Entered 08/12/09 11:25:59    Desc Main
Case No. 08-35653 (KRH)                              Document        Page 121 of 129

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 8991<br>Date Filed: 01/30/2009<br>Docketed Total: $12,299.44<br>Filing Creditor Name and Address:<br>WILLIAM G SABOGAL<br>3446 CONNECTICUT AVE NW APT 100<br>WASHINGTON, DC 20008 | Claim Holder Name and Address<br>WILLIAM G SABOGAL<br>3446 CONNECTICUT AVE NW APT 100<br>WASHINGTON, DC 20008<br><br>Docketed Total: $12,299.44<br><br>Case Number: 08-35653   Secured   Priority   Unsecured $12,299.44 | Modified Total: $12,299.44<br><br>Case Number: 08-35653   Interest $12,299.44 |
| Claim: 4308<br>Date Filed: 01/15/2009<br>Docketed Total: $10.55<br>Filing Creditor Name and Address:<br>WILLIAM GOODLETT JR<br>6780 YOUNG RD<br>SALISBURG, NC 28144 | Claim Holder Name and Address<br>GOODLETT JR, WILLIAM<br>6780 YOUNG RD<br>SALISBURG, NC 28144<br><br>Docketed Total: $10.55<br><br>Case Number: 08-35653   Secured $10.55   Priority   Unsecured | Modified Total: $10.55<br><br>Case Number: 08-35653   Interest $10.55 |
| Claim: 3864<br>Date Filed: 01/15/2009<br>Docketed Total: $6,229.04<br>Filing Creditor Name and Address:<br>WILLIAM H MOORE III<br>308 INDIGO DR<br>CARY, NC 27513 | Claim Holder Name and Address<br>MOORE III, WILLIAM H<br>308 INDIGO DR<br>CARY, NC 27513<br><br>Docketed Total: $6,229.04<br><br>Case Number: 08-35653   Secured   Priority   Unsecured $6,229.04 | Modified Total: $6,229.04<br><br>Case Number: 08-35653   Interest $6,229.04 |
| Claim: 6294<br>Date Filed: 01/27/2009<br>Docketed Total: $9,887.83<br>Filing Creditor Name and Address:<br>WILLIAM LUNDIE<br>804 GREENVIEW DR<br>RICHMOND, VA 23231 | Claim Holder Name and Address<br>LUNDIE, WILLIAM<br>804 GREENVIEW DR<br>RICHMOND, VA 23231<br><br>Docketed Total: $9,887.83<br><br>Case Number: 08-35653   Secured   Priority   Unsecured $9,887.83 | Modified Total: $9,887.83<br><br>Case Number: 08-35653   Interest $9,887.83 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 4447    Filed 08/12/09    Entered 08/12/09 11:25:59    Desc Main
Case No. 08-35653 (KRH)    Document    Page 122 of 129

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 4593**

Date Filed:  01/20/2009
Docketed Total:    $2,100.00
Filing Creditor Name and Address:
  WILLIAM N GILES
  1082 COUNTRY CLUB RD
  TROUTVILLE, VA 24175

Claim Holder Name and Address

  GILES, WILLIAM N          Docketed Total:    **$2,100.00**
  1082 COUNTRY CLUB RD
  TROUTVILLE, VA 24175

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $2,100.00 |

Modified Total:    **$2,100.00**

| Case Number | Interest |
|---|---|
| 08-35653 | $2,100.00 |

---

**Claim: 9585**

Date Filed:  01/30/2009
Docketed Total:    $0.00
Filing Creditor Name and Address:
  WILLIAM R WARD
  206 GARLITS DR
  ELGIN, SC 29045-9237

Claim Holder Name and Address

  WARD, WILLIAM R          Docketed Total:    **UNL**
  206 GARLITS DR
  ELGIN, SC 29045-9237

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | UNL |

Modified Total:    **$0.00**

| Case Number | Interest |
|---|---|
| 08-35653 | $0.00 |

---

**Claim: 9587**

Date Filed:  01/30/2009
Docketed Total:    $0.80
Filing Creditor Name and Address:
  WILLIAM R WARD
  206 GARLITS DR
  ELGIN, SC 29045-9237

Claim Holder Name and Address

  WARD, WILLIAM R          Docketed Total:    **$0.80**
  206 GARLITS DR
  ELGIN, SC 29045-9237

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $0.80 |

Modified Total:    **$0.80**

| Case Number | Interest |
|---|---|
| 08-35653 | $0.80 |

---

**Claim: 8572**

Date Filed:  01/29/2009
Docketed Total:    $10,461.47
Filing Creditor Name and Address:
  WILLIAM R WARD JR
  984 SUMMER LAKES DR
  ORLANDO, FL 32835

Claim Holder Name and Address

  WILLIAM R WARD JR          Docketed Total:    **$10,461.47**
  984 SUMMER LAKES DR
  ORLANDO, FL 32835

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $10,461.47 |

Modified Total:    **$10,461.47**

| Case Number | Interest |
|---|---|
| 08-35653 | $10,461.47 |

---

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH   Doc 4447   Filed 08/12/09   Entered 08/12/09 11:25:59   Desc Main

Case No. 08-35653 (KRH)

Document      Page 123 of 129

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 9256<br>Date Filed:   01/30/2009<br>Docketed Total:   $0.00<br>Filing Creditor Name and Address:<br>  WILLIAM REED<br>  120 SE EVERETT MALL WAY APT 817<br>  EVERETT, WA 98208 | Claim Holder Name and Address<br><br>  WILLIAM REED<br>  120 SE EVERETT MALL WAY APT 817<br>  EVERETT, WA 98208 | | Docketed Total: | **UNL** | | Modified Total: | **$0.00** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | UNL | 08-35653 | $0.00 |
| Claim: 5167<br>Date Filed:   01/23/2009<br>Docketed Total:   $2,381.25<br>Filing Creditor Name and Address:<br>  WILMOT, DONALD<br>  14219 CAMACK TRAIL<br>  MIDLOTHIAN, VA 23114 | Claim Holder Name and Address<br><br>  WILMOT, DONALD<br>  14219 CAMACK TRAIL<br>  MIDLOTHIAN, VA 23114 | | Docketed Total: | **$2,381.25** | | Modified Total: | **$2,381.25** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $2,381.25 | 08-35653 | $2,381.25 |
| Claim: 5169<br>Date Filed:   01/23/2009<br>Docketed Total:   $40,000.00<br>Filing Creditor Name and Address:<br>  WILMOT, DONALD<br>  14219 CAMACK TRAIL<br>  MIDLOTHIAN, VA 23114 | Claim Holder Name and Address<br><br>  WILMOT, DONALD<br>  14219 CAMACK TRAIL<br>  MIDLOTHIAN, VA 23114 | | Docketed Total: | **$40,000.00** | | Modified Total: | **$40,000.00** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $40,000.00 | 08-35653 | $40,000.00 |
| Claim: 5135<br>Date Filed:   01/23/2009<br>Docketed Total:   $10,200.00<br>Filing Creditor Name and Address:<br>  WINFIELD M DEMING<br>  6415 BARKWOOD LN<br>  DALLAS, TX 75248 | Claim Holder Name and Address<br><br>  DEMING, WINFIELD M<br>  6415 BARKWOOD LN<br>  DALLAS, TX 75248 | | Docketed Total: | **$10,200.00** | | Modified Total: | **$10,200.00** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $10,200.00 | 08-35653 | $10,200.00 |

\*     "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.   Case 08-35653-KRH     Doc 4447    Filed 08/12/09    Entered 08/12/09 11:25:59    Desc Main

Case No. 08-35653 (KRH)                   Document     Page 124 of 129

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 2405<br>Date Filed: 01/05/2009<br>Docketed Total: $7,514.00<br>Filing Creditor Name and Address:<br>  WINFREE, EDWARD A<br>  1467 BETHANY CHURCH RD<br>  BUMPASS, VA 23024 | Claim Holder Name and Address<br>  WINFREE, EDWARD A<br>  1467 BETHANY CHURCH RD<br>  BUMPASS, VA 23024 | | Docketed Total: | $7,514.00 | | Modified Total:    $7,514.00 |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$7,514.00 | Case Number<br>08-35653 | Interest<br>$7,514.00 |
| Claim: 8956<br>Date Filed: 01/30/2009<br>Docketed Total: $142,622.00<br>Filing Creditor Name and Address:<br>  WONUS, MARK<br>  159 S E 19TH LN<br>  CAPE CORAL, FL 33990 | Claim Holder Name and Address<br>  WONUS, MARK<br>  159 S E 19TH LN<br>  CAPE CORAL, FL 33990 | | Docketed Total: | $142,622.00 | | Modified Total:    $142,622.00 |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$142,622.00 | Case Number<br>08-35653 | Interest<br>$142,622.00 |
| Claim: 4604<br>Date Filed: 01/20/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>  WOO DAVIS FK<br>  1002 N AVE 57<br>  LOS ANGELES, CA 90042-1920 | Claim Holder Name and Address<br>  WOO DAVIS FK<br>  1002 N AVE 57<br>  LOS ANGELES, CA 90042-1920 | | Docketed Total: | UNL | | Modified Total:    $0.00 |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>UNL | Case Number<br>08-35653 | Interest<br>$0.00 |
| Claim: 3081<br>Date Filed: 01/09/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>  WOOD, TIMOTHY RAY & BRENDA<br>  POLK<br>  480 DULIN RD<br>  MOCKSVILLE, NC 27028 | Claim Holder Name and Address<br>  WOOD, TIMOTHY RAY & BRENDA<br>  POLK<br>  480 DULIN RD<br>  MOCKSVILLE, NC 27028 | | Docketed Total: | UNL | | Modified Total:    $0.00 |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>UNL | Case Number<br>08-35653 | Interest<br>$0.00 |

\*    "UNL" denotes an unliquidated claim.

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 3483<br>Date Filed: 01/14/2009<br>Docketed Total: $5,270.48<br>Filing Creditor Name and Address:<br>WOODS, PAUL W<br>111 HARDING AVE<br>DUMONT, NJ 07628 | Claim Holder Name and Address<br><br>WOODS, PAUL W<br>111 HARDING AVE<br>DUMONT, NJ 07628<br><br>Docketed Total: $5,270.48<br><br>Case Number / Secured / Priority / Unsecured<br>08-35653 / / / $5,270.48 | Modified Total: $5,270.48<br><br>Case Number / Interest<br>08-35653 / $5,270.48 |
| Claim: 8180<br>Date Filed: 01/29/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>WOODS, TERRELL A<br>5724 SULLIVAN POINT DR<br>POWDER SPRINGS, GA 30127 | Claim Holder Name and Address<br><br>WOODS, TERRELL A<br>5724 SULLIVAN POINT DR<br>POWDER SPRINGS, GA 30127<br><br>Docketed Total: UNL<br><br>Case Number / Secured / Priority / Unsecured<br>08-35653 / / / UNL | Modified Total: $0.00<br><br>Case Number / Interest<br>08-35653 / $0.00 |
| Claim: 2658<br>Date Filed: 01/06/2009<br>Docketed Total: $1,497.95<br>Filing Creditor Name and Address:<br>WORRELL, BOBBY G AND<br>SHIRLEY HARDY<br>1135 GLENSIDE DR<br>HARRISONBURG, VA 22801 | Claim Holder Name and Address<br><br>WORRELL, BOBBY G AND SHIRLEY<br>HARDY<br>1135 GLENSIDE DR<br>HARRISONBURG, VA 22801<br><br>Docketed Total: $1,497.95<br><br>Case Number / Secured / Priority / Unsecured<br>08-35653 / / / $1,497.95 | Modified Total: $1,497.95<br><br>Case Number / Interest<br>08-35653 / $1,497.95 |
| Claim: 6383<br>Date Filed: 01/27/2009<br>Docketed Total: $68,760.00<br>Filing Creditor Name and Address:<br>WS FARISH & COMPANY TTEE<br>DATED 10 22 48 FBO WILLIAM<br>FARISH GERRY TRUST 48<br>1100 LOUISIANA STE 2200<br>HOUSTON, TX 77002 | Claim Holder Name and Address<br><br>WS FARISH & COMPANY TTEE<br>DATED 10 22 48 FBO WILLIAM<br>FARISH GERRY TRUST 48<br>1100 LOUISIANA STE 2200<br>HOUSTON, TX 77002<br><br>Docketed Total: $68,760.00<br><br>Case Number / Secured / Priority / Unsecured<br>08-35653 / / / $68,760.00 | Modified Total: $68,760.00<br><br>Case Number / Interest<br>08-35653 / $68,760.00 |

*    "UNL" denotes an unliquidated claim.

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 2072<br>Date Filed: 12/30/2008<br>Docketed Total: $913.99<br>Filing Creditor Name and Address:<br>WU, MATHIAS<br>505 W FERNFIELD DR<br>MONTEREY PARK, CA 91754 | Claim Holder Name and Address<br><br>WU, MATHIAS<br>505 W FERNFIELD DR<br>MONTEREY PARK, CA 91754 | Docketed Total: | | $913.99 | Modified Total: | $913.99 |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $913.99 | 08-35653 | $913.99 |
| Claim: 3764<br>Date Filed: 01/15/2009<br>Docketed Total: $3,717.98<br>Filing Creditor Name and Address:<br>YAN SIU<br>6257 IVAR AVE<br>TEMPLE CITY, CA 91780 | Claim Holder Name and Address<br><br>SIU, YAN<br>6257 IVAR AVE<br>TEMPLE CITY, CA 91780 | Docketed Total: | | $3,717.98 | Modified Total: | $3,717.98 |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | $1,858.99 | $1,858.99 | | 08-35653 | $3,717.98 |
| Claim: 3214<br>Date Filed: 01/12/2009<br>Docketed Total: $5,747.84<br>Filing Creditor Name and Address:<br>YANG, JUN<br>1342 UNIVERSITY VILLAGE<br>SALT LAKE CITY, UT 84108 | Claim Holder Name and Address<br><br>YANG, JUN<br>1342 UNIVERSITY VILLAGE<br>SALT LAKE CITY, UT 84108 | Docketed Total: | | $5,747.84 | Modified Total: | $5,747.84 |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $5,747.84 | 08-35653 | $5,747.84 |

**Total Claims To Be Modified: 487**

**Total Amount As Docketed:**    **$4,686,588.85**

**Total Amount As Modified:**    **$4,686,588.85**

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Debtors' Seventh Omnibus Objection to Claims (Reclassification Of
Case No. 08-35653-KRH    Certain Claims Filed By Equityholders To Interests) - Adjourned

EXHIBIT B

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GRISKEY, RICHARD G AND PAULINE B 88 PINE GROVE AVE SUMMIT, NJ 07901 | 4470 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $1,570.00 $1,570.00 | 01/21/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JOHNSON, RHONDA S 834 CROSSHILL RD DANVILLE, KY 40422 | 7688 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | UNL UNL | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| KRANZ, SETH 5337 FM 2642 ROYSE CITY, TX 75189 | 5505 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $986.24 $986.24 | 01/16/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MUNSELLE, SHIRLEY A 4726 BENTREE AVE LONG BEACH, CA 90807-1006 | 11650 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $3,413.69 $3,413.69 | 02/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PHILLIPS, VIRGINIA V 344 SASSAFRAS RD BALTIMORE, MD 21221 | 5491 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $5,189.59 $5,189.59 | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| RAYMOND E KELLER AND JOAN M KELLER TTEES KELLER FAMILY REV LIV TRUST U A DTD 01/31/2003 10415 WHITE MOUNTAIN RD SUN CITY, AZ 85351-1807 | 4484 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $10,193.25 $10,193.25 | 01/21/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                     Debtors' Twentieth Omnibus Objection to Claims (Reclassification Of
Case No. 08-35653-KRH                                   Certain Claims Filed By Equityholders To Interests) - Adjourned

EXHIBIT B

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| REGINA J CODY<br>8406 SNOWDEN OAKS PL<br>LAUREL, MD 20708 | 9088 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>UNL<br>UNL | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SMITH, RICHARD<br>5904 FOREST RD<br>CHEVERLY, MD 20785-2946 | 3760 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$830.00<br>$830.00 | 01/15/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| STICKLAND, SUSAN GRACE<br>2640 SATURN ST<br>HARVEY, LA 70058 | 3845 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$1,500.00<br><br><br><br>$1,500.00 | 01/15/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| TECZA, THOMAS<br>11700 WEMBLEY DR<br>HUNTLEY, IL 60142 | 2318 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$430.00<br>$430.00 | 01/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| UBBEN, ANNA LYNN<br>6634 W 141ST ST APT 1905<br>OVERLAND PARK, KS 66223 | 2706 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$869.95<br>$869.95 | 01/06/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WANG, YOUDE<br>1296 GRAND CYPRESS SQ<br>VIRGINIA BEACH, VA 23455 | 9392 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $6,100.00<br><br><br><br><br>$6,100.00 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Debtors' Twenty-Ninth Omnibus Objection to Claims (Reclassification Of
Case No. 08-35653-KRH    Certain Claims Filed By Equityholders To Interests) - Adjourned

**EXHIBIT B**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WRIGHT, ANDREA<br>6418 BARWICK DR<br>FAYETTEVILLE, NC 28304 | 2593 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $2,849.00<br>$2,849.00 | 01/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

Total:    13                $33,931.72

*    "UNL" denotes an unliquidated claim.