Gregg M. Galardi, Esq.
Ian S. Fredericks, Esq.
SKADDEN, ARPS, SLATE, MEAGHER &
FLOM, LLP
One Rodney Square
PO Box 636
Wilmington, Delaware 19899-0636
(302) 651-3000

Dion W. Hayes (VSB No. 34304)
Douglas M. Foley (VSB No. 34364)
MCGUIREWOODS LLP
One James Center
901 E. Cary Street
Richmond, Virginia 23219
(804) 775-1000

- and -

Chris L. Dickerson, Esq.
SKADDEN, ARPS, SLATE, MEAGHER &
FLOM, LLP
155 North Wacker Drive
Chicago, Illinois 60606
(312) 407-0700

Counsel to the Debtors and
Debtors in Possession

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF VIRGINIA
RICHMOND DIVISION

- - - - - - - - - - - - - - x
In re:                          :   Chapter 11
                                :
CIRCUIT CITY STORES, INC.,      :   Case No. 08-35653 (KRH)
et al.,                         :
                                :
            Debtors.            :   Jointly Administered
- - - - - - - - - - - - - - x

**ORDER ON DEBTORS' ELEVENTH OMNIBUS
OBJECTION TO CERTAIN QUALIFIED PENSION
PLAN CLAIMS AND 401(K) PLAN CLAIMS**

THIS MATTER having come before the Court on the

Debtors' Eleventh Omnibus Objection to Certain Qualified

Pension Plan Claims and 401(k) Plan Claims (the

"Objection"), and it appearing that due and proper notice

and service of the Objection has been given in compliance

with Fed. R. Bankr. P. 3007 and 7004 and LBR 3007-1 and was good and sufficient and that no other further notice or service of the Objection need be given; and it further appearing that certain parties filed responses to the Objection; and it appearing that the relief requested on the Objection is in the best interest of the Debtors, their estates and creditors and other parties-in-interest; and after due deliberation thereon good and sufficient cause exists for the granting of the relief as set forth herein,

IT IS HEREBY ORDERED ADJUDGED AND DECREED THAT:

1.   The claims identified on <u>Exhibit A – Eleventh Omnibus Objection to Certain Qualified Pension Plan Claims and 401(k) Plan Claims – Disallowed Claims</u> as attached hereto and incorporated herein, are forever disallowed in their entirety for all purposes in these bankruptcy cases.

2.   The status hearing on the Objection to the claims identified on <u>Exhibit B – Eleventh Omnibus Objection to Certain Qualified Pension Plan Claims and 401(k) Plan Claims – Adjourned Claims</u> as attached hereto and incorporated herein, is hereby adjourned to August 27, 2009, at 11:00 a.m. (Eastern) or until such later time as agreed by the parties.

3.    The Debtors' rights and abilities to object to any
claim included in the Objection on any grounds and on any
bases are hereby preserved in their entirety.

4.    The Debtors shall serve a copy of this Order on
the claimants included on the exhibits to this Order on or
before five (5) business days from the entry of this Order.


Dated: Richmond, Virginia
       August __, 2009
        Aug 7 2009


                        /s/ Kevin R. Huennekens
                    _____
                    HONORABLE KEVIN R. HUENNEKENS
                    UNITED STATES BANKRUPTCY JUDGE

   Entered on docket: August 10 2009

3

WE ASK FOR THIS:

Gregg M. Galardi, Esq.
Ian S. Fredericks, Esq.
SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP
One Rodney Square
PO Box 636
Wilmington, Delaware 19899-0636
(302) 651-3000

    - and -

Chris L. Dickerson, Esq.
SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP
155 North Wacker Drive
Chicago, Illinois 60606
(312) 407-0700

    - and -


_/s/ Douglas M. Foley_____
Dion W. Hayes (VSB No. 34304)
Douglas M. Foley (VSB No. 34364)
MCGUIREWOODS LLP
One James Center
901 E. Cary Street
Richmond, Virginia 23219
(804) 775-1000

Counsel to the Debtors
and Debtors in Possession


**CERTIFICATION OF ENDORSEMENT UNDER LOCAL RULE 9022-1(C)**

    Pursuant to Local Bankruptcy Rule 9022-1(C), I hereby certify that the foregoing proposed order has been endorsed by or served upon all necessary parties.

                      _/s/ Douglas M. Foley_____
                      Douglas M. Foley

\9707943.1

4

In re: Circuit City Stores, Inc, et al.    Thirty-Fifth Omnibus Objection to Claims Qualified
Case No. 08-35653-KRH    Pension Plan Claims & 401(K) Plan Claims - Disallowed

**EXHIBIT A**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| AAGAARD, WALTER<br>8924 WELLER LANE<br>KELLER, TX 76248 | 4937 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $531.57<br>$531.57 | 01/21/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ABBATE, KENNETH P<br>86 COTSWOLD CIRCLE<br>OCEAN, NJ 07712-2648 | 5035 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $242.18<br>$242.18 | 01/21/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ABRANTES, JOHN DAVID<br>JOHN ABRANTES<br>11651 DECLARATION DR<br>RANCHO CUCAMONGA, CA 91730 | 5379 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $21,747.40<br>$21,747.40 | 01/26/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| ACEVES, JAVIER<br>2770 BUDUA AVE<br>LOS ANGELES, CA 90032 | 2854 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 01/07/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ADAMS, STEPHEN H<br>12266 CASERO CT<br>SAN DIEGO, CA 92128 | 5964 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ADAMS, THOMAS<br>105 W BARSTOW NO D<br>CLOVIS, CA 93612 | 4743 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $1.00<br>$1.00 | 01/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653-KRH

Thirty-Fifth Omnibus Objection to Claims Qualified
Pension Plan Claims & 401(K) Plan Claims - Disallowed

**EXHIBIT A**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ALBAUGH, THOMAS<br>7216 BRILEY DR<br>N RICHLAND HILLS, TX 76180 | 2567 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$60,145.32<br>$60,145.32 | 01/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ALBERTSON BARBARA I<br>1515 PATRIOT CIR<br>GLEN ALLEN, VA 23060-4573 | 4123 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>UNL<br>UNL | 01/20/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ALEXA, DENNIS P<br>62 RT6N<br>MAHOPAC, NY 10541 | 5010 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$280.00<br><br><br><br>$280.00 | 01/20/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ALMAGUER, LOURDES<br>1190 LORYN AVE<br>HALF MOON BAY, CA 94019 | 5492 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>UNL<br><br><br><br>UNL | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ALMERO ALFREDO<br>3050 MAGNOLIA AVE<br>LONG BEACH, CA 90806 | 4948 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>UNL<br>UNL | 01/22/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ALVAREZ, EMMANUEL<br>264 SUDAN LOOP<br>PACHECO, CA 94553 | 4039 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>UNL<br><br><br><br>UNL | 01/20/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |

*    "UNL" denotes an unliquidated claim.

Case No. 08-35653-KRH
Pension Plan Claims & 401(K) Plan Claims - Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ALVAREZ, EMMANUEL B<br>264 SUDAN LOOP<br>PACHECO, CA 94553 | 3917 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>UNL<br><br><br><br>UNL | 01/20/2009 | CIRCUIT CITY STORES<br>WEST COAST, INC.<br>(08-35654) |
| AMENTAS, STACIA<br>5375 OAKCLIFF SW<br>CANTON, OH 44706 | 5107 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $42,000.00<br>$42,000.00<br><br><br><br>$84,000.00 | 01/22/2009 | CIRCUIT CITY STORES,<br>INC. (08-35653) |
| ANTOS CATHY J<br>8508 CLAYPOOL RD<br>RICHMOND, VA 23236 | 5891 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$988.66<br>$988.66 | 01/26/2009 | CIRCUIT CITY STORES,<br>INC. (08-35653) |
| ARAUJO, GUSTAVO A<br>UNIT B<br>19419 RUBY COURT<br>CERRITOS, CA 90703 | 3798 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>UNL<br><br><br><br>UNL | 01/15/2009 | CIRCUIT CITY STORES,<br>INC. (08-35653) |
| AUBRY, ALLEN<br>108 N GREENFIELD RD<br>APT 1192<br>MESA, AZ 85205 | 2037 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>UNL<br><br><br><br>UNL | 12/30/2008 | CIRCUIT CITY STORES,<br>INC. (08-35653) |
| AULTMAN, DAVID<br>4391 WILDWOOD DRIVE<br>DISPUTANTA, VA 23842 | 4725 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>UNL<br>UNL | 01/23/2009 | CIRCUIT CITY STORES,<br>INC. (08-35653) |

\*      "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                                                  Debtors' Fifth Omnibus Objection to Claims Qualified
Case No. 08-35653-KRH                                                                     Pension Plan Claims & 401(K) Plan Claims - Disallowed

## EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BACHAND, DONALD N<br>LOT NO 105<br>215 N POWER RD<br>MESA, AZ 85205 | 2175 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>UNL<br>UNL | 01/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BALDWIN, ROY<br>121 ST LOUIS DR<br>ELKTON, MD 21921 | 2620 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>UNL<br>UNL | 01/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BALDWIN, ROY<br>121 ST LOUIS DR<br>ELKTON, MD 21921 | 2619 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>UNL<br><br><br><br>UNL | 01/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BALES, CHARLES L<br>7406 MAURER LANE<br>LOUISVILLE, KY 40258 | 2881 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$127.02<br><br><br><br>$127.02 | 01/06/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BALL, ANDREW BRIAN<br>463 BURNT BARK RD<br>BRICK, NJ 08723 | 9299 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$250.18<br><br><br><br>$250.18 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BALLARD, CARROLL<br>65 JOHNNY GOLD LN<br>ROCHESTER, NY 14626 | 4889 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>UNL<br><br><br><br>UNL | 01/21/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*       "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Thirteenth Omnibus Objection to Claims Qualified
Case No. 08-35653-KRH    Pension Plan Claims & 401(K) Plan Claims - Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BALLARD, JANE C<br>2406 BOYLE AVE<br>RICHMOND, VA 23230 | 3143 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br><br><br>UNL | 01/12/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BARLOW, JENNIFER<br>3946 SAN LUIS DR<br>SARASOTA, FL 34235-3545 | 5038 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $50,000.00<br>$50,000.00 | 01/20/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BEGLEY, PATRICIA S<br>2422 GREY FORGE PLACE<br>RICHMOND, VA 23233 | 5868 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 01/16/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BEINOR, EDWARD<br>1924 WOOD BROOK ST<br>TARPON SPRINGS, FL 34689 | 2313 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 01/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BELEN, MICHAEL<br>4419 SHADY TERRACE LANE NO 102<br>TAMPA, FL 33613 | 5784 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $354.45<br><br><br>$354.45 | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BERNARD, LEIGH<br>5823 BRADINGTON DRIVE<br>GLEN ALLEN, VA 23059 | 4592 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $111,666.00<br>$111,666.00 | 01/16/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

**EXHIBIT A**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BILENKIN BORIS Y<br>1121 UNIVERSITY BLVD WEST<br>NO 1418<br>SILVER SPRINGS, MD 20902 | 5522 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $59,699.18<br>$59,699.18 | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BLACK, RICHARD<br>209 PARKERS GLEN RD<br>SHOHOLA, PA 18458 | 5348 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BLACK, RICHARD<br>209 PARKERS GLEN RD<br>SHOHOLA, PA 18458 | 5351 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BLANSET, WILLIAM S<br>104 OAKWOOD CIRCLE<br>DICKSON, TN 37055-3546 | 4655 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 01/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BLOMSTER, RICHARD E<br>118 CARTER PL<br>WINCHESTER, VA 22602 | 4152 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 01/13/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BOLINE, BRENT YOUNGDAHL<br>7543 EILEEN ST<br>EDEN PRAIRIE, MN 55346 | 6985 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $390.97<br>$390.97 | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*      "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc., et al.

Case No. 08-35653-KRH

Debtors' Fifteenth Omnibus Objection to Claims Qualified
Pension Plan Claims & 401(K) Plan Claims - Disallowed

**EXHIBIT A**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BOLT, KENT<br>1847 LAKE GLEN DRIVE<br>FUQUAY VARINA, NC 27526 | 3038 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $116,000.00<br><br><br><br>$116,000.00 | 01/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BOOKER, DENNIS<br>1809 CRESTHILL AVE<br>CINCINNATI, OH 45237 | 3416 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $600.00<br><br><br><br>$600.00 | 01/13/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BORDEN NEARY, MARY<br>123 PAIGE PARK LN<br>GOODLETTSVLLE, TN 370723181 | 4914 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 01/22/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BORENSTEIN, HOWARD<br>5826 BURNET AVE<br>VAN NUYS, CA 91411 | 5607 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $87,756.00<br><br><br><br>$87,756.00 | 01/26/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| BOSWELL, CHARLES<br>6072 WINVIEW DRIVE<br>FOREST PARK, GA 30297 | 4204 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 01/20/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BOWER JR, ROY A<br>8212 ROYAL OAK CT<br>MONTGOMERY, AL 36117 | 5043 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $6,695.48<br><br><br><br>$6,695.48 | 01/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*   "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc., et al.                                    Debtors' Fifth Omnibus Objection to Claims Qualified
Case No. 08-35653-KRH                                                       Pension Plan Claims & 401(K) Plan Claims - Disallowed

#### EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BOYD, JERRY<br>216 LAKEVIEW DR<br>LANDRUM, SC 29356 | 2038 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br><br><br><br>UNL | 12/30/2008 | CIRCUIT CITY STORES, INC. (08-35653) |
| BRACKER, LORRAINE<br>10960 N 67TH AVE UNIT 45<br>GLENDALE, AZ 85304 | 3392 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $110.55<br><br><br><br>$110.55 | 01/13/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BREGANTE, BENJAMIN<br>1785 DAY VALEY RD<br>APTOS, CA 95003 | 3704 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $3,005.70<br><br><br><br>$3,005.70 | 01/13/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BRENNAN, TIM<br>441 WOODLAND TERRACE<br>BROOKLYN, MI 49230 | 4289 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br><br><br><br>UNL | 01/22/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BROOKS, JODY<br>5862 HARDWICK ST<br>LAKEWOOD, CA 90713 | 4702 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $135,000.00<br><br><br><br>$135,000.00 | 01/23/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| BROWN, BOBBY<br>5705 BRIGSTOCK COURT<br>APTNO 301<br>FREDRICKSBURG, VA 22407 | 4088 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br><br><br><br>UNL | 01/20/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BROWN, ERIC JOHN<br>6920 MORGAN PL DR<br>CLEMMONS, NC 27012-0000 | 10937 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $1,906.26<br><br><br><br>$1,906.26 | 02/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BRYAN JAMES P<br>300 LUMAN RD<br>NO 161<br>PHOENIX, OR 97535 | 5256 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>UNL<br><br><br><br>UNL | 01/21/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BRYAN, DALE H<br>300 LUMAN RD<br>NO 161<br>PHOENIX, OR 97535 | 5265 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>UNL<br><br><br><br>UNL | 01/21/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BRYAN, JAMES<br>300 LUMAN RD NO 161<br>PHOENIX, OR 97535 | 5264 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>UNL<br><br><br><br>UNL | 01/21/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BURCHINAL, JAMES MICHAEL<br>3305 BLACKHAWK TRL<br>ST CHARLES, IL 60174 | 5705 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$193.90<br>$193.90 | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BURGER, DENNIS<br>611 44TH ST W<br>BRADENTON, FL 34209 | 3519 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$90,000.00<br><br><br><br>$90,000.00 | 01/13/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc., et al.                                              Debtors' 55th Omnibus Objection to Claims Qualified
Case No. 08-35653-KRH                                                                  Pension Plan Claims & 401(K) Plan Claims - Disallowed

**EXHIBIT A**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BURKE, RICHARD<br>5900 NEW HARVARD PLACE<br>GLEN ALLEN, VA 23059 | 3578 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $1,502.42<br><br><br><br><br>$1,502.42 | 01/13/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CAPUTO, STEPHEN S<br>3708 LAKEVIEW PARKWAY<br>LOCUST GROVE, VA 22508 | 4951 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$82,629.60<br><br><br><br>$82,629.60 | 01/21/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CARDAMONE, JEANNETTE M<br>6002 NORTHFALL CREEK PKY<br>MECHANICSVILLE, VA 23111 | 3105 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>UNL<br>UNL | 01/06/2009 | CIRCUIT CITY STORES PR, LLC (08-35660) |
| CARLISLE, MICHAEL<br>3665 E 54 ST<br>CLEVELAND, OH 44105 | 5853 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$45,000.00<br>$45,000.00 | 01/16/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CARLSON, DONALD<br>558 E MAGILL AVE<br>FRESNO, CA 93710 | 3045 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>UNL<br>UNL | 01/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CARROCCIO, NICKOLAS A<br>7362 OAKWOOD RD<br>PARMA, OH 44130 | 2894 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$48,111.00<br>$48,111.00 | 01/06/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc., et al.    Debtors' 35th Omnibus Objection to Claims Qualified
Case No. 08-35653-KRH    Pension Plan Claims & 401(K) Plan Claims - Disallowed

**EXHIBIT A**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CASCO, CARLOS<br>1546 T ST<br>SPRINGFIELD, OR 97477 | 3583 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $83,100.00<br><br><br><br>$83,100.00 | 01/13/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CASSELL JR, SINKLER<br>6361 FALLS CIRCLE DRIVE NORTH<br>NO 401<br>LAUDERHILL, FL 33319 | 5860 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>UNL<br>UNL | 01/16/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CHAPMAN, BARBARA<br>10505 GRAVEL NECK DRIVE<br>CHESTER, VA 23831 | 4563 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>UNL<br>UNL | 01/16/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CHILDRESS, MERRELL B<br>7416 STONEMAN RD<br>RICHMOND, VA 23228 | 4724 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$99.04<br><br><br>$99.04 | 01/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CHIN, WELLMAN<br>1599 W SWAIN RD<br>STOCKTON, CA 95207 | 2089 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $35,138.40<br><br><br><br>$35,138.40 | 01/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CHIPRUT, JOSE<br>21300 SAN SIMEON WAY<br>APT M 4<br>MIAMI, FL 33179 | 3370 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$72.11<br><br><br>$72.11 | 01/12/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc., et al.                    Debtors' Fifth Omnibus Objection to Claims Qualified
Case No. 08-35653-KRH                                       Pension Plan Claims & 401(K) Plan Claims - Disallowed

EXHIBIT A

| CREDITOR'S  NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CHO, NO KI<br>9121 BICKLEY CIRCLE<br>GARDEN GROVE, CA 92641 | 3228 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>UNL<br>UNL | 01/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CHRISTENSEN, DON<br>1111 ORCHARD AVE<br>SNOHOMISH, WA 98290 | 5315 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>UNL<br>UNL | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CLARK, SHEILA L<br>4612 VALLEY OVERLOOK DR APT 105<br>MIDLOTHIAN, VA 23112 | 4691 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>UNL<br>UNL | 01/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CLEVELAND, GEORGE S<br>8 BRUNO DR<br>MILFORD, MA 01757-2104 | 3389 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>UNL<br><br><br><br>UNL | 01/12/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| COLEMAN, ROBERT<br>304 W TERRELL ST<br>GREENSBORO, NC 27406 | 3872 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>UNL<br>UNL | 01/20/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| COLLINS, SEAN<br>3473 N NANDINA LN<br>TUCSON, AZ 85712 | 4927 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>UNL<br><br><br><br>UNL | 01/22/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, Imaged Certificate of Service    Debtors' 15th Omnibus Objection to Claims Qualified
Case No. 08-35653-KRH    Pension Plan Claims & 401(K) Plan Claims - Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| COLMAN, ALWYN J<br>550 ROBIN RD<br>SEMINOLE, OK 74868 | 5142 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$12,074.35<br>$12,074.35 | 01/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CONNER, DEBORAH N<br>20212 PONY FARM RD<br>MAIDENS, VA 23102 | 5072 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$450.34<br><br><br><br>$450.34 | 01/22/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CONNER, MICHAEL<br>20212 PONY FARM RD<br>MAIDENS, VA 23102 | 5073 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$489.05<br><br><br><br>$489.05 | 01/22/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CORDERO, JUAN<br>7612 CUNNINGHAM ST<br>HIGHLAND, CA 92346 | 5875 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$55,228.80<br>$55,228.80 | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| COUNTS, RONALD L<br>64 CEDARBROOK<br>PACIFIC, MO 63069 | 4181 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>UNL<br><br><br><br>UNL | 01/20/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CRISWELL, DAVID<br>240 WILDWOOD DR APT 1<br>YOUNGSTOWN, OH 44512 | 4226 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>UNL<br><br><br><br>UNL | 01/21/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Thirty-Fifth Omnibus Objection to Claims Qualified
Case No. 08-35653-KRH    Pension Plan Claims & 401(K) Plan Claims - Disallowed

## EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DAHLER, MICHAEL<br>8 COURTNEY LANE<br>SOUTH HAMPTON, MA 01073 | 5934 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$4,257.60<br>$4,257.60 | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DANIEL, DAVID<br>1850 RAYMOND DR<br>ST CLOUD, FL 34769 | 2630 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>UNL<br>UNL | 01/08/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DIAS, FIONA P<br>318 OVERLOOK LANE<br>WEST CONSHOHOCKEN, PA 19428 | 2837 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$818.19<br><br><br><br>$818.19 | 01/07/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DIONNE, KENNETH R<br>77 GOULD RD<br>WEARE, NH 03281 | 2578 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$15,000.00<br><br><br><br>$15,000.00 | 01/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DODD, JUDITH<br>3621 KELLETT AVE<br>CLAREMONT, CA 91711 | 3865 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>UNL<br><br><br><br>UNL | 01/15/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DORMAN, LONNIE<br>1030 11TH ST BHR<br>OKEECHOBEE, FL 34974 | 4068 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>UNL<br><br><br><br>UNL | 01/21/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc., et al.

Case No. 08-35653-KRH

Debtors' Fifth Omnibus Objection to Claims Qualified
Pension Plan Claims & 401(K) Plan Claims - Disallowed

**EXHIBIT A**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DOTY, LESLIE 9030 HOPKINS BRANCH WAY MECHANICSVILLE, VA 23116 | 2853 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $255.57 $255.57 | 01/07/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DUCHELLE, STEPHEN 15202 MCCOMB MANOR CT CHARLOTTE, NC 28277 | 2547 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | UNL UNL | 01/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DUGAS, CAMILLE V 1412 N ATLANTA ST METAIRIE, LA 70003 | 4134 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $30,632.40 $30,632.40 | 01/20/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DUNN, AMANDA 821 LINDA LN MERCED, CA 95340 | 2118 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | UNL UNL | 12/30/2008 | CIRCUIT CITY STORES, INC. (08-35653) |
| DUNN, PEGGY G 2900 STONE MEADOW CT RICHMOND, VA 23328 | 4984 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $186.43 $186.43 | 01/21/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| EDWARDS, KENNETH 4004 MCTYRES COVE TERRACE MIDLOTHIAN, VA 23112 | 2997 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $224.53 $224.53 | 01/08/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*      "UNL" denotes an unliquidated claim.

## EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ELIAS, ROBERT A<br>1456 E PHILADELPHIA ST<br>NO 231<br>ONTARIO, CA 91761 | 5319 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br><br><br><br>UNL | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ELLIS, DON<br>13 REMP RD<br>MOHNTON, PA 19540-0000 | 10421 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $57.80<br><br><br><br>$57.80 | 02/10/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| EMBRY, JAMES A<br>11426 GETCHELL DRIVE<br>THEODORE, AL 36582 | 4606 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>UNL<br>UNL | 01/20/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ENGERON, CLAIRE E<br>22224 GOLDEN SPRINGS DR<br>DIAMOND BAR, CA 91765 | 4024 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br><br><br><br>UNL | 01/19/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| FADEN, MITCH<br>14521 WOODLAND NEST CR<br>FORT MYERS, FL 33912 | 4058 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br><br><br><br>UNL | 01/20/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| FALLIN, KAREN L<br>9012 PATTERSON AVE APT 46<br>RICHMOND, VA 23229 | 5380 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br><br><br><br>UNL | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc,    Debtors Fifth Omnibus Objection to Claims Qualified
Case No. 08-35653-KRH    Pension Plan Claims & 401(K) Plan Claims - Disallowed

### EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| FARNHAM, CHARLES<br>4152 SABAL LAKES RD<br>DELRAY BEACH, FL 33445 | 3162 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 01/12/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| FARR, COLEEN<br>9121 SUGARSTONE CIRCLE<br>HIGHLANDS RANCH, CO 80126 | 3323 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 01/12/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| FAULKNER, TODD J<br>217 TERRA ALTA DR<br>AYLETT, VA 23009 | 5374 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $108.46<br>$108.46 | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| FERMIN, JONATTAN F<br>97 GRASSY PLAIN ST NO 16<br>BETHEL, CT 06801 | 5878 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| FERNER, KEVIN<br>7 S CEDARBLUFF CT<br>GREER, SC 29650 | 5267 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $20,000.00<br>UNL<br>$20,000.00 | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| FETTERHOFF JACQUELINE<br>10508 OLD COURTNEY RD<br>GLEN ALLEN, VA 23060 | 4575 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 01/16/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc., et al.

Case No. 08-35653-KRH

Debtors' Fifth Omnibus Objection to Claims Qualified
Pension Plan Claims & 401(K) Plan Claims - Disallowed

## EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| FIELDS, MICHAEL S<br>948 BURGESS CR<br>BUFFALO GROVE, IL 60089 | 2457 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br><br><br><br><br>UNL | 01/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| FINBOW, PAUL D<br>34 06 NORWOOD DR<br>FAIR LAWN, NJ 07410 | 3868 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$480.00<br><br><br><br>$480.00 | 01/15/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| FOSTER, CLIFFORD<br>33 E COLLINGSWOOD AVE<br>OAKLYN, NJ 08107 | 5376 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$22,500.00<br><br><br><br>$22,500.00 | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| FOX, JULIE<br>4826 DANDELION LOOP<br>TRACY, CA 95377 | 3102 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$3,697.44<br><br><br><br>$3,697.44 | 01/06/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| FREEMAN, GEORGE<br>7622 KILKEE LANE<br>SHERRILLS FORD, NC 28673 | 5173 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>UNL<br>UNL | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| FUSCO, ROBERT<br>31 CEDAR POND DR<br>APT 8<br>WARWICK, RI 02886 | 4745 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>UNL<br><br><br><br>UNL | 01/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

**EXHIBIT A**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GAUMER, ARTHUR<br>2000 E RAMAR RD<br>SPACE 234<br>BULLHEAD, AZ 86442 | 2879 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 01/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GAVELEK, DENNIS T<br>11361 LIBERTY ST<br>FUTON, MD 20759 | 3171 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 01/12/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GEISLER, DONNA<br>400 W ELWOOD DRIVE<br>BOISE, ID 83706 | 4010 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 01/19/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GETGEN, GEORGE<br>2431 HAREWOOD DR<br>LIVERMORE, CA 94551 | 5124 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL<br>UNL | 01/22/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GOLDEN, WILLIAM<br>1936 GLEN HILL DR<br>CARROLLTON, TX 75007 | 5354 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $5,000.00<br>$5,000.00 | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GORDON, DONALD S<br>310 RIDGECREST RD<br>TALLAHASSEE, FL 32305 | 3750 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $1,896.00<br>$1,896.00 | 01/14/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

**EXHIBIT A**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|
| GOWER JR ALBERT<br>1813 INSPIRATION LANE<br>HUNTSVILLE, AL 35801 | 3445 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured: $42.22<br>Total: $42.22 | 01/13/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GRANGER, LLOYD<br>8382 NORTHPORT DRIVE<br>HUNTINGTON BEAC, CA 92646 | 3855 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured: UNL<br>Total: UNL | 01/15/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GREAM, JARROD LYNN<br>229 WEST FARTHING ST<br>MAYFIELD, KY 42066 | 5788 | Secured:<br>Priority: $1,000.00<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: $1,000.00 | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GREEN, DIANE<br>6516 NORBERT COURT<br>LOUISVILLE, KY 40258 | 5346 | Secured:<br>Priority: UNL<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: UNL | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GREENFIELD, CARROLL<br>NO 275<br>24143 DEL MONTE DRIVE<br>VALENCIA, CA 91355 | 4320 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured: UNL<br>Total: UNL | 01/22/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GRUBBS JR, DOUGLAS<br>DOUGLAS E GRUBBS JR<br>1516 FERGUSON AVE<br>NASHVILLE, TN 37212 | 5899 | Secured:<br>Priority: UNL<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: UNL | 01/16/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

**EXHIBIT A**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GULER, BRUCE<br>13112 PARKWOOD DRIVE<br>BURNSVILLE, MN 55337 | 5921 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $241.35<br><br><br><br>$241.35 | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HAGGARD, DONALD<br>519 FIFTH AVE<br>DAYTON, KY 41074 | 2946 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $42,537.60<br><br><br><br>$42,537.60 | 01/08/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HALL, DENARD<br>1202 HOLLINS RD<br>RICHMOND, VA 23229 | 2022 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br><br><br><br>UNL | 12/30/2008 | CIRCUIT CITY STORES, INC. (08-35653) |
| HARRIS, BRADLEY<br>3524 WEST SHORE RD NO 611<br>WARWICK, RI 02886 | 5611 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>UNL<br>UNL | 01/16/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HAUG, LINDA J<br>13166 LOS ALISOS<br>LAMIRADA, CA 90638 | 3586 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $107.81<br><br><br><br>$107.81 | 01/14/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HAVARD, DIANE<br>129 ROBBINS BLVD<br>DAPHNE, AL 36526 | 3846 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$30,686,622.00<br><br><br><br>$30,686,622.00 | 01/15/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HENDZEL, JOHN M<br>1414 LANFAIR ST<br>REDLANDS, CA 92374 | 4727 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$130,000.00<br>$130,000.00 | 01/23/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| HESS, LUCY H<br>16981 JENNIFER DR<br>COLD SPRING, MN 56320 | 3419 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$217.94<br><br><br><br>$217.94 | 01/13/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HESS, LUCY H<br>16981 JENNIFER DRIVE<br>COLD SPRING, MN 56320 | 3654 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br><br><br><br><br>UNL | 01/13/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HICKS, BRUCE<br>PO BOX 148<br>PELZER, SC 29668-0148 | 2694 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>UNL<br><br><br><br>UNL | 01/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HILL, MARQUESA<br>131 CLARK ST<br>HILLSIDE, NJ 07205-0000 | 2696 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$38.22<br>$38.22 | 01/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HOLMAN, MARGARET<br>24 RODMAN DRIVE<br>BRYSON CITY, NC 28713 | 3166 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>UNL<br>UNL | 01/12/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc,    Debtors Fifteenth Omnibus Objection to Claims Qualified
Case No. 08-35653-KRH    Pension Plan Claims & 401(K) Plan Claims - Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HORTON, CAROLYN B<br>1725 ROSE MILL CIRCLE<br>MEDLOTHIAN, VA 23112 | 2475 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br><br><br><br>UNL | 01/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HOWARD, JAMES<br>16654 MALORY CT<br>DUMFRIES, VA 22026 | 3622 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br><br><br><br>UNL | 01/13/2009 | CC DISTRIBUTION COMPANY OF VIRGINIA, INC. (08-35659) |
| HYMAN, JANIS<br>2434 NORTH MICHAEL ST<br>VISALIA, CA 93291 | 3808 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br><br><br><br>UNL | 01/15/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| IBANEZ, DAVID<br>1325 N BRIARGATE LANE<br>COVINA, CA 91722 | 2864 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br><br><br><br>UNL | 01/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JACOBS, GWENDOLYN<br>10610 N DOVER POINTE RD<br>RICHMOND, VA 23238 | 4087 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br><br><br><br>UNL | 01/16/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JEFFREY, MAYNARD<br>2325 WOODED OAK PL<br>MIDLOTHIAN, VA 23113 | 8078 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$10,541.00<br>$10,541.00 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc., et al.
Case No. 08-35653-KRH

Debtors' 35th Omnibus Objection to Claims Qualified
Pension Plan Claims & 401(K) Plan Claims - Disallowed

**EXHIBIT A**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JENSEN, DANIEL S<br>2699 KERRISDALE RIDGE DRIVE<br>MEDFORD, OR 97504 | 2726 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $26,610.00<br><br><br><br>$26,610.00 | 01/07/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JOHNSON, DARRELL<br>265 WEST WILSON<br>PONTIAC, MI 48341 | 5606 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $7,000.00<br><br><br><br>$7,000.00 | 01/12/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JOHNSON, DENISE H<br>6300 ADKINS RD<br>PROVIDENCE FORGE, VA<br>23140-2821 | 5834 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>UNL<br>UNL | 01/16/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JOHNSON, JUDITH<br>106 RIVER RUN<br>DRIPPING SPRING, TX 78620 | 5500 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>UNL<br><br><br><br>UNL | 01/16/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JONES, DARRELL<br>627 NORTH MOORE RD<br>CHATTANOOGA, TN 37411 | 4596 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$55,000.00<br>$55,000.00 | 01/20/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JONES, LINDA J<br>2035 LIVE OAK<br>BEAUMONT, TX 77703 | 4056 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$661.00<br><br><br><br>$661.00 | 01/20/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*      "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc,    Debtors' 35th Omnibus Objection to Claims Qualified
Case No. 08-35653-KRH    Pension Plan Claims & 401(K) Plan Claims - Disallowed

## EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JORDAN, VIVIAN<br>2526 PENNACOOK RD NO 3<br>LOUISVILLE, KY 40214 | 3465 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $72,000.00<br><br><br><br>$72,000.00 | 01/13/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JUNGHANS, MICHAEL<br>26 CARRIAGE HILL DRIVE<br>POQUOSON, VA 23662 | 5900 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>UNL<br><br><br><br>UNL | 01/16/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| KAPLAN, DAVID<br>2059 E LAKEVIEW DRIVE<br>SEBASTIAN, FL 32958 | 2376 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br><br><br><br><br>UNL | 01/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| KAPLAN, RICHARD<br>2235 38TH AVE NORTH<br>SAINT PETERSBURG, FL 33713 | 3020 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$22,025.00<br><br><br><br>$22,025.00 | 01/08/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| KARPEL, GERALD<br>2068 GLEN GARY DR<br>REDDING, CA 96001 | 5258 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$149.31<br><br><br><br>$149.31 | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| KING, BRENDA G<br>5433 SIR BARTON DR<br>LOUISVILLE, KY 40272-3507 | 4713 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>UNL<br><br><br><br>UNL | 01/15/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

**EXHIBIT A**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| KOHR, JAY<br>1167 TROTWOOD BLVD<br>WINTER SPRINGS, FL 32708 | 4938 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br><br><br><br>UNL | 01/22/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LACOURSIERE, BRIAN L<br>4347 KINGS CHURCH RD<br>TAYLORSVILLE, KY 40071 | 4752 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br><br><br><br>UNL | 01/15/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LAGANELLI, JOSEPH<br>14 LEELA LANE<br>ROCHDALE, MA 01542 | 2435 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br><br><br><br>UNL | 01/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LARRY, KINSLEY<br>27445 COYOTE CIRCLE<br>QUAIL VALLEY, CA 92587 | 1956 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $104.53<br><br><br><br>$104.53 | 12/26/2008 | CIRCUIT CITY STORES, INC. (08-35653) |
| LEFFLER, GEORGE G<br>20 HOLIDAY DRIVE<br>WOODSTOCK, NY 12498 | 2549 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br><br><br><br>UNL | 01/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LENEUS, WILNA<br>PO BOX 1204<br>SPRING VALLEY, NY 10977 | 4163 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $293.26<br><br><br><br>$293.26 | 01/20/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*      "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, Imaged Certificate of Service
Case No. 08-35653-KRH

Debtors' Fifteenth Omnibus Objection to Claims Qualified
Pension Plan Claims & 401(K) Plan Claims - Disallowed

**EXHIBIT A**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LEVAN, GEORGE T<br>5425 AEGEAN WAY<br>LAS VEGAS, NV 89149 | 5422 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $175,000.00<br><br><br><br>$175,000.00 | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LEWIS, FRANK<br>1571 MISTY WOOD DRIVE<br>ROSEVILLE, CA 95747-7911 | 3287 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$53,654.40<br>$53,654.40 | 01/12/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LEWIS, LIVINGSTON<br>1519 BAYSDALE LN<br>RICHMOND, VA 23229 | 4180 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>UNL<br><br><br><br>UNL | 01/20/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LI, WILLIAM<br>3958 PARKVIEW COURT<br>WINSTON SALEM, NC 27127 | 2312 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>UNL<br><br><br><br>UNL | 01/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LINNING, PATRICK<br>6642 MAN O WAR TRAIL<br>TALLAHASSEE, FL 32309 | 3713 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$53,469.60<br>$53,469.60 | 01/13/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LOHAUS, CAROL<br>4270 JARVIS RD<br>HILLSBORO, MO 63050 | 2082 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br><br><br><br><br>UNL | 01/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                                    Debtors' Fifth Omnibus Objection to Claims Qualified
Case No. 08-35653-KRH                                               Pension Plan Claims & 401(K) Plan Claims - Disallowed

### EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LOPEZ, JOSE<br>1339 KINGSLEY AVE<br>APT C 11<br>STOCKTON, CA 95203 | 1974 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $152.37<br><br><br><br>$152.37 | 12/29/2008 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| LUCCKETTI, RONALD R<br>26 MARIE LANE<br>MIDDLETON, NY 10941 | 5187 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br><br><br><br>UNL | 01/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LUCEY, GEORGE<br>P O BOX 87<br>STRAFFORD, NH 03884 | 4146 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br><br><br><br>UNL | 01/20/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LUCIANI, ANTHONY<br>341 TIMBER JUMP LANE<br>MEDIA, PA 19063 | 5075 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 01/21/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MACSORLEY, RAY H<br>P O BOX 1337<br>EASTON, MD 21601 | 4236 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br><br><br><br>UNL | 01/21/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MADISON, STEVE<br>12000 PADDOCK PLACE<br>FREDRICKSBURG, VA 22407 | 4122 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$79,534.00<br>$79,534.00 | 01/20/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*      "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc., et al.   Debtors' Fifth Omnibus Objection to Claims Qualified
Case No. 08-35653-KRH   Pension Plan Claims & 401(K) Plan Claims - Disallowed

## EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MAESTAS, JOHN<br>10128 GARD AVE<br>SANTA FE SPRINGS, CA 90670 | 3140 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br><br><br><br>UNL | 01/12/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MALARKEY, SHEILA<br>5505 E EVERGREEN BLVD APT 217<br>VANCOUVER, WA 98661 | 3885 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>UNL<br>UNL | 01/20/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MARIAN D RIPPEON<br>RIPPEON MARIAN D<br>21017 BOONSBORO MOUNTAIN RD<br>BOONSBORO, MD 21713-2209 | 4108 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$112,773.60<br>$112,773.60 | 01/20/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MARQUEZ SR, MANUEL V<br>7671 DRUMMOND AVE<br>HIGHLAND, CA 92346 | 5551 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$118,118.88<br><br><br><br>$118,118.88 | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MARSHALL, KELLY<br>30 PARKERS POINT BLVD<br>FORKED RIVER, NJ 08731 | 9994 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>UNL<br><br><br><br>UNL | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MARTIN, DAVID<br>128 DIANE AVE<br>RIVER RIDGE, LA 70123 | 2683 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>UNL<br>UNL | 01/06/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

* "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc., et al.

Debtor's Sixth Omnibus Objection to Claims Qualified
Pension Plan Claims & 401(K) Plan Claims - Disallowed

Case No. 08-35653-KRH

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MARTIN, FRANCES H<br>10468 OLD TELEGRAPH RD<br>ASHLAND, VA 23005 | 4967 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $353.59<br><br><br><br>$353.59 | 01/21/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MATTES, SUSAN<br>3441 WATER OAK DRIVE<br>HOLLYWOOD, FL 33021 | 3709 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>UNL<br><br><br><br>UNL | 01/14/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MAYNOR, DORIS V<br>305 WASHINGTON<br>GARLAND, TX 75040 | 2491 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>UNL<br>UNL | 01/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MCGOWAN PETER J<br>3755 E MEADOWVIEW DRIVE<br>GILBERT, AZ 85298 | 5718 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>UNL<br>UNL | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MCTIGHE, JOANN<br>123 HELAINE RD<br>MANCHESTER, CT 06042 | 2601 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>UNL<br><br><br><br>UNL | 01/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MEHDI, ZADEH<br>767 SANTA PAULA ST<br>CORONA, CA 91720 | 4107 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$500,000.00<br><br><br><br>$500,000.00 | 01/20/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

**EXHIBIT A**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MELLISH, JOHN UPLEH<br>4752 PORCHAVEN LANE<br>APEX, NC 27539 | 3692 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 01/13/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MELTON, ROBERTO<br>11258 CARUTHERS WAY<br>GLEN ALLEN, VA 23059 | 4731 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $56,400.00<br>$56,400.00 | 01/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MENDOZA, DONALD R<br>3603 NORTH SWEET LEAF AVE<br>RIALTO, CA 92377 | 4922 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $11,008.80<br>$11,008.80 | 01/22/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MICHAELS, DAVID<br>9718 CASA DEL SOL DR<br>BAKERSFIELD, CA 93311 | 10323 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 02/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MICHAELS, DAVID A<br>9718 CASA DEL SOL DR<br>BAKERSFIELD, CA 93311 | 10324 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 02/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MICKLE, RICHARD<br>4820 SE KING RD<br>MILWAUKIE, OR 97222 | 2214 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 12/31/2008 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

**EXHIBIT A**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MILANE, JOHN<br>16002 S ATLANTIC SP 29D<br>COMPTON, CA 90221 | 2229 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $32,684.88<br><br><br><br>$32,684.88 | 12/29/2008 | CIRCUIT CITY STORES, INC. (08-35653) |
| MONNIN, THOMAS<br>209 PINE ST<br>FT WALTON BCH, FL 32547 | 4759 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>UNL<br>UNL | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MOON, EMMANUEL JOHN<br>4286 ARTHUR RD<br>MARTINEZ, CA 94553 | 4267 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$1,500.00<br><br><br><br>$1,500.00 | 01/20/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MORAN, JAMES P<br>54 TWIN OAKS<br>NEW MILFORD, CT 06776 | 3881 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>UNL<br><br><br><br>UNL | 01/20/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MUELLER, MATHIAS<br>5277 SILKWOOD DR<br>OCEANSIDE, CA 92056 | 10189 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$1,262.91<br><br><br><br>$1,262.91 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MURPHY, JAMES<br>11225 RINGTAIL RD<br>PENN VALLEY, CA 95946 | 4618 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$52,000.00<br><br><br><br>$52,000.00 | 01/21/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653-KRH

Debtors' Fifty-Fifth Omnibus Objection to Claims Qualified
Pension Plan Claims & 401(K) Plan Claims - Disallowed

**EXHIBIT A**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MURPHY, JIM<br>909 BORUM PL<br>MIDWEST CITY, OK 73110 | 5284 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $14,000.00<br><br><br><br>$14,000.00 | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MUTSHNICK, PAUL V<br>36109 ARRAS DR<br>WINCHESTER, CA 92596 | 2155 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $8,079.00<br><br><br><br>$8,079.00 | 01/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| NEESHAM, PAUL<br>4095 FORT SUMTER LANDING<br>ACWORTH, GA 30101 | 3940 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br><br><br><br>UNL | 01/16/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| NELSON SR CHARLES H<br>4910 HOWARD AVE<br>BELTSVILLE, MD 20705 | 3617 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>UNL<br>UNL | 01/14/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| NELSON, CAROL ANN<br>327 EST ELM ST<br>BREA, CA 92891 | 4296 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $115,844.40<br><br><br><br>$115,844.40 | 01/20/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| NEVINS MARILENE B<br>2103 SAVANNAH RIVER ST<br>HENDERSON, NV 89077-0133 | 4946 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$347.21<br><br><br><br>$347.21 | 01/21/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*      "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc., et al.

Case No. 08-35653-KRH

Debtors' Fifth Omnibus Objection to Claims Qualified
Pension Plan Claims & 401(K) Plan Claims - Disallowed

**EXHIBIT A**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| NOVOTNY, JOHN<br>4462 LAVENDER DRIVE<br>PALM HARBOR, FL 34685 | 2443 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br><br><br><br>UNL | 01/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ODDY, JANICE<br>1176 MEADOWCREEK CIRCLE<br>SAINT HELENA, CA 94574 | 5657 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$94,500.00<br>$94,500.00 | 01/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| OKEY PRUNEAU, CAROLYN<br>21521 INDIAN ST<br>SOUTHFIELD, MI 48034 | 3451 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$128,138.40<br>$128,138.40 | 01/13/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| OSTRENGA FRANCES V<br>P O BOX 48<br>MILLVILLE, MA 01529 | 11183 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>UNL<br>UNL | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| OTTINGER, JUDITH<br>303 LANNOM CIR<br>TULLAHOMA, TN 37388 | 2981 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$207,480.00<br><br><br><br>$207,480.00 | 01/08/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| OWEN, LINDA M<br>2003 WINDBLUFF CT<br>RICHMOND, VA 23238 | 9551 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>UNL<br>UNL | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

**EXHIBIT A**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PATTERSON, PATSY A<br>590 SUTCLIFFE DRIVE NO 31<br>RENO, NV 89510 | 4188 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br><br><br><br>UNL | 01/21/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PERKINS, CHRISTOPHER<br>213 LOLLIPOP LN<br>CEDAR PARK, TX 78613 | 4582 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>UNL<br><br><br><br>UNL | 01/20/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PETER, CAMPBELL<br>2040 NOTTINGHAM PKWY<br>AVON, OH 44011 | 4079 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>UNL<br>UNL | 01/20/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PHILLIPS, AXEL<br>9341 WARRIOR DRIVE<br>ST LOUIS, MO 63123 | 4646 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$93,484.80<br><br><br><br>$93,484.80 | 01/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PHILLIPS, CHARLES<br>3118 SOUTH EAST WILLOW DR<br>HILLSBOROUGH, OR 97123 | 4268 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>UNL<br>UNL | 01/20/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| PILAND, JENNIFER L<br>12437 GAYTON BLUFFS LN<br>HENRICO, VA 23233 | 7679 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$3,271.38<br><br><br><br>$3,271.38 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Debtors' Fifth Omnibus Objection to Claims Qualified
Case No. 08-35653-KRH    Pension Plan Claims & 401(K) Plan Claims - Disallowed

## EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PIPIA, FRANCIS M<br>10307 COLLINWOOD DR<br>RICHMOND, VA 23238 | 5121 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $1,375.00<br><br><br><br>$1,375.00 | 01/22/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PIPIA, FRANCIS M<br>10307 COLLINWOOD DRIVE<br>RICHMOND, VA 23238 | 5482 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $2,045.00<br><br><br><br>$2,045.00 | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| POWERS, KIMBERLY<br>7977 W SCHOOL HILL PL<br>TUCSON, AZ 85743 | 4726 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $25,000.00<br><br><br><br>$25,000.00 | 01/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PRUNEAU SR THOMAS<br>21521 INDIAN ST<br>SOUTHFIELD, MI 48034 | 3174 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$93,386.88<br>$93,386.88 | 01/12/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PUGH, DANNY F<br>1595 UTAH MTN RD<br>WAYNESVILLE, NC 28785 | 2479 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>UNL<br>UNL | 01/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PUTA, MARK A<br>2379 ELBEN CT<br>GREEN BAY, WI 54311 | 5621 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $9,288.00<br><br><br><br>$9,288.00 | 01/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc., et al.

Case No. 08-35653-KRH

Debtors' Fifth Omnibus Objection to Claims Qualified
Pension Plan Claims & 401(K) Plan Claims - Disallowed

**EXHIBIT A**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| QUADROS, RAJEN<br>4407 20TH ST N<br>ARLINGTON, VA 22207 | 3581 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br><br><br><br>UNL | 01/13/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| QUARLES, JANE B<br>9021 WELDON DR<br>RICHMOND, VA 23229 | 5973 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $40,045.05<br><br><br><br>$40,045.05 | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| RAPOPORT, ALEKSANDR<br>824 SALEM ST<br>AURORA, CO 80011 | 2681 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $20,000.00<br><br><br><br>$20,000.00 | 01/06/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| REDDING, JOHN A<br>4894 STYERS FERRY RD<br>LEWISVILLE, NC 27023 | 3391 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>UNL<br>UNL | 01/12/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| REECE, WILLIAM H<br>1394 BELLAVISTA BLVD<br>NASHVILLE, TN 37207 | 2728 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br><br><br><br>UNL | 01/07/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| REINHARD, ROBERT<br>P O BOX 533<br>EPSOM, NH 03234 | 2745 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$76.35<br><br><br><br>$76.35 | 01/06/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

**EXHIBIT A**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| REMINGTON, EDWARD L<br>11804 N DOWNS SQ<br>RICHMOND, VA 23238 | 3115 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>UNL<br>UNL | 01/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| REYNOLDS, JAMES<br>13501 IRONTON DRIVE<br>TAMPA, FL 33626 | 4103 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br><br><br><br><br>UNL | 01/20/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| RICH, DAVID<br>23155 MODOC CT<br>PERRIS, CA 92570 | 4944 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$27,913.84<br><br><br><br>$27,913.84 | 01/22/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| RIGLER, SARA B<br>286 GRACE WAY<br>SCOTTS VALLEY, CA 95066 | 4504 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>UNL<br>UNL | 01/16/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| RINALDI, DAVID A<br>204 SUMWALT ST<br>SANDSTON, VA 23150 | 5332 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>UNL<br><br><br><br>UNL | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| RIVERA, ALBERT<br>897 EDGEHILL RD<br>COLTON, CA 92324 | 5109 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$43,143.00<br>$43,143.00 | 01/22/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*      "UNL" denotes an unliquidated claim.

## EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RIVERA, HELEN<br>897 EDGEHILL DR<br>COLTON, CA 92324 | 5108 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$155,388.00<br>$155,388.00 | 01/22/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ROACH, AL L<br>1508 CELLA HOMMA LN<br>KNOXVILLE, TN 37909 | 4635 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>UNL<br>UNL | 01/21/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ROHRMAN, WILLIAM<br>10103 PINEHURST DR<br>AUSTIN, TX 78747 | 3667 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>UNL<br>UNL | 01/13/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ROSEBRUGH, WILLIAM<br>208 SOUTHRIDGE LANE<br>UNIT J1<br>HOTSPRINGS, AR 71913 | 2905 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$210.92<br>$210.92 | 01/07/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ROY III, JAMES M<br>1121 FOXBORO<br>TROY, MI 48083 | 4775 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>UNL<br><br><br><br>UNL | 01/22/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| RUEGER, ROBERT<br>7516 E MULBERRY ST<br>EVANSVILLE, IN 47715 | 2859 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>UNL<br>UNL | 01/08/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc,    Debtors Fifth Omnibus Objection to Claims Qualified
Case No. 08-35653-KRH    Pension Plan Claims & 401(K) Plan Claims - Disallowed

## EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RUSH, STAN E<br>440 THIRD ST<br>ORLAND, CA 95963 | 5316 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br><br><br><br><br>UNL | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| RUTKOWSKI, FRANK<br>5326 FRONT DRIVE<br>HOLIDAY, FL 34690 | 5092 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$10,000.00<br>$10,000.00 | 01/21/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| RUTKOWSKI, FRANK A<br>5326 FRONT DR<br>HOLIDAY, FL 34690 | 4065 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$10,000.00<br>$10,000.00 | 01/21/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SALANE, RICHARD COLEMAN<br>6305 BRIARWOOD RD<br>COLUMBIA, SC 29206 | 4739 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$57.35<br><br><br><br>$57.35 | 01/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SANTANA, CARLOS<br>1031 E FAIRBROOK CIRCLE<br>MESA, AZ 85203 | 4052 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$800.00<br><br><br><br>$800.00 | 01/21/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SCHELLING, LAWRENCE<br>9320 WOODLEA COURT<br>MANASSAS, VA 20110-5601 | 2884 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$98.00<br><br><br><br>$98.00 | 01/06/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc,     Debtors 35th Omnibus Objection to Claims Qualified
Case No. 08-35653-KRH     Pension Plan Claims & 401(K) Plan Claims - Disallowed

## EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SCHEPERS, JEFFRY<br>75 ATHERTON CIRCLE<br>PITTSBURG, CA 94565 | 5869 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $24,282.00<br><br><br><br>$24,282.00 | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SCHMADEL, TRULA B<br>414 COWELL ST<br>MANTECA, CA 95336 | 4082 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>UNL<br><br><br><br>UNL | 01/20/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SCHRODT, ANN<br>3308 EDMUNDSON RD<br>ST LOUIS, MO 63114 | 4762 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>UNL<br><br><br><br>UNL | 01/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SHARKEY, JOSEPH E<br>335 LINCOLN AVE<br>WOODBURY HEIGHTS, NJ 08097 | 3172 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$30,000.00<br>$30,000.00 | 01/12/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SHULTZ, BARBARA<br>132 LANCASTER DRIVE NO 415<br>IRVINGTON, VA 22480 | 5698 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>UNL<br><br><br><br>UNL | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SIZEMORE, LORRAINE<br>2809 OLD STAGE RD<br>YADKINVILLE, NC 27055 | 3163 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$79,860.48<br>$79,860.48 | 01/12/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*     "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Debtors' Thirty-Fifth Omnibus Objection to Claims Qualified
Case No. 08-35653-KRH    Pension Plan Claims & 401(K) Plan Claims - Disallowed

**EXHIBIT A**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SMITH, PATRICIA B<br>7825 CAMOLIN COURT<br>RICHMOND, VA 23228-0000 | 10909 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>UNL<br>UNL | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SMITH, TIMOTHY D<br>675 11TH ST<br>RICHMOND, CA 94801 | 5635 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>UNL<br><br><br><br>UNL | 01/16/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SOUTHERLAND, LARRY<br>3801 TANGLE LANE<br>WINSTON SALEM, NC 27106 | 5141 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$37,953.12<br>$37,953.12 | 01/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SPADY, GEORGE<br>13022 TORCHLIGHT DR<br>WOODBRIDGE, VA 22193 | 2957 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$87,500.00<br>$87,500.00 | 01/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SPENCER, LIDIE L<br>2600 KENNEDY RD<br>RICHMOND, VA 23233 | 5304 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$31,680.00<br>$31,680.00 | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| STAYNER, JEFFREY B<br>1283 HWY 139 UNIT 304<br>DANDRIGE, TN 37725 | 4701 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>UNL<br>UNL | 01/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc.,    Debtor    Fifth Omnibus Objection to Claims Qualified
Case No. 08-35653-KRH    Pension Plan Claims & 401(K) Plan Claims - Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| STEINMAN, MICHAEL<br>8 CRUSADER COURT<br>GERMANTOWN, MD 20874 | 5234 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br><br><br>UNL | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| STURDIVANT, GALE<br>TERREMCE J MOORE ESQ<br>MOORE & AFFILIATES PLC<br>1010 N ROSS ST STE 400<br>SANTA ANA, CA 92701 | 4223 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br><br><br>UNL | 01/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SUAREZ TEODORO<br>6125 MICHELSON ST<br>LAKEWOOD, CA 90713 | 5873 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$169.98<br>$169.98 | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SUZANNE B HONEYMAN DDS PC<br>7726 FINNS LN STE 102<br>LANHAM, MD 20706 | 2657 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br><br><br>UNL | 01/06/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SWITZER, MARK<br>1817 EVANRUDE PL<br>SANDSTON, VA 23150 | 2755 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br><br><br>UNL | 01/06/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| TAYLOR, SHEILA<br>12365 CHARWOOD AVE<br>GULFPORT, MS 39503 | 2983 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$120.24<br><br><br>$120.24 | 01/08/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| THOMAS, SHARON E<br>2830 HADRIAN DR<br>SNELLVILLE, GA 30078 | 5807 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>UNL<br>UNL | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| TREJOS, EDGAR<br>STAR BOX 175<br>P O BOX 025292<br>MIAMI, FL 33102-5292 | 5911 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>UNL<br><br><br><br>UNL | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| TREJOS, LIGIA<br>STAR BOX NO 175<br>PO BOX 025292<br>MIAMI, FL 33102-5292 | 5912 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>UNL<br><br><br><br>UNL | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| TRUDEAU, ALBERT H<br>13528 PLANTATION LAKE CIRCLE<br>HUDSON, FL 34669 | 5693 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>UNL<br>UNL | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| TULLOCH, SUSAN<br>2508 WHITECLIFT DRIVE<br>RICHMOND, VA 23233 | 5343 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>UNL<br><br><br><br>UNL | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| VINCZE, CARRIE C<br>447 MAPLERANDA RD<br>BUMPASS, VA 23024 | 4818 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$117,258.00<br><br><br><br>$117,258.00 | 01/21/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

**EXHIBIT A**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| VOGEL, ELEANOR L<br>521 S 29TH ST<br>BROKEN ARROW, OK 74014 | 4389 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $3,619.20<br><br><br><br><br>$3,619.20 | 01/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WAGNER, ROBERT<br>7 IRMA LANE<br>FAIRVIEW HEIGHTS, IL 62208 | 4189 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>UNL<br><br><br><br>UNL | 01/21/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WALKER, KAREN<br>18040 MIDWAY RD 207<br>DALLAS, TX 75287 | 3385 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>UNL<br><br><br><br>UNL | 01/12/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WALKER, KAREN S<br>18040 MIDWAY RD 207<br>DALLAS, TX 75287 | 3387 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>UNL<br><br><br><br>UNL | 01/12/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WALLACE, CAROL P<br>1731 BELCHER CIRCLE<br>AUSTELL, GA 30168 | 1972 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$102.07<br><br><br><br>$102.07 | 12/29/2008 | CIRCUIT CITY STORES, INC. (08-35653) |
| WARREN, TARYN J<br>42359 MANLEY<br>AUBERRY, CA 93602 | 5697 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$1.00<br><br><br><br>$1.00 | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*      "UNL" denotes an unliquidated claim.

**EXHIBIT A**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WERTANEN, ALVIN A<br>608 HARRISON ST<br>WAKEFIELD, MI 49968 | 2663 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 01/06/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WEST, RENEE M<br>11406 WOODLAND POND PKWY<br>CHESTERFIELD, VA 23838 | 10984 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $66,575.00<br>$66,575.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WESTBROOK, CHARLES G<br>4015 HIGHWAY 51<br>HULBERT, OK 74441 | 2395 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 01/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WHITE, BRYAN S<br>9029 RUSSET LANE<br>MECHANICSVILLE, VA 23116-2410 | 5414 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WILLARD, RONALD<br>3255 WILD PEPPER COURT<br>DELTONA, FL 32725 | 2944 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $9,318.24<br>$9,318.24 | 01/08/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WILLET, AMANDA<br>7214 SETTLEMENT WAY NW<br>ALBUQUERQUE, NM 871202934 | 5423 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $49,000.00<br><br>$49,000.00 | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc., et al.    Debtors' Fifth Omnibus Objection to Claims Qualified
Case No. 08-35653-KRH    Pension Plan Claims & 401(K) Plan Claims - Disallowed

## EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WILLIAMS, GREG<br>550 THORNLEY WAY<br>SACRAMENTO, CA 95864 | 4680 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br><br><br><br>UNL | 01/23/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| WILLIAMS, KATHERINE<br>6421 CHERRYGROVE LANE<br>MECHANICSVILLE, VA 23111 | 3599 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>UNL<br>UNL | 01/13/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WINEBARGER HERBERT C<br>3104 WAVERLY DRIVE<br>FREDERICKSBURG, VA 22407-6921 | 4285 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>UNL<br><br><br><br>UNL | 01/20/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WOOD, JOHN<br>4619 BELVEDERE ST<br>ORLANDO, FL 32809 | 3014 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>UNL<br>UNL | 01/08/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WOODRUFF BERNICE M<br>405 WITCHDUCK CT<br>RICHMOND, VA 23223 | 3648 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br><br><br><br>UNL | 01/13/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| YOUNG, KEN J<br>14478 ST ANDREWS LN<br>ASHLAND, VA 23005 | 5161 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$34,579.42<br>$34,579.42 | 01/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc., et al.

Case No. 08-35653-KRH

Debtors' Fifth Omnibus Objection to Claims Qualified
Pension Plan Claims & 401(K) Plan Claims - Disallowed

**EXHIBIT A**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ZAMUDIO, CORINE I<br>PO BOX 2566<br>SAN BERNARDINO, CA 92406 | 5880 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$93,978.17<br>$93,978.17 | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ZIMMERMAN, TIMOTHY<br>8524 RHONDO CT SW<br>OLYMPIA, WA 98512 | 3863 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>UNL<br>UNL | 01/15/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ZOLLETT, ARLENE J<br>9525 OLDHOUSE DR<br>RICHMOND, VA 23238 | 4580 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>UNL<br><br><br><br>UNL | 01/16/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

Total:      285                    $35,373,775.12

\*      "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                                                    Debtor's 36th Omnibus Objection to Claims Qualified
Case No. 08-35653-KRH                                                    Pension Plan Claims & 401(K) Plan Claims - Adjourned

## EXHIBIT B

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| FERGUSON, JOHNNY 5078 SILVER HILL COURT NO 201 DISTRICT HEIGHT, MD 20747 | 2380 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $59,425.20 $59,425.20 | 01/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| KOESEL, ROBERT F 11261 SCENIC VIEW LANE ORLANDO, FL 32821 | 2470 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | UNL UNL | 01/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MORTON, JAMES H P O BOX 9566 MARINA DEL REY, CA 90295 | 3018 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $333.29 $333.29 | 01/08/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| RANDOLPH, ERICA 284 PIN OAK LANE FREDERICK, MD 21701 | 2201 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | UNL UNL | 01/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SPALDING, AUGUST 1041 ARLINGTON WAY WARRENTON, MO 63383 | 2557 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | UNL UNL | 01/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| TUCKER, MICHAEL 11310 WYCOMBE PARK LANE GLENDALE, MD 20769 | 5014 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $83,559.60 $83,559.60 | 01/22/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc., et al.    Debtors    Fifteenth Omnibus Objection to Claims Qualified
Case No. 08-35653-KRH    Pension Plan Claims & 401(K) Plan Claims - Adjourned

**EXHIBIT B**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WILSON, BOBBY<br>6509 N 63RD AVE<br>GLENDALE, AZ 85301 | 1990 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $99.35<br>$99.35 | 12/29/2008 | CIRCUIT CITY STORES, INC. (08-35653) |
| WOLFE MARCEA<br>49 ROWLAND ST<br>WILKES BARRE, PA 18702 | 3913 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 01/13/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WOLFE, MARCEA<br>49 ROWLAND ST<br>WILKES BARRE, PA 18702 | 3912 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 01/13/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| YATES, AUBINA<br>24355 BAY AVE<br>MORENO VALLEY, CA 92553 | 5411 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $1.00<br>$1.00 | 01/26/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |

Total:    10    $143,418.44

* "UNL" denotes an unliquidated claim.

# CERTIFICATE OF NOTICE

```
District/off: 0422-7          User: frenchs          Page 1 of 1          Date Rcvd: Aug 10, 2009
Case: 08-35653               Form ID: pdforder      Total Noticed: 1
```

The following entities were noticed by first class mail on Aug 12, 2009.
```
aty          +Gregg M. Galardi,   Skadden Arps Slate Meagher,   & Flom LLP, One Rodney Sq.,   PO Box 636,
              Wilmington, DE 19899-0636
```

The following entities were noticed by electronic transmission.
```
NONE.                                                                      TOTAL: 0
```

```
          ***** BYPASSED RECIPIENTS *****
NONE.                                                                      TOTAL: 0
```

Addresses marked '+' were corrected by inserting the ZIP or replacing an incorrect ZIP.
USPS regulations require that automation-compatible mail display the correct ZIP.

**I, Joseph Speetjens, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 9): Pursuant to Fed. R. Bank. P. 2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed.  This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

**Date: Aug 12, 2009**          **Signature:**