Gregg M. Galardi, Esq.
Ian S. Fredericks, Esq.
SKADDEN, ARPS, SLATE, MEAGHER &
FLOM, LLP
One Rodney Square
PO Box 636
Wilmington, Delaware 19899-0636
(302) 651-3000

        - and -

Chris L. Dickerson, Esq.
SKADDEN, ARPS, SLATE, MEAGHER &
FLOM, LLP
155 North Wacker Drive
Chicago, Illinois 60606
(312) 407-0700

Dion W. Hayes (VSB No. 34304)
Douglas M. Foley (VSB No. 34364)
MCGUIREWOODS LLP
One James Center
901 E. Cary Street
Richmond, Virginia 23219
(804) 775-1000

Counsel to the Debtors and
Debtors in Possession

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF VIRGINIA
RICHMOND DIVISION

- - - - - - - - - - - - - - x
In re:                          :   Chapter 11
                                :
CIRCUIT CITY STORES, INC.,      :   Case No. 08-35653 (KRH)
et al.,                         :
                                :
              Debtors.          :   Jointly Administered
- - - - - - - - - - - - - - x

**ORDER ON DEBTORS' SIXTEENTH OMNIBUS OBJECTIONS
TO CLAIMS (RECLASSIFICATION OF CLAIMS FILED
BY EQUITY HOLDERS TO INTERESTS)**

THIS MATTER having come before the Court on the

Debtors' Sixteenth Omnibus Objections To Claims

(Reclassification Of Claims Filed By Equity Holders To

Interests)(the "Objection"), and it appearing that due and

proper notice and service of the Objection has been given in

compliance with Fed. R. Bankr. P. 3007 and 7004 and LBR
3007-1 and was good and sufficient and that no other further
notice or service of the Objection need be given; and it
further appearing that certain parties filed responses to
the Objection; and it appearing that the relief requested on
the Objection is in the best interest of the Debtors, their
estates and creditors and other parties-in-interest; and
after due deliberation thereon good and sufficient cause
exists for the granting of the relief as set forth herein,

IT IS HEREBY ORDERED ADJUDGED AND DECREED THAT:

1.   The claims identified on Exhibit A – Sixteenth
Omnibus Objections To Claims (Reclassification Of Claims
Filed By Equity Holders To Interests – Reclassified Claims
as attached hereto and incorporated herein, are forever
reclassified as set forth on Exhibit A for all purposes in
these bankruptcy cases.

2.   The status hearing on the Objection to the claims
identified on Exhibit B – Sixteenth Omnibus Objection To
Claims (Reclassification Of Claims Filed By Equity Holders
To Interests) – Adjourned Claims as attached hereto and
incorporated herein, is hereby adjourned to August 27, 2009,
at 11:00 a.m. (Eastern) or until such later time as agreed
by the parties.

3.    The Debtors' rights and abilities to object to any claim included in the Objection on any grounds and on any bases are hereby preserved in their entirety.

4.    The Debtors shall serve a copy of this Order on the claimants included on the exhibits to this Order on or before five (5) business days from the entry of this Order.

Dated: Richmond, Virginia
        July __, 2009

    Aug 12 2009

                            /s/ Kevin R. Huennekens
                        _____
                        HONORABLE KEVIN R. HUENNEKENS
                        UNITED STATES BANKRUPTCY JUDGE

Entered on docket: Aug 12 2009

3

WE ASK FOR THIS:

Gregg M. Galardi, Esq.
Ian S. Fredericks, Esq.
SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP
One Rodney Square
PO Box 636
Wilmington, Delaware 19899-0636
(302) 651-3000

        - and -

Chris L. Dickerson, Esq.
SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP
155 North Wacker Drive
Chicago, Illinois 60606
(312) 407-0700

        - and -


_/s/ Douglas M. Foley_____
Dion W. Hayes (VSB No. 34304)
Douglas M. Foley (VSB No. 34364)
MCGUIREWOODS LLP
One James Center
901 E. Cary Street
Richmond, Virginia 23219
(804) 775-1000

Counsel to the Debtors
and Debtors in Possession


### CERTIFICATION OF ENDORSEMENT UNDER LOCAL RULE 9022-1(C)

     Pursuant to Local Bankruptcy Rule 9022-1(C), I hereby
certify that the foregoing proposed order has been endorsed
by or served upon all necessary parties.

                              _/s/ Douglas M. Foley_____
                              Douglas M. Foley

\9708459.1

In re Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 9697<br>Date Filed:  01/30/2009<br>Docketed Total:     $663.00<br>Filing Creditor Name and Address:<br>  HAINES, MARISA<br>  314 PRAIRIE CREEK TRL<br>  MURPHY, TX 75094 | Claim Holder Name and Address<br><br>HAINES, MARISA          Docketed Total:          **$663.00**<br>314 PRAIRIE CREEK TRL<br>MURPHY, TX 75094<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653        $663.00 | Modified Total:          **$663.00**<br><br>Case Number                                Interest<br>08-35653                                       $663.00 |
| Claim: 5905<br>Date Filed:  01/26/2009<br>Docketed Total:    $10,000.00<br>Filing Creditor Name and Address:<br>  HAISLIP, ELMER<br>  20 BURGUNDY RD<br>  AIKEN, SC 29801 | Claim Holder Name and Address<br><br>HAISLIP, ELMER          Docketed Total:          **$10,000.00**<br>20 BURGUNDY RD<br>AIKEN, SC 29801<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                  $10,000.00 | Modified Total:          **$10,000.00**<br><br>Case Number                                Interest<br>08-35653                                       $10,000.00 |
| Claim: 8862<br>Date Filed:  01/30/2009<br>Docketed Total:    $1,691.96<br>Filing Creditor Name and Address:<br>  HAL J FORSYTH CUST FOR DAVID<br>  CHARLES FORSYTH UTMA<br>  36 BRAEBURN LN<br>  BARRINGTON HILLS, IL<br>  60010-9619 | Claim Holder Name and Address<br><br>HAL J FORSYTH CUST FOR DAVID          Docketed Total:          **$1,691.96**<br>CHARLES FORSYTH UTMA<br>36 BRAEBURN LN<br>BARRINGTON HILLS, IL 60010-9619<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                          $1,691.96 | Modified Total:          **$1,691.96**<br><br>Case Number                                Interest<br>08-35653                                       $1,691.96 |
| Claim: 8866<br>Date Filed:  01/30/2009<br>Docketed Total:    $1,691.96<br>Filing Creditor Name and Address:<br>  HAL J FORSYTH CUST FOR JOHN<br>  JAMES FORSYTH<br>  36 BRAEBURN LN<br>  BARRINGTON HILLS, IL 60010 | Claim Holder Name and Address<br><br>HAL J FORSYTH CUST FOR JOHN          Docketed Total:          **$1,691.96**<br>JAMES FORSYTH<br>36 BRAEBURN LN<br>BARRINGTON HILLS, IL 60010<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                          $1,691.96 | Modified Total:          **$1,691.96**<br><br>Case Number                                Interest<br>08-35653                                       $1,691.96 |

\*      "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

| | | |
|---|---|---|
| Claim: 8864<br>Date Filed: 01/30/2009<br>Docketed Total: $1,691.96<br>Filing Creditor Name and Address:<br>HAL J FORSYTH CUST FOR<br>KATHERINE MARIE FORSYTH<br>36 BRAEBURN LN<br>BARRINGTON HILLS, IL 60010 | Claim Holder Name and Address<br><br>HAL J FORSYTH CUST FOR   Docketed Total:   **$1,691.96**<br>KATHERINE MARIE FORSYTH<br>36 BRAEBURN LN<br>BARRINGTON HILLS, IL 60010<br><br>Case Number  Secured  Priority  Unsecured<br>08-35653                    $1,691.96 | Modified Total:   **$1,691.96**<br><br><br><br>Case Number            Interest<br>08-35653       $1,691.96 |
| Claim: 2993<br>Date Filed: 01/08/2009<br>Docketed Total: $483.00<br>Filing Creditor Name and Address:<br>HALLER, ADAM J<br>1110 W DURWOOD CRES<br>RICHMOND, VA 23229 | Claim Holder Name and Address<br><br>HALLER, ADAM J   Docketed Total:   **$483.00**<br>1110 W DURWOOD CRES<br>RICHMOND, VA 23229<br><br>Case Number  Secured  Priority  Unsecured<br>08-35653                    $483.00 | Modified Total:   **$483.00**<br><br><br><br>Case Number            Interest<br>08-35653       $483.00 |
| Claim: 9593<br>Date Filed: 01/30/2009<br>Docketed Total: $15,000.00<br>Filing Creditor Name and Address:<br>HAMILTON, TRACY C<br>57 RODEO DR<br>MANVEL, TX 77578 | Claim Holder Name and Address<br><br>HAMILTON, TRACY C   Docketed Total:   **$15,000.00**<br>57 RODEO DR<br>MANVEL, TX 77578<br><br>Case Number  Secured  Priority  Unsecured<br>08-35653                    $15,000.00 | Modified Total:   **$15,000.00**<br><br><br><br>Case Number            Interest<br>08-35653       $15,000.00 |
| Claim: 2165<br>Date Filed: 01/02/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>HAMWAY, JANE H<br>157 YORKTOWN DR<br>WEBSTER, NY 14580 | Claim Holder Name and Address<br><br>HAMWAY, JANE H   Docketed Total:   **UNL**<br>157 YORKTOWN DR<br>WEBSTER, NY 14580<br><br>Case Number  Secured  Priority  Unsecured<br>08-35653                    UNL | Modified Total:   **$0.00**<br><br><br><br>Case Number            Interest<br>08-35653       $0.00 |

\*      "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | | |
|---|---|---|---|---|---|---|---|
| Claim: 5638<br>Date Filed:   01/26/2009<br>Docketed Total:     $11,153.88<br>Filing Creditor Name and Address:<br>  HANLEY, KORNTIP T<br>  13176 WALTONS TAVERN RD<br>  MONTPELIER, VA 23192 | Claim Holder Name and Address<br><br>  HANLEY, KORNTIP T<br>  13176 WALTONS TAVERN RD<br>  MONTPELIER, VA 23192 | Docketed Total: | | **$11,153.88** | | | **$11,153.88** |
| | | | | | | | Modified Total: |
| | Case Number | Secured | Priority | Unsecured | Case Number | | Interest |
| | 08-35653 | | | $11,153.88 | 08-35653 | | $11,153.88 |
| Claim: 1985<br>Date Filed:   12/29/2008<br>Docketed Total:     $1,318.50<br>Filing Creditor Name and Address:<br>  HANNEMANN, BEYANAAD<br>  120 LA RIVIERE RD<br>  COCOA BEACH, FL 32931 | Claim Holder Name and Address<br><br>  HANNEMANN, BEYANAAD<br>  120 LA RIVIERE RD<br>  COCOA BEACH, FL 32931 | Docketed Total: | | **$1,318.50** | Modified Total: | | **$1,318.50** |
| | Case Number | Secured | Priority | Unsecured | Case Number | | Interest |
| | 08-35653 | | | $1,318.50 | 08-35653 | | $1,318.50 |
| Claim: 4240<br>Date Filed:   01/20/2009<br>Docketed Total:     $495.00<br>Filing Creditor Name and Address:<br>  HANQIAO FENG<br>  6321 MORNING TIME LN<br>  COLUMBIA, MD 21044 | Claim Holder Name and Address<br><br>  FENG, HANQIAO<br>  6321 MORNING TIME LN<br>  COLUMBIA, MD 21044 | Docketed Total: | | **$495.00** | Modified Total: | | **$495.00** |
| | Case Number | Secured | Priority | Unsecured | Case Number | | Interest |
| | 08-35653 | | | $495.00 | 08-35653 | | $495.00 |
| Claim: 3412<br>Date Filed:   01/09/2009<br>Docketed Total:     $7,786.87<br>Filing Creditor Name and Address:<br>  HANS PETER ROGENMOSER<br>  2140 HUMMINGBIRD LN<br>  SUMMERVILLE, SC 29483 | Claim Holder Name and Address<br><br>  HANS PETER ROGENMOSER<br>  2140 HUMMINGBIRD LN<br>  SUMMERVILLE, SC 29483 | Docketed Total: | | **$7,786.87** | Modified Total: | | **$7,786.87** |
| | Case Number | Secured | Priority | Unsecured | Case Number | | Interest |
| | 08-35653 | | | $7,786.87 | 08-35653 | | $7,786.87 |

\*        "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 7217<br>Date Filed:  01/28/2009<br>Docketed Total:  $1,000.00<br>Filing Creditor Name and Address:<br>  HARMON, BILLY R<br>  PO BOX 395<br>  DAINGERFIELD, TX 75638 | Claim Holder Name and Address<br><br>  HARMON, BILLY R<br>  PO BOX 395<br>  DAINGERFIELD, TX 75638<br><br>Docketed Total: **$1,000.00**<br><br>Case Number  Secured  Priority  Unsecured<br>08-35653  $1,000.00 | Modified Total: **$1,000.00**<br><br><br><br>Case Number  Interest<br>08-35653  $1,000.00 |
| Claim: 9090<br>Date Filed:  01/30/2009<br>Docketed Total:  $750.00<br>Filing Creditor Name and Address:<br>  HAROLETTA MARTIN<br>  922 ARDSLEY PL<br>  NORCROSS, GA 412-606-0127 | Claim Holder Name and Address<br><br>  HAROLETTA MARTIN<br>  922 ARDSLEY PL<br>  NORCROSS, GA 412-606-0127<br><br>Docketed Total: **$750.00**<br><br>Case Number  Secured  Priority  Unsecured<br>08-35653  $750.00 | Modified Total: **$750.00**<br><br><br><br>Case Number  Interest<br>08-35653  $750.00 |
| Claim: 10191<br>Date Filed:  01/30/2009<br>Docketed Total:  $960.00<br>Filing Creditor Name and Address:<br>  HARPER, JANET<br>  3506 LIBERTY SQ TRL<br>  FRESNO, TX 77545 | Claim Holder Name and Address<br><br>  HARPER, JANET<br>  3506 LIBERTY SQ TRL<br>  FRESNO, TX 77545<br><br>Docketed Total: **$960.00**<br><br>Case Number  Secured  Priority  Unsecured<br>08-35653  $960.00 | Modified Total: **$960.00**<br><br><br><br>Case Number  Interest<br>08-35653  $960.00 |
| Claim: 3308<br>Date Filed:  01/12/2009<br>Docketed Total:  $0.00<br>Filing Creditor Name and Address:<br>  HARRISON, MICHAEL J<br>  PO BOX 2362<br>  APTOS, CA 95001 | Claim Holder Name and Address<br><br>  HARRISON, MICHAEL J<br>  PO BOX 2362<br>  APTOS, CA 95001<br><br>Docketed Total: **UNL**<br><br>Case Number  Secured  Priority  Unsecured<br>08-35653  UNL | Modified Total: **$0.00**<br><br><br><br>Case Number  Interest<br>08-35653  $0.00 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 4451<br>Date Filed:    01/21/2009<br>Docketed Total:    $9,255.95<br>Filing Creditor Name and Address:<br>    HARRY B MCCARRAHER III<br>    36815 QUEEN BEE LN<br>    GRAND ISLAND, FL 32735 | Claim Holder Name and Address<br><br>    MCCARRAHER III, HARRY B          Docketed Total:          $9,255.95<br>    36815 QUEEN BEE LN<br>    GRAND ISLAND, FL 32735<br><br>Case Number        Secured        Priority        Unsecured<br>08-35653                                              $9,255.95 | Modified Total:          $9,255.95<br><br><br>Case Number                                        Interest<br>08-35653                                              $9,255.95 |
| Claim: 4093<br>Date Filed:    01/16/2009<br>Docketed Total:    $4,190.30<br>Filing Creditor Name and Address:<br>    HARRY L MECHLING<br>    106 OAK PL<br>    HOUSTON, TX 77006-1635 | Claim Holder Name and Address<br><br>    MECHLING, HARRY L          Docketed Total:          $4,190.30<br>    106 OAK PL<br>    HOUSTON, TX 77006-1635<br><br>Case Number        Secured        Priority        Unsecured<br>08-35653                                              $4,190.30 | Modified Total:          $4,190.30<br><br><br>Case Number                                        Interest<br>08-35653                                              $4,190.30 |
| Claim: 10198<br>Date Filed:    01/30/2009<br>Docketed Total:    $5,293.63<br>Filing Creditor Name and Address:<br>    HARTBAUER, LOUIS G<br>    277 HOLLY LN<br>    GRAND JUNCTION, CO 81503 | Claim Holder Name and Address<br><br>    HARTBAUER, LOUIS G          Docketed Total:          $5,293.63<br>    277 HOLLY LN<br>    GRAND JUNCTION, CO 81503<br><br>Case Number        Secured        Priority        Unsecured<br>08-35653                                              $5,293.63 | Modified Total:          $5,293.63<br><br><br>Case Number                                        Interest<br>08-35653                                              $5,293.63 |
| Claim: 3349<br>Date Filed:    01/12/2009<br>Docketed Total:    $5,017.35<br>Filing Creditor Name and Address:<br>    HARTFIEL, RAY T<br>    14020 SWISS HILL<br>    HOUSTON, TX 77077 | Claim Holder Name and Address<br><br>    HARTFIEL, RAY T          Docketed Total:          $5,017.35<br>    14020 SWISS HILL<br>    HOUSTON, TX 77077<br><br>Case Number        Secured        Priority        Unsecured<br>08-35653                                              $5,017.35 | Modified Total:          $5,017.35<br><br><br>Case Number                                        Interest<br>08-35653                                              $5,017.35 |

*        "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 2636<br>Date Filed:  01/05/2009<br>Docketed Total:  $34.99<br>Filing Creditor Name and Address:<br>  HARTLEY, JANICE<br>  691 WILLOUGHBY AVE<br>  BROOKLYN, NY 11206 | Claim Holder Name and Address<br><br>  HARTLEY, JANICE        Docketed Total:        $34.99<br>  691 WILLOUGHBY AVE<br>  BROOKLYN, NY 11206<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                      $34.99 | Modified Total:        $34.99<br><br>Case Number                          Interest<br>08-35653                              $34.99 |
| Claim: 8645<br>Date Filed:  01/29/2009<br>Docketed Total:  $28.50<br>Filing Creditor Name and Address:<br>  HARVEY AND RACHELLE<br>  MILLER TRUST<br>  13256 DELRAY BEACH DR<br>  DEL RAY BEACH, FL 33446 | Claim Holder Name and Address<br><br>  HARVEY AND RACHELLE MILLER        Docketed Total:        $28.50<br>  TRUST<br>  13256 DELRAY BEACH DR<br>  DEL RAY BEACH, FL 33446<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                      $28.50 | Modified Total:        $28.50<br><br>Case Number                          Interest<br>08-35653                              $28.50 |
| Claim: 2939<br>Date Filed:  01/08/2009<br>Docketed Total:  $2,375.00<br>Filing Creditor Name and Address:<br>  HARVIE, PAMELA A<br>  12901 COVERLY RD<br>  AMELIA, VA 23002 | Claim Holder Name and Address<br><br>  HARVIE, PAMELA A        Docketed Total:        $2,375.00<br>  12901 COVERLY RD<br>  AMELIA, VA 23002<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                      $2,375.00 | Modified Total:        $2,375.00<br><br>Case Number                          Interest<br>08-35653                              $2,375.00 |
| Claim: 2962<br>Date Filed:  01/08/2009<br>Docketed Total:  $214.07<br>Filing Creditor Name and Address:<br>  HAVIN, MARY D<br>  1371 SINGLETON LN<br>  CHARLOTTESVILLE, VA 22903 | Claim Holder Name and Address<br><br>  HAVIN, MARY D        Docketed Total:        $214.07<br>  1371 SINGLETON LN<br>  CHARLOTTESVILLE, VA 22903<br><br>Case Number    Secured    Priority    Unsecured<br>08-35660                                      $214.07 | Modified Total:        $214.07<br><br>Case Number                          Interest<br>08-35660                              $214.07 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 8526<br>Date Filed:    01/29/2009<br>Docketed Total:    $0.00<br>Filing Creditor Name and Address:<br>  HEFFELFINGER, JASON L<br>  5204 AVERY GREEN DR<br>  GLEN ALLEN, VA 23059 | Claim Holder Name and Address<br><br>HEFFELFINGER, JASON L    Docketed Total:    **UNL**<br>5204 AVERY GREEN DR<br>GLEN ALLEN, VA 23059<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                              UNL | Modified Total:    **$0.00**<br><br>Case Number                                 Interest<br>08-35653                                          $0.00 |
| Claim: 7842<br>Date Filed:    01/29/2009<br>Docketed Total:    $6,000.00<br>Filing Creditor Name and Address:<br>  HELEN B MORRIS<br>  844 MIAMI PL<br>  BIRMINGHAM, AL 35214 | Claim Holder Name and Address<br><br>MORRIS, HELEN B    Docketed Total:    **$6,000.00**<br>844 MIAMI PL<br>BIRMINGHAM, AL 35214<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                       $6,000.00 | Modified Total:    **$6,000.00**<br><br>Case Number                                 Interest<br>08-35653                                    $6,000.00 |
| Claim: 6670<br>Date Filed:    01/28/2009<br>Docketed Total:    $0.00<br>Filing Creditor Name and Address:<br>  HENDERSON, AARON L<br>  7998 WALKING STICK LANE<br>  MECHANICSVILLE, VA 23111 | Claim Holder Name and Address<br><br>HENDERSON, AARON L    Docketed Total:    **UNL**<br>7998 WALKING STICK LANE<br>MECHANICSVILLE, VA 23111<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                              UNL | Modified Total:    **$0.00**<br><br>Case Number                                 Interest<br>08-35653                                          $0.00 |
| Claim: 6751<br>Date Filed:    01/28/2009<br>Docketed Total:    $0.00<br>Filing Creditor Name and Address:<br>  HENDERSON, AARON L<br>  7998 WALKING STICK LANE<br>  MECHANICSVILLE, VA 23111 | Claim Holder Name and Address<br><br>HENDERSON, AARON L    Docketed Total:    **UNL**<br>7998 WALKING STICK LANE<br>MECHANICSVILLE, VA 23111<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                              UNL | Modified Total:    **$0.00**<br><br>Case Number                                 Interest<br>08-35653                                          $0.00 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 9357<br>Date Filed:  01/30/2009<br>Docketed Total:    $179.82<br>Filing Creditor Name and Address:<br>HENNY COLLINS<br>9832 FAN PALM WAY<br>TAMPA, FL 33610 | Claim Holder Name and Address<br><br>HENNY COLLINS      Docketed Total:      $179.82<br>9832 FAN PALM WAY<br>TAMPA, FL 33610<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                      $179.82 | Modified Total:      $179.82<br><br><br>Case Number                            Interest<br>08-35653                              $179.82 |
| Claim: 7411<br>Date Filed:  01/29/2009<br>Docketed Total:    $0.00<br>Filing Creditor Name and Address:<br>HENRY, LOIS M<br>4107 WELBY DR<br>MIDLOTHIAN, VA 23113 | Claim Holder Name and Address<br><br>HENRY, LOIS M      Docketed Total:      UNL<br>4107 WELBY DR<br>MIDLOTHIAN, VA 23113<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                      UNL | Modified Total:      $0.00<br><br><br>Case Number                            Interest<br>08-35653                              $0.00 |
| Claim: 2340<br>Date Filed:  01/02/2009<br>Docketed Total:    $3,273.95<br>Filing Creditor Name and Address:<br>HEO, YOONHO<br>14062 SANTA BARBARA ST<br>LA MIRADA, CA 90638 | Claim Holder Name and Address<br><br>HEO, YOONHO      Docketed Total:      $3,273.95<br>14062 SANTA BARBARA ST<br>LA MIRADA, CA 90638<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                      $3,273.95 | Modified Total:      $3,273.95<br><br><br>Case Number                            Interest<br>08-35653                              $3,273.95 |
| Claim: 4519<br>Date Filed:  01/20/2009<br>Docketed Total:    $78.00<br>Filing Creditor Name and Address:<br>HERSHEL R PERKINS<br>PO BOX 432<br>LEAKEY, TN 78873 | Claim Holder Name and Address<br><br>PERKINS, HERSHEL      Docketed Total:      $78.00<br>PO BOX 432<br>LEAKEY, TN 78873<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                      $78.00 | Modified Total:      $78.00<br><br><br>Case Number                            Interest<br>08-35653                              $78.00 |

*      "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 7777<br>Date Filed: 01/29/2009<br>Docketed Total: $67.45<br>Filing Creditor Name and Address:<br>HEYWARD, MONIFA A<br>335 E 112TH ST APT 3A<br>NEW YORK, NY 10029 | Claim Holder Name and Address<br><br>HEYWARD, MONIFA A    Docketed Total: $67.45<br>335 E 112TH ST APT 3A<br>NEW YORK, NY 10029<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653                                              $67.45 | Modified Total: $67.45<br><br>Case Number                    Interest<br>08-35653                         $67.45 |
| Claim: 9383<br>Date Filed: 01/30/2009<br>Docketed Total: $2,168.51<br>Filing Creditor Name and Address:<br>HIBBARD, DOUGLAS N<br>30326 BENECIA AVE<br>LAGUNA NIGEL, CA 92677 | Claim Holder Name and Address<br><br>HIBBARD, DOUGLAS N    Docketed Total: $2,168.51<br>30326 BENECIA AVE<br>LAGUNA NIGEL, CA 92677<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653                                              $2,168.51 | Modified Total: $2,168.51<br><br>Case Number                    Interest<br>08-35653                         $2,168.51 |
| Claim: 3683<br>Date Filed: 01/13/2009<br>Docketed Total: $396.50<br>Filing Creditor Name and Address:<br>HICKS, G GREGORY & R SUE<br>705 MACON PL<br>RALEIGH, NC 27609 | Claim Holder Name and Address<br><br>HICKS, G GREGORY & R SUE    Docketed Total: $396.50<br>705 MACON PL<br>RALEIGH, NC 27609<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653                         $396.50 | Modified Total: $396.50<br><br>Case Number                    Interest<br>08-35653                         $396.50 |
| Claim: 3104<br>Date Filed: 01/05/2009<br>Docketed Total: $12,962.50<br>Filing Creditor Name and Address:<br>HILLIVEL LYONS FBO JOE DON<br>BILLS IRA<br>502 MAJESTY DRIVE<br>MURFREESBORO, TN 37129 | Claim Holder Name and Address<br><br>HILLIVEL LYONS FBO JOE DON    Docketed Total: $12,962.50<br>BILLS IRA<br>502 MAJESTY DRIVE<br>MURFREESBORO, TN 37129<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653                                              $12,962.50 | Modified Total: $12,962.50<br><br>Case Number                    Interest<br>08-35653                         $12,962.50 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 2461<br>Date Filed: 01/05/2009<br>Docketed Total: $3,000.00<br>Filing Creditor Name and Address:<br>HITESHEW, TIMOTHY P<br>103 HOLLYCLIFF LN<br>CAVY, NC 27518 | Claim Holder Name and Address<br><br>HITESHEW, TIMOTHY P    Docketed Total: $3,000.00<br>103 HOLLYCLIFF LN<br>CAVY, NC 27518<br><br>Case Number / Secured / Priority / Unsecured<br>08-35653    $3,000.00 | Modified Total: $3,000.00<br><br><br>Case Number    Interest<br>08-35653    $3,000.00 |
| Claim: 2154<br>Date Filed: 12/30/2008<br>Docketed Total: $2.40<br>Filing Creditor Name and Address:<br>HODGE, BENJAMIN K & KATE W<br>1015 GLOUSMAN RD<br>WINSTON SALEM, NC 27104-1275 | Claim Holder Name and Address<br><br>HODGE, BENJAMIN K & KATE W    Docketed Total: $2.40<br>1015 GLOUSMAN RD<br>WINSTON SALEM, NC 27104-1275<br><br>Case Number / Secured / Priority / Unsecured<br>08-35653    $2.40 | Modified Total: $2.40<br><br><br>Case Number    Interest<br>08-35653    $2.40 |
| Claim: 6625<br>Date Filed: 01/27/2009<br>Docketed Total: $47,954.00<br>Filing Creditor Name and Address:<br>HOLDERBACH, CURTIS S AND<br>JEAN M HOLDERBACH<br>2926 SE PECK RD<br>TOPEKA, KS 66605 | Claim Holder Name and Address<br><br>HOLDERBACH, CURTIS S AND JEAN    Docketed Total: $47,954.00<br>M HOLDERBACH<br>2926 SE PECK RD<br>TOPEKA, KS 66605<br><br>Case Number / Secured / Priority / Unsecured<br>08-35653    $47,954.00 | Modified Total: $47,954.00<br><br><br>Case Number    Interest<br>08-35653    $47,954.00 |
| Claim: 2967<br>Date Filed: 01/08/2009<br>Docketed Total: $900.00<br>Filing Creditor Name and Address:<br>HOLLAND, BRIAN<br>514 N MIDVALE BLVD<br>MADISON, WI 53705 | Claim Holder Name and Address<br><br>HOLLAND, BRIAN    Docketed Total: $900.00<br>514 N MIDVALE BLVD<br>MADISON, WI 53705<br><br>Case Number / Secured / Priority / Unsecured<br>08-35653    $900.00 | Modified Total: $900.00<br><br><br>Case Number    Interest<br>08-35653    $900.00 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 9766<br>Date Filed: 01/30/2009<br>Docketed Total: $462.00<br>Filing Creditor Name and Address:<br>HOLLIDAY, WILLIAM C<br>1397 LAKEVIEW DR<br>MANNING, SC 29102 | Claim Holder Name and Address<br><br>HOLLIDAY, WILLIAM C    Docketed Total: **$462.00**<br>1397 LAKEVIEW DR<br>MANNING, SC 29102<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653    $462.00 | Modified Total: **$462.00**<br><br><br>Case Number    Interest<br>08-35653    $462.00 |
| Claim: 3210<br>Date Filed: 01/12/2009<br>Docketed Total: $446.48<br>Filing Creditor Name and Address:<br>HOLLY WHITMORE CUST FOR<br>DARRICK WHITMORE<br>PO BOX 777<br>AMAGANSETT, NY 11930-0777 | Claim Holder Name and Address<br><br>HOLLY WHITMORE CUST FOR    Docketed Total: **$446.48**<br>DARRICK WHITMORE<br>PO BOX 777<br>AMAGANSETT, NY 11930-0777<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653    $446.48 | Modified Total: **$446.48**<br><br><br>Case Number    Interest<br>08-35653    $446.48 |
| Claim: 3179<br>Date Filed: 01/12/2009<br>Docketed Total: $570.80<br>Filing Creditor Name and Address:<br>HOLLY WHITMORE CUST FOR<br>JOHN THOMAS WHITMORE<br>PO BOX 777<br>AMAGANSETT, NY 11930-0777 | Claim Holder Name and Address<br><br>HOLLY WHITMORE CUST FOR JOHN    Docketed Total: **$570.80**<br>THOMAS WHITMORE<br>PO BOX 777<br>AMAGANSETT, NY 11930-0777<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653    $570.80 | Modified Total: **$570.80**<br><br><br>Case Number    Interest<br>08-35653    $570.80 |
| Claim: 6618<br>Date Filed: 01/27/2009<br>Docketed Total: $2,256.35<br>Filing Creditor Name and Address:<br>HOLMGREN, ALICIA<br>460 PROSPECT AVE<br>LITTLE SILVER, NJ 07739 | Claim Holder Name and Address<br><br>HOLMGREN, ALICIA    Docketed Total: **$2,256.35**<br>460 PROSPECT AVE<br>LITTLE SILVER, NJ 07739<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653    $2,256.35 | Modified Total: **$2,256.35**<br><br><br>Case Number    Interest<br>08-35653    $2,256.35 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 3230<br>Date Filed:    01/09/2009<br>Docketed Total:    $400.00<br>Filing Creditor Name and Address:<br>  HOLZSCHUH, RONALD<br>  11812 LARK SONG LP<br>  RIVERVIEW, FL 33569 | Claim Holder Name and Address<br><br>  HOLZSCHUH, RONALD          Docketed Total:          $400.00<br>  11812 LARK SONG LP<br>  RIVERVIEW, FL 33569<br><br><u>Case Number</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>08-35653                                    $400.00 | Modified Total:          $400.00<br><br><br><u>Case Number</u>                                    <u>Interest</u><br>08-35653                                    $400.00 |
| Claim: 2483<br>Date Filed:    01/05/2009<br>Docketed Total:    $4,300.00<br>Filing Creditor Name and Address:<br>  HONG, AN V<br>  2311 FERN ST NO 5<br>  HONOLULU, HI 96826 | Claim Holder Name and Address<br><br>  HONG, AN V          Docketed Total:          $4,300.00<br>  2311 FERN ST NO 5<br>  HONOLULU, HI 96826<br><br><u>Case Number</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>08-35653                                    $4,300.00 | Modified Total:          $4,300.00<br><br><br><u>Case Number</u>                                    <u>Interest</u><br>08-35653                                    $4,300.00 |
| Claim: 2915<br>Date Filed:    01/08/2009<br>Docketed Total:    $4,377.99<br>Filing Creditor Name and Address:<br>  HOOK, RUSSELL G<br>  8474 S GRIFFIN AVE<br>  OAK CREEK, WI 53154-3208 | Claim Holder Name and Address<br><br>  HOOK, RUSSELL G          Docketed Total:          $4,377.99<br>  8474 S GRIFFIN AVE<br>  OAK CREEK, WI 53154-3208<br><br><u>Case Number</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>08-35653                                    $4,377.99 | Modified Total:          $4,377.99<br><br><br><u>Case Number</u>                                    <u>Interest</u><br>08-35653                                    $4,377.99 |
| Claim: 4037<br>Date Filed:    01/19/2009<br>Docketed Total:    $3,531.67<br>Filing Creditor Name and Address:<br>  HORACE L AND NORMA D<br>  DYCHES<br>  5533 HILL RD<br>  POWDER SPRINGS, GA 30127 | Claim Holder Name and Address<br><br>  DYCHES, HORACE L AND NORMA D          Docketed Total:          $3,531.67<br>  5533 HILL RD<br>  POWDER SPRINGS, GA 30127<br><br><u>Case Number</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>08-35653          $3,531.67 | Modified Total:          $3,531.67<br><br><br><u>Case Number</u>                                    <u>Interest</u><br>08-35653                                    $3,531.67 |

\*      "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 2628<br>Date Filed:   01/08/2009<br>Docketed Total:   $40,062.00<br>Filing Creditor Name and Address:<br>  HORSCHEL, TONY H & SUZANNE M<br>  2082 LEWIS RD<br>  SOUTH WALES, NY 14139-9796 | Claim Holder Name and Address<br><br>HORSCHEL, TONY H & SUZANNE M<br>2082 LEWIS RD<br>SOUTH WALES, NY 14139-9796 | Docketed Total: | | $40,062.00 | Modified Total: | $40,062.00 |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$40,062.00 | Case Number<br>08-35653 | Interest<br>$40,062.00 |
| Claim: 3245<br>Date Filed:   01/09/2009<br>Docketed Total:   $0.00<br>Filing Creditor Name and Address:<br>  HOTCHKISS, RICHARD M<br>  PO BOX 218<br>  SULLIVAN, NH 03445 | Claim Holder Name and Address<br><br>HOTCHKISS, RICHARD M<br>PO BOX 218<br>SULLIVAN, NH 03445 | Docketed Total: | | UNL | Modified Total: | $0.00 |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>UNL | Case Number<br>08-35653 | Interest<br>$0.00 |
| Claim: 3309<br>Date Filed:   01/12/2009<br>Docketed Total:   $10,045.91<br>Filing Creditor Name and Address:<br>  HOUCK, ROBERT W<br>  PO BOX 666<br>  CANDOR, NY 13743-0666 | Claim Holder Name and Address<br><br>HOUCK, ROBERT W<br>PO BOX 666<br>CANDOR, NY 13743-0666 | Docketed Total: | | $10,045.91 | Modified Total: | $10,045.91 |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$10,045.91 | Case Number<br>08-35653 | Interest<br>$10,045.91 |
| Claim: 8176<br>Date Filed:   01/29/2009<br>Docketed Total:   $8,570.92<br>Filing Creditor Name and Address:<br>  HOWARD C BAILEY<br>  PO BOX 3<br>  PINEVILLE, PA 18946 | Claim Holder Name and Address<br><br>BAILEY, HOWARD C<br>PO BOX 3<br>PINEVILLE, PA 18946 | Docketed Total: | | $8,570.92 | Modified Total: | $8,570.92 |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$8,570.92 | Case Number<br>08-35653 | Interest<br>$8,570.92 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 6357<br>Date Filed:   01/27/2009<br>Docketed Total:     $1,023.95<br>Filing Creditor Name and Address:<br>　HUA SHENG<br>　432 N SUMMIT AVE APT 203<br>　GAITHERSBURG, MD 20877 | Claim Holder Name and Address<br><br>SHENG, HUA          Docketed Total:     **$1,023.95**<br>432 N SUMMIT AVE APT 203<br>GAITHERSBURG, MD 20877<br><br>Case Number    Secured     Priority      Unsecured<br>08-35653                                         $1,023.95 | Modified Total:     **$1,023.95**<br><br><br>Case Number                           Interest<br>08-35653                              $1,023.95 |
| Claim: 2959<br>Date Filed:   01/05/2009<br>Docketed Total:     $203.75<br>Filing Creditor Name and Address:<br>　HUGHES, ERIN ELIZABETH<br>　164 MULOD ST<br>　NORWOOD, MA 02062 | Claim Holder Name and Address<br><br>HUGHES, ERIN ELIZABETH          Docketed Total:     **$203.75**<br>164 MULOD ST<br>NORWOOD, MA 02062<br><br>Case Number    Secured     Priority      Unsecured<br>08-35653                                         $203.75 | Modified Total:     **$203.75**<br><br><br>Case Number                           Interest<br>08-35653                              $203.75 |
| Claim: 3222<br>Date Filed:   01/09/2009<br>Docketed Total:     $110.00<br>Filing Creditor Name and Address:<br>　HUGHES, LOU<br>　PO BOX 521<br>　LITTLE ROCK, AR 72203 | Claim Holder Name and Address<br><br>HUGHES, LOU          Docketed Total:     **$110.00**<br>PO BOX 521<br>LITTLE ROCK, AR 72203<br><br>Case Number    Secured     Priority      Unsecured<br>08-35653                                         $110.00 | Modified Total:     **$110.00**<br><br><br>Case Number                           Interest<br>08-35653                              $110.00 |
| Claim: 2697<br>Date Filed:   01/06/2009<br>Docketed Total:     $62.50<br>Filing Creditor Name and Address:<br>　HURLEY, ROBERT A<br>　1329 A S MT VERNON AVE<br>　WILLIAMSBURG, VA 23185 | Claim Holder Name and Address<br><br>HURLEY, ROBERT A          Docketed Total:     **$62.50**<br>1329 A S MT VERNON AVE<br>WILLIAMSBURG, VA 23185<br><br>Case Number    Secured     Priority      Unsecured<br>08-35653                                         $62.50 | Modified Total:     **$62.50**<br><br><br>Case Number                           Interest<br>08-35653                              $62.50 |

\*     "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

| | Claim Holder Name and Address | |
|---|---|---|
| Claim: 4128 | | |
| Date Filed:   01/20/2009 | HYMA MEYERS 1995 CHARITABLE | |
| Docketed Total:      $0.00 | LEAD TRUST | |
| Filing Creditor Name and Address: | 1606 STONEYCREEK DR | |
| HYMA MEYERS 1995 CHARITABLE | RICHMOND, VA 23238 | |
| LEAD TRUST | | |
| 1606 STONEYCREEK DR | | |
| RICHMOND, VA 23238 | | |

Docketed Total: **UNL**  Modified Total: **$0.00**

| Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|
| 08-35653 | | | UNL | 08-35653 | $0.00 |

| | Claim Holder Name and Address | |
|---|---|---|
| Claim: 9320 | | |
| Date Filed:   01/30/2009 | IGOR NAZAROV | |
| Docketed Total:      $19,476.83 | 3027 2B TRAPPERS COVE TRAIL | |
| Filing Creditor Name and Address: | LANSING, MI 48910 | |
| IGOR NAZAROV | | |
| 3027 2B TRAPPERS COVE TRAIL | | |
| LANSING, MI 48910 | | |

Docketed Total: **$19,476.83**  Modified Total: **$19,476.83**

| Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|
| 08-35653 | | | $19,476.83 | 08-35653 | $19,476.83 |

| | Claim Holder Name and Address | |
|---|---|---|
| Claim: 5225 | | |
| Date Filed:   01/26/2009 | INDUSTRY SERVICES | |
| Docketed Total:      $4,569.95 | INTERNATIONAL LLC | |
| Filing Creditor Name and Address: | 418 S ELM ST | |
| INDUSTRY SERVICES | PONCA CITY, OK 74601 | |
| INTERNATIONAL LLC | | |
| 418 S ELM ST | | |
| PONCA CITY, OK 74601 | | |

Docketed Total: **$4,569.95**  Modified Total: **$4,569.95**

| Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|
| 08-35653 | | | $4,569.95 | 08-35653 | $4,569.95 |

| | Claim Holder Name and Address | |
|---|---|---|
| Claim: 6774 | | |
| Date Filed:   01/28/2009 | INGRID A BOETZER | |
| Docketed Total:      $28.50 | FBO INGRID BOETZER | |
| Filing Creditor Name and Address: | ROLLOVER IRA | |
| INGRID A BOETZER | PO BOX 1248 | |
| FBO INGRID BOETZER | EAU CLAIRE, WI 54702 | |
| ROLLOVER IRA | | |
| PO BOX 1248 | | |
| EAU CLAIRE, WI 54702 | | |

Docketed Total: **$28.50**  Modified Total: **$28.50**

| Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|
| 08-35653 | | | $28.50 | 08-35653 | $28.50 |

*      "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 10197<br>Date Filed: 01/30/2009<br>Docketed Total: $1,858.74<br>Filing Creditor Name and Address:<br>IRA FBO LOUIS G HARTBAUER<br>277 HOLLY LN<br>GRAND JUNCTION, CO 81503 | Claim Holder Name and Address<br><br>IRA FBO LOUIS G HARTBAUER          Docketed Total:          $1,858.74<br>277 HOLLY LN<br>GRAND JUNCTION, CO 81503 | Modified Total:          $1,858.74 |
| | Case Number      Secured      Priority      Unsecured<br>08-35653                                                    $1,858.74 | Case Number                                Interest<br>08-35653                                    $1,858.74 |
| Claim: 12736<br>Date Filed: 04/28/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>IRENE FINK<br>11 CLAREMONT LN<br>SUFFERN, NY 10901-7011 | Claim Holder Name and Address<br><br>IRENE FINK          Docketed Total:          UNL<br>11 CLAREMONT LN<br>SUFFERN, NY 10901-7011 | Modified Total:          $0.00 |
| | Case Number      Secured      Priority      Unsecured<br>08-35653                                                    UNL | Case Number                                Interest<br>08-35653                                    $0.00 |
| Claim: 4622<br>Date Filed: 01/16/2009<br>Docketed Total: $25.00<br>Filing Creditor Name and Address:<br>IRENE N PRESENT<br>811 HOLLY AVE<br>ST PAUL, MN 55104-7137 | Claim Holder Name and Address<br><br>PRESENT, IRENE N          Docketed Total:          $25.00<br>811 HOLLY AVE<br>ST PAUL, MN 55104-7137 | Modified Total:          $25.00 |
| | Case Number      Secured      Priority      Unsecured<br>08-35653                                                    $25.00 | Case Number                                Interest<br>08-35653                                    $25.00 |
| Claim: 9011<br>Date Filed: 01/30/2009<br>Docketed Total: $768.48<br>Filing Creditor Name and Address:<br>J KREDATUS CUST FOR MEGAN<br>JEAN KREDATUS UNJUTMA<br>16 STAPLETON CT<br>BRIDGEWATER, NJ 08807 | Claim Holder Name and Address<br><br>J KREDATUS CUST FOR MEGAN          Docketed Total:          $768.48<br>JEAN KREDATUS UNJUTMA<br>16 STAPLETON CT<br>BRIDGEWATER, NJ 08807 | Modified Total:          $768.48 |
| | Case Number      Secured      Priority      Unsecured<br>08-35653          $768.48 | Case Number                                Interest<br>08-35653                                    $768.48 |

\*      "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 2542<br>Date Filed:    01/05/2009<br>Docketed Total:    $2,407.00<br>Filing Creditor Name and Address:<br>    J&J INVESTMENTS<br>    19 BALLASTONE CT<br>    SAVANNAH, GA 31410 | Claim Holder Name and Address<br><br>    J&J INVESTMENTS        Docketed Total:    **$2,407.00**<br>    19 BALLASTONE CT<br>    SAVANNAH, GA 31410<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                            $2,407.00 | Modified Total:    **$2,407.00**<br><br><br>Case Number                                    Interest<br>08-35653                                    $2,407.00 |
| Claim: 6473<br>Date Filed:    01/23/2009<br>Docketed Total:    $5,966.38<br>Filing Creditor Name and Address:<br>    JACK SEGAL<br>    5639 SHADY GLEN RD<br>    MEMPHIS, TN 38120-2025 | Claim Holder Name and Address<br><br>    SEGAL, JACK        Docketed Total:    **$5,966.38**<br>    5639 SHADY GLEN RD<br>    MEMPHIS, TN 38120-2025<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653        $5,966.38 | Modified Total:    **$5,966.38**<br><br><br>Case Number                                    Interest<br>08-35653                                    $5,966.38 |
| Claim: 8044<br>Date Filed:    01/23/2009<br>Docketed Total:    $3,143.00<br>Filing Creditor Name and Address:<br>    JACK SEGAL<br>    5639 SHADY GLEN RD<br>    MEMPHIS, TN 38120-2025 | Claim Holder Name and Address<br><br>    SEGAL, JACK        Docketed Total:    **$3,143.00**<br>    5639 SHADY GLEN RD<br>    MEMPHIS, TN 38120-2025<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653        $3,143.00 | Modified Total:    **$3,143.00**<br><br><br>Case Number                                    Interest<br>08-35653                                    $3,143.00 |
| Claim: 2627<br>Date Filed:    01/05/2009<br>Docketed Total:    $600.00<br>Filing Creditor Name and Address:<br>    JACKSON, BARBARA P<br>    12200 LOXTON WAY<br>    GLEN ALLEN, VA 23059 | Claim Holder Name and Address<br><br>    JACKSON, BARBARA P        Docketed Total:    **$600.00**<br>    12200 LOXTON WAY<br>    GLEN ALLEN, VA 23059<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                            $600.00 | Modified Total:    **$600.00**<br><br><br>Case Number                                    Interest<br>08-35653                                    $600.00 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 9229<br>Date Filed:   01/30/2009<br>Docketed Total:     $26.00<br>Filing Creditor Name and Address:<br>  JACOB, RUFINA SUET MAN<br>  958 FLORENCE LN<br>  MENLO PARK, CA 94025-4902 | Claim Holder Name and Address<br><br>  JACOB, RUFINA SUET MAN<br>  958 FLORENCE LN<br>  MENLO PARK, CA 94025-4902 | Docketed Total: | | **$26.00** | Modified Total: | **$26.00** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$26.00 | Case Number<br>08-35653 | Interest<br>$26.00 |
| Claim: 9231<br>Date Filed:   01/30/2009<br>Docketed Total:     $26.00<br>Filing Creditor Name and Address:<br>  JACOB, RUFINA SUET MAN<br>  958 FLORENCE LN<br>  MENLO PARK, CA 94025-4902 | Claim Holder Name and Address<br><br>  JACOB, RUFINA SUET MAN<br>  958 FLORENCE LN<br>  MENLO PARK, CA 94025-4902 | Docketed Total: | | **$26.00** | Modified Total: | **$26.00** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$26.00 | Case Number<br>08-35653 | Interest<br>$26.00 |
| Claim: 4716<br>Date Filed:   01/23/2009<br>Docketed Total:     $26.00<br>Filing Creditor Name and Address:<br>  JACQUELINE D PARRISH<br>  2733 W OAKS CIR E<br>  PEARLAND, TX 77584 | Claim Holder Name and Address<br><br>  PARRISH, JACQUELINE D<br>  2733 W OAKS CIR E<br>  PEARLAND, TX 77584 | Docketed Total: | | **$26.00** | Modified Total: | **$26.00** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$26.00 | Case Number<br>08-35653 | Interest<br>$26.00 |
| Claim: 6903<br>Date Filed:   01/27/2009<br>Docketed Total:     $18,898.85<br>Filing Creditor Name and Address:<br>  JACQUES K CHEUNG<br>  10600 SW 135TH AVE<br>  BEAVERTON, OR 97008 | Claim Holder Name and Address<br><br>  JACQUES K CHEUNG<br>  10600 SW 135TH AVE<br>  BEAVERTON, OR 97008 | Docketed Total: | | **$18,898.85** | Modified Total: | **$18,898.85** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$18,898.85 | Case Number<br>08-35653 | Interest<br>$18,898.85 |

\*      "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 8146<br>Date Filed: 01/29/2009<br>Docketed Total: $2,200.00<br>Filing Creditor Name and Address:<br>JAGIELLA, WALTER J<br>101 JOHN MADDOX DR NW<br>ROME, GA 30165-1419 | Claim Holder Name and Address<br><br>JAGIELLA, WALTER J     Docketed Total:    $2,200.00<br>101 JOHN MADDOX DR NW<br>ROME, GA 30165-1419<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653                          $2,200.00 | Modified Total:    $2,200.00<br><br><br>Case Number              Interest<br>08-35653           $2,200.00 |
| Claim: 4132<br>Date Filed: 01/16/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>JAIME R CORPUZ<br>15801 SE 171ST PL<br>RENTON, WA 98058 | Claim Holder Name and Address<br><br>CORPUZ, JAIME R     Docketed Total:    UNL<br>15801 SE 171ST PL<br>RENTON, WA 98058<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653                          UNL | Modified Total:    $0.00<br><br><br>Case Number              Interest<br>08-35653           $0.00 |
| Claim: 4510<br>Date Filed: 01/20/2009<br>Docketed Total: $5,018.00<br>Filing Creditor Name and Address:<br>JAMAL & SEEMA KIBRIA<br>4 FINNEGAN LN<br>SUFFERN, NY 10901 | Claim Holder Name and Address<br><br>KIBRIA, JAMAL & SEEMA     Docketed Total:    $5,018.00<br>4 FINNEGAN LN<br>SUFFERN, NY 10901<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653                          $5,018.00 | Modified Total:    $5,018.00<br><br><br>Case Number              Interest<br>08-35653           $5,018.00 |
| Claim: 4915<br>Date Filed: 01/21/2009<br>Docketed Total: $4,332.00<br>Filing Creditor Name and Address:<br>JAMES & THERESA WILLINGER<br>1111 RAMMERS AVE<br>LOUISVILLE, KY 40204 | Claim Holder Name and Address<br><br>WILLINGER, JAMES & THERESA     Docketed Total:    $4,332.00<br>1111 RAMMERS AVE<br>LOUISVILLE, KY 40204<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653                          $4,332.00 | Modified Total:    $4,332.00<br><br><br>Case Number              Interest<br>08-35653           $4,332.00 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 7287<br>Date Filed:    01/28/2009<br>Docketed Total:    $51.50<br>Filing Creditor Name and Address:<br>JAMES A ALFANO<br>144 CREST DR<br>BELLEVILLE, NJ 07109 | Claim Holder Name and Address<br><br>ALFANO, JAMES A        Docketed Total:        **$51.50**<br>144 CREST DR<br>BELLEVILLE, NJ 07109 | Modified Total:        **$51.50** |
| | Case Number    Secured    Priority    Unsecured<br>08-35653                                    $51.50 | Case Number                                Interest<br>08-35653                                    $51.50 |
| Claim: 3071<br>Date Filed:    01/09/2009<br>Docketed Total:    $4,450.00<br>Filing Creditor Name and Address:<br>JAMES A CAMERON AND MARIA<br>TERESA CAMERON JT TEN<br>5903 MACLAREN ST STE 2<br>YAKIMA, WA 98908 | Claim Holder Name and Address<br><br>JAMES A CAMERON AND MARIA        Docketed Total:        **$4,450.00**<br>TERESA CAMERON JT TEN<br>5903 MACLAREN ST STE 2<br>YAKIMA, WA 98908 | Modified Total:        **$4,450.00** |
| | Case Number    Secured    Priority    Unsecured<br>08-35653                                    $4,450.00 | Case Number                                Interest<br>08-35653                                    $4,450.00 |
| Claim: 8343<br>Date Filed:    01/29/2009<br>Docketed Total:    $3,700.00<br>Filing Creditor Name and Address:<br>JAMES A IGEL<br>100 3RD AVE S UNIT 2401<br>MINNEAPOLIS, MN 55401 | Claim Holder Name and Address<br><br>IGEL, JAMES A        Docketed Total:        **$3,700.00**<br>100 3RD AVE S UNIT 2401<br>MINNEAPOLIS, MN 55401 | Modified Total:        **$3,700.00** |
| | Case Number    Secured    Priority    Unsecured<br>08-35653                                    $3,700.00 | Case Number                                Interest<br>08-35653                                    $3,700.00 |
| Claim: 6396<br>Date Filed:    01/27/2009<br>Docketed Total:    $910.00<br>Filing Creditor Name and Address:<br>JAMES E & FRANCES M ALBEE<br>3206 CALIENTE CT APT 5161<br>ARLINGTON, TX 76017 | Claim Holder Name and Address<br><br>JAMES E & FRANCES M ALBEE        Docketed Total:        **$910.00**<br>3206 CALIENTE CT APT 5161<br>ARLINGTON, TX 76017 | Modified Total:        **$910.00** |
| | Case Number    Secured    Priority    Unsecured<br>08-35653                                    $910.00 | Case Number                                Interest<br>08-35653                                    $910.00 |

*        "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 9097<br>Date Filed: 01/30/2009<br>Docketed Total: $230.00<br>Filing Creditor Name and Address:<br>JAMES F TRILONE<br>114 S 17TH AVE<br>MANVILLE, NJ 08835 | Claim Holder Name and Address<br><br>JAMES F TRILONE          Docketed Total:    **$230.00**<br>114 S 17TH AVE<br>MANVILLE, NJ 08835<br><br><u>Case Number</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>08-35653                                                      $230.00 | Modified Total:    **$230.00**<br><br><br><u>Case Number</u>                                        <u>Interest</u><br>08-35653                                                      $230.00 |
| Claim: 7793<br>Date Filed: 01/29/2009<br>Docketed Total: $2,562.93<br>Filing Creditor Name and Address:<br>JAMES F WRIGHT<br>2186 NE JAMIE DR<br>HILLSBORO, OR 97124 | Claim Holder Name and Address<br><br>JAMES F WRIGHT          Docketed Total:    **$2,562.93**<br>2186 NE JAMIE DR<br>HILLSBORO, OR 97124<br><br><u>Case Number</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>08-35653                                                      $2,562.93 | Modified Total:    **$2,562.93**<br><br><br><u>Case Number</u>                                        <u>Interest</u><br>08-35653                                                      $2,562.93 |
| Claim: 4730<br>Date Filed: 01/23/2009<br>Docketed Total: $30,548.95<br>Filing Creditor Name and Address:<br>JAMES H SAN SALVADOR &<br>KATHLEEN SAN SALVADOR<br>5909 LINGERING BREEZE ST<br>LAS VEGAS, NV 89148 | Claim Holder Name and Address<br><br>SAN SALVADOR, JAMES H &          Docketed Total:    **$30,548.95**<br>KATHLEEN<br>5909 LINGERING BREEZE ST<br>LAS VEGAS, NV 89148<br><br><u>Case Number</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>08-35653    $30,548.95 | Modified Total:    **$30,548.95**<br><br><br><u>Case Number</u>                                        <u>Interest</u><br>08-35653                                                      $30,548.95 |
| Claim: 4829<br>Date Filed: 01/21/2009<br>Docketed Total: $8,721.39<br>Filing Creditor Name and Address:<br>JAMES H VON BERGEN &<br>JULIETTA C VON BERGEN JT TEN<br>8748 JOHANNESBURG DR<br>GERMANTOWN, TN 48139-6504 | Claim Holder Name and Address<br><br>JAMES H VON BERGEN & JULIETTA          Docketed Total:    **$8,721.39**<br>C VON BERGEN JT TEN<br>8748 JOHANNESBURG DR<br>GERMANTOWN, TN 48139-6504<br><br><u>Case Number</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>08-35653                                                      $8,721.39 | Modified Total:    **$8,721.39**<br><br><br><u>Case Number</u>                                        <u>Interest</u><br>08-35653                                                      $8,721.39 |

\*      "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | | |
|---|---|---|---|---|---|---|---|
| Claim: 2780<br>Date Filed: 01/06/2009<br>Docketed Total: $2,445.75<br>Filing Creditor Name and Address:<br>JAMES M FRANZEN<br>868 W SCOTT ST APT FF307<br>FOND DU LAC, WI 54937 | Claim Holder Name and Address<br><br>JAMES M FRANZEN<br>868 W SCOTT ST APT FF307<br>FOND DU LAC, WI 54937 | | Docketed Total: | **$2,445.75** | | Modified Total: | **$2,445.75** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$2,445.75 | Case Number<br>08-35653 | | Interest<br>$2,445.75 |
| Claim: 3550<br>Date Filed: 01/09/2009<br>Docketed Total: $10,738.44<br>Filing Creditor Name and Address:<br>JAMES O HUGHLETT AS CUST<br>FOR LAUREN K HUGHLETT<br>1575 THORNRIDGE WAY<br>CHARLOTTESVILLE, VA<br>22911-8275 | Claim Holder Name and Address<br><br>JAMES O HUGHLETT AS CUST FOR<br>LAUREN K HUGHLETT<br>1575 THORNRIDGE WAY<br>CHARLOTTESVILLE, VA 22911-8275 | | Docketed Total: | **$10,738.44** | | Modified Total: | **$10,738.44** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$10,738.44 | Case Number<br>08-35653 | | Interest<br>$10,738.44 |
| Claim: 5474<br>Date Filed: 01/26/2009<br>Docketed Total: $3,612.24<br>Filing Creditor Name and Address:<br>JAMES OEHLER<br>1212 LONG POND RD<br>ROCHESTER, NY 14626 | Claim Holder Name and Address<br><br>OEHLER, JAMES<br>1212 LONG POND RD<br>ROCHESTER, NY 14626 | | Docketed Total: | **$3,612.24** | | Modified Total: | **$3,612.24** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$3,612.24 | Case Number<br>08-35653 | | Interest<br>$3,612.24 |
| Claim: 9972<br>Date Filed: 01/30/2009<br>Docketed Total: $10,933.01<br>Filing Creditor Name and Address:<br>JAMES P VALENTINE<br>1950 UNIVERSITY AVE 4TH FL<br>E PALO ALTO, CA 94303 | Claim Holder Name and Address<br><br>JAMES F VALENTINE<br>1950 UNIVERSITY AVE 4TH FL<br>E PALO ALTO, CA 94303 | | Docketed Total: | **$10,933.01** | | Modified Total: | **$10,933.01** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$10,933.01 | Case Number<br>08-35653 | | Interest<br>$10,933.01 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | CLAIM AS MODIFIED | |
|---|---|---|---|---|
| Claim: 8443<br>Date Filed:   01/29/2009<br>Docketed Total:     $29,400.00<br>Filing Creditor Name and Address:<br>  JAMES RAMIREZ<br>  253 WOODBURY RD<br>  HICKSVILLE, NY 11801 | Claim Holder Name and Address<br><br>RAMIREZ, JAMES<br>253 WOODBURY RD<br>HICKSVILLE, NY 11801 | Docketed Total:          **$29,400.00** | | Modified Total:          **$29,400.00** |
| | **Case Number**      Secured          Priority          **Unsecured**<br>08-35653                                                          $29,400.00 | | **Case Number**<br>08-35653 | **Interest**<br>$29,400.00 |
| Claim: 5715<br>Date Filed:   01/26/2009<br>Docketed Total:     $0.00<br>Filing Creditor Name and Address:<br>  JAMES ROBERTSON<br>  PO BOX 240252<br>  DOUGLAS, AK 99824 | Claim Holder Name and Address<br><br>JAMES ROBERTSON<br>PO BOX 240252<br>DOUGLAS, AK 99824 | Docketed Total:          **UNL** | | Modified Total:          **$0.00** |
| | **Case Number**      Secured          Priority          **Unsecured**<br>08-35653                                                          UNL | | **Case Number**<br>08-35653 | **Interest**<br>$0.00 |
| Claim: 2790<br>Date Filed:   01/05/2009<br>Docketed Total:     $6,380.40<br>Filing Creditor Name and Address:<br>  JAMES WANG<br>  PO BOX 130023<br>  ANN ARBOR, MI 48113-0023 | Claim Holder Name and Address<br><br>JAMES WANG<br>PO BOX 130023<br>ANN ARBOR, MI 48113-0023 | Docketed Total:          **$6,380.40** | | Modified Total:          **$6,380.40** |
| | **Case Number**      Secured          Priority          **Unsecured**<br>08-35653                                                          $6,380.40 | | **Case Number**<br>08-35653 | **Interest**<br>$6,380.40 |
| Claim: 2791<br>Date Filed:   01/05/2009<br>Docketed Total:     $9,762.80<br>Filing Creditor Name and Address:<br>  JAMES WANG & LYDIA WANG<br>  PO BOX 130023<br>  ANN ARBOR, MI 48113-0023 | Claim Holder Name and Address<br><br>JAMES WANG & LYDIA WANG<br>PO BOX 130023<br>ANN ARBOR, MI 48113-0023 | Docketed Total:          **$9,762.80** | | Modified Total:          **$9,762.80** |
| | **Case Number**      Secured          Priority          **Unsecured**<br>08-35653                                                          $9,762.80 | | **Case Number**<br>08-35653 | **Interest**<br>$9,762.80 |

\*      "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 9003<br>Date Filed:    01/30/2009<br>Docketed Total:    $3,322.47<br>Filing Creditor Name and Address:<br>JAMES ZAROOGIAN<br>439 LIGUSTRUM DR<br>MELBOURNE, FL 32934-8603 | Claim Holder Name and Address<br><br>JAMES ZAROOGIAN          Docketed Total:    **$3,322.47**<br>439 LIGUSTRUM DR<br>MELBOURNE, FL 32934-8603<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                    $3,322.47 | Modified Total:    **$3,322.47**<br><br><br>Case Number                              Interest<br>08-35653                                  $3,322.47 |
| Claim: 8731<br>Date Filed:    01/30/2009<br>Docketed Total:    $45.00<br>Filing Creditor Name and Address:<br>JAN DARRELL BROWN &<br>ANDREA V BROWN<br>1112 LONGMEADOW LN<br>DESOTO, TX 75115 | Claim Holder Name and Address<br><br>BROWN, JAN DARRELL & ANDREA V    Docketed Total:    **$45.00**<br>1112 LONGMEADOW LN<br>DESOTO, TX 75115<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                    $45.00 | Modified Total:    **$45.00**<br><br><br>Case Number                              Interest<br>08-35653                                    $45.00 |
| Claim: 4140<br>Date Filed:    01/16/2009<br>Docketed Total:    $8,000.34<br>Filing Creditor Name and Address:<br>JAN M DAY<br>2307 TWO TRAIL DR<br>SPRING, TX 77373 | Claim Holder Name and Address<br><br>DAY, JAN M              Docketed Total:    **$8,000.34**<br>2307 TWO TRAIL DR<br>SPRING, TX 77373<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                    $8,000.34 | Modified Total:    **$8,000.34**<br><br><br>Case Number                              Interest<br>08-35653                                  $8,000.34 |
| Claim: 5752<br>Date Filed:    01/26/2009<br>Docketed Total:    $2,948.45<br>Filing Creditor Name and Address:<br>JANAK S PATEL<br>PO BOX 283<br>ORCHARD HILL, GA 30266-0283 | Claim Holder Name and Address<br><br>PATEL, JANAK S          Docketed Total:    **$2,948.45**<br>PO BOX 283<br>ORCHARD HILL, GA 30266-0283<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                    $2,948.45 | Modified Total:    **$2,948.45**<br><br><br>Case Number                              Interest<br>08-35653                                  $2,948.45 |

\*      "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 4346<br>Date Filed:    01/20/2009<br>Docketed Total:    $9,216.00<br>Filing Creditor Name and Address:<br>  JANELLE L & HAROLD E<br>  DAUGHERTY<br>  121 E 200TH ST<br>  EUCLID, OH 44119 | Claim Holder Name and Address<br><br>DAUGHERTY, JANELLE L & HAROLD E<br>121 E 200TH ST<br>EUCLID, OH 44119<br><br>Docketed Total:    $9,216.00<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653                                      $9,216.00 | Modified Total:    $9,216.00<br><br>Case Number                        Interest<br>08-35653                          $9,216.00 |
| Claim: 4887<br>Date Filed:    01/21/2009<br>Docketed Total:    $0.00<br>Filing Creditor Name and Address:<br>  JANET BACHMANN & JOEL<br>  BACHMANN<br>  3800 BRADFORD ST NO 28<br>  LA VERNE, CA 91750 | Claim Holder Name and Address<br><br>BACHMANN, JANET & JOEL<br>3800 BRADFORD ST NO 28<br>LA VERNE, CA 91750<br><br>Docketed Total:    UNL<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653                                           UNL | Modified Total:    $0.00<br><br>Case Number                        Interest<br>08-35653                              $0.00 |
| Claim: 4261<br>Date Filed:    01/15/2009<br>Docketed Total:    $698.25<br>Filing Creditor Name and Address:<br>  JANET F MATTHEWS<br>  6105 ROWAN RD<br>  FLORENCE, MT 59833 | Claim Holder Name and Address<br><br>MATTHEWS, JANET F<br>6105 ROWAN RD<br>FLORENCE, MT 59833<br><br>Docketed Total:    $698.25<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653                                        $698.25 | Modified Total:    $698.25<br><br>Case Number                        Interest<br>08-35653                            $698.25 |
| Claim: 5243<br>Date Filed:    01/26/2009<br>Docketed Total:    $2,529.92<br>Filing Creditor Name and Address:<br>  JANICE G TUD<br>  310 E 92ND ST APT 2R<br>  NEW YORK, NY 10128 | Claim Holder Name and Address<br><br>TUD, JANICE G<br>310 E 92ND ST APT 2R<br>NEW YORK, NY 10128<br><br>Docketed Total:    $2,529.92<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653                                       $2,529.92 | Modified Total:    $2,529.92<br><br>Case Number                        Interest<br>08-35653                          $2,529.92 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 9083<br>Date Filed: 01/30/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br> JANIS BARKER JOHN BARKER<br> 224 W SILVERLEAF ST<br> GREER, SC 29650 | Claim Holder Name and Address<br><br> JANIS BARKER JOHN BARKER<br> 224 W SILVERLEAF ST<br> GREER, SC 29650 | | Docketed Total: | **UNL** | Modified Total: | **$0.00** |
| | **Case Number**<br>08-35653 | Secured<br>UNL | Priority | Unsecured | **Case Number**<br>08-35653 | Interest<br>$0.00 |
| Claim: 4264<br>Date Filed: 01/15/2009<br>Docketed Total: $5,000.00<br>Filing Creditor Name and Address:<br> JARED R POTTER<br> 465 TENDERFOOT TRL<br> DILLON, MT 59725 | Claim Holder Name and Address<br><br> POTTER, JARED R<br> 465 TENDERFOOT TRL<br> DILLON, MT 59725 | | Docketed Total: | **$5,000.00** | Modified Total: | **$5,000.00** |
| | **Case Number**<br>08-35653 | Secured | Priority | Unsecured<br>$5,000.00 | **Case Number**<br>08-35653 | Interest<br>$5,000.00 |
| Claim: 4876<br>Date Filed: 01/21/2009<br>Docketed Total: $384.00<br>Filing Creditor Name and Address:<br> JASON ALFANO<br> 144 CREST DR<br> BELLEVILLE, NJ 07109 | Claim Holder Name and Address<br><br> ALFANO, JASON<br> 144 CREST DR<br> BELLEVILLE, NJ 07109 | | Docketed Total: | **$384.00** | Modified Total: | **$384.00** |
| | **Case Number**<br>08-35653 | Secured | Priority | Unsecured<br>$384.00 | **Case Number**<br>08-35653 | Interest<br>$384.00 |
| Claim: 9244<br>Date Filed: 01/30/2009<br>Docketed Total: $5,400.00<br>Filing Creditor Name and Address:<br> JASON EDWARD COOK<br> 806 W BROOK CT<br> ARCHDALE, NC 27263 | Claim Holder Name and Address<br><br> JASON EDWARD COOK<br> 806 W BROOK CT<br> ARCHDALE, NC 27263 | | Docketed Total: | **$5,400.00** | Modified Total: | **$5,400.00** |
| | **Case Number**<br>08-35653 | Secured | Priority | Unsecured<br>$5,400.00 | **Case Number**<br>08-35653 | Interest<br>$5,400.00 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 3260<br>Date Filed:  01/09/2009<br>Docketed Total:  $0.57<br>Filing Creditor Name and Address:<br>  JASON QUINN FMTC CUSTODIAN<br>  524 BRADBURN VILLAGE CIR<br>  ANTIOCH, TN 37013 | Claim Holder Name and Address<br><br>JASON QUINN FMTC CUSTODIAN    Docketed Total:    $0.57<br>524 BRADBURN VILLAGE CIR<br>ANTIOCH, TN 37013<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                                      $0.57 | Modified Total:    $0.57<br><br><br>Case Number                                      Interest<br>08-35653                                              $0.57 |
| Claim: 3263<br>Date Filed:  01/09/2009<br>Docketed Total:  $8.46<br>Filing Creditor Name and Address:<br>  JASON QUINN FMTC CUSTODIAN<br>  524 BRADBURN VILLAGE CIR<br>  ANTIOCH, TN 37013 | Claim Holder Name and Address<br><br>JASON QUINN FMTC CUSTODIAN    Docketed Total:    $8.46<br>524 BRADBURN VILLAGE CIR<br>ANTIOCH, TN 37013<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                                      $8.46 | Modified Total:    $8.46<br><br><br>Case Number                                      Interest<br>08-35653                                              $8.46 |
| Claim: 6784<br>Date Filed:  01/28/2009<br>Docketed Total:  $0.00<br>Filing Creditor Name and Address:<br>  JASON R FOX<br>  22406 E ROXBURY PL<br>  AURORA, CO 80016 | Claim Holder Name and Address<br><br>JASON R FOX    Docketed Total:    UNL<br>22406 E ROXBURY PL<br>AURORA, CO 80016<br><br>Case Number    Secured    Priority    Unsecured<br>08-35654                                                      UNL | Modified Total:    $0.00<br><br><br>Case Number                                      Interest<br>08-35654                                              $0.00 |
| Claim: 6794<br>Date Filed:  01/28/2009<br>Docketed Total:  $0.00<br>Filing Creditor Name and Address:<br>  JASON R FOX<br>  22406 E ROXBURY PL<br>  AURORA, CO 80016 | Claim Holder Name and Address<br><br>JASON R FOX    Docketed Total:    UNL<br>22406 E ROXBURY PL<br>AURORA, CO 80016<br><br>Case Number    Secured    Priority    Unsecured<br>08-35654                                                      UNL | Modified Total:    $0.00<br><br><br>Case Number                                      Interest<br>08-35654                                              $0.00 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 6802<br>Date Filed:    01/28/2009<br>Docketed Total:    $0.00<br>Filing Creditor Name and Address:<br>JASON R FOX<br>22406 E ROXBURY PL<br>AURORA, CO 80016 | Claim Holder Name and Address<br>JASON R FOX<br>22406 E ROXBURY PL<br>AURORA, CO 80016    Docketed Total:    **UNL**<br><br>Case Number    Secured    Priority    Unsecured<br>08-35654                                                        UNL | Modified Total:    **$0.00**<br><br><br>Case Number    Interest<br>08-35654    $0.00 |
| Claim: 6810<br>Date Filed:    01/28/2009<br>Docketed Total:    $7,236.09<br>Filing Creditor Name and Address:<br>JASON R FOX<br>22406 E ROXBURY PL<br>AURORA, CO 80016 | Claim Holder Name and Address<br>JASON R FOX<br>22406 E ROXBURY PL<br>AURORA, CO 80016    Docketed Total:    **$7,236.09**<br><br>Case Number    Secured    Priority    Unsecured<br>08-35654                                                        $7,236.09 | Modified Total:    **$7,236.09**<br><br><br>Case Number    Interest<br>08-35654    $7,236.09 |
| Claim: 8750<br>Date Filed:    01/30/2009<br>Docketed Total:    $289.13<br>Filing Creditor Name and Address:<br>JAVIER MADRIGAL IRENE MADRIGAL<br>4206 COLTON DR<br>FAYETTEVILLE, NC 28303 | Claim Holder Name and Address<br>MADRIGAL, JAVIER & IRENE<br>4206 COLTON DR<br>FAYETTEVILLE, NC 28303    Docketed Total:    **$289.13**<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                                        $289.13 | Modified Total:    **$289.13**<br><br><br>Case Number    Interest<br>08-35653    $289.13 |
| Claim: 7920<br>Date Filed:    01/29/2009<br>Docketed Total:    $0.00<br>Filing Creditor Name and Address:<br>JEAN H HUTSON<br>3336 FERNCLIFF RD<br>CHARLOTTE, NC 28211-3261 | Claim Holder Name and Address<br>HUTSON, JEAN H<br>3336 FERNCLIFF RD<br>CHARLOTTE, NC 28211-3261    Docketed Total:    **UNL**<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                                        UNL | Modified Total:    **$0.00**<br><br><br>Case Number    Interest<br>08-35653    $0.00 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 6844<br>Date Filed: 01/28/2009<br>Docketed Total: $990.24<br>Filing Creditor Name and Address:<br>JEANNE PARADIES AND GEORGE<br>PARADIES<br>41W092 DERBY CT<br>HUNTLEY, IL 60142 | Claim Holder Name and Address<br><br>JEANNE PARADIES AND GEORGE PARADIES<br>41W092 DERBY CT<br>HUNTLEY, IL 60142     Docketed Total: **$990.24**<br><br><u>Case Number</u>   <u>Secured</u>   <u>Priority</u>   <u>Unsecured</u><br>08-35653     $990.24 | Modified Total: **$990.24**<br><br><br><u>Case Number</u>     <u>Interest</u><br>08-35653     $990.24 |
| Claim: 7457<br>Date Filed: 01/29/2009<br>Docketed Total: $1,978.15<br>Filing Creditor Name and Address:<br>JEANNIE WILSON<br>12703 WHISPER WAY<br>FISHERS, IN 46037 | Claim Holder Name and Address<br><br>WILSON, JEANNIE<br>12703 WHISPER WAY<br>FISHERS, IN 46037     Docketed Total: **$1,978.15**<br><br><u>Case Number</u>   <u>Secured</u>   <u>Priority</u>   <u>Unsecured</u><br>08-35653     $1,978.15 | Modified Total: **$1,978.15**<br><br><br><u>Case Number</u>     <u>Interest</u><br>08-35653     $1,978.15 |
| Claim: 6395<br>Date Filed: 01/27/2009<br>Docketed Total: $5,500.00<br>Filing Creditor Name and Address:<br>JEFFEREY W DOTY<br>1119 VALERIE WAY<br>SANTA ROSA, CA 95407 | Claim Holder Name and Address<br><br>DOTY, JEFFEREY W<br>1119 VALERIE WAY<br>SANTA ROSA, CA 95407     Docketed Total: **$5,500.00**<br><br><u>Case Number</u>   <u>Secured</u>   <u>Priority</u>   <u>Unsecured</u><br>08-35653     $5,500.00 | Modified Total: **$5,500.00**<br><br><br><u>Case Number</u>     <u>Interest</u><br>08-35653     $5,500.00 |
| Claim: 3967<br>Date Filed: 01/15/2009<br>Docketed Total: $2,371.50<br>Filing Creditor Name and Address:<br>JEFFREY B FREIS PC TARGET<br>BENEFIT PLAN<br>9 RIGENE RD<br>HARRISON, NY 10528 | Claim Holder Name and Address<br><br>JEFFREY B FREIS PC TARGET<br>BENEFIT PLAN<br>9 RIGENE RD<br>HARRISON, NY 10528     Docketed Total: **$2,371.50**<br><br><u>Case Number</u>   <u>Secured</u>   <u>Priority</u>   <u>Unsecured</u><br>08-35653     $2,371.50 | Modified Total: **$2,371.50**<br><br><br><u>Case Number</u>     <u>Interest</u><br>08-35653     $2,371.50 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 4952<br>Date Filed:    01/22/2009<br>Docketed Total:      $4,005.00<br>Filing Creditor Name and Address:<br>JEFFREY F HUHN AND ROBERT<br>HUHN JTWROS<br>3920 PUCKETTCREEK CROSSING<br>APT 3704<br>MURFREESBORO, TN 37128 | Claim Holder Name and Address<br><br>JEFFREY F HUHN AND ROBERT<br>HUHN JTWROS<br>3920 PUCKETTCREEK CROSSING APT<br>3704<br>MURFREESBORO, TN 37128<br><br>Docketed Total:      $4,005.00<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                                      $4,005.00 | Modified Total:      $4,005.00<br><br><br><br><br>Case Number                                      Interest<br>08-35653                                              $4,005.00 |
| Claim: 7678<br>Date Filed:    01/29/2009<br>Docketed Total:      $0.00<br>Filing Creditor Name and Address:<br>JEFFREY M HAWTHORNE<br>11301 WOODFORD PL<br>GLEN ALLEN, VA 23059-4833 | Claim Holder Name and Address<br><br>HAWTHORNE, JEFFREY M<br>11301 WOODFORD PL<br>GLEN ALLEN, VA 23059-4833<br><br>Docketed Total:      UNL<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653              UNL | Modified Total:      $0.00<br><br><br><br>Case Number                                      Interest<br>08-35653                                              $0.00 |
| Claim: 3833<br>Date Filed:    01/15/2009<br>Docketed Total:      $384.00<br>Filing Creditor Name and Address:<br>JEFFREY T ROLKA<br>2118 CLINTON AVE APT B<br>ALAMEDA, CA 94501 | Claim Holder Name and Address<br><br>ROLKA, JEFFREY T<br>2118 CLINTON AVE APT B<br>ALAMEDA, CA 94501<br><br>Docketed Total:      $384.00<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                                      $384.00 | Modified Total:      $384.00<br><br><br><br>Case Number                                      Interest<br>08-35653                                              $384.00 |
| Claim: 6638<br>Date Filed:    01/27/2009<br>Docketed Total:      $2,529.35<br>Filing Creditor Name and Address:<br>JENNIFER J STEWART<br>5908 SHRUBBERY HILL RD<br>RICHMOND, VA 23227 | Claim Holder Name and Address<br><br>JENNIFER J STEWART<br>5908 SHRUBBERY HILL RD<br>RICHMOND, VA 23227<br><br>Docketed Total:      $2,529.35<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                                      $2,529.35 | Modified Total:      $2,529.35<br><br><br><br>Case Number                                      Interest<br>08-35653                                              $2,529.35 |

*      "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 5293<br>Date Filed: 01/26/2009<br>Docketed Total: $434.90<br>Filing Creditor Name and Address:<br>JENNIFER REEVEY GARNER<br>2205 S CLARION ST<br>PHILADELPHIA, PA 19148-2917 | Claim Holder Name and Address<br><br>REEVEY GARNER, JENNIFER    Docketed Total: $434.90<br>2205 S CLARION ST<br>PHILADELPHIA, PA 19148-2917 | Modified Total: $434.90 |
| | Case Number   Secured   Priority   Unsecured<br>08-35653                                         $434.90 | Case Number   Interest<br>08-35653   $434.90 |
| Claim: 9817<br>Date Filed: 01/26/2009<br>Docketed Total: $434.90<br>Filing Creditor Name and Address:<br>JENNIFER REEVEY GARNER CO<br>SHAREBUILDER<br>2205 S CLARION ST<br>PHILADELPHIA, PA 19148-2917 | Claim Holder Name and Address<br><br>JENNIFER REEVEY GARNER CO    Docketed Total: $434.90<br>SHAREBUILDER<br>2205 S CLARION ST<br>PHILADELPHIA, PA 19148-2917 | Modified Total: $434.90 |
| | Case Number   Secured   Priority   Unsecured<br>08-35653   $434.90 | Case Number   Interest<br>08-35653   $434.90 |
| Claim: 6000<br>Date Filed: 01/26/2009<br>Docketed Total: $10.00<br>Filing Creditor Name and Address:<br>JEROME A WINESTONE<br>6404 HOLLINS DR<br>BETHESDA, MD 20817-2324 | Claim Holder Name and Address<br><br>WINESTONE, JEROME A    Docketed Total: $10.00<br>6404 HOLLINS DR<br>BETHESDA, MD 20817-2324 | Modified Total: $10.00 |
| | Case Number   Secured   Priority   Unsecured<br>08-35653                                         $10.00 | Case Number   Interest<br>08-35653   $10.00 |
| Claim: 6001<br>Date Filed: 01/26/2009<br>Docketed Total: $30.00<br>Filing Creditor Name and Address:<br>JEROME A WINESTONE<br>6404 HOLLINS DR<br>BETHESDA, MD 20817-2324 | Claim Holder Name and Address<br><br>WINESTONE, JEROME A    Docketed Total: $30.00<br>6404 HOLLINS DR<br>BETHESDA, MD 20817-2324 | Modified Total: $30.00 |
| | Case Number   Secured   Priority   Unsecured<br>08-35653                                         $30.00 | Case Number   Interest<br>08-35653   $30.00 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 6002<br>Date Filed: 01/26/2009<br>Docketed Total: $50.00<br>Filing Creditor Name and Address:<br>JEROME A WINESTONE<br>6404 HOLLINS DR<br>BETHESDA, MD 20817-2324 | Claim Holder Name and Address<br><br>WINESTONE, JEROME A          Docketed Total:          **$50.00**<br>6404 HOLLINS DR<br>BETHESDA, MD 20817-2324<br><br><u>Case Number</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>08-35653                                                                    $50.00 | Modified Total:          **$50.00**<br><br><br><u>Case Number</u>                                              <u>Interest</u><br>08-35653                                                                    $50.00 |
| Claim: 6003<br>Date Filed: 01/26/2009<br>Docketed Total: $30.00<br>Filing Creditor Name and Address:<br>JEROME A WINESTONE<br>6404 HOLLINS DR<br>BETHESDA, MD 20817-2324 | Claim Holder Name and Address<br><br>WINESTONE, JEROME A          Docketed Total:          **$30.00**<br>6404 HOLLINS DR<br>BETHESDA, MD 20817-2324<br><br><u>Case Number</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>08-35653                                                                    $30.00 | Modified Total:          **$30.00**<br><br><br><u>Case Number</u>                                              <u>Interest</u><br>08-35653                                                                    $30.00 |
| Claim: 6583<br>Date Filed: 01/27/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>JEROME H STERN ESTATE<br>MAXINE STERN<br>427 MC DANIEL ST<br>TALLAHASSEE, FL 32303 | Claim Holder Name and Address<br><br>JEROME H STERN ESTATE MAXINE          Docketed Total:          **UNL**<br>STERN<br>427 MC DANIEL ST<br>TALLAHASSEE, FL 32303<br><br><u>Case Number</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>08-35653                                                                    UNL | Modified Total:          **$0.00**<br><br><br><u>Case Number</u>                                              <u>Interest</u><br>08-35653                                                                    $0.00 |
| Claim: 6256<br>Date Filed: 01/27/2009<br>Docketed Total: $308.00<br>Filing Creditor Name and Address:<br>JEROME SHERWIN<br>1948 DOWNING ST<br>LOMBARN, IL 60148 | Claim Holder Name and Address<br><br>SHERWIN, JEROME          Docketed Total:          **$308.00**<br>1948 DOWNING ST<br>LOMBARN, IL 60148<br><br><u>Case Number</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>08-35653                                        $308.00 | Modified Total:          **$308.00**<br><br><br><u>Case Number</u>                                              <u>Interest</u><br>08-35653                                                                    $308.00 |

\*     "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 5042<br>Date Filed:    01/21/2009<br>Docketed Total:    $565.50<br>Filing Creditor Name and Address:<br>  JERRY A WHITTOM<br>  26652 STATE HWY CC<br>  KIRKSVILLE, MO 63501 | Claim Holder Name and Address<br><br>WHITTOM, JERRY A    Docketed Total:    **$565.50**<br>26652 STATE HWY CC<br>KIRKSVILLE, MO 63501<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653    $565.50 | Modified Total:    **$565.50**<br><br>Case Number    Interest<br>08-35653    $565.50 |
| Claim: 5893<br>Date Filed:    01/16/2009<br>Docketed Total:    $5,000.00<br>Filing Creditor Name and Address:<br>  JERRY FORTENBERRY<br>  120 COOPER RD<br>  JACKSON, MS 39212 | Claim Holder Name and Address<br><br>FORTENBERRY, JERRY    Docketed Total:    **$5,000.00**<br>120 COOPER RD<br>JACKSON, MS 39212<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653    $5,000.00 | Modified Total:    **$5,000.00**<br><br>Case Number    Interest<br>08-35653    $5,000.00 |
| Claim: 5588<br>Date Filed:    01/12/2009<br>Docketed Total:    $5,400.00<br>Filing Creditor Name and Address:<br>  JERRY J JOHNSON<br>  3450 E 117TH AVE<br>  CROWN POINT, IN 46307 | Claim Holder Name and Address<br><br>JOHNSON, JERRY J    Docketed Total:    **$5,400.00**<br>3450 E 117TH AVE<br>CROWN POINT, IN 46307<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653    $5,400.00 | Modified Total:    **$5,400.00**<br><br>Case Number    Interest<br>08-35653    $5,400.00 |
| Claim: 6491<br>Date Filed:    01/27/2009<br>Docketed Total:    $2,500.23<br>Filing Creditor Name and Address:<br>  JERRY W BRASWELL<br>  2075 MEAGHAN LN<br>  PACIFIC, MO 63069 | Claim Holder Name and Address<br><br>BRASWELL, JERRY W    Docketed Total:    **$2,500.23**<br>2075 MEAGHAN LN<br>PACIFIC, MO 63069<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653    $2,500.23 | Modified Total:    **$2,500.23**<br><br>Case Number    Interest<br>08-35653    $2,500.23 |

\*      "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

---

**CLAIM TO BE MODIFIED** | **CLAIM AS DOCKETED\*** | **CLAIM AS MODIFIED**

---

Claim: 4329
Date Filed:  01/20/2009
Docketed Total:  $600.00
Filing Creditor Name and Address:
  JESSE B JONES LINDA A JONES
  5365 SANTA MONICA
  MEMPHIS, TN 38116

Claim Holder Name and Address

JONES, JESSE B & LINDA A    Docketed Total:    $600.00
5365 SANTA MONICA
MEMPHIS, TN 38116

| Case Number | Secured | Priority | Unsecured | | Case Number | Interest |
|---|---|---|---|---|---|---|
| 08-35653 | | | $600.00 | | 08-35653 | $600.00 |

Modified Total:    $600.00

---

Claim: 3051
Date Filed:  01/08/2009
Docketed Total:  $757.95
Filing Creditor Name and Address:
  JESSE I & HARRIET NELSON REV
  LIV TRUST U/A/D 8 10 92
  6220 E BROADWAY RD APT 116
  MESA, AZ 85206-1628

Claim Holder Name and Address

JESSE I & HARRIET NELSON REV    Docketed Total:    $757.95
LIV TRUST U/A/D 8 10 92
6220 E BROADWAY RD APT 116
MESA, AZ 85206-1628

| Case Number | Secured | Priority | Unsecured | | Case Number | Interest |
|---|---|---|---|---|---|---|
| 08-35653 | | | $757.95 | | 08-35653 | $757.95 |

Modified Total:    $757.95

---

Claim: 2076
Date Filed:  12/30/2008
Docketed Total:  $193.00
Filing Creditor Name and Address:
  JHA, LOKANATHA & SHYAMA
  11401 SENECA FOREST CIR
  GERMANTOWN, MD 20876-4365

Claim Holder Name and Address

JHA, LOKANATHA & SHYAMA    Docketed Total:    $193.00
11401 SENECA FOREST CIR
GERMANTOWN, MD 20876-4365

| Case Number | Secured | Priority | Unsecured | | Case Number | Interest |
|---|---|---|---|---|---|---|
| 08-35653 | | | $193.00 | | 08-35653 | $193.00 |

Modified Total:    $193.00

---

Claim: 2782
Date Filed:  01/06/2009
Docketed Total:  $1,584.99
Filing Creditor Name and Address:
  JIGAR KOTHARI
  133 CAMDEN CAY DR
  ST AUGUSTINE, FL 32086

Claim Holder Name and Address

JIGAR KOTHARI    Docketed Total:    $1,584.99
133 CAMDEN CAY DR
ST AUGUSTINE, FL 32086

| Case Number | Secured | Priority | Unsecured | | Case Number | Interest |
|---|---|---|---|---|---|---|
| 08-35653 | | | $1,584.99 | | 08-35653 | $1,584.99 |

Modified Total:    $1,584.99

---

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 5497<br>Date Filed:    01/16/2009<br>Docketed Total:    $5,229.95<br>Filing Creditor Name and Address:<br>JIH M FWU<br>6747 BLUE POINT DR<br>CARLSBAD, CA 92011 | Claim Holder Name and Address<br><br>FWU, JIH M<br>6747 BLUE POINT DR<br>CARLSBAD, CA 92011 | Docketed Total: | | **$5,229.95** | Modified Total: | **$5,229.95** |
| | **Case Number** | **Secured** | **Priority** | **Unsecured** | **Case Number** | **Interest** |
| | 08-35653 | | | $5,229.95 | 08-35653 | $5,229.95 |
| Claim: 3834<br>Date Filed:    01/15/2009<br>Docketed Total:    $7,342.27<br>Filing Creditor Name and Address:<br>JIMMY SHIREY<br>1016 NE 1ST ST<br>EARTH, TX 79031 | Claim Holder Name and Address<br><br>SHIREY, JIMMY<br>1016 NE 1ST ST<br>EARTH, TX 79031 | Docketed Total: | | **$7,342.27** | Modified Total: | **$7,342.27** |
| | **Case Number** | **Secured** | **Priority** | **Unsecured** | **Case Number** | **Interest** |
| | 08-35653 | | | $7,342.27 | 08-35653 | $7,342.27 |
| Claim: 2830<br>Date Filed:    01/06/2009<br>Docketed Total:    $48,939.98<br>Filing Creditor Name and Address:<br>JIPING JIANG & MIN CHEN TEN COM<br>7554 CITRUS HILL LN<br>NAPLES, FL 34109-0600 | Claim Holder Name and Address<br><br>JIPING JIANG & MIN CHEN TEN COM<br>7554 CITRUS HILL LN<br>NAPLES, FL 34109-0600 | Docketed Total: | | **$48,939.98** | Modified Total: | **$48,939.98** |
| | **Case Number** | **Secured** | **Priority** | **Unsecured** | **Case Number** | **Interest** |
| | 08-35653 | | | $48,939.98 | 08-35653 | $48,939.98 |
| Claim: 8632<br>Date Filed:    01/29/2009<br>Docketed Total:    $873.90<br>Filing Creditor Name and Address:<br>JITANDRAKUMAR PATEL<br>532 CHARLESTOWN MEADOWS DR<br>WESTBOROUGH, MA 01581 | Claim Holder Name and Address<br><br>PATEL, JITANDRAKUMAR<br>532 CHARLESTOWN MEADOWS DR<br>WESTBOROUGH, MA 01581 | Docketed Total: | | **$873.90** | Modified Total: | **$873.90** |
| | **Case Number** | **Secured** | **Priority** | **Unsecured** | **Case Number** | **Interest** |
| | 08-35653 | | | $873.90 | 08-35653 | $873.90 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 8859<br>Date Filed:    01/30/2009<br>Docketed Total:    $8,497.03<br>Filing Creditor Name and Address:<br>JKD PROPERTIES INC<br>36 BRAEBURN LN<br>BARRINGTON HILLS, IL 60010 | Claim Holder Name and Address<br><br>JKD PROPERTIES INC                Docketed Total:    $8,497.03<br>36 BRAEBURN LN<br>BARRINGTON HILLS, IL 60010<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                    $8,497.03 | Modified Total:    $8,497.03<br><br>Case Number    Interest<br>08-35653    $8,497.03 |
| Claim: 4703<br>Date Filed:    01/23/2009<br>Docketed Total:    $300.00<br>Filing Creditor Name and Address:<br>JOAN AND AINSLEY COKE<br>917 HICKORY RD<br>OCALA, FL 34472 | Claim Holder Name and Address<br><br>COKE, JOAN AND AINSLEY                Docketed Total:    $300.00<br>917 HICKORY RD<br>OCALA, FL 34472<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                    $300.00 | Modified Total:    $300.00<br><br>Case Number    Interest<br>08-35653    $300.00 |
| Claim: 5236<br>Date Filed:    01/26/2009<br>Docketed Total:    $11.80<br>Filing Creditor Name and Address:<br>JOAN DEMERATH<br>1124 S ROOSEVELT<br>GREEN BAY, WI 54301 | Claim Holder Name and Address<br><br>DEMERATH, JOAN                Docketed Total:    $11.80<br>1124 S ROOSEVELT<br>GREEN BAY, WI 54301<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653    $11.80 | Modified Total:    $11.80<br><br>Case Number    Interest<br>08-35653    $11.80 |
| Claim: 6459<br>Date Filed:    01/15/2009<br>Docketed Total:    $1,721.43<br>Filing Creditor Name and Address:<br>JOAN ESS<br>621 EAST & WEST RD<br>WEST SENELA, NY 14224-3543 | Claim Holder Name and Address<br><br>ESS, JOAN                Docketed Total:    $1,721.43<br>621 EAST & WEST RD<br>WEST SENELA, NY 14224-3543<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                    $1,721.43 | Modified Total:    $1,721.43<br><br>Case Number    Interest<br>08-35653    $1,721.43 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 7529<br>Date Filed:    01/29/2009<br>Docketed Total:    $0.00<br>Filing Creditor Name and Address:<br>　JOAN M CRAVER<br>　4136 MT OLNEY LN<br>　OLNEY, MD 20832 | Claim Holder Name and Address<br><br>　CRAVER, JOAN M<br>　4136 MT OLNEY LN<br>　OLNEY, MD 20832 | Docketed Total: | | **UNL** | Modified Total: | **$0.00** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>UNL | Case Number<br>08-35653 | Interest<br>$0.00 |
| Claim: 3847<br>Date Filed:    01/15/2009<br>Docketed Total:    $419.25<br>Filing Creditor Name and Address:<br>　JOAN T STEFFEN<br>　N3295 N TOWER RD<br>　CHILTON, WI 53014 | Claim Holder Name and Address<br><br>　STEFFEN, JOAN T<br>　N3295 N TOWER RD<br>　CHILTON, WI 53014 | Docketed Total: | | **$419.25** | Modified Total: | **$419.25** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$419.25 | Case Number<br>08-35653 | Interest<br>$419.25 |
| Claim: 5325<br>Date Filed:    01/26/2009<br>Docketed Total:    $520.00<br>Filing Creditor Name and Address:<br>　JOANNA PAGANO<br>　125 DUPONT AVE<br>　HOPATCONG, NY 07843 | Claim Holder Name and Address<br><br>　PAGANO, JOANNA<br>　125 DUPONT AVE<br>　HOPATCONG, NY 07843 | Docketed Total: | | **$520.00** | Modified Total: | **$520.00** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$520.00 | Case Number<br>08-35653 | Interest<br>$520.00 |
| Claim: 2177<br>Date Filed:    01/05/2009<br>Docketed Total:    $968.00<br>Filing Creditor Name and Address:<br>　JOE H HITCHCOCK IRA<br>　12402 MILLRIDGE FOREST CT<br>　HOUSTON, TX 77070 | Claim Holder Name and Address<br><br>　JOE H HITCHCOCK IRA<br>　12402 MILLRIDGE FOREST CT<br>　HOUSTON, TX 77070 | Docketed Total: | | **$968.00** | Modified Total: | **$968.00** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$968.00 | Case Number<br>08-35653 | Interest<br>$968.00 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 5584<br>Date Filed: 01/13/2009<br>Docketed Total: $100.00<br>Filing Creditor Name and Address:<br>JOE M LUSTENBERGER<br>765 W MELROSE ST<br>CHICAGO, IL 60657-3417 | Claim Holder Name and Address<br><br>LUSTENBERGER, JOE M      Docketed Total:   **$100.00**<br>765 W MELROSE ST<br>CHICAGO, IL 60657-3417<br><br>Case Number   Secured   Priority   <u>Unsecured</u><br>08-35653                        $100.00 |       Modified Total:   **$100.00**<br><br><br>Case Number               <u>Interest</u><br>08-35653                $100.00 |
| Claim: 4471<br>Date Filed: 01/21/2009<br>Docketed Total: $10,682.00<br>Filing Creditor Name and Address:<br>JOEY B BAILEY IRA<br>8916 LINN STATION RD<br>LOUISVILLE, KY 40222 | Claim Holder Name and Address<br><br>JOEY B BAILEY IRA      Docketed Total:   **$10,682.00**<br>8916 LINN STATION RD<br>LOUISVILLE, KY 40222<br><br>Case Number   Secured   Priority   <u>Unsecured</u><br>08-35653                $10,682.00 |       Modified Total:   **$10,682.00**<br><br><br>Case Number               <u>Interest</u><br>08-35653          $10,682.00 |
| Claim: 9875<br>Date Filed: 01/29/2009<br>Docketed Total: $28.50<br>Filing Creditor Name and Address:<br>JOHN A AND WANDA SMITH<br>5710 DUNCAN RD<br>FORT SMITH, AR 72903 | Claim Holder Name and Address<br><br>JOHN A AND WANDA SMITH   Docketed Total:   **$28.50**<br>5710 DUNCAN RD<br>FORT SMITH, AR 72903<br><br>Case Number   Secured   Priority   <u>Unsecured</u><br>08-35653                  $28.50 |       Modified Total:   **$28.50**<br><br><br>Case Number               <u>Interest</u><br>08-35653               $28.50 |
| Claim: 9860<br>Date Filed: 01/29/2009<br>Docketed Total: $476.00<br>Filing Creditor Name and Address:<br>JOHN ANTHONY CIRONE<br>134 VLY ATWOOD RD<br>STONE RIDGE, NY 12484 | Claim Holder Name and Address<br><br>JOHN ANTHONY CIRONE   Docketed Total:   **$476.00**<br>134 VLY ATWOOD RD<br>STONE RIDGE, NY 12484<br><br>Case Number   Secured   Priority   <u>Unsecured</u><br>08-35653                $476.00 |       Modified Total:   **$476.00**<br><br><br>Case Number               <u>Interest</u><br>08-35653             $476.00 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 4862<br>Date Filed:  01/26/2009<br>Docketed Total:     $1,049.89<br>Filing Creditor Name and Address:<br>  JOHN D TYLER<br>    421 HIGHLAND ORCHARDS RD<br>    UNDERWOOD, WA 98651 | Claim Holder Name and Address<br><br>  TYLER, JOHN D               Docketed Total:     $1,049.89<br>  421 HIGHLAND ORCHARDS RD<br>  UNDERWOOD, WA 98651<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653                                      $1,049.89 | Modified Total:     $1,049.89<br><br><br>Case Number                              Interest<br>08-35653                                 $1,049.89 |
| Claim: 7632<br>Date Filed:  01/28/2009<br>Docketed Total:     $0.00<br>Filing Creditor Name and Address:<br>  JOHN DAVID MEREDITH<br>    2 PLANTATION CLOSE<br>    PRESTEIGNE<br>    POWYS WALES, LD8 2LB<br>    UNITED KINGDOM | Claim Holder Name and Address<br><br>  MEREDITH, JOHN DAVID        Docketed Total:     UNL<br>  2 PLANTATION CLOSE<br>  PRESTEIGNE<br>  POWYS WALES, LD8 2LB<br>  UNITED KINGDOM<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653                                      UNL | Modified Total:     $0.00<br><br><br>Case Number                              Interest<br>08-35653                                 $0.00 |
| Claim: 5620<br>Date Filed:  01/27/2009<br>Docketed Total:     $73,034.00<br>Filing Creditor Name and Address:<br>  JOHN DINKA AND CATHERINE M<br>  OSINSKI<br>    35100 TIFFANY STE 101<br>    STERLING HTS, MI 48312 | Claim Holder Name and Address<br><br>  JOHN DINKA AND CATHERINE M    Docketed Total:     $73,034.00<br>  OSINSKI<br>  35100 TIFFANY STE 101<br>  STERLING HTS, MI 48312<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653                                      $73,034.00 | Modified Total:     $73,034.00<br><br><br>Case Number                              Interest<br>08-35653                                 $73,034.00 |
| Claim: 3874<br>Date Filed:  01/20/2009<br>Docketed Total:     $1,594.55<br>Filing Creditor Name and Address:<br>  JOHN F DYKSTRA<br>    109 HIGHVIEW CT<br>    BROOKLYN, MI 49230 | Claim Holder Name and Address<br><br>  DYKSTRA, JOHN F             Docketed Total:     $1,594.55<br>  109 HIGHVIEW CT<br>  BROOKLYN, MI 49230<br><br>Case Number   Secured        Priority   Unsecured<br>08-35660      $1,594.55 | Modified Total:     $1,594.55<br><br><br>Case Number                              Interest<br>08-35660                                 $1,594.55 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 3428<br>Date Filed:   01/13/2009<br>Docketed Total:   $17,298.44<br>Filing Creditor Name and Address:<br>  JOHN F KNIPP<br>  709 N ST ANDREWS<br>  WICHITA, KS 67230 | Claim Holder Name and Address<br><br>JOHN F KNIPP<br>709 N ST ANDREWS<br>WICHITA, KS 67230<br><br>Docketed Total:   **$17,298.44**<br><br>Case Number / Secured / Priority / Unsecured<br>08-35653 / / / $17,298.44 | Modified Total:   **$17,298.44**<br><br>Case Number / Interest<br>08-35653 / $17,298.44 |
| Claim: 6779<br>Date Filed:   01/28/2009<br>Docketed Total:   $1,145.48<br>Filing Creditor Name and Address:<br>  JOHN FINKS<br>  3504 HARBOR BLVD<br>  PORT CHARLOTTE, FL 33952 | Claim Holder Name and Address<br><br>JOHN FINKS<br>3504 HARBOR BLVD<br>PORT CHARLOTTE, FL 33952<br><br>Docketed Total:   **$1,145.48**<br><br>Case Number / Secured / Priority / Unsecured<br>08-35653 / / / $1,145.48 | Modified Total:   **$1,145.48**<br><br>Case Number / Interest<br>08-35653 / $1,145.48 |
| Claim: 4920<br>Date Filed:   01/21/2009<br>Docketed Total:   $3,218.00<br>Filing Creditor Name and Address:<br>  JOHN FRIEDBERGER<br>  5682 W SAMPLE<br>  FRESNO, CA 93722 | Claim Holder Name and Address<br><br>FRIEDBERGER, JOHN<br>5682 W SAMPLE<br>FRESNO, CA 93722<br><br>Docketed Total:   **$3,218.00**<br><br>Case Number / Secured / Priority / Unsecured<br>08-35654 / / / $3,218.00 | Modified Total:   **$3,218.00**<br><br>Case Number / Interest<br>08-35654 / $3,218.00 |
| Claim: 3231<br>Date Filed:   01/09/2009<br>Docketed Total:   $1,950.75<br>Filing Creditor Name and Address:<br>  JOHN G TENCZAR<br>  16 LYMAN ST<br>  EASTHAMPTON, MA 01027 | Claim Holder Name and Address<br><br>JOHN G TENCZAR<br>16 LYMAN ST<br>EASTHAMPTON, MA 01027<br><br>Docketed Total:   **$1,950.75**<br><br>Case Number / Secured / Priority / Unsecured<br>08-35653 / / / $1,950.75 | Modified Total:   **$1,950.75**<br><br>Case Number / Interest<br>08-35653 / $1,950.75 |

*      "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 7055<br>Date Filed:    01/28/2009<br>Docketed Total:    $0.00<br>Filing Creditor Name and Address:<br>JOHN HARLOW<br>9 TIDE MILL RD<br>ST JAMES, NY 11780 | Claim Holder Name and Address<br><br>HARLOW, JOHN<br>9 TIDE MILL RD<br>ST JAMES, NY 11780    Docketed Total:    **UNL**<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653    UNL | Modified Total:    **$0.00**<br><br>Case Number    Interest<br>08-35653    $0.00 |
| Claim: 2844<br>Date Filed:    01/06/2009<br>Docketed Total:    $500.00<br>Filing Creditor Name and Address:<br>JOHN HENDERSON<br>22612 S IH 35<br>JARRELL, TX 76537 | Claim Holder Name and Address<br><br>JOHN HENDERSON<br>22612 S IH 35<br>JARRELL, TX 76537    Docketed Total:    **$500.00**<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653    $500.00 | Modified Total:    **$500.00**<br><br>Case Number    Interest<br>08-35653    $500.00 |
| Claim: 6886<br>Date Filed:    01/27/2009<br>Docketed Total:    $1,664.58<br>Filing Creditor Name and Address:<br>JOHN HOWTON<br>4409 WOODLAND PARK BLVD<br>ARLINGTON, TX 76013 | Claim Holder Name and Address<br><br>JOHN HOWTON<br>4409 WOODLAND PARK BLVD<br>ARLINGTON, TX 76013    Docketed Total:    **$1,664.58**<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653    $1,664.58 | Modified Total:    **$1,664.58**<br><br>Case Number    Interest<br>08-35653    $1,664.58 |
| Claim: 3926<br>Date Filed:    01/15/2009<br>Docketed Total:    $5,176.76<br>Filing Creditor Name and Address:<br>JOHN J DORLAC DOROTHY L<br>DORLAC<br>320 CONSTITUTION AVE<br>DESOTO, MO 63020-3918 | Claim Holder Name and Address<br><br>DORLAC, JOHN J & DOROTHY L<br>320 CONSTITUTION AVE<br>DESOTO, MO 63020-3918    Docketed Total:    **$5,176.76**<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653    $5,176.76 | Modified Total:    **$5,176.76**<br><br>Case Number    Interest<br>08-35653    $5,176.76 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 5407<br>Date Filed: 01/26/2009<br>Docketed Total: $875.99<br>Filing Creditor Name and Address:<br>JOHN J ROJEWSKI<br>49 FLAMINGO RD<br>HATBORO, PA 19040 | Claim Holder Name and Address<br><br>ROJEWSKI, JOHN J   Docketed Total: $875.99<br>49 FLAMINGO RD<br>HATBORO, PA 19040<br><br>Case Number / Secured / Priority / Unsecured<br>08-35653 / / / $875.99 | Modified Total: $875.99<br><br>Case Number / Interest<br>08-35653 / $875.99 |
| Claim: 5798<br>Date Filed: 01/26/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>JOHN KELLY<br>14812 FELBRIDGE WAY<br>MIDLOTHIAN, VA 23113 | Claim Holder Name and Address<br><br>KELLY, JOHN   Docketed Total: UNL<br>14812 FELBRIDGE WAY<br>MIDLOTHIAN, VA 23113<br><br>Case Number / Secured / Priority / Unsecured<br>08-35653 / / / UNL | Modified Total: $0.00<br><br>Case Number / Interest<br>08-35653 / $0.00 |
| Claim: 5543<br>Date Filed: 01/16/2009<br>Docketed Total: $2,381.74<br>Filing Creditor Name and Address:<br>JOHN S PRICKETT<br>18101 PALM CREEK DR<br>FORT MEYERS, FL 33917 | Claim Holder Name and Address<br><br>JOHN S PRICKETT   Docketed Total: $2,381.74<br>18101 PALM CREEK DR<br>FORT MEYERS, FL 33917<br><br>Case Number / Secured / Priority / Unsecured<br>08-35653 / / $2,381.74 / | Modified Total: $2,381.74<br><br>Case Number / Interest<br>08-35653 / $2,381.74 |
| Claim: 5290<br>Date Filed: 01/26/2009<br>Docketed Total: $5,000.00<br>Filing Creditor Name and Address:<br>JOHN T & JANET MARIE SHANTA<br>FAMILY TRUST<br>1853 LEMON GROVE ST<br>HENDERSON, NV 89052 | Claim Holder Name and Address<br><br>JOHN T & JANET MARIE SHANTA   Docketed Total: $5,000.00<br>FAMILY TRUST<br>1853 LEMON GROVE ST<br>HENDERSON, NV 89052<br><br>Case Number / Secured / Priority / Unsecured<br>08-35653 / / / $5,000.00 | Modified Total: $5,000.00<br><br>Case Number / Interest<br>08-35653 / $5,000.00 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 9421<br>Date Filed: 01/30/2009<br>Docketed Total: $2,150.00<br>Filing Creditor Name and Address:<br>JOHN T GOFF III & TERESA K GOFF<br>2204 SEDGEWICK LN<br>ROUND ROCK, TX 78664 | Claim Holder Name and Address<br>JOHN T GOFF III & TERESA K GOFF    Docketed Total: **$2,150.00**<br>2204 SEDGEWICK LN<br>ROUND ROCK, TX 78664 | Modified Total: **$2,150.00** |
| | Case Number _____ Secured _____ Priority _____ Unsecured<br>08-35653                              $1,075.00      $1,075.00 | Case Number _____ Interest<br>08-35653                $2,150.00 |
| Claim: 7720<br>Date Filed: 01/29/2009<br>Docketed Total: $1,800.00<br>Filing Creditor Name and Address:<br>JOHN W LEAVITT TRUST<br>PO BOX 666<br>MARCUS, IA 51035 | Claim Holder Name and Address<br>JOHN W LEAVITT TRUST    Docketed Total: **$1,800.00**<br>PO BOX 666<br>MARCUS, IA 51035 | Modified Total: **$1,800.00** |
| | Case Number _____ Secured _____ Priority _____ Unsecured<br>08-35653                                        $1,800.00 | Case Number _____ Interest<br>08-35653                $1,800.00 |
| Claim: 4760<br>Date Filed: 01/23/2009<br>Docketed Total: $69,020.00<br>Filing Creditor Name and Address:<br>JOHN WAGNER<br>1212 N LASALLE  NO 510<br>CHICAGO, IL 60610 | Claim Holder Name and Address<br>WAGNER, JOHN    Docketed Total: **$69,020.00**<br>1212 N LASALLE  NO 510<br>CHICAGO, IL 60610 | Modified Total: **$69,020.00** |
| | Case Number _____ Secured _____ Priority _____ Unsecured<br>08-35653                                        $69,020.00 | Case Number _____ Interest<br>08-35653                $69,020.00 |
| Claim: 3212<br>Date Filed: 01/12/2009<br>Docketed Total: $250.50<br>Filing Creditor Name and Address:<br>JOHNSON, HILAH<br>5802 B BERKMAN DR<br>AUSTIN, TX 78723 | Claim Holder Name and Address<br>JOHNSON, HILAH    Docketed Total: **$250.50**<br>5802 B BERKMAN DR<br>AUSTIN, TX 78723 | Modified Total: **$250.50** |
| | Case Number _____ Secured _____ Priority _____ Unsecured<br>08-35653                                        $250.50 | Case Number _____ Interest<br>08-35653                $250.50 |

\*      "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 10038<br>Date Filed: 01/30/2009<br>Docketed Total: $350.80<br>Filing Creditor Name and Address:<br>  JOHNSON, JOHN<br>  3320 ST LAWRENCE DR<br>  CHESAPEAKE, VA 23325 | Claim Holder Name and Address<br><br>JOHNSON, JOHN<br>3320 ST LAWRENCE DR<br>CHESAPEAKE, VA 23325 | Docketed Total: | | $350.80 | Modified Total: | $350.80 |
| | **Case Number**<br>08-35653 | Secured | Priority | Unsecured<br>$350.80 | **Case Number**<br>08-35653 | Interest<br>$350.80 |
| Claim: 2361<br>Date Filed: 01/02/2009<br>Docketed Total: $39.00<br>Filing Creditor Name and Address:<br>  JOHNSON, PAUL A<br>  63 KENYON RD<br>  MORRIS, CT 06763 | Claim Holder Name and Address<br><br>JOHNSON, PAUL A<br>63 KENYON RD<br>MORRIS, CT 06763 | Docketed Total: | | $39.00 | Modified Total: | $39.00 |
| | **Case Number**<br>08-35653 | Secured | Priority | Unsecured<br>$39.00 | **Case Number**<br>08-35653 | Interest<br>$39.00 |
| Claim: 3297<br>Date Filed: 01/12/2009<br>Docketed Total: $2,280.00<br>Filing Creditor Name and Address:<br>  JOHNSTON, OWEN<br>  6855 FORESTVIEW DR UNIT 2B<br>  OAK FOREST, IL 60452 | Claim Holder Name and Address<br><br>JOHNSTON, OWEN<br>6855 FORESTVIEW DR UNIT 2B<br>OAK FOREST, IL 60452 | Docketed Total: | | $2,280.00 | Modified Total: | $2,280.00 |
| | **Case Number**<br>08-35653 | Secured | Priority | Unsecured<br>$2,280.00 | **Case Number**<br>08-35653 | Interest<br>$2,280.00 |
| Claim: 9818<br>Date Filed: 01/26/2009<br>Docketed Total: $882.02<br>Filing Creditor Name and Address:<br>  JOINES, ROSAMOND M<br>  1748 US HWY 221 S<br>  SPARTA, NC 28675 | Claim Holder Name and Address<br><br>JOINES, ROSAMOND M<br>1748 US HWY 221 S<br>SPARTA, NC 28675 | Docketed Total: | | $882.02 | Modified Total: | $882.02 |
| | **Case Number**<br>08-35653 | Secured | Priority | Unsecured<br>$882.02 | **Case Number**<br>08-35653 | Interest<br>$882.02 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 6464<br>Date Filed:    01/26/2009<br>Docketed Total:    $63,000.00<br>Filing Creditor Name and Address:<br>    JOLY, RUSSELL N<br>    5318 WOODSTONE COURT<br>    LOUISA, VA 23093 | Claim Holder Name and Address<br>    JOLY, RUSSELL N<br>    5318 WOODSTONE COURT<br>    LOUISA, VA 23093 | | Docketed Total: | **$63,000.00** | | Modified Total:    **$63,000.00** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$63,000.00 | Case Number<br>08-35653 | Interest<br>$63,000.00 |
| Claim: 6771<br>Date Filed:    01/28/2009<br>Docketed Total:    $179.62<br>Filing Creditor Name and Address:<br>    JON & CARLA EDWARDS<br>    697 GRANITE PL<br>    SPRINGFIELD, OR 97477 | Claim Holder Name and Address<br>    JON & CARLA EDWARDS<br>    697 GRANITE PL<br>    SPRINGFIELD, OR 97477 | | Docketed Total: | **$179.62** | | Modified Total:    **$179.62** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$179.62 | Case Number<br>08-35653 | Interest<br>$179.62 |
| Claim: 6332<br>Date Filed:    01/27/2009<br>Docketed Total:    $28,970.74<br>Filing Creditor Name and Address:<br>    JONATHAN D VO<br>    16710 10TH PL W<br>    LYNNWOOD, WA 98037 | Claim Holder Name and Address<br>    VO, JONATHAN D<br>    16710 10TH PL W<br>    LYNNWOOD, WA 98037 | | Docketed Total: | **$28,970.74** | | Modified Total:    **$28,970.74** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$28,970.74 | Case Number<br>08-35653 | Interest<br>$28,970.74 |
| Claim: 5790<br>Date Filed:    01/27/2009<br>Docketed Total:    $11,062.00<br>Filing Creditor Name and Address:<br>    JONATHAN FRANKE<br>    3114 VILLAGE GREEN DR<br>    AURORA, IL 60504 | Claim Holder Name and Address<br>    FRANKE, JONATHAN<br>    3114 VILLAGE GREEN DR<br>    AURORA, IL 60504 | | Docketed Total: | **$11,062.00** | | Modified Total:    **$11,062.00** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$11,062.00 | Case Number<br>08-35653 | Interest<br>$11,062.00 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 5383<br>Date Filed:   01/26/2009<br>Docketed Total:      $5,433.05<br>Filing Creditor Name and Address:<br>JONATHAN O SMITH<br>79 HENRY CLAY RD<br>NEWPORT NEWS, VA 23601 | Claim Holder Name and Address<br><br>SMITH, JONATHAN O          Docketed Total:      **$5,433.05**<br>79 HENRY CLAY RD<br>NEWPORT NEWS, VA 23601<br><br>Case Number   Secured      Priority      Unsecured<br>08-35653                                                $5,433.05 | Modified Total:      **$5,433.05**<br><br><br>Case Number                                  Interest<br>08-35653                                  $5,433.05 |
| Claim: 2533<br>Date Filed:   01/05/2009<br>Docketed Total:      $975.00<br>Filing Creditor Name and Address:<br>JONES NORMAN, BENJAMIN<br>7917 TELEGRAPH RD<br>BLOOMINGTON, MN 55438 | Claim Holder Name and Address<br><br>JONES NORMAN, BENJAMIN          Docketed Total:      **$975.00**<br>7917 TELEGRAPH RD<br>BLOOMINGTON, MN 55438<br><br>Case Number   Secured      Priority      Unsecured<br>08-35653                                                $975.00 | Modified Total:      **$975.00**<br><br><br>Case Number                                  Interest<br>08-35653                                  $975.00 |
| Claim: 3111<br>Date Filed:   01/09/2009<br>Docketed Total:      $2,786.50<br>Filing Creditor Name and Address:<br>JONES, DALE C<br>923 HARDIMONT RD<br>RALEIGH, NC 27609 | Claim Holder Name and Address<br><br>JONES, DALE C          Docketed Total:      **$2,786.50**<br>923 HARDIMONT RD<br>RALEIGH, NC 27609<br><br>Case Number   Secured      Priority      Unsecured<br>08-35653                              $2,786.50 | Modified Total:      **$2,786.50**<br><br><br>Case Number                                  Interest<br>08-35653                                  $2,786.50 |
| Claim: 3568<br>Date Filed:   01/09/2009<br>Docketed Total:      $20.60<br>Filing Creditor Name and Address:<br>JONES, JEFFREY L & KRISTY R<br>PO BOX 303<br>NEOSHO, MO 64850 | Claim Holder Name and Address<br><br>JONES, JEFFREY L & KRISTY R          Docketed Total:      **$20.60**<br>PO BOX 303<br>NEOSHO, MO 64850<br><br>Case Number   Secured      Priority      Unsecured<br>08-35653                                                $20.60 | Modified Total:      **$20.60**<br><br><br>Case Number                                  Interest<br>08-35653                                  $20.60 |

*      "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 7987<br>Date Filed:    01/29/2009<br>Docketed Total:    $725.00<br>Filing Creditor Name and Address:<br>JORGE TORRES<br>6826 N 72ND PL<br>SCOTTSDALE, AZ 85250 | Claim Holder Name and Address<br><br>TORRES, JORGE<br>6826 N 72ND PL<br>SCOTTSDALE, AZ 85250<br><br>Docketed Total:    $725.00<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                                        $725.00 | Modified Total:    $725.00<br><br>Case Number    Interest<br>08-35653    $725.00 |
| Claim: 5729<br>Date Filed:    01/26/2009<br>Docketed Total:    $253.95<br>Filing Creditor Name and Address:<br>JOSE A SACO<br>3430 GALT OCEAN DR APT 502<br>FT LAUDERDALE, FL 33308 | Claim Holder Name and Address<br><br>SACO, JOSE A<br>3430 GALT OCEAN DR APT 502<br>FT LAUDERDALE, FL 33308<br><br>Docketed Total:    $253.95<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                                        $253.95 | Modified Total:    $253.95<br><br>Case Number    Interest<br>08-35653    $253.95 |
| Claim: 6398<br>Date Filed:    01/27/2009<br>Docketed Total:    $264.00<br>Filing Creditor Name and Address:<br>JOSEPH A SIMON JR<br>1304 N FLORENCE<br>EL PASO, TX 79902 | Claim Holder Name and Address<br><br>SIMON JR, JOSEPH A<br>1304 N FLORENCE<br>EL PASO, TX 79902<br><br>Docketed Total:    $264.00<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653    $132.00    $132.00 | Modified Total:    $264.00<br><br>Case Number    Interest<br>08-35653    $264.00 |
| Claim: 2823<br>Date Filed:    01/06/2009<br>Docketed Total:    $316.00<br>Filing Creditor Name and Address:<br>JOSEPH BIFULCO<br>3325 90 ST APT 2B<br>JACKSON HTS, NY 11372 | Claim Holder Name and Address<br><br>JOSEPH BIFULCO<br>3325 90 ST APT 2B<br>JACKSON HTS, NY 11372<br><br>Docketed Total:    $316.00<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                $316.00 | Modified Total:    $316.00<br><br>Case Number    Interest<br>08-35653    $316.00 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 5023<br>Date Filed:  01/23/2009<br>Docketed Total:  $426.98<br>Filing Creditor Name and Address:<br>JOSEPH C HACK III<br>196 BARCOMB RD<br>MOOERS, NY 12958 | Claim Holder Name and Address<br><br>HACK III, JOSEPH C<br>196 BARCOMB RD<br>MOOERS, NY 12958 | Docketed Total: | | **$426.98** | Modified Total: | **$426.98** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $426.98 | 08-35653 | $426.98 |
| Claim: 2867<br>Date Filed:  01/06/2009<br>Docketed Total:  $6,000.00<br>Filing Creditor Name and Address:<br>JOSEPH CARL MONTGOMERY SR<br>& BARBARA CLAYTON<br>MONTGOMERY<br>579 HIGHLANDS HAMMOCK DR<br>POINCIANA, FL 34759 | Claim Holder Name and Address<br><br>JOSEPH CARL MONTGOMERY SR &<br>BARBARA CLAYTON MONTGOMERY<br>579 HIGHLANDS HAMMOCK DR<br>POINCIANA, FL 34759 | Docketed Total: | | **$6,000.00** | Modified Total: | **$6,000.00** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $6,000.00 | 08-35653 | $6,000.00 |
| Claim: 3657<br>Date Filed:  01/13/2009<br>Docketed Total:  $0.00<br>Filing Creditor Name and Address:<br>JOSEPH GUINTA<br>2395 DELAWARE AVE NO 48<br>SANTA CRUZ, CA 95060 | Claim Holder Name and Address<br><br>GUINTA, JOSEPH<br>2395 DELAWARE AVE NO 48<br>SANTA CRUZ, CA 95060 | Docketed Total: | | **UNL** | Modified Total: | **$0.00** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | UNL | 08-35653 | $0.00 |
| Claim: 3947<br>Date Filed:  01/15/2009<br>Docketed Total:  $0.00<br>Filing Creditor Name and Address:<br>JOSEPH J GLORIOSO AND<br>DARLENE K GLORIOSO<br>1 TRIMONT LN 2115<br>PITTSBURGH, PA 15211 | Claim Holder Name and Address<br><br>GLORIOSO, JOSEPH J & DARLENE K<br>1 TRIMONT LN 2115<br>PITTSBURGH, PA 15211 | Docketed Total: | | **UNL** | Modified Total: | **$0.00** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | UNL | 08-35653 | $0.00 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 2388<br>Date Filed: 01/05/2009<br>Docketed Total: $538.00<br>Filing Creditor Name and Address:<br>JOSEPH N MARTIN & LAURA B<br>MORGANSTERN<br>2430 BARNSIDE CIR<br>RICHMOND, VA 23233 | Claim Holder Name and Address<br><br>JOSEPH N MARTIN & LAURA B<br>MORGANSTERN<br>2430 BARNSIDE CIR<br>RICHMOND, VA 23233<br><br>Docketed Total: **$538.00**<br><br>Case Number / Secured / Priority / Unsecured<br>08-35653 / $538.00 | Modified Total: **$538.00**<br><br>Case Number / Interest<br>08-35653 / $538.00 |
| Claim: 5444<br>Date Filed: 01/26/2009<br>Docketed Total: $2,753.75<br>Filing Creditor Name and Address:<br>JOSEPH ROSELLI<br>320 BRIGHTON AVE<br>LONG BRANCH, NJ 07740 | Claim Holder Name and Address<br><br>ROSELLI, JOSEPH<br>320 BRIGHTON AVE<br>LONG BRANCH, NJ 07740<br><br>Docketed Total: **$2,753.75**<br><br>Case Number / Secured / Priority / Unsecured<br>08-35653 / $2,753.75 | Modified Total: **$2,753.75**<br><br>Case Number / Interest<br>08-35653 / $2,753.75 |
| Claim: 6149<br>Date Filed: 01/27/2009<br>Docketed Total: $275.00<br>Filing Creditor Name and Address:<br>JOSEPH WAYNE GIVENS<br>6313 STREETER DR<br>HOPE MILLS, NC 28348 | Claim Holder Name and Address<br><br>GIVENS, JOSEPH WAYNE<br>6313 STREETER DR<br>HOPE MILLS, NC 28348<br><br>Docketed Total: **$275.00**<br><br>Case Number / Secured / Priority / Unsecured<br>08-35653 / $275.00 | Modified Total: **$275.00**<br><br>Case Number / Interest<br>08-35653 / $275.00 |
| Claim: 4615<br>Date Filed: 01/20/2009<br>Docketed Total: $2,561.97<br>Filing Creditor Name and Address:<br>JOSEPHINE LA VOI<br>215 SHERRI LN<br>EXCELSIOR SPRINGS, MO 640246 | Claim Holder Name and Address<br><br>LA VOI, JOSEPHINE<br>215 SHERRI LN<br>EXCELSIOR SPRINGS, MO 640246<br><br>Docketed Total: **$2,561.97**<br><br>Case Number / Secured / Priority / Unsecured<br>08-35653 / $2,561.97 (Priority) | Modified Total: **$2,561.97**<br><br>Case Number / Interest<br>08-35653 / $2,561.97 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 4241<br>Date Filed: 01/15/2009<br>Docketed Total: $7,940.00<br>Filing Creditor Name and Address:<br>JOSHUA & DOROTHY RIOJAS<br>6761 BRISA DEL MAR DR<br>EL PASO, TX 79912 | Claim Holder Name and Address<br>RIOJAS, JOSHUA & DOROTHY<br>6761 BRISA DEL MAR DR<br>EL PASO, TX 79912<br><br>Docketed Total: **$7,940.00**<br><br>Case Number / Secured / Priority / Unsecured<br>08-35653 / / / $7,940.00 | Modified Total: **$7,940.00**<br><br>Case Number / Interest<br>08-35653 / $7,940.00 |
| Claim: 9332<br>Date Filed: 01/30/2009<br>Docketed Total: $30.00<br>Filing Creditor Name and Address:<br>JOSHUA WHITFIELD<br>729 KOERNER ST<br>PADUCAH, KY 42003 | Claim Holder Name and Address<br>JOSHUA WHITFIELD<br>729 KOERNER ST<br>PADUCAH, KY 42003<br><br>Docketed Total: **$30.00**<br><br>Case Number / Secured / Priority / Unsecured<br>08-35653 / / / $30.00 | Modified Total: **$30.00**<br><br>Case Number / Interest<br>08-35653 / $30.00 |
| Claim: 7058<br>Date Filed: 01/28/2009<br>Docketed Total: $3,409.13<br>Filing Creditor Name and Address:<br>JOYCE J TOLER<br>1024 LESLIE ANN DR<br>RICHMOND, VA 23223 | Claim Holder Name and Address<br>TOLER, JOYCE J<br>1024 LESLIE ANN DR<br>RICHMOND, VA 23223<br><br>Docketed Total: **$3,409.13**<br><br>Case Number / Secured / Priority / Unsecured<br>08-35653 / / / $3,409.13 | Modified Total: **$3,409.13**<br><br>Case Number / Interest<br>08-35653 / $3,409.13 |
| Claim: 5811<br>Date Filed: 01/27/2009<br>Docketed Total: $5,094.44<br>Filing Creditor Name and Address:<br>JUBECK, ERIC<br>2922 MADISON AVE<br>ROSLYN, PA 19001 | Claim Holder Name and Address<br>JUBECK, ERIC<br>2922 MADISON AVE<br>ROSLYN, PA 19001<br><br>Docketed Total: **$5,094.44**<br><br>Case Number / Secured / Priority / Unsecured<br>08-35653 / / / $5,094.44 | Modified Total: **$5,094.44**<br><br>Case Number / Interest<br>08-35653 / $5,094.44 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 5711<br>Date Filed: 01/26/2009<br>Docketed Total: $1,995.00<br>Filing Creditor Name and Address:<br>JUDY A TOWNLEY<br>10554 MARQUIS<br>DALLAS, TX 75229 | Claim Holder Name and Address<br><br>TOWNLEY, JUDY A     Docketed Total:   **$1,995.00**<br>10554 MARQUIS<br>DALLAS, TX 75229<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653                        $1,995.00 | Modified Total:   **$1,995.00**<br><br><br><br>Case Number                Interest<br>08-35653           $1,995.00 |
| Claim: 3605<br>Date Filed: 01/13/2009<br>Docketed Total: $2,706.00<br>Filing Creditor Name and Address:<br>JUDY A WOLF<br>2 BENEDICTINE RETREAT<br>SAVANNAH, GA 31411 | Claim Holder Name and Address<br><br>JUDY A WOLF     Docketed Total:   **$2,706.00**<br>2 BENEDICTINE RETREAT<br>SAVANNAH, GA 31411<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653                        $2,706.00 | Modified Total:   **$2,706.00**<br><br><br><br>Case Number                Interest<br>08-35653           $2,706.00 |
| Claim: 6889<br>Date Filed: 01/27/2009<br>Docketed Total: $1,000.95<br>Filing Creditor Name and Address:<br>JUDY P SY<br>849 W ORANGE AVE APT 2029<br>S SAN FRANCISCO, CA 94080 | Claim Holder Name and Address<br><br>JUDY P SY     Docketed Total:   **$1,000.95**<br>849 W ORANGE AVE APT 2029<br>S SAN FRANCISCO, CA 94080<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653                        $1,000.95 | Modified Total:   **$1,000.95**<br><br><br><br>Case Number                Interest<br>08-35653           $1,000.95 |
| Claim: 9360<br>Date Filed: 01/30/2009<br>Docketed Total: $40.00<br>Filing Creditor Name and Address:<br>JUDY S BARNES<br>11240 QUAIL RUN<br>DALLAS, TX 75238 | Claim Holder Name and Address<br><br>JUDY S BARNES     Docketed Total:   **$40.00**<br>11240 QUAIL RUN<br>DALLAS, TX 75238<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653                        $40.00 | Modified Total:   **$40.00**<br><br><br><br>Case Number                Interest<br>08-35653           $40.00 |

\*   "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 2325<br>Date Filed: 01/02/2009<br>Docketed Total: $2,015.95<br>Filing Creditor Name and Address:<br>JUDY S JOLLY IRA<br>1027 LEXINGTON DR<br>MOODY, AL 35004 | Claim Holder Name and Address<br><br>JUDY S JOLLY IRA<br>1027 LEXINGTON DR<br>MOODY, AL 35004    Docketed Total: **$2,015.95**<br><br>Case Number  Secured  Priority  Unsecured<br>08-35653                     $2,015.95 | Modified Total: **$2,015.95**<br><br>Case Number         Interest<br>08-35653     $2,015.95 |
| Claim: 4815<br>Date Filed: 01/21/2009<br>Docketed Total: $12,924.60<br>Filing Creditor Name and Address:<br>JULIA BIGELEISEN<br>8855 BAY PKWY APT NO 8D<br>BROOKLYN, NY 11214 | Claim Holder Name and Address<br><br>BIGELEISEN, JULIA<br>8855 BAY PKWY APT NO 8D<br>BROOKLYN, NY 11214    Docketed Total: **$12,924.60**<br><br>Case Number  Secured  Priority  Unsecured<br>08-35653                  $12,924.60 | Modified Total: **$12,924.60**<br><br>Case Number         Interest<br>08-35653    $12,924.60 |
| Claim: 7272<br>Date Filed: 01/28/2009<br>Docketed Total: $2,218.97<br>Filing Creditor Name and Address:<br>JULIE B FELDPAUSCH & HENRY RAYN<br>2311 COOLIDGE ST<br>LANSING, MI 48906-3980 | Claim Holder Name and Address<br><br>JULIE B FELDPAUSCH & HENRY RAYN<br>2311 COOLIDGE ST<br>LANSING, MI 48906-3980    Docketed Total: **$2,218.97**<br><br>Case Number  Secured  Priority  Unsecured<br>08-35653                  $2,218.97 | Modified Total: **$2,218.97**<br><br>Case Number         Interest<br>08-35653     $2,218.97 |
| Claim: 5393<br>Date Filed: 01/26/2009<br>Docketed Total: $68.14<br>Filing Creditor Name and Address:<br>JUNE J FAISON<br>1999 FIDDLERS RD<br>EMPORIA, VA 23847 | Claim Holder Name and Address<br><br>FAISON, JUNE J<br>1999 FIDDLERS RD<br>EMPORIA, VA 23847    Docketed Total: **$68.14**<br><br>Case Number  Secured  Priority  Unsecured<br>08-35653                  $68.14 | Modified Total: **$68.14**<br><br>Case Number         Interest<br>08-35653     $68.14 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 2505<br>Date Filed:  01/05/2009<br>Docketed Total:  $0.00<br>Filing Creditor Name and Address:<br>  JUNG, FRANK<br>  6146 N MUSCATEL AVE<br>  SAN GABRIEL, CA 91775 | Claim Holder Name and Address<br><br>JUNG, FRANK<br>6146 N MUSCATEL AVE<br>SAN GABRIEL, CA 91775 | Docketed Total: | | **UNL** | Modified Total: | **$0.00** |
| | **Case Number**<br>08-35653 | Secured | Priority | Unsecured<br>UNL | **Case Number**<br>08-35653 | Interest<br>$0.00 |
| Claim: 3176<br>Date Filed:  01/12/2009<br>Docketed Total:  $2,784.00<br>Filing Creditor Name and Address:<br>  JUSTUS, MOLLY A<br>  10428 NELAND ST<br>  RALEIGH, NC 27614 | Claim Holder Name and Address<br><br>JUSTUS, MOLLY A<br>10428 NELAND ST<br>RALEIGH, NC 27614 | Docketed Total: | | **$2,784.00** | Modified Total: | **$2,784.00** |
| | **Case Number**<br>08-35653 | Secured<br>$2,784.00 | Priority | Unsecured | **Case Number**<br>08-35653 | Interest<br>$2,784.00 |
| Claim: 3508<br>Date Filed:  01/13/2009<br>Docketed Total:  $9,257.00<br>Filing Creditor Name and Address:<br>  KABIR, FAIZUL<br>  118 HAVERFORD RD<br>  HICKSVILLE, NY 11801 | Claim Holder Name and Address<br><br>KABIR, FAIZUL<br>118 HAVERFORD RD<br>HICKSVILLE, NY 11801 | Docketed Total: | | **$9,257.00** | Modified Total: | **$9,257.00** |
| | **Case Number**<br>08-35653 | Secured | Priority | Unsecured<br>$9,257.00 | **Case Number**<br>08-35653 | Interest<br>$9,257.00 |
| Claim: 2403<br>Date Filed:  01/02/2009<br>Docketed Total:  $3,400.00<br>Filing Creditor Name and Address:<br>  KADHIM, TANYA<br>  2218 HUDSON DR<br>  SANTA BARBARA, CA 93109 | Claim Holder Name and Address<br><br>KADHIM, TANYA<br>2218 HUDSON DR<br>SANTA BARBARA, CA 93109 | Docketed Total: | | **$3,400.00** | Modified Total: | **$3,400.00** |
| | **Case Number**<br>08-35653 | Secured | Priority | Unsecured<br>$3,400.00 | **Case Number**<br>08-35653 | Interest<br>$3,400.00 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 3110<br>Date Filed:   01/09/2009<br>Docketed Total:     $3,835.00<br>Filing Creditor Name and Address:<br>  KAEHALIA, HASU & AMY<br>  2 NICOLETTE CT<br>  COMMACK, NY 11725 | Claim Holder Name and Address<br><br>  KAEHALIA, HASU & AMY        Docketed Total:     $3,835.00<br>  2 NICOLETTE CT<br>  COMMACK, NY 11725<br><br>Case Number        Secured        Priority        Unsecured<br>08-35653        $1,917.50                        $1,917.50 | Modified Total:        $3,835.00<br><br><br>Case Number                                Interest<br>08-35653                                $3,835.00 |
| Claim: 4293<br>Date Filed:   01/21/2009<br>Docketed Total:     $400.00<br>Filing Creditor Name and Address:<br>  KAHELA GEORGE<br>  ULMENWEG 3<br>  72555 METZINGEN, GERMANY | Claim Holder Name and Address<br><br>  GEORGE, KAHELA        Docketed Total:     $400.00<br>  ULMENWEG 3<br>  72555 METZINGEN, GERMANY<br><br>Case Number        Secured        Priority        Unsecured<br>08-35653                                $400.00 | Modified Total:        $400.00<br><br><br>Case Number                                Interest<br>08-35653                                $400.00 |
| Claim: 7769<br>Date Filed:   01/29/2009<br>Docketed Total:     $1,909.60<br>Filing Creditor Name and Address:<br>  KALKE, SHARI J<br>  315 HEDGEWICK LANE<br>  WRIGHTSVILLE, PA 17368 | Claim Holder Name and Address<br><br>  KALKE, SHARI J        Docketed Total:     $1,909.60<br>  315 HEDGEWICK LANE<br>  WRIGHTSVILLE, PA 17368<br><br>Case Number        Secured        Priority        Unsecured<br>08-35653                                $1,909.60 | Modified Total:        $1,909.60<br><br><br>Case Number                                Interest<br>08-35653                                $1,909.60 |
| Claim: 5410<br>Date Filed:   01/26/2009<br>Docketed Total:     $8,371.90<br>Filing Creditor Name and Address:<br>  KANITHA POOVAKAW<br>  14591 SWEETAN ST<br>  IRVINE, CA 92604 | Claim Holder Name and Address<br><br>  POOVAKAW, KANITHA        Docketed Total:     $8,371.90<br>  14591 SWEETAN ST<br>  IRVINE, CA 92604<br><br>Case Number        Secured        Priority        Unsecured<br>08-35653                                $8,371.90 | Modified Total:        $8,371.90<br><br><br>Case Number                                Interest<br>08-35653                                $8,371.90 |

*      "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 5024<br>Date Filed: 01/21/2009<br>Docketed Total: $25,601.90<br>Filing Creditor Name and Address:<br>KAREN ANN LAMARK<br>100 WESTPORT DR<br>PITTSBURGH, PA 15238 | Claim Holder Name and Address<br><br>LAMARK, KAREN ANN     Docketed Total:     **$25,601.90**<br>100 WESTPORT DR<br>PITTSBURGH, PA 15238<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                $25,601.90 | Modified Total:     **$25,601.90**<br><br><br>Case Number                    Interest<br>08-35653                    $25,601.90 |
| Claim: 3736<br>Date Filed: 01/14/2009<br>Docketed Total: $14,595.00<br>Filing Creditor Name and Address:<br>KAREN BORSH<br>404 SEMINOLE PL<br>LONDON, TN 37774-2147 | Claim Holder Name and Address<br><br>BORSH, KAREN     Docketed Total:     **$14,595.00**<br>404 SEMINOLE PL<br>LONDON, TN 37774-2147<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                $14,595.00 | Modified Total:     **$14,595.00**<br><br><br>Case Number                    Interest<br>08-35653                    $14,595.00 |
| Claim: 3561<br>Date Filed: 01/13/2009<br>Docketed Total: $493.12<br>Filing Creditor Name and Address:<br>KAREN BULLOCK CROSSEN CF<br>JACOB AMORY BULLOCK<br>4704 ROYAL TROON DR<br>RALEIGH, NC 27604 | Claim Holder Name and Address<br><br>KAREN BULLOCK CROSSEN CF     Docketed Total:     **$493.12**<br>JACOB AMORY BULLOCK<br>4704 ROYAL TROON DR<br>RALEIGH, NC 27604<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                $493.12 | Modified Total:     **$493.12**<br><br><br>Case Number                    Interest<br>08-35653                    $493.12 |
| Claim: 3563<br>Date Filed: 01/13/2009<br>Docketed Total: $493.12<br>Filing Creditor Name and Address:<br>KAREN BULLOCK CROSSEN CF<br>KYLE MCNAMARA BULLOCK<br>4704 ROYAL TROON DR<br>RALEIGH, NC 27604 | Claim Holder Name and Address<br><br>KAREN BULLOCK CROSSEN CF KYLE     Docketed Total:     **$493.12**<br>MCNAMARA BULLOCK<br>4704 ROYAL TROON DR<br>RALEIGH, NC 27604<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                $493.12 | Modified Total:     **$493.12**<br><br><br>Case Number                    Interest<br>08-35653                    $493.12 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 3554<br>Date Filed:    01/13/2009<br>Docketed Total:    $1,245.62<br>Filing Creditor Name and Address:<br>  KAREN BULLOCK CROSSEN CF<br>  NOLAN LILES BULLOCK<br>  4704 ROYAL TROON DR<br>  RALEIGH, NC 27604 | Claim Holder Name and Address<br><br>KAREN BULLOCK CROSSEN CF<br>NOLAN LILES BULLOCK<br>4704 ROYAL TROON DR<br>RALEIGH, NC 27604        Docketed Total:    $1,245.62<br><br>Case Number        Secured        Priority        Unsecured<br>08-35653                                      $1,245.62 | Modified Total:    $1,245.62<br><br><br>Case Number                                      Interest<br>08-35653                                      $1,245.62 |
| Claim: 2776<br>Date Filed:    01/05/2009<br>Docketed Total:    $262.81<br>Filing Creditor Name and Address:<br>  KAREN CECE<br>  220 MARTIN PL<br>  MIDDLETOWN, NJ 07748 | Claim Holder Name and Address<br><br>KAREN CECE                Docketed Total:    $262.81<br>220 MARTIN PL<br>MIDDLETOWN, NJ 07748<br><br>Case Number        Secured        Priority        Unsecured<br>08-35653                                      $262.81 | Modified Total:    $262.81<br><br><br>Case Number                                      Interest<br>08-35653                                      $262.81 |
| Claim: 8333<br>Date Filed:    01/29/2009<br>Docketed Total:    $1,368.25<br>Filing Creditor Name and Address:<br>  KAREN J WEBER<br>  105 CANDELERO PL<br>  WALNUT CREEK, CA 94598 | Claim Holder Name and Address<br><br>WEBER, KAREN J            Docketed Total:    $1,368.25<br>105 CANDELERO PL<br>WALNUT CREEK, CA 94598<br><br>Case Number        Secured        Priority        Unsecured<br>08-35653                                      $1,368.25 | Modified Total:    $1,368.25<br><br><br>Case Number                                      Interest<br>08-35653                                      $1,368.25 |
| Claim: 2824<br>Date Filed:    01/06/2009<br>Docketed Total:    $1,976.00<br>Filing Creditor Name and Address:<br>  KAREN STRONG<br>  135 SIEGE LN<br>  YORKTOWN, VA 23692 | Claim Holder Name and Address<br><br>KAREN STRONG            Docketed Total:    $1,976.00<br>135 SIEGE LN<br>YORKTOWN, VA 23692<br><br>Case Number        Secured        Priority        Unsecured<br>08-35653                                      $1,976.00 | Modified Total:    $1,976.00<br><br><br>Case Number                                      Interest<br>08-35653                                      $1,976.00 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 5724<br>Date Filed: 01/26/2009<br>Docketed Total: $234.98<br>Filing Creditor Name and Address:<br>KARI L WAGNER<br>6109 SAUNDERS CT<br>MCFARLAND, WI 53558 | Claim Holder Name and Address<br><br>WAGNER, KARI L      Docketed Total:    **$234.98**<br>6109 SAUNDERS CT<br>MCFARLAND, WI 53558<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653                                  $234.98 | Modified Total:    **$234.98**<br><br><br>Case Number                   Interest<br>08-35653                       $234.98 |
| Claim: 8934<br>Date Filed: 01/30/2009<br>Docketed Total: $720.00<br>Filing Creditor Name and Address:<br>KARL M WALZ & MARGARET M<br>WALZ<br>603 COLONEL ANDERSON PKWY<br>LOUISVILLE, KY 40222 | Claim Holder Name and Address<br><br>KARL M WALZ & MARGARET M<br>WALZ        Docketed Total:    **$720.00**<br>603 COLONEL ANDERSON PKWY<br>LOUISVILLE, KY 40222<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653                                  $720.00 | Modified Total:    **$720.00**<br><br><br>Case Number                   Interest<br>08-35653                       $720.00 |
| Claim: 6901<br>Date Filed: 01/27/2009<br>Docketed Total: $1,945.57<br>Filing Creditor Name and Address:<br>KATHLEEN E CONNORS<br>4104 WILTON AVE<br>LONG BEACH, CA 90804 | Claim Holder Name and Address<br><br>KATHLEEN E CONNORS    Docketed Total:    **$1,945.57**<br>4104 WILTON AVE<br>LONG BEACH, CA 90804<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653                            $1,945.57 | Modified Total:    **$1,945.57**<br><br><br>Case Number                   Interest<br>08-35653                   $1,945.57 |
| Claim: 5823<br>Date Filed: 01/16/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>KAY CONLEY CRAFT ROTH IRA<br>2911 GRIMES MILL RD<br>LEXINGTON, KY 40515 | Claim Holder Name and Address<br><br>KAY CONLEY CRAFT ROTH IRA   Docketed Total:    **UNL**<br>2911 GRIMES MILL RD<br>LEXINGTON, KY 40515<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653                            UNL | Modified Total:    **$0.00**<br><br><br>Case Number                   Interest<br>08-35653                   $0.00 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 3141<br>Date Filed:   01/12/2009<br>Docketed Total:     $0.00<br>Filing Creditor Name and Address:<br>  KEARFOTT, JOSEPH C<br>  4436 CUSTIS RD<br>  RICHMOND, VA 23225 | Claim Holder Name and Address<br><br>KEARFOTT, JOSEPH C    Docketed Total:    **UNL**<br>4436 CUSTIS RD<br>RICHMOND, VA 23225<br><br>Case Number / Secured / Priority / Unsecured<br>08-35653                                                                UNL | Modified Total:    **$0.00**<br><br>Case Number / Interest<br>08-35653                                    $0.00 |
| Claim: 5799<br>Date Filed:   01/27/2009<br>Docketed Total:     $55.50<br>Filing Creditor Name and Address:<br>  KEDEM DELETIS<br>  PO BOX 770804<br>  WOODSIDE, NY 11377 | Claim Holder Name and Address<br><br>DELETIS, KEDEM    Docketed Total:    **$55.50**<br>PO BOX 770804<br>WOODSIDE, NY 11377<br><br>Case Number / Secured / Priority / Unsecured<br>08-35653                                                              $55.50 | Modified Total:    **$55.50**<br><br>Case Number / Interest<br>08-35653                                    $55.50 |
| Claim: 2206<br>Date Filed:   12/31/2008<br>Docketed Total:     $884.98<br>Filing Creditor Name and Address:<br>  KEIP, MARK A<br>  108 LAFAYETTE AVE 2ND FL<br>  TAMAQUA, PA 18252-4620 | Claim Holder Name and Address<br><br>KEIP, MARK A    Docketed Total:    **$884.98**<br>108 LAFAYETTE AVE 2ND FL<br>TAMAQUA, PA 18252-4620<br><br>Case Number / Secured / Priority / Unsecured<br>08-35653           $884.98 | Modified Total:    **$884.98**<br><br>Case Number / Interest<br>08-35653                                    $884.98 |
| Claim: 6556<br>Date Filed:   01/21/2009<br>Docketed Total:     $193.75<br>Filing Creditor Name and Address:<br>  KEITH J VANDERWEELE TRUSTEE<br>  OF THE KEITH J VANDERWEELE<br>  TRUST UA 12 8 95<br>  7274 BROOKLYN AVE SE<br>  GRAND RAPIDS, MI 49508 | Claim Holder Name and Address<br><br>KEITH J VANDERWEELE TRUSTEE OF    Docketed Total:    **$193.75**<br>THE KEITH J VANDERWEELE TRUST<br>UA 12 8 95<br>7274 BROOKLYN AVE SE<br>GRAND RAPIDS, MI 49508<br><br>Case Number / Secured / Priority / Unsecured<br>08-35653                                                              $193.75 | Modified Total:    **$193.75**<br><br>Case Number / Interest<br>08-35653                                    $193.75 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 5117<br>Date Filed:    01/22/2009<br>Docketed Total:    $0.00<br>Filing Creditor Name and Address:<br>KELLY, JOHN<br>14812 FELBRIDGE WAY<br>MIDLOTHIAN, VA 23113 | Claim Holder Name and Address<br><br>KELLY, JOHN          Docketed Total:    **UNL**<br>14812 FELBRIDGE WAY<br>MIDLOTHIAN, VA 23113<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                    UNL | Modified Total:    **$0.00**<br><br>Case Number                                    Interest<br>08-35653                                    $0.00 |
| Claim: 2878<br>Date Filed:    01/05/2009<br>Docketed Total:    $4,500.00<br>Filing Creditor Name and Address:<br>KEN ALLISON<br>3607 HWY 62 W<br>MOUNTAIN HOME, AK 72653 | Claim Holder Name and Address<br><br>KEN ALLISON          Docketed Total:    **$4,500.00**<br>3607 HWY 62 W<br>MOUNTAIN HOME, AK 72653<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                    $4,500.00 | Modified Total:    **$4,500.00**<br><br>Case Number                                    Interest<br>08-35653                                    $4,500.00 |
| Claim: 4924<br>Date Filed:    01/21/2009<br>Docketed Total:    $80.00<br>Filing Creditor Name and Address:<br>KEN D CARPENTER<br>421 FIELDSTREAM BLVD<br>ORLANDO, FL 32825 | Claim Holder Name and Address<br><br>CARPENTER, KEN D          Docketed Total:    **$80.00**<br>421 FIELDSTREAM BLVD<br>ORLANDO, FL 32825<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                    $80.00 | Modified Total:    **$80.00**<br><br>Case Number                                    Interest<br>08-35653                                    $80.00 |
| Claim: 2869<br>Date Filed:    01/05/2009<br>Docketed Total:    $8.25<br>Filing Creditor Name and Address:<br>KENMETH J KASTLER<br>402 LACY AVE<br>STREAMWOOD, IL 60107 | Claim Holder Name and Address<br><br>KENNETH J KASTLER          Docketed Total:    **$8.25**<br>402 LACY AVE<br>STREAMWOOD, IL 60107<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                    $8.25 | Modified Total:    **$8.25**<br><br>Case Number                                    Interest<br>08-35653                                    $8.25 |

\*      "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 4225<br>Date Filed:    01/15/2009<br>Docketed Total:     $8,568.00<br>Filing Creditor Name and Address:<br>  KENNETH C KUHLMANN<br>  513 E BYRD BLVD<br>  UNIVERSAL CITY, TX 78148 | Claim Holder Name and Address<br><br>  KUHLMANN, KENNETH C<br>  513 E BYRD BLVD<br>  UNIVERSAL CITY, TX 78148 | | Docketed Total: | **$8,568.00** | | Modified Total:    **$8,568.00** |
| | Case Number<br>08-35653 | Secured | Priority<br>$8,568.00 | Unsecured | Case Number<br>08-35653 | Interest<br>$8,568.00 |
| Claim: 5574<br>Date Filed:    01/26/2009<br>Docketed Total:     $12,933.88<br>Filing Creditor Name and Address:<br>  KENNETH EUGENE LEWIS<br>  323 TENNESSEE ST<br>  MONROE, LA 71203 | Claim Holder Name and Address<br><br>  LEWIS, KENNETH EUGENE<br>  323 TENNESSEE ST<br>  MONROE, LA 71203 | | Docketed Total: | **$12,933.88** | | Modified Total:    **$12,933.88** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$12,933.88 | Case Number<br>08-35653 | Interest<br>$12,933.88 |
| Claim: 4609<br>Date Filed:    01/16/2009<br>Docketed Total:     $0.10<br>Filing Creditor Name and Address:<br>  KENNETH HERRING<br>  791 STERLING PL APT 6<br>  BROOKLYN, NY 11216 | Claim Holder Name and Address<br><br>  HERRING, KENNETH<br>  791 STERLING PL APT 6<br>  BROOKLYN, NY 11216 | | Docketed Total: | **$0.10** | | Modified Total:    **$0.10** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$0.10 | Case Number<br>08-35653 | Interest<br>$0.10 |
| Claim: 6401<br>Date Filed:    01/27/2009<br>Docketed Total:     $8,392.04<br>Filing Creditor Name and Address:<br>  KENNY LEE VAUGHN<br>  176 GEORGE ST<br>  MT AIRY, NC 27030 | Claim Holder Name and Address<br><br>  VAUGHN, KENNY LEE<br>  176 GEORGE ST<br>  MT AIRY, NC 27030 | | Docketed Total: | **$8,392.04** | | Modified Total:    **$8,392.04** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$8,392.04 | Case Number<br>08-35653 | Interest<br>$8,392.04 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 2995<br>Date Filed:    01/05/2009<br>Docketed Total:    $25.00<br>Filing Creditor Name and Address:<br>KESGARD, KIP<br>16211 NE HOYT ST<br>PORTLAND, OR 97230 | Claim Holder Name and Address<br><br>KESGARD, KIP          Docketed Total:          **$25.00**<br>16211 NE HOYT ST<br>PORTLAND, OR 97230<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                         $25.00 | Modified Total:          **$25.00**<br><br>Case Number                         Interest<br>08-35653                              $25.00 |
| Claim: 3225<br>Date Filed:    01/09/2009<br>Docketed Total:    $14,700.00<br>Filing Creditor Name and Address:<br>KHAN, AIZAZ<br>20331 LOUETTA CROSSING DR<br>SPRING, TX 77388 | Claim Holder Name and Address<br><br>KHAN, AIZAZ          Docketed Total:          **$14,700.00**<br>20331 LOUETTA CROSSING DR<br>SPRING, TX 77388<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653    $14,700.00 | Modified Total:          **$14,700.00**<br><br>Case Number                         Interest<br>08-35653                              $14,700.00 |
| Claim: 3000<br>Date Filed:    01/08/2009<br>Docketed Total:    $520.00<br>Filing Creditor Name and Address:<br>KIDD SR, LORENZO &<br>ESTRELLITA<br>4506 STEAMBOAT SPRINGS<br>KILLEEN, TX 76542 | Claim Holder Name and Address<br><br>KIDD SR, LORENZO & ESTRELLITA          Docketed Total:          **$520.00**<br>4506 STEAMBOAT SPRINGS<br>KILLEEN, TX 76542<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                         $520.00 | Modified Total:          **$520.00**<br><br>Case Number                         Interest<br>08-35653                              $520.00 |
| Claim: 5685<br>Date Filed:    01/26/2009<br>Docketed Total:    $1,237.29<br>Filing Creditor Name and Address:<br>KIEUHUONG NGUYEN<br>1044 MAIN ST NO 1<br>WORCESTER, MA 01603 | Claim Holder Name and Address<br><br>NGUYEN, KIEUHUONG          Docketed Total:          **$1,237.29**<br>1044 MAIN ST NO 1<br>WORCESTER, MA 01603<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                         $1,237.29 | Modified Total:          **$1,237.29**<br><br>Case Number                         Interest<br>08-35653                              $1,237.29 |

\*      "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 9874<br>Date Filed:    01/29/2009<br>Docketed Total:    $79.80<br>Filing Creditor Name and Address:<br>  KIMBERLY A BERNIER<br>  1476 BLUEWATER RD<br>  HARRISONBURG, VA 22801 | Claim Holder Name and Address<br><br>KIMBERLY A BERNIER          Docketed Total:          **$79.80**<br>1476 BLUEWATER RD<br>HARRISONBURG, VA 22801<br><br>Case Number      Secured      Priority      Unsecured<br>08-35653                                              $79.80 | Modified Total:          **$79.80**<br><br><br><br>Case Number                                    Interest<br>08-35653                                            $79.80 |
| Claim: 6089<br>Date Filed:    01/26/2009<br>Docketed Total:    $2,000.00<br>Filing Creditor Name and Address:<br>  KIMBERLY NGUYEN<br>  15111 STONEYVIEW DR<br>  HOUSTON, TX 77083 | Claim Holder Name and Address<br><br>NGUYEN, KIMBERLY          Docketed Total:          **$2,000.00**<br>15111 STONEYVIEW DR<br>HOUSTON, TX 77083<br><br>Case Number      Secured      Priority      Unsecured<br>08-35653      $2,000.00 | Modified Total:          **$2,000.00**<br><br><br><br>Case Number                                    Interest<br>08-35653                                        $2,000.00 |
| Claim: 3206<br>Date Filed:    01/12/2009<br>Docketed Total:    $1,100.00<br>Filing Creditor Name and Address:<br>  KIMMELL, RICHARD<br>  13907 EMIR AVE<br>  SYLMAR, CA 91342 | Claim Holder Name and Address<br><br>KIMMELL, RICHARD          Docketed Total:          **$1,100.00**<br>13907 EMIR AVE<br>SYLMAR, CA 91342<br><br>Case Number      Secured      Priority      Unsecured<br>08-35653                                              $1,100.00 | Modified Total:          **$1,100.00**<br><br><br><br>Case Number                                    Interest<br>08-35653                                        $1,100.00 |
| Claim: 6337<br>Date Filed:    01/27/2009<br>Docketed Total:    $9,200.00<br>Filing Creditor Name and Address:<br>  KIRK A SHAVER<br>  5650 CRESCENT BLVD<br>  ROANOKE, VA 24018 | Claim Holder Name and Address<br><br>SHAVER, KIRK A          Docketed Total:          **$9,200.00**<br>5650 CRESCENT BLVD<br>ROANOKE, VA 24018<br><br>Case Number      Secured      Priority      Unsecured<br>08-35653                                              $9,200.00 | Modified Total:          **$9,200.00**<br><br><br><br>Case Number                                    Interest<br>08-35653                                        $9,200.00 |

*       "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 3219<br>Date Filed:   01/09/2009<br>Docketed Total:     $1,024.98<br>Filing Creditor Name and Address:<br>  KIRKNER, ROBERT LEE<br>  17 PINE DR<br>  CHESTER SPRINGS, PA 19425 | Claim Holder Name and Address<br><br>  KIRKNER, ROBERT LEE        Docketed Total:        $1,024.98<br>  17 PINE DR<br>  CHESTER SPRINGS, PA 19425<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                    $1,024.98 | Modified Total:        $1,024.98<br><br><br><br>Case Number                            Interest<br>08-35653                              $1,024.98 |
| Claim: 4805<br>Date Filed:   01/21/2009<br>Docketed Total:     $0.00<br>Filing Creditor Name and Address:<br>  KITUSKY, JOANNE S<br>  5908 MAYBROOK DR<br>  GLEN ALLEN, VA 23059 | Claim Holder Name and Address<br><br>  KITUSKY, JOANNE S        Docketed Total:        UNL<br>  5908 MAYBROOK DR<br>  GLEN ALLEN, VA 23059<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                    UNL | Modified Total:        $0.00<br><br><br><br>Case Number                            Interest<br>08-35653                                 $0.00 |
| Claim: 2682<br>Date Filed:   01/06/2009<br>Docketed Total:     $370.00<br>Filing Creditor Name and Address:<br>  KLINE, KENNETH<br>  11024 RUTHLEDGE DR<br>  GAITHERSBURG, MD 20838 | Claim Holder Name and Address<br><br>  KLINE, KENNETH        Docketed Total:        $370.00<br>  11024 RUTHLEDGE DR<br>  GAITHERSBURG, MD 20838<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                    $370.00 | Modified Total:        $370.00<br><br><br><br>Case Number                            Interest<br>08-35653                               $370.00 |
| Claim: 2635<br>Date Filed:   01/06/2009<br>Docketed Total:     $6,475.45<br>Filing Creditor Name and Address:<br>  KNAM, ERIC DAVID &<br>  CHRISTINA MICHELLE<br>  5722 E 140TH ST SOUTH<br>  BIXBY, OK 74008 | Claim Holder Name and Address<br><br>  KNAM, ERIC DAVID & CHRISTINA    Docketed Total:        $6,475.45<br>  MICHELLE<br>  5722 E 140TH ST SOUTH<br>  BIXBY, OK 74008<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                    $6,475.45 | Modified Total:        $6,475.45<br><br><br><br>Case Number                            Interest<br>08-35653                             $6,475.45 |

\*      "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

## EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 2370<br>Date Filed:   01/05/2009<br>Docketed Total:     $0.22<br>Filing Creditor Name and Address:<br>  KNIGHT, ANDREA Y<br>  755 ARNETT BLVD<br>  DANVILLE, VA 24540 | Claim Holder Name and Address<br><br>  KNIGHT, ANDREA Y          Docketed Total:          $0.22<br>  755 ARNETT BLVD<br>  DANVILLE, VA 24540<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                              $0.22 | Modified Total:          $0.22<br><br><br><br>Case Number                                              Interest<br>08-35653                                              $0.22 |
| Claim: 6499<br>Date Filed:   01/27/2009<br>Docketed Total:     $24,750.00<br>Filing Creditor Name and Address:<br>  KO TUNG LEE<br>  3976 NW STARVIEW PL<br>  PORTLAND, OR 97229 | Claim Holder Name and Address<br><br>  KO TUNG LEE          Docketed Total:          $24,750.00<br>  3976 NW STARVIEW PL<br>  PORTLAND, OR 97229<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                              $24,750.00 | Modified Total:          $24,750.00<br><br><br><br>Case Number                                              Interest<br>08-35653                                              $24,750.00 |
| Claim: 4133<br>Date Filed:   01/16/2009<br>Docketed Total:     $803.50<br>Filing Creditor Name and Address:<br>  KOMAL KASHIRAMKA<br>  10180 223 PL NE<br>  REDMOND, WA 98053 | Claim Holder Name and Address<br><br>  KASHIRAMKA, KOMAL          Docketed Total:          $803.50<br>  10180 223 PL NE<br>  REDMOND, WA 98053<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                              $803.50 | Modified Total:          $803.50<br><br><br><br>Case Number                                              Interest<br>08-35653                                              $803.50 |
| Claim: 2974<br>Date Filed:   01/08/2009<br>Docketed Total:     $2,121.15<br>Filing Creditor Name and Address:<br>  KONSTANTINOU,<br>  KONSTANTINOS & SHANNON<br>  928 WATERVIEW WAY APT L<br>  CHAMPAIGN, IL 61822 | Claim Holder Name and Address<br><br>  KONSTANTINOU, KONSTANTINOS          Docketed Total:          $2,121.15<br>  & SHANNON<br>  928 WATERVIEW WAY APT L<br>  CHAMPAIGN, IL 61822<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                              $2,121.15 | Modified Total:          $2,121.15<br><br><br><br>Case Number                                              Interest<br>08-35653                                              $2,121.15 |

\*      "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 5627<br>Date Filed:   01/26/2009<br>Docketed Total:     $49,230.00<br>Filing Creditor Name and Address:<br>  KORNTIP HANLEY<br>  13176 WALTONS TAVERN RD<br>  MONTPELIER, VA 23192 | Claim Holder Name and Address<br><br>  HANLEY, KORNTIP          Docketed Total:     **$49,230.00**<br>  13176 WALTONS TAVERN RD<br>  MONTPELIER, VA 23192<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                    $49,230.00 | Modified Total:     **$49,230.00**<br><br>Case Number                                    Interest<br>08-35653                                    $49,230.00 |
| Claim: 5632<br>Date Filed:   01/26/2009<br>Docketed Total:     $600.00<br>Filing Creditor Name and Address:<br>  KORNTIP HANLEY<br>  13176 WALTONS TAVERN RD<br>  MONTPELIER, VA 23192 | Claim Holder Name and Address<br><br>  HANLEY, KORNTIP          Docketed Total:     **$600.00**<br>  13176 WALTONS TAVERN RD<br>  MONTPELIER, VA 23192<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                    $600.00 | Modified Total:     **$600.00**<br><br>Case Number                                    Interest<br>08-35653                                    $600.00 |
| Claim: 3531<br>Date Filed:   01/09/2009<br>Docketed Total:     $4,382.95<br>Filing Creditor Name and Address:<br>  KOSCICA, MICOSKA<br>  212 MAIN ST<br>  CLIFFSIDE PARK, NJ 07010 | Claim Holder Name and Address<br><br>  KOSCICA, MICOSKA          Docketed Total:     **$4,382.95**<br>  212 MAIN ST<br>  CLIFFSIDE PARK, NJ 07010<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653    $4,382.95 | Modified Total:     **$4,382.95**<br><br>Case Number                                    Interest<br>08-35653                                    $4,382.95 |
| Claim: 7078<br>Date Filed:   01/28/2009<br>Docketed Total:     $3,420.00<br>Filing Creditor Name and Address:<br>  KOTTARATHIL, JIJU  & GRACY<br>  MATHEW<br>  317 A UNION AVE<br>  SCOTCH PLAINS, NJ 07076 | Claim Holder Name and Address<br><br>  KOTTARATHIL, JIJU  & GRACY          Docketed Total:     **$3,420.00**<br>  MATHEW<br>  317 A UNION AVE<br>  SCOTCH PLAINS, NJ 07076<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                    $3,420.00 | Modified Total:     **$3,420.00**<br><br>Case Number                                    Interest<br>08-35653                                    $3,420.00 |

\*      "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 2916<br>Date Filed: 01/08/2009<br>Docketed Total: $3,000.00<br>Filing Creditor Name and Address:<br>KOUPAI, DAVID CYRUS<br>PO BOX 7153<br>PORTER RANCH, CA 91327-7153 | Claim Holder Name and Address<br><br>KOUPAI, DAVID CYRUS<br>PO BOX 7153<br>PORTER RANCH, CA 91327-7153    Docketed Total: **$3,000.00**<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                  $3,000.00 | Modified Total: **$3,000.00**<br><br>Case Number    Interest<br>08-35653    $3,000.00 |
| Claim: 3565<br>Date Filed: 01/09/2009<br>Docketed Total: $8,304.00<br>Filing Creditor Name and Address:<br>KRATKA, DANIEL<br>260 RIVERSIDE DR APT 4D<br>NEW YORK, NY 10025-5257 | Claim Holder Name and Address<br><br>KRATKA, DANIEL<br>260 RIVERSIDE DR APT 4D<br>NEW YORK, NY 10025-5257    Docketed Total: **$8,304.00**<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                  $8,304.00 | Modified Total: **$8,304.00**<br><br>Case Number    Interest<br>08-35653    $8,304.00 |
| Claim: 3537<br>Date Filed: 01/09/2009<br>Docketed Total: $4,842.92<br>Filing Creditor Name and Address:<br>KREBSBACH, MICHAEL J<br>795 WINTERBERRY DRAW<br>WOODBURY, MN 55125 | Claim Holder Name and Address<br><br>KREBSBACH, MICHAEL J<br>795 WINTERBERRY DRAW<br>WOODBURY, MN 55125    Docketed Total: **$4,842.92**<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                  $4,842.92 | Modified Total: **$4,842.92**<br><br>Case Number    Interest<br>08-35653    $4,842.92 |
| Claim: 7545<br>Date Filed: 01/29/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>KRIS M FURE<br>6793 N ELM<br>PLATTEVILLE, WI 53818 | Claim Holder Name and Address<br><br>FURE, KRIS M<br>6793 N ELM<br>PLATTEVILLE, WI 53818    Docketed Total: **UNL**<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                  UNL | Modified Total: **$0.00**<br><br>Case Number    Interest<br>08-35653    $0.00 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 6612<br>Date Filed:  01/28/2009<br>Docketed Total:  $18,420.00<br>Filing Creditor Name and Address:<br>  KRISHNA K VERMA<br>  1063 MORSE AVE APT NO 7 303<br>  SUNNYVALE, CA 94089 | Claim Holder Name and Address<br><br>KRISHNA K VERMA<br>1063 MORSE AVE APT NO 7 303<br>SUNNYVALE, CA 94089 | | Docketed Total: | **$18,420.00** | | Modified Total: | **$18,420.00** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$18,420.00 | Case Number<br>08-35653 | Interest<br>$18,420.00 |
| Claim: 4871<br>Date Filed:  01/21/2009<br>Docketed Total:  $89.97<br>Filing Creditor Name and Address:<br>  KRISTEN H THIEL<br>  101 CHARTERWOOD DR<br>  PITTSBURGH, PA 15237 | Claim Holder Name and Address<br><br>THIEL, KRISTEN H<br>101 CHARTERWOOD DR<br>PITTSBURGH, PA 15237 | | Docketed Total: | **$89.97** | | Modified Total: | **$89.97** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$89.97 | Case Number<br>08-35653 | Interest<br>$89.97 |
| Claim: 8637<br>Date Filed:  01/29/2009<br>Docketed Total:  $0.00<br>Filing Creditor Name and Address:<br>  KRISTIN & JASON WYLIE<br>  12 AUDREY PL<br>  MERCERVILLE, NJ 08619 | Claim Holder Name and Address<br><br>WYLIE, KRISTIN & JASON<br>12 AUDREY PL<br>MERCERVILLE, NJ 08619 | | Docketed Total: | **UNL** | | Modified Total: | **$0.00** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>UNL | Case Number<br>08-35653 | Interest<br>$0.00 |
| Claim: 3093<br>Date Filed:  01/06/2009<br>Docketed Total:  $1,000.00<br>Filing Creditor Name and Address:<br>  KUHN, NICOLE<br>  408 WESLEY AVE<br>  ELYRIA, OH 44035-4132 | Claim Holder Name and Address<br><br>KUHN, NICOLE<br>408 WESLEY AVE<br>ELYRIA, OH 44035-4132 | | Docketed Total: | **$1,000.00** | | Modified Total: | **$1,000.00** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$1,000.00 | Case Number<br>08-35653 | Interest<br>$1,000.00 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 7904<br>Date Filed:   01/29/2009<br>Docketed Total:   $0.00<br>Filing Creditor Name and Address:<br>  KURT OCONNOR<br>  2758 BRONX PARK E APT 31F<br>  BRONX, NY 10467 | Claim Holder Name and Address<br><br>  O CONNOR, KURT            Docketed Total:        **UNL**<br>  2758 BRONX PARK E APT 31F<br>  BRONX, NY 10467 | Modified Total:        **$0.00** |
| | Case Number        Secured        Priority        Unsecured<br>08-35653                    UNL | Case Number                                 Interest<br>08-35653                                      $0.00 |
| Claim: 4115<br>Date Filed:   01/20/2009<br>Docketed Total:   $0.00<br>Filing Creditor Name and Address:<br>  KYLE J HUBER<br>  1272 THIHER DR<br>  HIAWATHA, IA 52233 | Claim Holder Name and Address<br><br>  HUBER, KYLE J            Docketed Total:        **UNL**<br>  1272 THIHER DR<br>  HIAWATHA, IA 52233 | Modified Total:        **$0.00** |
| | Case Number        Secured        Priority        Unsecured<br>08-35653                                    UNL | Case Number                                 Interest<br>08-35653                                      $0.00 |
| Claim: 2330<br>Date Filed:   01/02/2009<br>Docketed Total:   $1,055.00<br>Filing Creditor Name and Address:<br>  LAI, YING RU<br>  2204 HARDWICK ST<br>  BLACKSBURG, VA 24060 | Claim Holder Name and Address<br><br>  LAI, YING RU            Docketed Total:        **$1,055.00**<br>  2204 HARDWICK ST<br>  BLACKSBURG, VA 24060 | Modified Total:        **$1,055.00** |
| | Case Number        Secured        Priority        Unsecured<br>08-35653                                    $1,055.00 | Case Number                                 Interest<br>08-35653                                      $1,055.00 |
| Claim: 2645<br>Date Filed:   01/05/2009<br>Docketed Total:   $187.00<br>Filing Creditor Name and Address:<br>  LAIRED, CHRISTOPHER<br>  1124 HERON LAKES CIR<br>  MOBILE, AL 36693 | Claim Holder Name and Address<br><br>  LAIRED, CHRISTOPHER            Docketed Total:        **$187.00**<br>  1124 HERON LAKES CIR<br>  MOBILE, AL 36693 | Modified Total:        **$187.00** |
| | Case Number        Secured        Priority        Unsecured<br>08-35653                                    $187.00 | Case Number                                 Interest<br>08-35653                                      $187.00 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 7850<br>Date Filed:    01/29/2009<br>Docketed Total:      $0.00<br>Filing Creditor Name and Address:<br>  LAMBERT GAFFNEY, LAURIE<br>  432 SHADOW CREEK LANE<br>  MANAKIN SABOT, VA 23103 | Claim Holder Name and Address<br><br>  LAMBERT GAFFNEY, LAURIE<br>  432 SHADOW CREEK LANE<br>  MANAKIN SABOT, VA 23103 | Docketed Total: | | **UNL** | Modified Total: | **$0.00** |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>UNL | _Case Number_<br>08-35653 | _Interest_<br>$0.00 |
| Claim: 7977<br>Date Filed:    01/29/2009<br>Docketed Total:      $1,818.00<br>Filing Creditor Name and Address:<br>  LAN CHA<br>  1108 OPAL ST NO A<br>  REDONDO BEACH, CA 90277 | Claim Holder Name and Address<br><br>  CHA, LAN<br>  1108 OPAL ST NO A<br>  REDONDO BEACH, CA 90277 | Docketed Total: | | **$1,818.00** | Modified Total: | **$1,818.00** |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>$1,818.00 | _Case Number_<br>08-35653 | _Interest_<br>$1,818.00 |
| Claim: 3294<br>Date Filed:    01/12/2009<br>Docketed Total:      $3,038.83<br>Filing Creditor Name and Address:<br>  LANCER, DAVID<br>  100 W BROADWAY APT 2AA<br>  LONG BEACH, NY 11561 | Claim Holder Name and Address<br><br>  LANCER, DAVID<br>  100 W BROADWAY APT 2AA<br>  LONG BEACH, NY 11561 | Docketed Total: | | **$3,038.83** | Modified Total: | **$3,038.83** |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>$3,038.83 | _Case Number_<br>08-35653 | _Interest_<br>$3,038.83 |
| Claim: 3499<br>Date Filed:    01/13/2009<br>Docketed Total:      $1,844.00<br>Filing Creditor Name and Address:<br>  LANDIS, CAROLYN A<br>  344 AMHERST DR<br>  FRONT ROYAL, VA 22630 | Claim Holder Name and Address<br><br>  LANDIS, CAROLYN A<br>  344 AMHERST DR<br>  FRONT ROYAL, VA 22630 | Docketed Total: | | **$1,844.00** | Modified Total: | **$1,844.00** |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>$1,844.00 | _Case Number_<br>08-35653 | _Interest_<br>$1,844.00 |

*       "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 5281<br>Date Filed: 01/26/2009<br>Docketed Total: $6,020.00<br>Filing Creditor Name and Address:<br>LARRY D WERNLE ROTH IRA<br>304 FREY LN<br>FAIRVIEW HEIGHTS, IL 62208 | Claim Holder Name and Address<br><br>LARRY D WERNLE ROTH IRA    Docketed Total: **$6,020.00**<br>304 FREY LN<br>FAIRVIEW HEIGHTS, IL 62208<br><br>Case Number  Secured  Priority  Unsecured<br>08-35653                          $6,020.00 | Modified Total: **$6,020.00**<br><br><br>Case Number  Interest<br>08-35653  $6,020.00 |
| Claim: 4142<br>Date Filed: 01/20/2009<br>Docketed Total: $1,294.74<br>Filing Creditor Name and Address:<br>LARRY G ASMUSSEN<br>8396 E RIVER RD<br>COON RAPIDS, MN 55433 | Claim Holder Name and Address<br><br>ASMUSSEN, LARRY G    Docketed Total: **$1,294.74**<br>8396 E RIVER RD<br>COON RAPIDS, MN 55433<br><br>Case Number  Secured  Priority  Unsecured<br>08-35653                          $1,294.74 | Modified Total: **$1,294.74**<br><br><br>Case Number  Interest<br>08-35653  $1,294.74 |
| Claim: 4278<br>Date Filed: 01/20/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>LARRY SEVEK<br>372 WESTWINOS<br>ALMONT, MI 48003 | Claim Holder Name and Address<br><br>SEVEK, LARRY    Docketed Total: **UNL**<br>372 WESTWINOS<br>ALMONT, MI 48003<br><br>Case Number  Secured  Priority  Unsecured<br>08-35653  UNL | Modified Total: **$0.00**<br><br><br>Case Number  Interest<br>08-35653  $0.00 |
| Claim: 7458<br>Date Filed: 01/29/2009<br>Docketed Total: $3,522.89<br>Filing Creditor Name and Address:<br>LASETER, DANIEL<br>82 VICTORY RD<br>LAUREL, MS 39443 | Claim Holder Name and Address<br><br>LASETER, DANIEL    Docketed Total: **$3,522.89**<br>82 VICTORY RD<br>LAUREL, MS 39443<br><br>Case Number  Secured  Priority  Unsecured<br>08-35653                          $3,522.89 | Modified Total: **$3,522.89**<br><br><br>Case Number  Interest<br>08-35653  $3,522.89 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 7952<br>Date Filed:    01/29/2009<br>Docketed Total:    $99.04<br>Filing Creditor Name and Address:<br>LASETER, DANIEL<br>82 VICTORY RD<br>LAUREL, MS 39443 | Claim Holder Name and Address<br><br>LASETER, DANIEL<br>82 VICTORY RD<br>LAUREL, MS 39443<br><br>Docketed Total:    **$99.04**<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653    $99.04 | Modified Total:    **$99.04**<br><br><br><br>Case Number    Interest<br>08-35653    $99.04 |
| Claim: 2204<br>Date Filed:    12/31/2008<br>Docketed Total:    $132.99<br>Filing Creditor Name and Address:<br>LAU, BRIAN E<br>2474 VIA LA MESA<br>CHINO HILLS, CA 91709 | Claim Holder Name and Address<br><br>LAU, BRIAN E<br>2474 VIA LA MESA<br>CHINO HILLS, CA 91709<br><br>Docketed Total:    **$132.99**<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653    $132.99 | Modified Total:    **$132.99**<br><br><br><br>Case Number    Interest<br>08-35653    $132.99 |
| Claim: 3415<br>Date Filed:    01/12/2009<br>Docketed Total:    $12,450.00<br>Filing Creditor Name and Address:<br>LAUER ROBERT<br>8514 CHARTER CLUB CIR NO 14<br>FT MYERS, FL 33919 | Claim Holder Name and Address<br><br>LAUER ROBERT<br>8514 CHARTER CLUB CIR NO 14<br>FT MYERS, FL 33919<br><br>Docketed Total:    **$12,450.00**<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653    $12,450.00 | Modified Total:    **$12,450.00**<br><br><br><br>Case Number    Interest<br>08-35653    $12,450.00 |
| Claim: 8061<br>Date Filed:    01/29/2009<br>Docketed Total:    $0.00<br>Filing Creditor Name and Address:<br>LAURA SHELDON<br>21403 BROADWELL<br>TORRANCE, CA 90502 | Claim Holder Name and Address<br><br>SHELDON, LAURA<br>21403 BROADWELL<br>TORRANCE, CA 90502<br><br>Docketed Total:    **UNL**<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653    UNL | Modified Total:    **$0.00**<br><br><br><br>Case Number    Interest<br>08-35653    $0.00 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

## EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 4643<br>Date Filed:   01/21/2009<br>Docketed Total:   $0.00<br>Filing Creditor Name and Address:<br>  LAURIE S SLOAN<br>  46 SUMMIT DR<br>  TABERNACLE, NJ 08088 | Claim Holder Name and Address<br><br>  SLOAN, LAURIE S           Docketed Total:    **UNL**<br>  46 SUMMIT DR<br>  TABERNACLE, NJ 08088<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653                                        UNL | Modified Total:    **$0.00**<br><br><br>Case Number                            Interest<br>08-35653                              $0.00 |
| Claim: 10183<br>Date Filed:   01/30/2009<br>Docketed Total:   $29,786.50<br>Filing Creditor Name and Address:<br>  LAURITZEN, DAWN<br>  2717 LITTLE ASTON CIR<br>  LAS VEGAS, NV 89142 | Claim Holder Name and Address<br><br>  LAURITZEN, DAWN           Docketed Total:    **$29,786.50**<br>  2717 LITTLE ASTON CIR<br>  LAS VEGAS, NV 89142<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653                                   $29,786.50 | Modified Total:    **$29,786.50**<br><br><br>Case Number                            Interest<br>08-35653                          $29,786.50 |
| Claim: 4305<br>Date Filed:   01/20/2009<br>Docketed Total:   $5,875.00<br>Filing Creditor Name and Address:<br>  LAWRENCE B SCHWARTZ &<br>  ANNE MARIE A SCHWARTZ<br>  1 WELWYN PL<br>  RICHMOND, VA 23229-8111 | Claim Holder Name and Address<br><br>  SCHWARTZ, LAWRENCE B & ANNE    Docketed Total:    **$5,875.00**<br>  MARIE A<br>  1 WELWYN PL<br>  RICHMOND, VA 23229-8111<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653                                   $5,875.00 | Modified Total:    **$5,875.00**<br><br><br>Case Number                            Interest<br>08-35653                            $5,875.00 |
| Claim: 3771<br>Date Filed:   01/15/2009<br>Docketed Total:   $33.88<br>Filing Creditor Name and Address:<br>  LAWRENCE E & JAN M<br>  ROTHSTEIN<br>  50 WINGATE RD<br>  WAKEFIELD, RI 02879 | Claim Holder Name and Address<br><br>  ROTHSTEIN, LAWRENCE E & JAN M    Docketed Total:    **$33.88**<br>  50 WINGATE RD<br>  WAKEFIELD, RI 02879<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653                                      $33.88 | Modified Total:    **$33.88**<br><br><br>Case Number                            Interest<br>08-35653                              $33.88 |

\*     "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 3775<br>Date Filed: 01/15/2009<br>Docketed Total: $378.89<br>Filing Creditor Name and Address:<br>LAWRENCE GABOR<br>1383 MORRISON CREEK RD<br>GAINSBORO, TN 38562 | Claim Holder Name and Address<br><br>GABOR, LAWRENCE       Docketed Total:      **$378.89**<br>1383 MORRISON CREEK RD<br>GAINSBORO, TN 38562 | Modified Total:       **$378.89** |
| | **Case Number**    Secured     Priority     Unsecured<br>08-35653                                $378.89 | **Case Number**                 Interest<br>08-35653              $378.89 |
| Claim: 4751<br>Date Filed: 01/23/2009<br>Docketed Total: $4,052.52<br>Filing Creditor Name and Address:<br>LAWRENCE H FULTON<br>1613 BURNWOOD RD<br>BALTIMORE, MD 21239 | Claim Holder Name and Address<br><br>FULTON, LAWRENCE H      Docketed Total:    **$4,052.52**<br>1613 BURNWOOD RD<br>BALTIMORE, MD 21239 | Modified Total:     **$4,052.52** |
| | **Case Number**    Secured     Priority     Unsecured<br>08-35653    $4,052.52 | **Case Number**                 Interest<br>08-35653           $4,052.52 |
| Claim: 3500<br>Date Filed: 01/13/2009<br>Docketed Total: $4,134.95<br>Filing Creditor Name and Address:<br>LE, AMY<br>20435 LONGBAY DR<br>YORBA LINDA, CA 92887 | Claim Holder Name and Address<br><br>LE, AMY             Docketed Total:    **$4,134.95**<br>20435 LONGBAY DR<br>YORBA LINDA, CA 92887 | Modified Total:     **$4,134.95** |
| | **Case Number**    Secured     Priority     Unsecured<br>08-35653                        $4,134.95 | **Case Number**                 Interest<br>08-35653           $4,134.95 |
| Claim: 4860<br>Date Filed: 01/26/2009<br>Docketed Total: $11,760.95<br>Filing Creditor Name and Address:<br>LEAH SHAPIRO ISRAEL SHAPIRO<br>3307 OLYMPIA AVE<br>BALTIMORE, MD 21215 | Claim Holder Name and Address<br><br>SHAPIRO, LEAH & ISRAEL    Docketed Total:   **$11,760.95**<br>3307 OLYMPIA AVE<br>BALTIMORE, MD 21215 | Modified Total:    **$11,760.95** |
| | **Case Number**    Secured     Priority     Unsecured<br>08-35653                      $11,760.95 | **Case Number**                 Interest<br>08-35653        $11,760.95 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | CLAIM AS MODIFIED | |
|---|---|---|---|---|
| Claim: 9668<br>Date Filed: 01/30/2009<br>Docketed Total: $4,538.00<br>Filing Creditor Name and Address:<br>LEE L MOIR<br>3220 WINDSOR RDG S<br>WILLIAMSBURG, VA 23188 | Claim Holder Name and Address<br><br>LEE L MOIR<br>3220 WINDSOR RDG S<br>WILLIAMSBURG, VA 23188 | Docketed Total: **$4,538.00** | | Modified Total: **$4,538.00** |
| | Case Number<br>08-35653 | Secured / Priority / Unsecured<br>$4,538.00 | Case Number<br>08-35653 | Interest<br>$4,538.00 |
| Claim: 4220<br>Date Filed: 01/21/2009<br>Docketed Total: $2,000.00<br>Filing Creditor Name and Address:<br>LEE R WITHERS C O LEE R<br>HANSHAW<br>3115 W AVENUE J4<br>LANCASTER, CA 93536-1019 | Claim Holder Name and Address<br><br>LEE R WITHERS C O LEE R<br>HANSHAW<br>3115 W AVENUE J4<br>LANCASTER, CA 93536-1019 | Docketed Total: **$2,000.00** | | Modified Total: **$2,000.00** |
| | Case Number<br>08-35653 | Secured / Priority $2,000.00 / Unsecured | Case Number<br>08-35653 | Interest<br>$2,000.00 |
| Claim: 3629<br>Date Filed: 01/14/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>LEE, CYNTHIA A<br>9670 W DEEPWOODS DR<br>CRYSTAL RIVER, FL 34428 | Claim Holder Name and Address<br><br>LEE, CYNTHIA A<br>9670 W DEEPWOODS DR<br>CRYSTAL RIVER, FL 34428 | Docketed Total: **UNL** | | Modified Total: **$0.00** |
| | Case Number<br>08-35653 | Secured / Priority / Unsecured<br>UNL | Case Number<br>08-35653 | Interest<br>$0.00 |
| Claim: 3482<br>Date Filed: 01/13/2009<br>Docketed Total: $0.67<br>Filing Creditor Name and Address:<br>LEE, MICHELE M<br>5162 UPPER ELM ST<br>ATLANTA, GA 30349 | Claim Holder Name and Address<br><br>LEE, MICHELE M<br>5162 UPPER ELM ST<br>ATLANTA, GA 30349 | Docketed Total: **$0.67** | | Modified Total: **$0.67** |
| | Case Number<br>08-35653 | Secured / Priority / Unsecured<br>$0.67 | Case Number<br>08-35653 | Interest<br>$0.67 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | | |
|---|---|---|---|---|---|---|---|
| Claim: 7424<br>Date Filed:  01/29/2009<br>Docketed Total:  $40,000.00<br>Filing Creditor Name and Address:<br> LEHMAN, JESSE C<br> 12 CONNELLY AVE<br> BUDD LAKE, NJ 07828 | Claim Holder Name and Address<br><br> LEHMAN, JESSE C<br> 12 CONNELLY AVE<br> BUDD LAKE, NJ 07828 | | Docketed Total: | **$40,000.00** | | Modified Total: | **$40,000.00** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$40,000.00 | Case Number<br>08-35653 | | Interest<br>$40,000.00 |
| Claim: 9798<br>Date Filed:  01/26/2009<br>Docketed Total:  $650.00<br>Filing Creditor Name and Address:<br> LEMONE, ROBERT<br> PO BOX 65061<br> S SALT LAKE, UT 84165 | Claim Holder Name and Address<br><br> LEMONE, ROBERT<br> PO BOX 65061<br> S SALT LAKE, UT 84165 | | Docketed Total: | **$650.00** | | Modified Total: | **$650.00** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$650.00 | Case Number<br>08-35653 | | Interest<br>$650.00 |
| Claim: 5370<br>Date Filed:  01/26/2009<br>Docketed Total:  $2,061.60<br>Filing Creditor Name and Address:<br> LEON C ADDISON & IDABELL L<br> ADDISON<br> 118 FISHER LN<br> MOOREFIELD, WV 26836 | Claim Holder Name and Address<br><br> ADDISON, LEON C & IDABELL L<br> 118 FISHER LN<br> MOOREFIELD, WV 26836 | | Docketed Total: | **$2,061.60** | | Modified Total: | **$2,061.60** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$2,061.60 | Case Number<br>08-35653 | | Interest<br>$2,061.60 |
| Claim: 4480<br>Date Filed:  01/21/2009<br>Docketed Total:  $7.00<br>Filing Creditor Name and Address:<br> LEROY ERVIN DEKETT AND<br> DULCIE JEAN DEKETT<br> 12425 HOLIBAUGH RD<br> SPRINGPORT, MI 49284-9753 | Claim Holder Name and Address<br><br> DEKETT, LEROY ERVIN & DULCIE<br> JEAN<br> 12425 HOLIBAUGH RD<br> SPRINGPORT, MI 49284-9753 | | Docketed Total: | **$7.00** | | Modified Total: | **$7.00** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$7.00 | Case Number<br>08-35653 | | Interest<br>$7.00 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 4945<br>Date Filed:    01/21/2009<br>Docketed Total:    $0.00<br>Filing Creditor Name and Address:<br>LESHER, KRISTIAN B<br>12009 LEMOORE COURT<br>GLEN ALLEN, VA 23059 | Claim Holder Name and Address<br><br>LESHER, KRISTIAN B<br>12009 LEMOORE COURT<br>GLEN ALLEN, VA 23059 | | Docketed Total: | **UNL** | Modified Total: | **$0.00** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>UNL | Case Number<br>08-35653 | Interest<br>$0.00 |
| Claim: 3501<br>Date Filed:    01/13/2009<br>Docketed Total:    $750.00<br>Filing Creditor Name and Address:<br>LI, DIAN<br>2950 W CALLE LUCINDA<br>TUCSON, AZ 85741 | Claim Holder Name and Address<br><br>LI, DIAN<br>2950 W CALLE LUCINDA<br>TUCSON, AZ 85741 | | Docketed Total: | **$750.00** | Modified Total: | **$750.00** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$750.00 | Case Number<br>08-35653 | Interest<br>$750.00 |
| Claim: 3972<br>Date Filed:    01/16/2009<br>Docketed Total:    $2,690.80<br>Filing Creditor Name and Address:<br>LIE JU HWANG<br>5 TUDOR CITY PL APT 431<br>NEW YORK, NY 10017-6860 | Claim Holder Name and Address<br><br>HWANG, LIE JU<br>5 TUDOR CITY PL APT 431<br>NEW YORK, NY 10017-6860 | | Docketed Total: | **$2,690.80** | Modified Total: | **$2,690.80** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$2,690.80 | Case Number<br>08-35653 | Interest<br>$2,690.80 |
| Claim: 6145<br>Date Filed:    01/27/2009<br>Docketed Total:    $325.00<br>Filing Creditor Name and Address:<br>LIEM DU & CAROLINE DU<br>7327 WASHITA WAY<br>SAN ANTONIO, TX 78256 | Claim Holder Name and Address<br><br>DU, LIEM & CAROLINE<br>7327 WASHITA WAY<br>SAN ANTONIO, TX 78256 | | Docketed Total: | **$325.00** | Modified Total: | **$325.00** |
| | Case Number<br>08-35653 | Secured | Priority<br>$325.00 | Unsecured | Case Number<br>08-35653 | Interest<br>$325.00 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 8263<br>Date Filed: 01/30/2009<br>Docketed Total: $264.00<br>Filing Creditor Name and Address:<br>LIKENS, KAREN<br>2801 SUNRISE CT<br>RICHMOND, VA 23233 | Claim Holder Name and Address<br><br>LIKENS, KAREN<br>2801 SUNRISE CT<br>RICHMOND, VA 23233 | Docketed Total: | | $264.00 | Modified Total: | $264.00 |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$264.00 | Case Number<br>08-35653 | Interest<br>$264.00 |
| Claim: 6378<br>Date Filed: 01/27/2009<br>Docketed Total: $1,509.65<br>Filing Creditor Name and Address:<br>LILIAN & STEVE HONG<br>BOX 75090 WESTHILLS RPO<br>CALGARY ALBERTA, T3H 3M1<br>CANADA | Claim Holder Name and Address<br><br>LILIAN & STEVE HONG<br>BOX 75090 WESTHILLS RPO<br>CALGARY ALBERTA, T3H 3M1<br>CANADA | Docketed Total: | | $1,509.65 | Modified Total: | $1,509.65 |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$1,509.65 | Case Number<br>08-35653 | Interest<br>$1,509.65 |
| Claim: 7464<br>Date Filed: 01/29/2009<br>Docketed Total: $373.50<br>Filing Creditor Name and Address:<br>LILLIAN S SUTTON<br>1306 ALAMANCE CHURCH RD<br>GREENSBORO, NC 27406 | Claim Holder Name and Address<br><br>SUTTON, LILLIAN S<br>1306 ALAMANCE CHURCH RD<br>GREENSBORO, NC 27406 | Docketed Total: | | $373.50 | Modified Total: | $373.50 |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$373.50 | Case Number<br>08-35653 | Interest<br>$373.50 |
| Claim: 7555<br>Date Filed: 01/29/2009<br>Docketed Total: $43.45<br>Filing Creditor Name and Address:<br>LILLIAN S SUTTON CUST<br>MARCUS KYLE SMITH<br>1833 NEELLEY RD<br>PLEASANT GARDEN, NC 27313 | Claim Holder Name and Address<br><br>LILLIAN S SUTTON CUST MARCUS<br>KYLE SMITH<br>1833 NEELLEY RD<br>PLEASANT GARDEN, NC 27313 | Docketed Total: | | $43.45 | Modified Total: | $43.45 |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$43.45 | Case Number<br>08-35653 | Interest<br>$43.45 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 3493<br>Date Filed: 01/13/2009<br>Docketed Total: $5,589.91<br>Filing Creditor Name and Address:<br>LIM, CHONG PIN<br>433 S MARY AVE APT 37<br>SUNNYVALE, CA 94086 | Claim Holder Name and Address<br><br>LIM, CHONG PIN    Docketed Total: **$5,589.91**<br>433 S MARY AVE APT 37<br>SUNNYVALE, CA 94086<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653        $5,589.91 | Modified Total: **$5,589.91**<br><br><br><br>Case Number    Interest<br>08-35653    $5,589.91 |
| Claim: 2877<br>Date Filed: 01/07/2009<br>Docketed Total: $9,189.99<br>Filing Creditor Name and Address:<br>LIN, BIAOYANG<br>24207 13TH PL W<br>BOTHELL, WA 98021 | Claim Holder Name and Address<br><br>LIN, BIAOYANG    Docketed Total: **$9,189.99**<br>24207 13TH PL W<br>BOTHELL, WA 98021<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653        $9,189.99 | Modified Total: **$9,189.99**<br><br><br><br>Case Number    Interest<br>08-35653    $9,189.99 |
| Claim: 4350<br>Date Filed: 01/20/2009<br>Docketed Total: $6,880.95<br>Filing Creditor Name and Address:<br>LINDA BELEW<br>1125 MERLOT<br>SOUTHLAKE, TX 76092 | Claim Holder Name and Address<br><br>BELEW, LINDA    Docketed Total: **$6,880.95**<br>1125 MERLOT<br>SOUTHLAKE, TX 76092<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653        $6,880.95 | Modified Total: **$6,880.95**<br><br><br><br>Case Number    Interest<br>08-35653    $6,880.95 |
| Claim: 7673<br>Date Filed: 01/29/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>LINDA C GURR & WILLIAM W<br>GURR<br>8901 HENSON RD<br>RICHMOND, VA 23236 | Claim Holder Name and Address<br><br>GURR, LINDA C & WILLIAM W    Docketed Total: **UNL**<br>8901 HENSON RD<br>RICHMOND, VA 23236<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653        UNL | Modified Total: **$0.00**<br><br><br><br>Case Number    Interest<br>08-35653    $0.00 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

## EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 3884<br>Date Filed: 01/20/2009<br>Docketed Total: $59,200.00<br>Filing Creditor Name and Address:<br>LINDA NGUYEN<br>8414 CONCHO ST<br>HOUSTON, TX 77036 | Claim Holder Name and Address<br><br>NGUYEN, LINDA    Docketed Total: **$59,200.00**<br>8414 CONCHO ST<br>HOUSTON, TX 77036<br><br>Case Number / Secured / Priority / Unsecured<br>08-35653 / $59,200.00 | Modified Total: **$59,200.00**<br><br>Case Number / Interest<br>08-35653 / $59,200.00 |
| Claim: 4195<br>Date Filed: 01/20/2009<br>Docketed Total: $67.75<br>Filing Creditor Name and Address:<br>LINDA S STOREY<br>4405 PEARSON AVE<br>PHILA, PA 19114 | Claim Holder Name and Address<br><br>STOREY, LINDA S    Docketed Total: **$67.75**<br>4405 PEARSON AVE<br>PHILA, PA 19114<br><br>Case Number / Secured / Priority / Unsecured<br>08-35653 / $67.75 | Modified Total: **$67.75**<br><br>Case Number / Interest<br>08-35653 / $67.75 |
| Claim: 4287<br>Date Filed: 01/20/2009<br>Docketed Total: $1,000.00<br>Filing Creditor Name and Address:<br>LINDA V ISENHOUR<br>1917 LAKESIDE LN<br>CONOVER, NC 28613 | Claim Holder Name and Address<br><br>ISENHOUR, LINDA V    Docketed Total: **$1,000.00**<br>1917 LAKESIDE LN<br>CONOVER, NC 28613<br><br>Case Number / Secured / Priority / Unsecured<br>08-35653 / $1,000.00 | Modified Total: **$1,000.00**<br><br>Case Number / Interest<br>08-35653 / $1,000.00 |
| Claim: 9431<br>Date Filed: 01/30/2009<br>Docketed Total: $1,091.63<br>Filing Creditor Name and Address:<br>LINDA WEILER SEP<br>8600 TUSCANY NO 409<br>PLAYA DEL RAY, CA 90293 | Claim Holder Name and Address<br><br>LINDA WEILER SEP    Docketed Total: **$1,091.63**<br>8600 TUSCANY NO 409<br>PLAYA DEL RAY, CA 90293<br><br>Case Number / Secured / Priority / Unsecured<br>08-35653 / $1,091.63 | Modified Total: **$1,091.63**<br><br>Case Number / Interest<br>08-35653 / $1,091.63 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | CLAIM AS MODIFIED | |
|---|---|---|---|---|
| Claim: 8410<br>Date Filed:    01/29/2009<br>Docketed Total:    $2,600.00<br>Filing Creditor Name and Address:<br>  LINGYU LI<br>  475 BOSTON TURNPIKE NO 2<br>  SHREWSBURY, MA 01545 | Claim Holder Name and Address<br><br>  LI, LINGYU<br>  475 BOSTON TURNPIKE NO 2<br>  SHREWSBURY, MA 01545 | Docketed Total:          **$2,600.00** | Modified Total:          **$2,600.00** | |
| | Case Number | Secured          Priority          Unsecured<br>                                                $2,600.00 | Case Number<br>08-35653 | Interest<br>$2,600.00 |
| | 08-35653 | | | |
| Claim: 5778<br>Date Filed:    01/26/2009<br>Docketed Total:    $710.58<br>Filing Creditor Name and Address:<br>  LISA D COOK<br>  641 SEDALIA AVE<br>  LA VERNE, CA 91750 | Claim Holder Name and Address<br><br>  COOK, LISA D<br>  641 SEDALIA AVE<br>  LA VERNE, CA 91750 | Docketed Total:          **$710.58** | Modified Total:          **$710.58** | |
| | Case Number<br>08-35653 | Secured          Priority          Unsecured<br>                                $710.58 | Case Number<br>08-35653 | Interest<br>$710.58 |
| Claim: 4577<br>Date Filed:    01/16/2009<br>Docketed Total:    $0.00<br>Filing Creditor Name and Address:<br>  LISA J BALDYGA<br>  15539 PINEHURST FOREST DR<br>  MONTPELIER, VA 23192 | Claim Holder Name and Address<br><br>  BALDYGA, LISA J<br>  15539 PINEHURST FOREST DR<br>  MONTPELIER, VA 23192 | Docketed Total:          **UNL** | Modified Total:          **$0.00** | |
| | Case Number<br>08-35653 | Secured          Priority          Unsecured<br>                                UNL | Case Number<br>08-35653 | Interest<br>$0.00 |
| Claim: 1975<br>Date Filed:    12/29/2008<br>Docketed Total:    $0.00<br>Filing Creditor Name and Address:<br>  LISA KAO CUST MORRIS YEH<br>  UNIF TRF MIN ACT CA<br>  MORRIS YEH UTMA CA<br>  1821 COUNTRY KNOLL PL<br>  HACIENDA HEIGHTS, CA 91745 | Claim Holder Name and Address<br><br>  LISA KAO CUST MORRIS YEH UNIF<br>  TRF MIN ACT CA<br>  MORRIS YEH UTMA CA<br>  1821 COUNTRY KNOLL PL<br>  HACIENDA HEIGHTS, CA 91745 | Docketed Total:          **UNL** | Modified Total:          **$0.00** | |
| | Case Number<br>08-35653 | Secured          Priority          Unsecured<br>                                UNL | Case Number<br>08-35653 | Interest<br>$0.00 |

*      "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 3779<br>Date Filed:    01/15/2009<br>Docketed Total:    $17,386.00<br>Filing Creditor Name and Address:<br>  LISA LORRAINE GROSSI<br>  3928 HILLRIDGE CT<br>  VIRGINIA BEACH, VA 23452 | Claim Holder Name and Address<br><br>  GROSSI, LISA LORRAINE<br>  3928 HILLRIDGE CT<br>  VIRGINIA BEACH, VA 23452 | Docketed Total: | | $17,386.00 | Modified Total: | $17,386.00 |
| | **Case Number**<br>08-35653 | Secured<br>$17,386.00 | Priority | Unsecured | **Case Number**<br>08-35653 | Interest<br>$17,386.00 |
| Claim: 9578<br>Date Filed:    01/30/2009<br>Docketed Total:    $15,000.00<br>Filing Creditor Name and Address:<br>  LISK, JOSHUA E<br>  708 ARBOR CHASE<br>  DUNDEE, MI 48131 | Claim Holder Name and Address<br><br>  LISK, JOSHUA E<br>  708 ARBOR CHASE<br>  DUNDEE, MI 48131 | Docketed Total: | | $15,000.00 | Modified Total: | $15,000.00 |
| | **Case Number**<br>08-35653 | Secured | Priority | Unsecured<br>$15,000.00 | **Case Number**<br>08-35653 | Interest<br>$15,000.00 |
| Claim: 5297<br>Date Filed:    01/26/2009<br>Docketed Total:    $15,000.00<br>Filing Creditor Name and Address:<br>  LLOYD HENNIGER & DONNA<br>  HENNIGER<br>  8 BENSON PL<br>  LAKE GROVE, NY 11755 | Claim Holder Name and Address<br><br>  HENNIGER, LLOYD & DONNA<br>  8 BENSON PL<br>  LAKE GROVE, NY 11755 | Docketed Total: | | $15,000.00 | Modified Total: | $15,000.00 |
| | **Case Number**<br>08-35653 | Secured | Priority | Unsecured<br>$15,000.00 | **Case Number**<br>08-35653 | Interest<br>$15,000.00 |
| Claim: 2705<br>Date Filed:    01/05/2009<br>Docketed Total:    $0.00<br>Filing Creditor Name and Address:<br>  LONGSWORTH, ELKE<br>  1530 MCKNIGHT LOOP<br>  MASON, TN 38049-6347 | Claim Holder Name and Address<br><br>  LONGSWORTH, ELKE<br>  1530 MCKNIGHT LOOP<br>  MASON, TN 38049-6347 | Docketed Total: | | **UNL** | Modified Total: | $0.00 |
| | **Case Number**<br>08-35653 | Secured | Priority | Unsecured<br>UNL | **Case Number**<br>08-35653 | Interest<br>$0.00 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 9358<br>Date Filed: 01/30/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>LORENE A ZESIGER AND KYLE R<br>ZESIGER JT TEN<br>7621 BRIGHTWOOD DR<br>LAS VEGAS, NV 89123 | Claim Holder Name and Address<br>LORENE A ZESIGER AND KYLE R<br>ZESIGER JT TEN<br>7621 BRIGHTWOOD DR<br>LAS VEGAS, NV 89123<br><br>Docketed Total: **UNL**<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653    UNL | Modified Total: **$0.00**<br><br>Case Number    Interest<br>08-35653    $0.00 |
| Claim: 4906<br>Date Filed: 01/22/2009<br>Docketed Total: $1,840.00<br>Filing Creditor Name and Address:<br>LORI HALL DOTTEN<br>5491 SW 83 ST<br>OCALA, FL 34476 | Claim Holder Name and Address<br>HALL DOTTEN, LORI<br>5491 SW 83 ST<br>OCALA, FL 34476<br><br>Docketed Total: **$1,840.00**<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653    $1,840.00 | Modified Total: **$1,840.00**<br><br>Case Number    Interest<br>08-35653    $1,840.00 |
| Claim: 9859<br>Date Filed: 01/29/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>LORIE CARMONA<br>7303 N KILDARE<br>LINCOLNWOOD, IL 60712 | Claim Holder Name and Address<br>LORIE CARMONA<br>7303 N KILDARE<br>LINCOLNWOOD, IL 60712<br><br>Docketed Total: **UNL**<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653    UNL | Modified Total: **$0.00**<br><br>Case Number    Interest<br>08-35653    $0.00 |
| Claim: 7112<br>Date Filed: 01/28/2009<br>Docketed Total: $832.00<br>Filing Creditor Name and Address:<br>LOUGHLIN, LARRY F<br>PO BOX 1122<br>CULVER CITY, CA 90232 | Claim Holder Name and Address<br>LOUGHLIN, LARRY F<br>PO BOX 1122<br>CULVER CITY, CA 90232<br><br>Docketed Total: **$832.00**<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653    $832.00 | Modified Total: **$832.00**<br><br>Case Number    Interest<br>08-35653    $832.00 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 6110<br>Date Filed:   01/27/2009<br>Docketed Total:     $0.00<br>Filing Creditor Name and Address:<br>   LOUIS OREFICE<br>   348 8TH ST<br>   BOHEMIA, NY 11716 | Claim Holder Name and Address<br><br>OREFICE, LOUIS            Docketed Total:            **UNL**<br>348 8TH ST<br>BOHEMIA, NY 11716<br><br>Case Number        Secured        Priority        Unsecured<br>08-35653                                                                        UNL | Modified Total:            **$0.00**<br><br><br>Case Number                                                        Interest<br>08-35653                                                                      $0.00 |
| Claim: 2804<br>Date Filed:   01/06/2009<br>Docketed Total:     $104.00<br>Filing Creditor Name and Address:<br>   LOWRY JR, HARRY AND MABEL<br>   6231 FEDER RD<br>   COLUMBUS, OH 43228 | Claim Holder Name and Address<br><br>LOWRY JR, HARRY AND MABEL            Docketed Total:            **$104.00**<br>6231 FEDER RD<br>COLUMBUS, OH 43228<br><br>Case Number        Secured        Priority        Unsecured<br>08-35653            $104.00 | Modified Total:            **$104.00**<br><br><br>Case Number                                                        Interest<br>08-35653                                                                      $104.00 |
| Claim: 3582<br>Date Filed:   01/14/2009<br>Docketed Total:     $3,110.50<br>Filing Creditor Name and Address:<br>   LU, MIHO<br>   2411 S FUNDY CIR<br>   AURORA, CO 80013 | Claim Holder Name and Address<br><br>LU, MIHO            Docketed Total:            **$3,110.50**<br>2411 S FUNDY CIR<br>AURORA, CO 80013<br><br>Case Number        Secured        Priority        Unsecured<br>08-35653                                                                        $3,110.50 | Modified Total:            **$3,110.50**<br><br><br>Case Number                                                        Interest<br>08-35653                                                                      $3,110.50 |
| Claim: 7741<br>Date Filed:   01/29/2009<br>Docketed Total:     $1,200.00<br>Filing Creditor Name and Address:<br>   LUBA HUBCHAK<br>   4224 GLENVIEW ST<br>   PHILADELPHIA, PA 19135 | Claim Holder Name and Address<br><br>HUBCHAK, LUBA            Docketed Total:            **$1,200.00**<br>4224 GLENVIEW ST<br>PHILADELPHIA, PA 19135<br><br>Case Number        Secured        Priority        Unsecured<br>08-35653                              $1,200.00 | Modified Total:            **$1,200.00**<br><br><br>Case Number                                                        Interest<br>08-35653                                                                      $1,200.00 |

\*      "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | | |
|---|---|---|---|---|---|---|---|
| Claim: 4530<br>Date Filed:    01/20/2009<br>Docketed Total:    $11,444.00<br>Filing Creditor Name and Address:<br>  LUCAS PALM<br>  LINDENWEG 11<br>  74545 MICHELFELDGERMANY | Claim Holder Name and Address<br><br>  PALM, LUCAS<br>  LINDENWEG 11<br>  74545 MICHELFELDGERMANY | Docketed Total: | | **$11,444.00** | | Modified Total: | **$11,444.00** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$11,444.00 | Case Number<br>08-35653 | | Interest<br>$11,444.00 |
| Claim: 2603<br>Date Filed:    01/05/2009<br>Docketed Total:    $4,490.00<br>Filing Creditor Name and Address:<br>  LUCK, RAY EGAN<br>  2620 4TH AVE N<br>  ST PETERSBURG, FL 33713-7808 | Claim Holder Name and Address<br><br>  LUCK, RAY EGAN<br>  2620 4TH AVE N<br>  ST PETERSBURG, FL 33713-7808 | Docketed Total: | | **$4,490.00** | | Modified Total: | **$4,490.00** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$4,490.00 | Case Number<br>08-35653 | | Interest<br>$4,490.00 |
| Claim: 8272<br>Date Filed:    01/30/2009<br>Docketed Total:    $0.00<br>Filing Creditor Name and Address:<br>  LYNCH, MICHAEL J<br>  11908 WINTERPOCK RD<br>  CHESTERFIELD, VA 23838-1657 | Claim Holder Name and Address<br><br>  LYNCH, MICHAEL J<br>  11908 WINTERPOCK RD<br>  CHESTERFIELD, VA 23838-1657 | Docketed Total: | | **UNL** | | Modified Total: | **$0.00** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>UNL | Case Number<br>08-35653 | | Interest<br>$0.00 |
| Claim: 9035<br>Date Filed:    01/30/2009<br>Docketed Total:    $0.00<br>Filing Creditor Name and Address:<br>  LYNCH, MICHAEL J<br>  11908 WINTERPOCK RD<br>  CHESTERFIELD, VA 23838-1657 | Claim Holder Name and Address<br><br>  LYNCH, MICHAEL J<br>  11908 WINTERPOCK RD<br>  CHESTERFIELD, VA 23838-1657 | Docketed Total: | | **UNL** | | Modified Total: | **$0.00** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>UNL | Case Number<br>08-35653 | | Interest<br>$0.00 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 6493<br>Date Filed:   01/27/2009<br>Docketed Total:   $5,722.74<br>Filing Creditor Name and Address:<br>  LYNN RAU<br>  20724 TENBY DR<br>  LEXINGTON PARK, MO 20653 | Claim Holder Name and Address<br><br>LYNN RAU      Docketed Total:   **$5,722.74**<br>20724 TENBY DR<br>LEXINGTON PARK, MO 20653<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                $5,722.74 | Modified Total:   **$5,722.74**<br><br><br><br>Case Number                        Interest<br>08-35653                              $5,722.74 |
| Claim: 7525<br>Date Filed:   01/29/2009<br>Docketed Total:   $963.65<br>Filing Creditor Name and Address:<br>  LYNN THERESE SPINDLER<br>  EBENSPERGER<br>  815 SECOND ST<br>  PEPIN, WI 54759 | Claim Holder Name and Address<br><br>SPINDLER EBENSPERGER, LYNN      Docketed Total:   **$963.65**<br>THERESE<br>815 SECOND ST<br>PEPIN, WI 54759<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                $963.65 | Modified Total:   **$963.65**<br><br><br><br>Case Number                        Interest<br>08-35653                              $963.65 |
| Claim: 3513<br>Date Filed:   01/13/2009<br>Docketed Total:   $40,000.00<br>Filing Creditor Name and Address:<br>  MA, LI<br>  11609 PEAVEY ST<br>  GLEN ALLEN, VA 23059 | Claim Holder Name and Address<br><br>MA, LI      Docketed Total:   **$40,000.00**<br>11609 PEAVEY ST<br>GLEN ALLEN, VA 23059<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                $40,000.00 | Modified Total:   **$40,000.00**<br><br><br><br>Case Number                        Interest<br>08-35653                              $40,000.00 |
| Claim: 3069<br>Date Filed:   01/09/2009<br>Docketed Total:   $2,512.75<br>Filing Creditor Name and Address:<br>  MACERI, ARIEL<br>  70 ADAMS ST APT 3D<br>  HOBOKEN, NJ 07030 | Claim Holder Name and Address<br><br>MACERI, ARIEL      Docketed Total:   **$2,512.75**<br>70 ADAMS ST APT 3D<br>HOBOKEN, NJ 07030<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                $2,512.75 | Modified Total:   **$2,512.75**<br><br><br><br>Case Number                        Interest<br>08-35653                              $2,512.75 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 2978<br>Date Filed:    01/08/2009<br>Docketed Total:    $13,500.00<br>Filing Creditor Name and Address:<br>  MADANI, BADRAN<br>  7104 LAWSON CT<br>  HIGHLAND, CA 92346 | Claim Holder Name and Address<br><br>  MADANI, BADRAN<br>  7104 LAWSON CT<br>  HIGHLAND, CA 92346 | Docketed Total: | $13,500.00 | | Modified Total: | $13,500.00 |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$13,500.00 | Case Number<br>08-35653 | Interest<br>$13,500.00 |
| Claim: 5533<br>Date Filed:    01/16/2009<br>Docketed Total:    $9,574.85<br>Filing Creditor Name and Address:<br>  MAEZEL BATES<br>  1701 DINUBA SP 149<br>  SELMA, CA 93662 | Claim Holder Name and Address<br><br>  BATES, MAEZEL<br>  1701 DINUBA SP 149<br>  SELMA, CA 93662 | Docketed Total: | $9,574.85 | | Modified Total: | $9,574.85 |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$9,574.85 | Case Number<br>08-35653 | Interest<br>$9,574.85 |
| Claim: 3457<br>Date Filed:    01/13/2009<br>Docketed Total:    $1,000.00<br>Filing Creditor Name and Address:<br>  MAGNUSSON, ROBERT AND<br>  VIRGINIA FOLEY<br>  N2672 BUGHS LAKE RD<br>  WAUTOMA, WI 54982 | Claim Holder Name and Address<br><br>  MAGNUSSON, ROBERT AND<br>  VIRGINIA FOLEY<br>  N2672 BUGHS LAKE RD<br>  WAUTOMA, WI 54982 | Docketed Total: | $1,000.00 | | Modified Total: | $1,000.00 |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$1,000.00 | Case Number<br>08-35653 | Interest<br>$1,000.00 |
| Claim: 8471<br>Date Filed:    01/29/2009<br>Docketed Total:    $4,935.00<br>Filing Creditor Name and Address:<br>  MAHBUBUR R SYED<br>  306 DILLON AVE<br>  MANKATO, MN 56001 | Claim Holder Name and Address<br><br>  SYED, MAHBUBUR R<br>  306 DILLON AVE<br>  MANKATO, MN 56001 | Docketed Total: | $4,935.00 | | Modified Total: | $4,935.00 |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$4,935.00 | Case Number<br>08-35653 | Interest<br>$4,935.00 |

\*        "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 8473<br>Date Filed:   01/29/2009<br>Docketed Total:     $4,720.00<br>Filing Creditor Name and Address:<br>  MAHBUBUR RAHMAN SYED<br>  306 DILLON AVE<br>  MANKATO, MN 56001 | Claim Holder Name and Address<br><br>  SYED, MAHBUBUR RAHMAN<br>  306 DILLON AVE<br>  MANKATO, MN 56001 | | Docketed Total: | **$4,720.00** | Modified Total: | **$4,720.00** |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>$4,720.00 | _Case Number_<br>08-35653 | _Interest_<br>$4,720.00 |
| Claim: 8470<br>Date Filed:   01/29/2009<br>Docketed Total:     $15,564.00<br>Filing Creditor Name and Address:<br>  MAHBUBUR RAHMAN SYED &<br>  SHARIFUN NESSA SYED JT TEN<br>  306 DILLON AVE<br>  MANKATO, MN 56001 | Claim Holder Name and Address<br><br>  MAHBUBUR RAHMAN SYED &<br>  SHARIFUN NESSA SYED JT TEN<br>  306 DILLON AVE<br>  MANKATO, MN 56001 | | Docketed Total: | **$15,564.00** | Modified Total: | **$15,564.00** |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>$15,564.00 | _Case Number_<br>08-35653 | _Interest_<br>$15,564.00 |
| Claim: 3432<br>Date Filed:   01/13/2009<br>Docketed Total:     $3,654.00<br>Filing Creditor Name and Address:<br>  MAHESH ASSOMULL<br>  245 E 37ST APT  6H<br>  NEW YORK 10016, 10016 | Claim Holder Name and Address<br><br>  MAHESH ASSOMULL<br>  245 E 37ST APT  6H<br>  NEW YORK 10016, 10016 | | Docketed Total: | **$3,654.00** | Modified Total: | **$3,654.00** |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>$3,654.00 | _Case Number_<br>08-35653 | _Interest_<br>$3,654.00 |
| Claim: 8375<br>Date Filed:   01/29/2009<br>Docketed Total:     $653.00<br>Filing Creditor Name and Address:<br>  MAHESH SONAWANE<br>  2300 BRIARWEST BLVD NO 2909<br>  HOUSTON, TX 77077 | Claim Holder Name and Address<br><br>  SONAWANE, MAHESH<br>  2300 BRIARWEST BLVD NO 2909<br>  HOUSTON, TX 77077 | | Docketed Total: | **$653.00** | Modified Total: | **$653.00** |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>$653.00 | _Case Number_<br>08-35653 | _Interest_<br>$653.00 |

*       "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 4456<br>Date Filed: 01/21/2009<br>Docketed Total: $44.00<br>Filing Creditor Name and Address:<br>MANMOHAN DHANOTA &<br>AARTI DHANOTA<br>423 ALDER DR<br>LEMOORE, CA 93245 | Claim Holder Name and Address<br><br>DHANOTA, MANMOHAN & AARTI     Docketed Total:     **$44.00**<br>423 ALDER DR<br>LEMOORE, CA 93245<br><br>Case Number     Secured     Priority     Unsecured<br>08-35653                                               $44.00 | Modified Total:     **$44.00**<br><br>Case Number     Interest<br>08-35653     $44.00 |
| Claim: 4321<br>Date Filed: 01/20/2009<br>Docketed Total: $547.89<br>Filing Creditor Name and Address:<br>MANUEL PINEDA<br>157 BRYN MAWR RD<br>CLAREMONT, CA 91711 | Claim Holder Name and Address<br><br>PINEDA, MANUEL     Docketed Total:     **$547.89**<br>157 BRYN MAWR RD<br>CLAREMONT, CA 91711<br><br>Case Number     Secured     Priority     Unsecured<br>08-35653                                               $547.89 | Modified Total:     **$547.89**<br><br>Case Number     Interest<br>08-35653     $547.89 |
| Claim: 3613<br>Date Filed: 01/13/2009<br>Docketed Total: $13,800.00<br>Filing Creditor Name and Address:<br>MAO, HENG<br>95 TOWER DR<br>LOWELL, MA 01854 | Claim Holder Name and Address<br><br>MAO, HENG     Docketed Total:     **$13,800.00**<br>95 TOWER DR<br>LOWELL, MA 01854<br><br>Case Number     Secured     Priority     Unsecured<br>08-35653                                               $13,800.00 | Modified Total:     **$13,800.00**<br><br>Case Number     Interest<br>08-35653     $13,800.00 |
| Claim: 7428<br>Date Filed: 01/29/2009<br>Docketed Total: $4,700.00<br>Filing Creditor Name and Address:<br>MAOYA HU<br>8620 63RD DR APT 2<br>REGO PARK, NY 11374 | Claim Holder Name and Address<br><br>HU, MAOYA     Docketed Total:     **$4,700.00**<br>8620 63RD DR APT 2<br>REGO PARK, NY 11374<br><br>Case Number     Secured     Priority     Unsecured<br>08-35653                                               $4,700.00 | Modified Total:     **$4,700.00**<br><br>Case Number     Interest<br>08-35653     $4,700.00 |

*     "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 3549<br>Date Filed: 01/13/2009<br>Docketed Total: $3,707.95<br>Filing Creditor Name and Address:<br>MARC D ZISSELMAN<br>CUSTODIAN FOR LEXIS<br>ZISSELMAN<br>67 KNOLLS DR N<br>MANHASSET HILLS, NY 11040 | Claim Holder Name and Address<br><br>MARC D ZISSELMAN CUSTODIAN<br>FOR LEXIS ZISSELMAN<br>67 KNOLLS DR N<br>MANHASSET HILLS, NY 11040 | Docketed Total: | | $3,707.95 | Modified Total: | $3,707.95 |
| | **Case Number**<br>08-35653 | **Secured** | **Priority** | **Unsecured**<br>$3,707.95 | **Case Number**<br>08-35653 | **Interest**<br>$3,707.95 |
| Claim: 10199<br>Date Filed: 01/30/2009<br>Docketed Total: $2,227.95<br>Filing Creditor Name and Address:<br>MARCANELLO, DIANE<br>202 TREE LINE DR<br>LANSDALE, PA 19446 | Claim Holder Name and Address<br><br>MARCANELLO, DIANE<br>202 TREE LINE DR<br>LANSDALE, PA 19446 | Docketed Total: | | $2,227.95 | Modified Total: | $2,227.95 |
| | **Case Number**<br>08-35653 | **Secured** | **Priority** | **Unsecured**<br>$2,227.95 | **Case Number**<br>08-35653 | **Interest**<br>$2,227.95 |
| Claim: 3159<br>Date Filed: 01/12/2009<br>Docketed Total: $1,500.00<br>Filing Creditor Name and Address:<br>MARCIA A ROBINSON & JANE V<br>CAVANAUGH JT TEN<br>1472 FARLEY RD<br>HUDSON FALLS, NY 12839-4410 | Claim Holder Name and Address<br><br>MARCIA A ROBINSON & JANE V<br>CAVANAUGH JT TEN<br>1472 FARLEY RD<br>HUDSON FALLS, NY 12839-4410 | Docketed Total: | | $1,500.00 | Modified Total: | $1,500.00 |
| | **Case Number**<br>08-35653 | **Secured**<br>$1,500.00 | **Priority** | **Unsecured** | **Case Number**<br>08-35653 | **Interest**<br>$1,500.00 |
| Claim: 4059<br>Date Filed: 01/21/2009<br>Docketed Total: $43.18<br>Filing Creditor Name and Address:<br>MARGARET AND LEE PHANEUF<br>9346 GRIZZLY BEAR LN<br>WEEKI WACHEE, FL 34613 | Claim Holder Name and Address<br><br>PHANEUF, MARGARET AND LEE<br>9346 GRIZZLY BEAR LN<br>WEEKI WACHEE, FL 34613 | Docketed Total: | | $43.18 | Modified Total: | $43.18 |
| | **Case Number**<br>08-35653 | **Secured** | **Priority**<br>$43.18 | **Unsecured** | **Case Number**<br>08-35653 | **Interest**<br>$43.18 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 4842<br>Date Filed: 01/21/2009<br>Docketed Total: $2,235.60<br>Filing Creditor Name and Address:<br>MARIE E RAULERSON & JOANNE<br>TALLEY GARNER<br>1103 CITATION CIR<br>HENDERSONVILLE, NC 28739-5528 | Claim Holder Name and Address<br><br>MARIE E RAULERSON & JOANNE<br>TALLEY GARNER<br>1103 CITATION CIR<br>HENDERSONVILLE, NC 28739-5528 | | Docketed Total: | **$2,235.60** | | Modified Total: **$2,235.60** |
| | **Case Number** | Secured | Priority | **Unsecured** | **Case Number** | **Interest** |
| | 08-35653 | | | $2,235.60 | 08-35653 | $2,235.60 |
| Claim: 3897<br>Date Filed: 01/13/2009<br>Docketed Total: $517.54<br>Filing Creditor Name and Address:<br>MARILYN HERCAMP<br>2774 S US HWY 231<br>SPENCER, IN 47460 | Claim Holder Name and Address<br><br>HERCAMP, MARILYN<br>2774 S US HWY 231<br>SPENCER, IN 47460 | | Docketed Total: | **$517.54** | | Modified Total: **$517.54** |
| | **Case Number** | Secured | Priority | **Unsecured** | **Case Number** | **Interest** |
| | 08-35653 | | | $517.54 | 08-35653 | $517.54 |
| Claim: 8401<br>Date Filed: 01/29/2009<br>Docketed Total: $336.00<br>Filing Creditor Name and Address:<br>MARINA RAHMAN<br>6000 CALIFORNIA CIR APT NO 407<br>ROCKVILLE, MD 20852 | Claim Holder Name and Address<br><br>RAHMAN, MARINA<br>6000 CALIFORNIA CIR APT NO 407<br>ROCKVILLE, MD 20852 | | Docketed Total: | **$336.00** | | Modified Total: **$336.00** |
| | **Case Number** | Secured | Priority | **Unsecured** | **Case Number** | **Interest** |
| | 08-35653 | | | $336.00 | 08-35653 | $336.00 |
| Claim: 2838<br>Date Filed: 01/07/2009<br>Docketed Total: $35.00<br>Filing Creditor Name and Address:<br>MARINA SHTERENBERG<br>1038 GLENHAVEN DR<br>PACIFIC PALISADES, CA 90272 | Claim Holder Name and Address<br><br>MARINA SHTERENBERG<br>1038 GLENHAVEN DR<br>PACIFIC PALISADES, CA 90272 | | Docketed Total: | **$35.00** | | Modified Total: **$35.00** |
| | **Case Number** | Secured | Priority | Unsecured | **Case Number** | **Interest** |
| | 08-35653 | $35.00 | | | 08-35653 | $35.00 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 6435**

Date Filed:    01/26/2009

Docketed Total:       $3,925.00

Filing Creditor Name and Address:

MARIO PAM GERTNER SABINA A
GELBER FISHLER SARA GERTNER
SZEINBERG
GARIBALDI 1977 APT 003
MONTEVIDEO, 11800
URUGUAY

Claim Holder Name and Address

MARIO PAM GERTNER SABINA A
GELBER FISHLER SARA GERTNER
SZEINBERG
GARIBALDI 1977 APT 003
MONTEVIDEO, 11800
URUGUAY

Docketed Total:       $3,925.00

Modified Total:       $3,925.00

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $3,925.00 |

| Case Number | Interest |
|---|---|
| 08-35653 | $3,925.00 |

**Claim: 6682**

Date Filed:    01/28/2009

Docketed Total:       $903.60

Filing Creditor Name and Address:

MARIO RAMIREZ
4633 VILLAGE DR
DUNWOODY, GA 30338

Claim Holder Name and Address

MARIO RAMIREZ
4633 VILLAGE DR
DUNWOODY, GA 30338

Docketed Total:       $903.60

Modified Total:       $903.60

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $903.60 |

| Case Number | Interest |
|---|---|
| 08-35653 | $903.60 |

**Claim: 3766**

Date Filed:    01/15/2009

Docketed Total:       $179.60

Filing Creditor Name and Address:

MARK A MOYERS
1419 FOX GLOVE
FARMINGTON, MO 63640

Claim Holder Name and Address

MOYERS, MARK A
1419 FOX GLOVE
FARMINGTON, MO 63640

Docketed Total:       $179.60

Modified Total:       $179.60

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $179.60 |

| Case Number | Interest |
|---|---|
| 08-35653 | $179.60 |

**Claim: 3782**

Date Filed:    01/15/2009

Docketed Total:       $29.36

Filing Creditor Name and Address:

MARK D JOHNSON
7309 MARGE AVE
ST LOUIS, MO 63136

Claim Holder Name and Address

JOHNSON, MARK D
7309 MARGE AVE
ST LOUIS, MO 63136

Docketed Total:       $29.36

Modified Total:       $29.36

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | $15.20 | $7.08 | $7.08 |

| Case Number | Interest |
|---|---|
| 08-35653 | $29.36 |

*       "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 5874<br>Date Filed: 01/16/2009<br>Docketed Total: $20.00<br>Filing Creditor Name and Address:<br>MARK GALLAGHER<br>24 ZEEK WAY<br>HOPATCONG, NJ 07843 | Claim Holder Name and Address<br><br>GALLAGHER, MARK    Docketed Total: **$20.00**<br>24 ZEEK WAY<br>HOPATCONG, NJ 07843<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653    $20.00 | Modified Total: **$20.00**<br><br>Case Number    Interest<br>08-35653    $20.00 |
| Claim: 2834<br>Date Filed: 01/07/2009<br>Docketed Total: $417.00<br>Filing Creditor Name and Address:<br>MARK J SHTERENBERG<br>1038 GLENHAVEN DR<br>PACIFIC PALISADES, CA 90272 | Claim Holder Name and Address<br><br>MARK J SHTERENBERG    Docketed Total: **$417.00**<br>1038 GLENHAVEN DR<br>PACIFIC PALISADES, CA 90272<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653    $417.00 | Modified Total: **$417.00**<br><br>Case Number    Interest<br>08-35653    $417.00 |
| Claim: 2868<br>Date Filed: 01/05/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>MARK T STREGE<br>3403 BROOKWOOD CIR<br>ST CHARLES, MO 63301 | Claim Holder Name and Address<br><br>MARK T STREGE    Docketed Total: **UNL**<br>3403 BROOKWOOD CIR<br>ST CHARLES, MO 63301<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653    UNL | Modified Total: **$0.00**<br><br>Case Number    Interest<br>08-35653    $0.00 |
| Claim: 6184<br>Date Filed: 01/27/2009<br>Docketed Total: $12,000.00<br>Filing Creditor Name and Address:<br>MARKLEY, RICHARD A<br>1200 GARDEN GATE PLACE<br>APEX, NC 27502 | Claim Holder Name and Address<br><br>MARKLEY, RICHARD A    Docketed Total: **$12,000.00**<br>1200 GARDEN GATE PLACE<br>APEX, NC 27502<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653    $12,000.00 | Modified Total: **$12,000.00**<br><br>Case Number    Interest<br>08-35653    $12,000.00 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 6391<br>Date Filed: 01/27/2009<br>Docketed Total: $5,000.00<br>Filing Creditor Name and Address:<br>MARKLEY, RICHARD A<br>1200 GARDEN GATE PLACE<br>APEX, NC 27502 | Claim Holder Name and Address<br><br>MARKLEY, RICHARD A    Docketed Total:   **$5,000.00**<br>1200 GARDEN GATE PLACE<br>APEX, NC 27502<br><br>Case Number  Secured  Priority  Unsecured<br>08-35653                     $5,000.00 | Modified Total:   **$5,000.00**<br><br><br>Case Number             Interest<br>08-35653           $5,000.00 |
| Claim: 6878<br>Date Filed: 01/27/2009<br>Docketed Total: $110.00<br>Filing Creditor Name and Address:<br>MARLOWE D HUBER<br>645 N 7TH ST<br>HEBRON, NE 68370 | Claim Holder Name and Address<br><br>MARLOWE D HUBER    Docketed Total:   **$110.00**<br>645 N 7TH ST<br>HEBRON, NE 68370<br><br>Case Number  Secured  Priority  Unsecured<br>08-35653                     $110.00 | Modified Total:   **$110.00**<br><br><br>Case Number             Interest<br>08-35653           $110.00 |
| Claim: 7948<br>Date Filed: 01/29/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>MARSHALL, ANNIE C<br>2201 LIBBIE AVE<br>RICHMOND, VA 23230 | Claim Holder Name and Address<br><br>MARSHALL, ANNIE C    Docketed Total:   **UNL**<br>2201 LIBBIE AVE<br>RICHMOND, VA 23230<br><br>Case Number  Secured  Priority  Unsecured<br>08-35653                     UNL | Modified Total:   **$0.00**<br><br><br>Case Number             Interest<br>08-35653           $0.00 |
| Claim: 3902<br>Date Filed: 01/13/2009<br>Docketed Total: $2,550.00<br>Filing Creditor Name and Address:<br>MARTHA SEBEK IRA NATL FIN<br>SERVICES CUSTODIAN<br>29845 CABO DEL OESTE<br>HIGHLAND, CA 92346 | Claim Holder Name and Address<br><br>MARTHA SEBEK IRA NATL FIN    Docketed Total:   **$2,550.00**<br>SERVICES CUSTODIAN<br>29845 CABO DEL OESTE<br>HIGHLAND, CA 92346<br><br>Case Number  Secured  Priority  Unsecured<br>08-35653                     $2,550.00 | Modified Total:   **$2,550.00**<br><br><br>Case Number             Interest<br>08-35653           $2,550.00 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 4429<br>Date Filed:  01/20/2009<br>Docketed Total:  $7,100.00<br>Filing Creditor Name and Address:<br>  MARTIN AND JOAN TAITZ<br>  FAMILY TRUST<br>  506 CLARENSVILLE<br>  285 BEACH RD<br>  SEA POINT, 8005<br>  SOUTH AFRICA | Claim Holder Name and Address<br><br>MARTIN AND JOAN TAITZ FAMILY TRUST<br>506 CLARENSVILLE<br>285 BEACH RD<br>SEA POINT, 8005<br>SOUTH AFRICA<br><br>Docketed Total:  $7,100.00 | Modified Total:  $7,100.00 |
| | <u>Case Number</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>08-35653                                                                    $7,100.00 | <u>Case Number</u>                                          <u>Interest</u><br>08-35653                                                  $7,100.00 |
| Claim: 7282<br>Date Filed:  01/28/2009<br>Docketed Total:  $0.00<br>Filing Creditor Name and Address:<br>  MARTIN JOSEPH MCKENNA<br>  6227 CROSSFIRE CT<br>  CORONA, CA 92880 | Claim Holder Name and Address<br><br>MCKENNA, MARTIN JOSEPH<br>6227 CROSSFIRE CT<br>CORONA, CA 92880<br><br>Docketed Total:  **UNL** | Modified Total:  **$0.00** |
| | <u>Case Number</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>08-35653                                                                    UNL | <u>Case Number</u>                                          <u>Interest</u><br>08-35653                                                    $0.00 |
| Claim: 6564<br>Date Filed:  01/27/2009<br>Docketed Total:  $554.00<br>Filing Creditor Name and Address:<br>  MARTIN, WILLIAM RICHARD<br>  PO BOX 125<br>  COLD BAY, AK 99571 | Claim Holder Name and Address<br><br>MARTIN, WILLIAM RICHARD<br>PO BOX 125<br>COLD BAY, AK 99571<br><br>Docketed Total:  $554.00 | Modified Total:  $554.00 |
| | <u>Case Number</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>08-35653                                                                    $554.00 | <u>Case Number</u>                                          <u>Interest</u><br>08-35653                                                  $554.00 |
| Claim: 2971<br>Date Filed:  01/08/2009<br>Docketed Total:  $0.00<br>Filing Creditor Name and Address:<br>  MARTONE, VICKIE S<br>  PO BOX 469<br>  KITTY HAWK, NC 27949 | Claim Holder Name and Address<br><br>MARTONE, VICKIE S<br>PO BOX 469<br>KITTY HAWK, NC 27949<br><br>Docketed Total:  **UNL** | Modified Total:  **$0.00** |
| | <u>Case Number</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>08-35653                                                                    UNL | <u>Case Number</u>                                          <u>Interest</u><br>08-35653                                                    $0.00 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 4259<br>Date Filed: 01/15/2009<br>Docketed Total: $1,256.87<br>Filing Creditor Name and Address:<br>MARY BRIERLY<br>PO BOX 50719<br>MOBILE, AL 36605 | Claim Holder Name and Address<br>BRIERLY, MARY<br>PO BOX 50719<br>MOBILE, AL 36605<br><br>Docketed Total: $1,256.87<br><br>Case Number: 08-35653 — Unsecured $1,256.87 | Modified Total: $1,256.87<br><br>Case Number: 08-35653 — Interest $1,256.87 |
| Claim: 8800<br>Date Filed: 01/30/2009<br>Docketed Total: $3,596.75<br>Filing Creditor Name and Address:<br>MARY COWELL<br>318 SENECA FALLS DR<br>APOLLO BEACH, FL 33572-3103 | Claim Holder Name and Address<br>MARY COWELL<br>318 SENECA FALLS DR<br>APOLLO BEACH, FL 33572-3103<br><br>Docketed Total: $3,596.75<br><br>Case Number: 08-35653 — Unsecured $3,596.75 | Modified Total: $3,596.75<br><br>Case Number: 08-35653 — Interest $3,596.75 |
| Claim: 7479<br>Date Filed: 01/27/2009<br>Docketed Total: $17,870.00<br>Filing Creditor Name and Address:<br>MARY J MYERS<br>2122 PRESCOTT DR<br>BARTLETT, IL 60103 | Claim Holder Name and Address<br>MYERS, MARY J<br>2122 PRESCOTT DR<br>BARTLETT, IL 60103<br><br>Docketed Total: $17,870.00<br><br>Case Number: 08-35653 — Unsecured $17,870.00 | Modified Total: $17,870.00<br><br>Case Number: 08-35653 — Interest $17,870.00 |
| Claim: 5889<br>Date Filed: 01/26/2009<br>Docketed Total: $20.00<br>Filing Creditor Name and Address:<br>MARY JANE SHERWOOD<br>506 KIEFER AVE<br>HAZLETON, PA 18201-7722 | Claim Holder Name and Address<br>SHERWOOD, MARY JANE<br>506 KIEFER AVE<br>HAZLETON, PA 18201-7722<br><br>Docketed Total: $20.00<br><br>Case Number: 08-35653 — Unsecured $20.00 | Modified Total: $20.00<br><br>Case Number: 08-35653 — Interest $20.00 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 4055<br>Date Filed: 01/21/2009<br>Docketed Total: $2,871.69<br>Filing Creditor Name and Address:<br>MARY JOLLY<br>143 HAWN RD<br>FAYETTEVILLE, GA 30215 | Claim Holder Name and Address<br><br>JOLLY, MARY<br>143 HAWN RD<br>FAYETTEVILLE, GA 30215 | Docketed Total: | | **$2,871.69** | Modified Total: | **$2,871.69** |
| | **Case Number** | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $2,871.69 | 08-35653 | $2,871.69 |
| Claim: 3620<br>Date Filed: 01/14/2009<br>Docketed Total: $248.19<br>Filing Creditor Name and Address:<br>MARY KIMBERLY NOEL<br>2055 EVERETT LN<br>HOPKINSVILLE, KY 42240 | Claim Holder Name and Address<br><br>MARY KIMBERLY NOEL<br>2055 EVERETT LN<br>HOPKINSVILLE, KY 42240 | Docketed Total: | | **$248.19** | Modified Total: | **$248.19** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $248.19 | 08-35653 | $248.19 |
| Claim: 8980<br>Date Filed: 01/30/2009<br>Docketed Total: $60.00<br>Filing Creditor Name and Address:<br>MARY LEE W JOHNSON<br>579 SASSARIXA TRL<br>FOUR OAKS, NC 27524 | Claim Holder Name and Address<br><br>MARY LEE W JOHNSON<br>579 SASSARIXA TRL<br>FOUR OAKS, NC 27524 | Docketed Total: | | **$60.00** | Modified Total: | **$60.00** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $60.00 | 08-35653 | $60.00 |
| Claim: 5652<br>Date Filed: 01/16/2009<br>Docketed Total: $1,494.20<br>Filing Creditor Name and Address:<br>MARYAM ASGARKHANI<br>26861 COLD SPRING<br>CALABASAS, CA 91301 | Claim Holder Name and Address<br><br>ASGARKHANI, MARYAM<br>26861 COLD SPRING<br>CALABASAS, CA 91301 | Docketed Total: | | **$1,494.20** | Modified Total: | **$1,494.20** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $1,494.20 | 08-35653 | $1,494.20 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 1640<br>Date Filed:    12/09/2008<br>Docketed Total:    $802.25<br>Filing Creditor Name and Address:<br>MASHBURN JT TEN, JACK M &<br>CATHRYN P<br>186 SPRING PLACE RD NE<br>RESACA, GA 30735 | Claim Holder Name and Address<br><br>MASHBURN JT TEN, JACK M &<br>CATHRYN P<br>186 SPRING PLACE RD NE<br>RESACA, GA 30735 | Docketed Total: | | **$802.25** | Modified Total: | **$802.25** |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>$802.25 | _Case Number_<br>08-35653 | _Interest_<br>$802.25 |
| Claim: 2351<br>Date Filed:    01/05/2009<br>Docketed Total:    $802.25<br>Filing Creditor Name and Address:<br>MASHBURN, JACK M &<br>CATHRYN P<br>186 SPING PL RD NE<br>RESACA, GA 30735 | Claim Holder Name and Address<br><br>MASHBURN, JACK M & CATHRYN P<br>186 SPING PL RD NE<br>RESACA, GA 30735 | Docketed Total: | | **$802.25** | Modified Total: | **$802.25** |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>$802.25 | _Case Number_<br>08-35653 | _Interest_<br>$802.25 |
| Claim: 4657<br>Date Filed:    01/20/2009<br>Docketed Total:    $0.00<br>Filing Creditor Name and Address:<br>MASHBURN, KENNETH<br>3306 FALLING CREEK RD<br>KINSTON, NC 28504-7828 | Claim Holder Name and Address<br><br>MASHBURN, KENNETH<br>3306 FALLING CREEK RD<br>KINSTON, NC 28504-7828 | Docketed Total: | | **UNL** | Modified Total: | **$0.00** |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>UNL | _Case Number_<br>08-35653 | _Interest_<br>$0.00 |
| Claim: 6599<br>Date Filed:    01/27/2009<br>Docketed Total:    $238.15<br>Filing Creditor Name and Address:<br>MASI, GREGORY P<br>8600 HUNTERSTAND CT<br>RICHMOND, VA 23237 | Claim Holder Name and Address<br><br>MASI, GREGORY P<br>8600 HUNTERSTAND CT<br>RICHMOND, VA 23237 | Docketed Total: | | **$238.15** | Modified Total: | **$238.15** |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>$238.15 | _Case Number_<br>08-35653 | _Interest_<br>$238.15 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 9490<br>Date Filed:   01/30/2009<br>Docketed Total:   $1,880.60<br>Filing Creditor Name and Address:<br>  MASSOUD TAHAMTANI<br>  9199 CLEARSTREAM TERR<br>  MECHANICSVILLE, VA 23116 | Claim Holder Name and Address<br><br>  MASSOUD TAHAMTANI<br>  9199 CLEARSTREAM TERR<br>  MECHANICSVILLE, VA 23116 | Docketed Total: | | **$1,880.60** | Modified Total: | **$1,880.60** |
| | **Case Number**<br>08-35653 | Secured | Priority | Unsecured<br>$1,880.60 | Case Number<br>08-35653 | Interest<br>$1,880.60 |
| Claim: 3008<br>Date Filed:   01/08/2009<br>Docketed Total:   $0.00<br>Filing Creditor Name and Address:<br>  MATEJKA, BRIAN G<br>  3717 W GREENFIELD AVE<br>  MILWAUKEE, WI 53215 | Claim Holder Name and Address<br><br>  MATEJKA, BRIAN G<br>  3717 W GREENFIELD AVE<br>  MILWAUKEE, WI 53215 | Docketed Total: | | **UNL** | Modified Total: | **$0.00** |
| | **Case Number**<br>08-35653 | Secured<br>UNL | Priority | Unsecured | Case Number<br>08-35653 | Interest<br>$0.00 |
| Claim: 2594<br>Date Filed:   01/05/2009<br>Docketed Total:   $0.00<br>Filing Creditor Name and Address:<br>  MATTHEW J DAVEY & HONG<br>  HUANG<br>  16033 SW TUSCANY ST<br>  PORTLAND, OR 97223 | Claim Holder Name and Address<br><br>  MATTHEW J DAVEY & HONG<br>  HUANG<br>  16033 SW TUSCANY ST<br>  PORTLAND, OR 97223 | Docketed Total: | | **UNL** | Modified Total: | **$0.00** |
| | **Case Number**<br>08-35653 | Secured | Priority | Unsecured<br>UNL | Case Number<br>08-35653 | Interest<br>$0.00 |
| Claim: 7276<br>Date Filed:   01/28/2009<br>Docketed Total:   $380.00<br>Filing Creditor Name and Address:<br>  MATTHEW NAKAO<br>  7507 MAPLE TREE WAY<br>  SACRAMENTO, CA 95831 | Claim Holder Name and Address<br><br>  NAKAO, MATTHEW<br>  7507 MAPLE TREE WAY<br>  SACRAMENTO, CA 95831 | Docketed Total: | | **$380.00** | Modified Total: | **$380.00** |
| | **Case Number**<br>08-35653 | Secured<br>$380.00 | Priority | Unsecured | Case Number<br>08-35653 | Interest<br>$380.00 |

\*     "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 5271<br>Date Filed:   01/26/2009<br>Docketed Total:   $460.00<br>Filing Creditor Name and Address:<br>   MATTHEW ROBERT ULM<br>   5438 EDEN DR<br>   EVANSVILLE, IN 47715 | Claim Holder Name and Address<br><br>   MATTHEW ROBERT ULM          Docketed Total:          **$460.00**<br>   5438 EDEN DR<br>   EVANSVILLE, IN 47715<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653                                      $460.00 | Modified Total:          **$460.00**<br><br><br>Case Number                              Interest<br>08-35653                                    $460.00 |
| Claim: 3643<br>Date Filed:   01/13/2009<br>Docketed Total:   $232.00<br>Filing Creditor Name and Address:<br>   MATTHEW SONG<br>   PO BOX 4377<br>   WEST POINT, NY 10997 | Claim Holder Name and Address<br><br>   MATTHEW SONG          Docketed Total:          **$232.00**<br>   PO BOX 4377<br>   WEST POINT, NY 10997<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653                                      $232.00 | Modified Total:          **$232.00**<br><br><br>Case Number                              Interest<br>08-35653                                    $232.00 |
| Claim: 7338<br>Date Filed:   01/28/2009<br>Docketed Total:   $281.25<br>Filing Creditor Name and Address:<br>   MATTILA, DEREK A<br>   16730 KIPPER TURN<br>   MOSELEY, VA 23120 | Claim Holder Name and Address<br><br>   MATTILA, DEREK A          Docketed Total:          **$281.25**<br>   16730 KIPPER TURN<br>   MOSELEY, VA 23120<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653                                      $281.25 | Modified Total:          **$281.25**<br><br><br>Case Number                              Interest<br>08-35653                                    $281.25 |
| Claim: 8076<br>Date Filed:   01/29/2009<br>Docketed Total:   $0.00<br>Filing Creditor Name and Address:<br>   MAYNARD JEFFREY<br>   2325 WOODED OAK PL<br>   MIDLOTHIAN, VA 23113 | Claim Holder Name and Address<br><br>   JEFFREY, MAYNARD          Docketed Total:          **UNL**<br>   2325 WOODED OAK PL<br>   MIDLOTHIAN, VA 23113<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653                                      UNL | Modified Total:          **$0.00**<br><br><br>Case Number                              Interest<br>08-35653                                    $0.00 |

\*      "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 8083<br>Date Filed: 01/29/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>MAYNARD JEFFREY<br>2325 WOODED OAK PL<br>MIDLOTHIAN, VA 23113 | Claim Holder Name and Address<br><br>MAYNARD JEFFREY<br>2325 WOODED OAK PL<br>MIDLOTHIAN, VA 23113 | | Docketed Total: | **UNL** | | Modified Total: | **$0.00** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>UNL | Case Number<br>08-35653 | Interest<br>$0.00 |
| Claim: 8080<br>Date Filed: 01/29/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>MAYNARD, JEFFREY<br>2325 WOODED OAK PLACE<br>MIDLOTHIAN, VA 23113 | Claim Holder Name and Address<br><br>MAYNARD, JEFFREY<br>2325 WOODED OAK PLACE<br>MIDLOTHIAN, VA 23113 | | Docketed Total: | **UNL** | | Modified Total: | **$0.00** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>UNL | Case Number<br>08-35653 | Interest<br>$0.00 |
| Claim: 8082<br>Date Filed: 01/29/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>MAYNARD, JEFFREY<br>2325 WOODED OAK PLACE<br>MIDLOTHIAN, VA 23113 | Claim Holder Name and Address<br><br>MAYNARD, JEFFREY<br>2325 WOODED OAK PLACE<br>MIDLOTHIAN, VA 23113 | | Docketed Total: | **UNL** | | Modified Total: | **$0.00** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>UNL | Case Number<br>08-35653 | Interest<br>$0.00 |
| Claim: 6606<br>Date Filed: 01/27/2009<br>Docketed Total: $1,837.00<br>Filing Creditor Name and Address:<br>MC KINNEY, FRED L<br>3619 BAYVIEW DR<br>DANVILLE, IL 61832 | Claim Holder Name and Address<br><br>MC KINNEY, FRED L<br>3619 BAYVIEW DR<br>DANVILLE, IL 61832 | | Docketed Total: | **$1,837.00** | | Modified Total: | **$1,837.00** |
| | Case Number<br>08-35653 | Secured | Priority<br>$1,837.00 | Unsecured | Case Number<br>08-35653 | Interest<br>$1,837.00 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 3239<br>Date Filed:  01/09/2009<br>Docketed Total:  $0.00<br>Filing Creditor Name and Address:<br>  MCCAULEY, MARK R AND<br>  HIROKO<br>  17 STUMP LN<br>  LONDON, OH 43140 | Claim Holder Name and Address<br><br>  MCCAULEY, MARK R AND HIROKO<br>  17 STUMP LN<br>  LONDON, OH 43140<br><br>Docketed Total:  **UNL**<br><br>Case Number / Secured / Priority / Unsecured<br>08-35653 / / / UNL | Modified Total:  **$0.00**<br><br>Case Number / Interest<br>08-35653 / $0.00 |
| Claim: 2948<br>Date Filed:  01/08/2009<br>Docketed Total:  $5,548.74<br>Filing Creditor Name and Address:<br>  MCDOWELL, CRAIG A<br>  172 RAINBOW DR NO 7227<br>  LIVINGSTON, TX 77399-1072 | Claim Holder Name and Address<br><br>  MCDOWELL, CRAIG A<br>  172 RAINBOW DR NO 7227<br>  LIVINGSTON, TX 77399-1072<br><br>Docketed Total:  **$5,548.74**<br><br>Case Number / Secured / Priority / Unsecured<br>08-35653 / / / $5,548.74 | Modified Total:  **$5,548.74**<br><br>Case Number / Interest<br>08-35653 / $5,548.74 |
| Claim: 2342<br>Date Filed:  01/02/2009<br>Docketed Total:  $1,024.00<br>Filing Creditor Name and Address:<br>  MCMILLAN, LOIS L<br>  26286 COLUMBUS DR<br>  SUN CITY, CA 92586 | Claim Holder Name and Address<br><br>  MCMILLAN, LOIS L<br>  26286 COLUMBUS DR<br>  SUN CITY, CA 92586<br><br>Docketed Total:  **$1,024.00**<br><br>Case Number / Secured / Priority / Unsecured<br>08-35653 / / / $1,024.00 | Modified Total:  **$1,024.00**<br><br>Case Number / Interest<br>08-35653 / $1,024.00 |
| Claim: 9784<br>Date Filed:  01/30/2009<br>Docketed Total:  $0.00<br>Filing Creditor Name and Address:<br>  MCNAIR, JAMES M<br>  205 SHORT RD<br>  BESSEMER CITY, NC 28016 | Claim Holder Name and Address<br><br>  MCNAIR, JAMES M<br>  205 SHORT RD<br>  BESSEMER CITY, NC 28016<br><br>Docketed Total:  **UNL**<br><br>Case Number / Secured / Priority / Unsecured<br>08-35653 / UNL / / | Modified Total:  **$0.00**<br><br>Case Number / Interest<br>08-35653 / $0.00 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 3242<br>Date Filed: 01/09/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>MCNEAL, SUSAN LEIGH<br>1677 WOODBURY<br>SPRINGFIELD, MO 65809 | Claim Holder Name and Address<br><br>MCNEAL, SUSAN LEIGH<br>1677 WOODBURY<br>SPRINGFIELD, MO 65809 | | Docketed Total: | **UNL** | Modified Total: | **$0.00** |
| | **Case Number**<br>08-35653 | Secured | Priority | Unsecured<br>UNL | **Case Number**<br>08-35653 | Interest<br>$0.00 |
| Claim: 7707<br>Date Filed: 01/29/2009<br>Docketed Total: $4,128.50<br>Filing Creditor Name and Address:<br>MEDALIE, SARA<br>605 MONTGOMERY ST<br>BROOKLYN, NY 11225 | Claim Holder Name and Address<br><br>MEDALIE, SARA<br>605 MONTGOMERY ST<br>BROOKLYN, NY 11225 | | Docketed Total: | **$4,128.50** | Modified Total: | **$4,128.50** |
| | **Case Number**<br>08-35653 | Secured | Priority | Unsecured<br>$4,128.50 | **Case Number**<br>08-35653 | Interest<br>$4,128.50 |
| Claim: 2693<br>Date Filed: 01/06/2009<br>Docketed Total: $1.00<br>Filing Creditor Name and Address:<br>MEISTER, ADAM G<br>4588 BEDFORD DR<br>EVANS, GA 30809 | Claim Holder Name and Address<br><br>MEISTER, ADAM G<br>4588 BEDFORD DR<br>EVANS, GA 30809 | | Docketed Total: | **$1.00** | Modified Total: | **$1.00** |
| | **Case Number**<br>08-35653 | Secured | Priority | Unsecured<br>$1.00 | **Case Number**<br>08-35653 | Interest<br>$1.00 |
| Claim: 9974<br>Date Filed: 01/30/2009<br>Docketed Total: $49.02<br>Filing Creditor Name and Address:<br>MELANIE SIEVERS CUST FOR<br>SPENSER SIEVERS<br>320 VILLA DR<br>DURHAM, NC 27712 | Claim Holder Name and Address<br><br>MELANIE SIEVERS CUST FOR<br>SPENSER SIEVERS<br>320 VILLA DR<br>DURHAM, NC 27712 | | Docketed Total: | **$49.02** | Modified Total: | **$49.02** |
| | **Case Number**<br>08-35653 | Secured | Priority | Unsecured<br>$49.02 | **Case Number**<br>08-35653 | Interest<br>$49.02 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 5067<br>Date Filed: 01/22/2009<br>Docketed Total: $40,005.00<br>Filing Creditor Name and Address:<br>MERCADO, STEVE<br>551 IRIS ST<br>REDLANDS, CA 92373 | Claim Holder Name and Address<br><br>MERCADO, STEVE<br>551 IRIS ST<br>REDLANDS, CA 92373 | | Docketed Total: | $40,005.00 | Modified Total: | $40,005.00 |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_<br>$40,005.00 | _Unsecured_ | _Case Number_<br>08-35653 | _Interest_<br>$40,005.00 |
| Claim: 2329<br>Date Filed: 01/02/2009<br>Docketed Total: $680.00<br>Filing Creditor Name and Address:<br>MERISIER, FENEL<br>1991 MARSH HARBOUR DR<br>WEST PALM BEACH, FL 33404 | Claim Holder Name and Address<br><br>MERISIER, FENEL<br>1991 MARSH HARBOUR DR<br>WEST PALM BEACH, FL 33404 | | Docketed Total: | $680.00 | Modified Total: | $680.00 |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_<br>$680.00 | _Unsecured_ | _Case Number_<br>08-35653 | _Interest_<br>$680.00 |
| Claim: 9136<br>Date Filed: 01/30/2009<br>Docketed Total: $74,925.00<br>Filing Creditor Name and Address:<br>MESTAS II, PHILLIP O<br>3889 SW 22ND DR<br>GRESHAM, OR 97080 | Claim Holder Name and Address<br><br>MESTAS II, PHILLIP O<br>3889 SW 22ND DR<br>GRESHAM, OR 97080 | | Docketed Total: | $74,925.00 | Modified Total: | $74,925.00 |
| | _Case Number_<br>08-35654 | _Secured_ | _Priority_ | _Unsecured_<br>$74,925.00 | _Case Number_<br>08-35654 | _Interest_<br>$74,925.00 |
| Claim: 9137<br>Date Filed: 01/30/2009<br>Docketed Total: $37,528.00<br>Filing Creditor Name and Address:<br>MESTAS II, PHILLIP O<br>3889 SW 22ND DR<br>GRESHAM, OR 97080 | Claim Holder Name and Address<br><br>MESTAS II, PHILLIP O<br>3889 SW 22ND DR<br>GRESHAM, OR 97080 | | Docketed Total: | $37,528.00 | Modified Total: | $37,528.00 |
| | _Case Number_<br>08-35654 | _Secured_ | _Priority_ | _Unsecured_<br>$37,528.00 | _Case Number_<br>08-35654 | _Interest_<br>$37,528.00 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 2327<br>Date Filed: 01/02/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>METCALF JR, PELAR D<br>1745 GRENADA BLVD<br>KNOXVILLE, TN 37922 | Claim Holder Name and Address<br><br>METCALF JR, PELAR D<br>1745 GRENADA BLVD<br>KNOXVILLE, TN 37922 | Docketed Total: | | **UNL** | Modified Total: | **$0.00** |
| | **Case Number**<br>08-35653 | Secured | Priority | Unsecured<br>UNL | **Case Number**<br>08-35653 | Interest<br>$0.00 |
| Claim: 3949<br>Date Filed: 01/13/2009<br>Docketed Total: $4,511.30<br>Filing Creditor Name and Address:<br>MICHAEL A JENCI<br>16871 SUNRISE RD<br>DESERT HOT SPRINGS, CA 92241 | Claim Holder Name and Address<br><br>JENCI, MICHAEL A<br>16871 SUNRISE RD<br>DESERT HOT SPRINGS, CA 92241 | Docketed Total: | | **$4,511.30** | Modified Total: | **$4,511.30** |
| | **Case Number**<br>08-35653 | Secured | Priority<br>$4,511.30 | Unsecured | **Case Number**<br>08-35653 | Interest<br>$4,511.30 |
| Claim: 5818<br>Date Filed: 01/12/2009<br>Docketed Total: $24,924.31<br>Filing Creditor Name and Address:<br>MICHAEL A JENCI<br>16871 SUNRISE RD<br>DESERT HOT SPRINGS, CA 92241 | Claim Holder Name and Address<br><br>JENCI, MICHAEL A<br>16871 SUNRISE RD<br>DESERT HOT SPRINGS, CA 92241 | Docketed Total: | | **$24,924.31** | Modified Total: | **$24,924.31** |
| | **Case Number**<br>08-35653 | Secured | Priority<br>$24,924.31 | Unsecured | **Case Number**<br>08-35653 | Interest<br>$24,924.31 |
| Claim: 4326<br>Date Filed: 01/20/2009<br>Docketed Total: $20,108.83<br>Filing Creditor Name and Address:<br>MICHAEL B DAUNAIS<br>27 PROSPECT ST<br>RUTLAND, MA 01543 | Claim Holder Name and Address<br><br>DAUNAIS, MICHAEL B<br>27 PROSPECT ST<br>RUTLAND, MA 01543 | Docketed Total: | | **$20,108.83** | Modified Total: | **$20,108.83** |
| | **Case Number**<br>08-35653 | Secured | Priority | Unsecured<br>$20,108.83 | **Case Number**<br>08-35653 | Interest<br>$20,108.83 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 5986<br>Date Filed: 01/26/2009<br>Docketed Total: $1,200.00<br>Filing Creditor Name and Address:<br>MICHAEL BYNUM<br>2459 MORNING DEW PL<br>LAWRENCEVILLE, GA 30044 | Claim Holder Name and Address<br><br>BYNUM, MICHAEL    Docketed Total:  **$1,200.00**<br>2459 MORNING DEW PL<br>LAWRENCEVILLE, GA 30044<br><br>Case Number  Secured  Priority  Unsecured<br>08-35653                 $1,200.00 | Modified Total:  **$1,200.00**<br><br><br><br>Case Number         Interest<br>08-35653        $1,200.00 |
| Claim: 4886<br>Date Filed: 01/26/2009<br>Docketed Total: $499.74<br>Filing Creditor Name and Address:<br>MICHAEL G PASSANITI<br>3100 RIDGEWAY RD<br>DAYTON, OH 45419-1333 | Claim Holder Name and Address<br><br>PASSANITI, MICHAEL G  Docketed Total:  **$499.74**<br>3100 RIDGEWAY RD<br>DAYTON, OH 45419-1333<br><br>Case Number  Secured  Priority  Unsecured<br>08-35653                 $499.74 | Modified Total:  **$499.74**<br><br><br><br>Case Number         Interest<br>08-35653         $499.74 |
| Claim: 3866<br>Date Filed: 01/15/2009<br>Docketed Total: $12,404.00<br>Filing Creditor Name and Address:<br>MICHAEL J ARNONE<br>159 36 97TH ST<br>HOWARD BEACH, NY 11414 | Claim Holder Name and Address<br><br>ARNONE, MICHAEL J  Docketed Total:  **$12,404.00**<br>159 36 97TH ST<br>HOWARD BEACH, NY 11414<br><br>Case Number  Secured  Priority  Unsecured<br>08-35653              $12,404.00 | Modified Total:  **$12,404.00**<br><br><br><br>Case Number         Interest<br>08-35653       $12,404.00 |
| Claim: 4856<br>Date Filed: 01/26/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>MICHAEL J BROOKS<br>BOX 705<br>GRANBY, CO 80446 | Claim Holder Name and Address<br><br>BROOKS, MICHAEL J  Docketed Total:  **UNL**<br>BOX 705<br>GRANBY, CO 80446<br><br>Case Number  Secured  Priority  Unsecured<br>08-35653                 UNL | Modified Total:  **$0.00**<br><br><br><br>Case Number         Interest<br>08-35653          $0.00 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 4649<br>Date Filed:  01/23/2009<br>Docketed Total:    $557.16<br>Filing Creditor Name and Address:<br>  MICHAEL J GALLI<br>  140 SWINNICK DR<br>  DUNMORE, PA 18512 | Claim Holder Name and Address<br><br>  GALLI, MICHAEL J      Docketed Total:      **$557.16**<br>  140 SWINNICK DR<br>  DUNMORE, PA 18512<br><br>Case Number   Secured      Priority      Unsecured<br>08-35653                                      $557.16 | Modified Total:      **$557.16**<br><br><br>Case Number                              Interest<br>08-35653                                      $557.16 |
| Claim: 9089<br>Date Filed:  01/30/2009<br>Docketed Total:    $971.99<br>Filing Creditor Name and Address:<br>  MICHAEL JOHNSON<br>  5760 NOVACK ST<br>  WINSTON SALEM, NC 27105 | Claim Holder Name and Address<br><br>  MICHAEL JOHNSON      Docketed Total:      **$971.99**<br>  5760 NOVACK ST<br>  WINSTON SALEM, NC 27105<br><br>Case Number   Secured      Priority      Unsecured<br>08-35653                                      $971.99 | Modified Total:      **$971.99**<br><br><br>Case Number                              Interest<br>08-35653                                      $971.99 |
| Claim: 9752<br>Date Filed:  01/30/2009<br>Docketed Total:    $3,548.00<br>Filing Creditor Name and Address:<br>  MICHAEL L DANCE<br>  138 CONWAY RD<br>  DANVILLE, VA 24540 | Claim Holder Name and Address<br><br>  MICHAEL L DANCE      Docketed Total:      **$3,548.00**<br>  138 CONWAY RD<br>  DANVILLE, VA 24540<br><br>Case Number   Secured      Priority      Unsecured<br>08-35653                                      $3,548.00 | Modified Total:      **$3,548.00**<br><br><br>Case Number                              Interest<br>08-35653                                      $3,548.00 |
| Claim: 7497<br>Date Filed:  01/29/2009<br>Docketed Total:    $2,551.00<br>Filing Creditor Name and Address:<br>  MICHAEL MEISNER<br>  45 SADDLE RIVER RD<br>  MONSEY, NY 10952 | Claim Holder Name and Address<br><br>  MEISNER, MICHAEL      Docketed Total:      **$2,551.00**<br>  45 SADDLE RIVER RD<br>  MONSEY, NY 10952<br><br>Case Number   Secured      Priority      Unsecured<br>08-35653                                      $2,551.00 | Modified Total:      **$2,551.00**<br><br><br>Case Number                              Interest<br>08-35653                                      $2,551.00 |

*      "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 9682<br>Date Filed: 01/30/2009<br>Docketed Total: $108,000.00<br>Filing Creditor Name and Address:<br>MICHAEL N BROWN<br>10356 STONE GLEN DR<br>ORLANDO, FL 32825 | Claim Holder Name and Address<br>MICHAEL N BROWN<br>10356 STONE GLEN DR<br>ORLANDO, FL 32825    Docketed Total: $108,000.00<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653    $108,000.00 | Modified Total: $108,000.00<br><br>Case Number    Interest<br>08-35653    $108,000.00 |
| Claim: 7186<br>Date Filed: 01/28/2009<br>Docketed Total: $500.00<br>Filing Creditor Name and Address:<br>MICHAEL P RING<br>1234 SANTA BARBARA ST<br>SANTA BARBARA, CA 93101 | Claim Holder Name and Address<br>RING, MICHAEL P<br>1234 SANTA BARBARA ST<br>SANTA BARBARA, CA 93101    Docketed Total: $500.00<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653    $500.00 | Modified Total: $500.00<br><br>Case Number    Interest<br>08-35653    $500.00 |
| Claim: 4677<br>Date Filed: 01/23/2009<br>Docketed Total: $1,965.90<br>Filing Creditor Name and Address:<br>MICHAEL PALADINO<br>5288 HWY 9<br>CENTER RIDGE, AR 72027 | Claim Holder Name and Address<br>PALADINO, MICHAEL<br>5288 HWY 9<br>CENTER RIDGE, AR 72027    Docketed Total: $1,965.90<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653    $1,965.90 | Modified Total: $1,965.90<br><br>Case Number    Interest<br>08-35653    $1,965.90 |
| Claim: 2777<br>Date Filed: 01/06/2009<br>Docketed Total: $282.80<br>Filing Creditor Name and Address:<br>MICHAEL RINGROSE<br>526 SW 80TH BLVD<br>GAINESVILLE, FL 32607 | Claim Holder Name and Address<br>MICHAEL RINGROSE<br>526 SW 80TH BLVD<br>GAINESVILLE, FL 32607    Docketed Total: $282.80<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653    $282.80 | Modified Total: $282.80<br><br>Case Number    Interest<br>08-35653    $282.80 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 3431<br>Date Filed:  01/13/2009<br>Docketed Total:  $0.00<br>Filing Creditor Name and Address:<br> MICHAEL ROMANZKY<br> 1601 W SAM HOUSTON PKWY S<br> HOUSTON, TX 77042 | Claim Holder Name and Address<br><br> MICHAEL ROMANZKY<br> 1601 W SAM HOUSTON PKWY S<br> HOUSTON, TX 77042 | Docketed Total: | | **UNL** | Modified Total: | **$0.00** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>UNL | Case Number<br>08-35653 | Interest<br>$0.00 |
| Claim: 2774<br>Date Filed:  01/05/2009<br>Docketed Total:  $4,000.00<br>Filing Creditor Name and Address:<br> MICHAEL SCHMITT<br> 2918 MELROSE CT<br> ST CLOUD, MN 56301 | Claim Holder Name and Address<br><br> MICHAEL SCHMITT<br> 2918 MELROSE CT<br> ST CLOUD, MN 56301 | Docketed Total: | | **$4,000.00** | Modified Total: | **$4,000.00** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$4,000.00 | Case Number<br>08-35653 | Interest<br>$4,000.00 |
| Claim: 6331<br>Date Filed:  01/27/2009<br>Docketed Total:  $100.00<br>Filing Creditor Name and Address:<br> MICHAEL SCOTT<br> 1759 WEHRLE DR<br> WILLIAMSVILLE, NY 14221 | Claim Holder Name and Address<br><br> MICHAEL SCOTT<br> 1759 WEHRLE DR<br> WILLIAMSVILLE, NY 14221 | Docketed Total: | | **$100.00** | Modified Total: | **$100.00** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$100.00 | Case Number<br>08-35653 | Interest<br>$100.00 |
| Claim: 8951<br>Date Filed:  01/30/2009<br>Docketed Total:  $2,352.86<br>Filing Creditor Name and Address:<br> MICHAEL TIMMS<br> 1700 WHITEHALL DR<br> SILVER SPRING, MD 20904 | Claim Holder Name and Address<br><br> MICHAEL TIMMS<br> 1700 WHITEHALL DR<br> SILVER SPRING, MD 20904 | Docketed Total: | | **$2,352.86** | Modified Total: | **$2,352.86** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$2,352.86 | Case Number<br>08-35653 | Interest<br>$2,352.86 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 4740<br>Date Filed:   01/23/2009<br>Docketed Total:      $1,000.00<br>Filing Creditor Name and Address:<br>  MICHAEL URBANIAK<br>  1159 EASTWOOD BRANCH DR<br>  JACKSONVILLE, FL 32259 | Claim Holder Name and Address<br><br>  URBANIAK, MICHAEL<br>  1159 EASTWOOD BRANCH DR<br>  JACKSONVILLE, FL 32259 | Docketed Total: | **$1,000.00** | | Modified Total: | **$1,000.00** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$1,000.00 | Case Number<br>08-35653 | Interest<br>$1,000.00 |
| Claim: 8052<br>Date Filed:   01/29/2009<br>Docketed Total:      $9,800.80<br>Filing Creditor Name and Address:<br>  MICHAEL ZIMMERMANN<br>  PO BOX 8077<br>  CANTON, OH 44711 | Claim Holder Name and Address<br><br>  ZIMMERMANN, MICHAEL<br>  PO BOX 8077<br>  CANTON, OH 44711 | Docketed Total: | **$9,800.80** | | Modified Total: | **$9,800.80** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$9,800.80 | Case Number<br>08-35653 | Interest<br>$9,800.80 |
| Claim: 8454<br>Date Filed:   01/30/2009<br>Docketed Total:      $28,214.06<br>Filing Creditor Name and Address:<br>  MICHELE LYNN SHEAR IRA FCC<br>  AS CUSTODIAN<br>  5690 GLEN ERROL RD<br>  ATLANTA, GA 30327-4854 | Claim Holder Name and Address<br><br>  MICHELE LYNN SHEAR IRA FCC AS<br>  CUSTODIAN<br>  5690 GLEN ERROL RD<br>  ATLANTA, GA 30327-4854 | Docketed Total: | **$28,214.06** | | Modified Total: | **$28,214.06** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$28,214.06 | Case Number<br>08-35653 | Interest<br>$28,214.06 |
| Claim: 9808<br>Date Filed:   01/26/2009<br>Docketed Total:      $0.00<br>Filing Creditor Name and Address:<br>  MILLER, LAWRENCE J AND<br>  PATRICIA A MILLER<br>  3630 BRIARGROVE LN<br>  SAN ANGELO, TX 76904 | Claim Holder Name and Address<br><br>  MILLER, LAWRENCE J AND<br>  PATRICIA A MILLER<br>  3630 BRIARGROVE LN<br>  SAN ANGELO, TX 76904 | Docketed Total: | **UNL** | | Modified Total: | **$0.00** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>UNL | Case Number<br>08-35653 | Interest<br>$0.00 |

\*     "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 5726<br>Date Filed:   01/26/2009<br>Docketed Total:      $0.00<br>Filing Creditor Name and Address:<br>  MILLER, RANDALL W<br>  15630 MOSS LIGHT PLACE<br>  MOSELEY, VA 23120 | Claim Holder Name and Address<br><br>  MILLER, RANDALL W          Docketed Total:          **UNL**<br>  15630 MOSS LIGHT PLACE<br>  MOSELEY, VA 23120<br><br>Case Number          Secured          Priority          Unsecured<br>08-35653                                                                UNL | Modified Total:          **$0.00**<br><br><br><br>Case Number                                                        Interest<br>08-35653                                                          $0.00 |
| Claim: 7199<br>Date Filed:   01/28/2009<br>Docketed Total:      $252.04<br>Filing Creditor Name and Address:<br>  MILOVAN KISICH TR MILOVAN<br>  KISICH TTEE UA DTD 4 13 2006<br>  1307 GREEN TRAILS RD<br>  PLAINFIELD, IL 60586-7614 | Claim Holder Name and Address<br><br>  MILOVAN KISICH TR MILOVAN      Docketed Total:          **$252.04**<br>  KISICH TTEE UA DTD 4 13 2006<br>  1307 GREEN TRAILS RD<br>  PLAINFIELD, IL 60586-7614<br><br>Case Number          Secured          Priority          Unsecured<br>08-35653                                                          $252.04 | Modified Total:          **$252.04**<br><br><br><br>Case Number                                                        Interest<br>08-35653                                                          $252.04 |
| Claim: 4206<br>Date Filed:   01/21/2009<br>Docketed Total:      $17,119.45<br>Filing Creditor Name and Address:<br>  MIN YEN WU<br>  3255 W 11TH AVE CT<br>  BROOMFIELD, CO 80020 | Claim Holder Name and Address<br><br>  WU, MIN YEN          Docketed Total:          **$17,119.45**<br>  3255 W 11TH AVE CT<br>  BROOMFIELD, CO 80020<br><br>Case Number          Secured          Priority          Unsecured<br>08-35653                                                          $17,119.45 | Modified Total:          **$17,119.45**<br><br><br><br>Case Number                                                        Interest<br>08-35653                                                          $17,119.45 |
| Claim: 4211<br>Date Filed:   01/21/2009<br>Docketed Total:      $14,309.95<br>Filing Creditor Name and Address:<br>  MIN YEN WU & SU YU WU<br>  3255 W 11ST AVE CT<br>  BROOMFIELD, CO 80020 | Claim Holder Name and Address<br><br>  WU, MIN YEN & SU YU          Docketed Total:          **$14,309.95**<br>  3255 W 11ST AVE CT<br>  BROOMFIELD, CO 80020<br><br>Case Number          Secured          Priority          Unsecured<br>08-35653                                                          $14,309.95 | Modified Total:          **$14,309.95**<br><br><br><br>Case Number                                                        Interest<br>08-35653                                                          $14,309.95 |

*      "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 3022<br>Date Filed: 01/08/2009<br>Docketed Total: $28.00<br>Filing Creditor Name and Address:<br>MINNIS, DEBORAH A<br>2242 WILSON BLVD APT 6<br>WINCHESTER, VA 22601 | Claim Holder Name and Address<br><br>MINNIS, DEBORAH A     Docketed Total:    **$28.00**<br>2242 WILSON BLVD APT 6<br>WINCHESTER, VA 22601<br><br>Case Number  Secured  Priority  Unsecured<br>08-35653                  $28.00 | Modified Total:    **$28.00**<br><br><br><br>Case Number         Interest<br>08-35653        $28.00 |
| Claim: 3956<br>Date Filed: 01/15/2009<br>Docketed Total: $7,936.00<br>Filing Creditor Name and Address:<br>MINOO AZARPAY DORRANI<br>290 PARK VIEW DR<br>OAK PARK, CA 91377 | Claim Holder Name and Address<br><br>DORRANI, MINOO AZARPAY  Docketed Total:  **$7,936.00**<br>290 PARK VIEW DR<br>OAK PARK, CA 91377<br><br>Case Number  Secured  Priority  Unsecured<br>08-35653            $7,936.00 | Modified Total:  **$7,936.00**<br><br><br><br>Case Number         Interest<br>08-35653    $7,936.00 |
| Claim: 2348<br>Date Filed: 01/02/2009<br>Docketed Total: $50.00<br>Filing Creditor Name and Address:<br>MIRSHAH, NANCY E<br>851 CLIFFS DR NO 301C<br>YPSILANTI, MI 48198 | Claim Holder Name and Address<br><br>MIRSHAH, NANCY E    Docketed Total:    **$50.00**<br>851 CLIFFS DR NO 301C<br>YPSILANTI, MI 48198<br><br>Case Number  Secured  Priority  Unsecured<br>08-35653                  $50.00 | Modified Total:    **$50.00**<br><br><br><br>Case Number         Interest<br>08-35653        $50.00 |
| Claim: 8633<br>Date Filed: 01/29/2009<br>Docketed Total: $500.00<br>Filing Creditor Name and Address:<br>MITCHELL RUBIN<br>11 STOWE CT<br>FREEHOLD, NJ 07728 | Claim Holder Name and Address<br><br>RUBIN, MITCHELL    Docketed Total:    **$500.00**<br>11 STOWE CT<br>FREEHOLD, NJ 07728<br><br>Case Number  Secured  Priority  Unsecured<br>08-35653               $500.00 | Modified Total:    **$500.00**<br><br><br><br>Case Number         Interest<br>08-35653       $500.00 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 5571<br>Date Filed: 01/13/2009<br>Docketed Total: $30.00<br>Filing Creditor Name and Address:<br>MOHAMED ABOUHASIRA<br>13612 HETH DR<br>MIDLOTHIAN, VA 23114 | Claim Holder Name and Address<br><br>ABOUHASIRA, MOHAMED<br>13612 HETH DR<br>MIDLOTHIAN, VA 23114 | Docketed Total: | | **$30.00** | Modified Total: | **$30.00** |
| | **Case Number**<br>08-35653 | Secured<br>$30.00 | Priority | Unsecured | **Case Number**<br>08-35653 | Interest<br>$30.00 |
| Claim: 6746<br>Date Filed: 01/28/2009<br>Docketed Total: $20,356.00<br>Filing Creditor Name and Address:<br>MOHAMMAD AZMAL HOSSEIN<br>9950 MAYLAND DR<br>RICHMOND, VA 23233 | Claim Holder Name and Address<br><br>MOHAMMAD AZMAL HOSSEIN<br>9950 MAYLAND DR<br>RICHMOND, VA 23233 | Docketed Total: | | **$20,356.00** | Modified Total: | **$20,356.00** |
| | **Case Number**<br>08-35653 | Secured | Priority | Unsecured<br>$20,356.00 | **Case Number**<br>08-35653 | Interest<br>$20,356.00 |
| Claim: 6093<br>Date Filed: 01/27/2009<br>Docketed Total: $2,480.28<br>Filing Creditor Name and Address:<br>MOHAMMED ASAD<br>4241 E WINGED FOOT PL<br>CHANDLER, AZ 85249 | Claim Holder Name and Address<br><br>ASAD, MOHAMMED<br>4241 E WINGED FOOT PL<br>CHANDLER, AZ 85249 | Docketed Total: | | **$2,480.28** | Modified Total: | **$2,480.28** |
| | **Case Number**<br>08-35653 | Secured | Priority | Unsecured<br>$2,480.28 | **Case Number**<br>08-35653 | Interest<br>$2,480.28 |
| Claim: 3244<br>Date Filed: 01/09/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>MOORE, PAMELA A<br>125 KNOX HILL DR<br>BATON ROUGE, LA 70810 | Claim Holder Name and Address<br><br>MOORE, PAMELA A<br>125 KNOX HILL DR<br>BATON ROUGE, LA 70810 | Docketed Total: | | **UNL** | Modified Total: | **$0.00** |
| | **Case Number**<br>08-35653 | Secured | Priority | Unsecured<br>UNL | **Case Number**<br>08-35653 | Interest<br>$0.00 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 5294<br>Date Filed:    01/26/2009<br>Docketed Total:    $572.95<br>Filing Creditor Name and Address:<br>MORGAN ADCOCK<br>2455 SUMMERWOOD LN<br>GREENWOOD, IN 46143 | Claim Holder Name and Address<br><br>MORGAN ADCOCK    Docketed Total:    $572.95<br>2455 SUMMERWOOD LN<br>GREENWOOD, IN 46143<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653    $572.95 | Modified Total:    $572.95<br><br>Case Number    Interest<br>08-35653    $572.95 |
| Claim: 3547<br>Date Filed:    01/13/2009<br>Docketed Total:    $24.00<br>Filing Creditor Name and Address:<br>MORGAN, LEKETA S<br>1924 N LEG RD APT 13E<br>AUGUSTA, GA 30909 | Claim Holder Name and Address<br><br>MORGAN, LEKETA S    Docketed Total:    $24.00<br>1924 N LEG RD APT 13E<br>AUGUSTA, GA 30909<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653    $24.00 | Modified Total:    $24.00<br><br>Case Number    Interest<br>08-35653    $24.00 |
| Claim: 2605<br>Date Filed:    01/05/2009<br>Docketed Total:    $1,984.15<br>Filing Creditor Name and Address:<br>MORGAN, MARTHA A<br>PO BOX 1906<br>GREENWOOD, AR 72936 | Claim Holder Name and Address<br><br>MORGAN, MARTHA A    Docketed Total:    $1,984.15<br>PO BOX 1906<br>GREENWOOD, AR 72936<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653    $1,984.15 | Modified Total:    $1,984.15<br><br>Case Number    Interest<br>08-35653    $1,984.15 |
| Claim: 2976<br>Date Filed:    01/08/2009<br>Docketed Total:    $16,000.00<br>Filing Creditor Name and Address:<br>MORNSON, JON G<br>4834 JADERO DR<br>LAS VEGAS, NV 89147 | Claim Holder Name and Address<br><br>MORNSON, JON G    Docketed Total:    $16,000.00<br>4834 JADERO DR<br>LAS VEGAS, NV 89147<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653    $16,000.00 | Modified Total:    $16,000.00<br><br>Case Number    Interest<br>08-35653    $16,000.00 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 3650<br>Date Filed: 01/13/2009<br>Docketed Total: $7,975.00<br>Filing Creditor Name and Address:<br>MORRIS F LEAKE<br>10600 SPURLOCH CT<br>GLEN ALLEN, VA 23059 | Claim Holder Name and Address<br><br>LEAKE, MORRIS F<br>10600 SPURLOCH CT<br>GLEN ALLEN, VA 23059 | Docketed Total: | | $7,975.00 | Modified Total: | $7,975.00 |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$7,975.00 | Case Number<br>08-35653 | Interest<br>$7,975.00 |
| Claim: 4304<br>Date Filed: 01/15/2009<br>Docketed Total: $26.40<br>Filing Creditor Name and Address:<br>MORT A ROTHSTEIN FAMILY<br>TRUST<br>50 WINGATE RD<br>WAKEFIELD, RI 02879 | Claim Holder Name and Address<br><br>MORT A ROTHSTEIN FAMILY TRUST<br>50 WINGATE RD<br>WAKEFIELD, RI 02879 | Docketed Total: | | $26.40 | Modified Total: | $26.40 |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$26.40 | Case Number<br>08-35653 | Interest<br>$26.40 |
| Claim: 9397<br>Date Filed: 01/30/2009<br>Docketed Total: $1,706.50<br>Filing Creditor Name and Address:<br>MOULTRIE, LEON<br>43 INA ST<br>SPRINGFIELD, MA 01109 | Claim Holder Name and Address<br><br>MOULTRIE, LEON<br>43 INA ST<br>SPRINGFIELD, MA 01109 | Docketed Total: | | $1,706.50 | Modified Total: | $1,706.50 |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$1,706.50 | Case Number<br>08-35653 | Interest<br>$1,706.50 |
| Claim: 7860<br>Date Filed: 01/29/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>MOXLEY, DONALD L<br>4956 N WHITE RIVER DR<br>BLOOMINGTON, IN 47404 | Claim Holder Name and Address<br><br>MOXLEY, DONALD L<br>4956 N WHITE RIVER DR<br>BLOOMINGTON, IN 47404 | Docketed Total: | | UNL | Modified Total: | $0.00 |
| | Case Number<br>08-35653 | Secured | Priority<br>UNL | Unsecured | Case Number<br>08-35653 | Interest<br>$0.00 |

* "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 7640<br>Date Filed: 01/26/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>  MR ANDREW HUBENY JR<br>  52 MOUNTAIN EDGE DR<br>  SOUTHINGTON, CT 06489-4615 | Claim Holder Name and Address<br><br>  HUBENY JR, MR ANDREW    Docketed Total: **UNL**<br>  52 MOUNTAIN EDGE DR<br>  SOUTHINGTON, CT 06489-4615<br><br>Case Number | Secured | Priority | Unsecured<br>08-35653 | UNL | Modified Total: **$0.00**<br><br><br><br><br>Case Number | Interest<br>08-35653 | $0.00 |
| Claim: 10077<br>Date Filed: 01/30/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>  MR DURWOOD R LEGACY MS<br>  SANDRA T LEGACY<br>  73 LEGACY LN<br>  EAST BURKE, VT 05832 | Claim Holder Name and Address<br><br>  MR DURWOOD R LEGACY MS    Docketed Total: **UNL**<br>  SANDRA T LEGACY<br>  73 LEGACY LN<br>  EAST BURKE, VT 05832<br><br>Case Number | Secured | Priority | Unsecured<br>08-35653 | UNL | Modified Total: **$0.00**<br><br><br><br><br>Case Number | Interest<br>08-35653 | $0.00 |
| Claim: 3904<br>Date Filed: 01/15/2009<br>Docketed Total: $19,959.95<br>Filing Creditor Name and Address:<br>  MRS MARION CESARE<br>  1415 RECITAL WAY<br>  LAS VEGAS, NV 89119 | Claim Holder Name and Address<br><br>  CESARE, MRS MARION    Docketed Total: **$19,959.95**<br>  1415 RECITAL WAY<br>  LAS VEGAS, NV 89119<br><br>Case Number | Secured | Priority | Unsecured<br>08-35653 | $19,959.95 | Modified Total: **$19,959.95**<br><br><br><br><br>Case Number | Interest<br>08-35653 | $19,959.95 |
| Claim: 10105<br>Date Filed: 01/28/2009<br>Docketed Total: $1,388.70<br>Filing Creditor Name and Address:<br>  MRUNAL GANDHI<br>  101 MAPLE ST UNIT 1<br>  MANCHESTER, NH 03103 | Claim Holder Name and Address<br><br>  MRUNAL GANDHI    Docketed Total: **$1,388.70**<br>  101 MAPLE ST UNIT 1<br>  MANCHESTER, NH 03103<br><br>Case Number | Secured | Priority | Unsecured<br>08-35653 | $1,388.70 | Modified Total: **$1,388.70**<br><br><br><br><br>Case Number | Interest<br>08-35653 | $1,388.70 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 4260<br>Date Filed:  01/15/2009<br>Docketed Total:  $964.99<br>Filing Creditor Name and Address:<br>  MUHAMMAD S AKHTAR<br>  143 WEBSTER AVE NO 1<br>  JERSEY CITY, NJ 07307 | Claim Holder Name and Address<br><br>  AKHTAR, MUHAMMAD S        Docketed Total:        $964.99<br>  143 WEBSTER AVE NO 1<br>  JERSEY CITY, NJ 07307<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                $964.99 | Modified Total:        $964.99<br><br><br>Case Number                    Interest<br>08-35653                    $964.99 |
| Claim: 9801<br>Date Filed:  01/26/2009<br>Docketed Total:  $209.70<br>Filing Creditor Name and Address:<br>  MULLINS, FREDA G<br>  174 BRIDGE ST<br>  BUCHANAN, VA 24066 | Claim Holder Name and Address<br><br>  MULLINS, FREDA G        Docketed Total:        $209.70<br>  174 BRIDGE ST<br>  BUCHANAN, VA 24066<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                $209.70 | Modified Total:        $209.70<br><br><br>Case Number                    Interest<br>08-35653                    $209.70 |
| Claim: 6871<br>Date Filed:  01/27/2009<br>Docketed Total:  $3,071.50<br>Filing Creditor Name and Address:<br>  MURIEL M COFFEY<br>  2 CAROLINA MEADOWS<br>  CHAPEL HILL, NC 27517 | Claim Holder Name and Address<br><br>  MURIEL M COFFEY        Docketed Total:        $3,071.50<br>  2 CAROLINA MEADOWS<br>  CHAPEL HILL, NC 27517<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                $3,071.50 | Modified Total:        $3,071.50<br><br><br>Case Number                    Interest<br>08-35653                    $3,071.50 |
| Claim: 2586<br>Date Filed:  01/05/2009<br>Docketed Total:  $7,597.99<br>Filing Creditor Name and Address:<br>  MURRAY JR, RAYMOND L &<br>  RUTH E<br>  505 REDWOOD DR<br>  CHESAPEAKE, VA 23320 | Claim Holder Name and Address<br><br>  MURRAY JR, RAYMOND L & RUTH E    Docketed Total:    $7,597.99<br>  505 REDWOOD DR<br>  CHESAPEAKE, VA 23320<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                $7,597.99 | Modified Total:        $7,597.99<br><br><br>Case Number                    Interest<br>08-35653                    $7,597.99 |

\*      "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 3367<br>Date Filed:   01/12/2009<br>Docketed Total:      $0.00<br>Filing Creditor Name and Address:<br>  MURRRAY, PATTY ANN LEE<br>  247 RABBIT FARM TRL<br>  ADVANCE, NC 27006 | Claim Holder Name and Address<br><br>  MURRRAY, PATTY ANN LEE<br>  247 RABBIT FARM TRL<br>  ADVANCE, NC 27006 | Docketed Total: | | **UNL** | Modified Total: | **$0.00** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>UNL | Case Number<br>08-35653 | Interest<br>$0.00 |
| Claim: 2462<br>Date Filed:   01/05/2009<br>Docketed Total:      $0.00<br>Filing Creditor Name and Address:<br>  MYERS, ARTHUR V<br>  1 DAHLGREN RD<br>  RICHMOND, VA 23238 | Claim Holder Name and Address<br><br>  MYERS, ARTHUR V<br>  1 DAHLGREN RD<br>  RICHMOND, VA 23238 | Docketed Total: | | **UNL** | Modified Total: | **$0.00** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>UNL | Case Number<br>08-35653 | Interest<br>$0.00 |
| Claim: 5599<br>Date Filed:   01/27/2009<br>Docketed Total:      $6.40<br>Filing Creditor Name and Address:<br>  MYRTLE V DAYTON<br>  3515 31ST ST NE<br>  CANTON, OH 44705-4213 | Claim Holder Name and Address<br><br>  DAYTON, MYRTLE V<br>  3515 31ST ST NE<br>  CANTON, OH 44705-4213 | Docketed Total: | | **$6.40** | Modified Total: | **$6.40** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$6.40 | Case Number<br>08-35653 | Interest<br>$6.40 |
| Claim: 5274<br>Date Filed:   01/26/2009<br>Docketed Total:      $2,018.61<br>Filing Creditor Name and Address:<br>  NACE, JESHUA OLIVER<br>  537 JACOBSBURG RD<br>  NAZARETH, PA 18064 | Claim Holder Name and Address<br><br>  NACE, JESHUA OLIVER<br>  537 JACOBSBURG RD<br>  NAZARETH, PA 18064 | Docketed Total: | | **$2,018.61** | Modified Total: | **$2,018.61** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$2,018.61 | Case Number<br>08-35653 | Interest<br>$2,018.61 |

\*     "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 5389<br>Date Filed: 01/26/2009<br>Docketed Total: $4,608.00<br>Filing Creditor Name and Address:<br>NADINE BLEVIT<br>101 KIRKWOOD AVE<br>WINTHROP HARBOR, IL 60096 | Claim Holder Name and Address<br><br>BLEVIT, NADINE    Docketed Total:  **$4,608.00**<br>101 KIRKWOOD AVE<br>WINTHROP HARBOR, IL 60096<br><br>Case Number  Secured  Priority  Unsecured<br>08-35653    $4,608.00 | Modified Total:  **$4,608.00**<br><br><br>Case Number  Interest<br>08-35653  $4,608.00 |
| Claim: 8822<br>Date Filed: 01/30/2009<br>Docketed Total: $2,327.00<br>Filing Creditor Name and Address:<br>NAEM D MUSSULMAN<br>2206 E REVERE RD<br>FRESNO, CA 93720 | Claim Holder Name and Address<br><br>NAEM D MUSSULMAN    Docketed Total:  **$2,327.00**<br>2206 E REVERE RD<br>FRESNO, CA 93720<br><br>Case Number  Secured  Priority  Unsecured<br>08-35653    $2,327.00 | Modified Total:  **$2,327.00**<br><br><br>Case Number  Interest<br>08-35653  $2,327.00 |
| Claim: 2762<br>Date Filed: 01/06/2009<br>Docketed Total: $1,967.50<br>Filing Creditor Name and Address:<br>NANCY A BELL<br>101 7TH AVE<br>LURAY, VA 22835 | Claim Holder Name and Address<br><br>NANCY A BELL    Docketed Total:  **$1,967.50**<br>101 7TH AVE<br>LURAY, VA 22835<br><br>Case Number  Secured  Priority  Unsecured<br>08-35653    $1,967.50 | Modified Total:  **$1,967.50**<br><br><br>Case Number  Interest<br>08-35653  $1,967.50 |
| Claim: 2607<br>Date Filed: 01/05/2009<br>Docketed Total: $1,000.00<br>Filing Creditor Name and Address:<br>NANCY JOHNSON AND<br>HOPEWELL BUDD III<br>113 HARDWICK RD<br>PETERSHAM, MA 01366 | Claim Holder Name and Address<br><br>NANCY JOHNSON AND HOPEWELL    Docketed Total:  **$1,000.00**<br>BUDD III<br>113 HARDWICK RD<br>PETERSHAM, MA 01366<br><br>Case Number  Secured  Priority  Unsecured<br>08-35653    $1,000.00 | Modified Total:  **$1,000.00**<br><br><br>Case Number  Interest<br>08-35653  $1,000.00 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 8728<br>Date Filed:   01/30/2009<br>Docketed Total:   $8,864.55<br>Filing Creditor Name and Address:<br>  NANCY K BRYAN<br>  2309 SW 82<br>  OKLAHOMA CITY, OK 73159 | Claim Holder Name and Address<br><br>  BRYAN, NANCY K<br>  2309 SW 82<br>  OKLAHOMA CITY, OK 73159 | | Docketed Total: | **$8,864.55** | Modified Total: | **$8,864.55** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$8,864.55 | Case Number<br>08-35653 | Interest<br>$8,864.55 |
| Claim: 6777<br>Date Filed:   01/28/2009<br>Docketed Total:   $2,511.50<br>Filing Creditor Name and Address:<br>  NANCY M EATMON<br>  5804 RAYNOR RD<br>  GARNER, NC 278529 | Claim Holder Name and Address<br><br>  NANCY M EATMON<br>  5804 RAYNOR RD<br>  GARNER, NC 278529 | | Docketed Total: | **$2,511.50** | Modified Total: | **$2,511.50** |
| | Case Number<br>08-35653 | Secured | Priority<br>$2,511.50 | Unsecured | Case Number<br>08-35653 | Interest<br>$2,511.50 |
| Claim: 3831<br>Date Filed:   01/15/2009<br>Docketed Total:   $0.00<br>Filing Creditor Name and Address:<br>  NATHANIEL GOULD<br>  3766 SNOWDEN HILL RD<br>  NEW HARTFORD, NY 13413 | Claim Holder Name and Address<br><br>  GOULD, NATHANIEL<br>  3766 SNOWDEN HILL RD<br>  NEW HARTFORD, NY 13413 | | Docketed Total: | **UNL** | Modified Total: | **$0.00** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>UNL | Case Number<br>08-35653 | Interest<br>$0.00 |
| Claim: 2914<br>Date Filed:   01/08/2009<br>Docketed Total:   $1,018.60<br>Filing Creditor Name and Address:<br>  NAYAK, DAVID A<br>  345 E OHIO ST<br>  APT 1103<br>  CHICAGO, IL 60611 | Claim Holder Name and Address<br><br>  NAYAK, DAVID A<br>  345 E OHIO ST<br>  APT 1103<br>  CHICAGO, IL 60611 | | Docketed Total: | **$1,018.60** | Modified Total: | **$1,018.60** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$1,018.60 | Case Number<br>08-35653 | Interest<br>$1,018.60 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 4452<br>Date Filed:  01/21/2009<br>Docketed Total:      $9,336.37<br>Filing Creditor Name and Address:<br>  NELLGENE S WALLACE<br>  36815 QUEEN BEE LN<br>  GRAND ISLAND, FL 32735 | Claim Holder Name and Address<br><br>  WALLACE, NELLGENE S        Docketed Total:      $9,336.37<br>  36815 QUEEN BEE LN<br>  GRAND ISLAND, FL 32735<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                                              $9,336.37 | Modified Total:      $9,336.37<br><br><br>Case Number                                           Interest<br>08-35653                                                $9,336.37 |
| Claim: 3295<br>Date Filed:  01/12/2009<br>Docketed Total:      $7,000.00<br>Filing Creditor Name and Address:<br>  NELSON, ERIK C<br>  606 MOUNTAIN VIEW AVE<br>  LONGMONT, CO 80501 | Claim Holder Name and Address<br><br>  NELSON, ERIK C        Docketed Total:      $7,000.00<br>  606 MOUNTAIN VIEW AVE<br>  LONGMONT, CO 80501<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                                              $7,000.00 | Modified Total:      $7,000.00<br><br><br>Case Number                                           Interest<br>08-35653                                                $7,000.00 |
| Claim: 2977<br>Date Filed:  01/05/2009<br>Docketed Total:      $13,020.00<br>Filing Creditor Name and Address:<br>  NELSON, JIMMY C<br>  166 HIGHLAND HILLS DR<br>  GRAY, TN 37615 | Claim Holder Name and Address<br><br>  NELSON, JIMMY C        Docketed Total:      $13,020.00<br>  166 HIGHLAND HILLS DR<br>  GRAY, TN 37615<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653       $13,020.00 | Modified Total:      $13,020.00<br><br><br>Case Number                                           Interest<br>08-35653                                                $13,020.00 |
| Claim: 3128<br>Date Filed:  01/09/2009<br>Docketed Total:      $30,400.00<br>Filing Creditor Name and Address:<br>  NELTE, FRANK WOLFRAM<br>  PO BOX 2430<br>  LINDALE, TX 75771 | Claim Holder Name and Address<br><br>  NELTE, FRANK WOLFRAM        Docketed Total:      $30,400.00<br>  PO BOX 2430<br>  LINDALE, TX 75771<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                                              $30,400.00 | Modified Total:      $30,400.00<br><br><br>Case Number                                           Interest<br>08-35653                                                $30,400.00 |

\*      "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 3830<br>Date Filed:   01/15/2009<br>Docketed Total:   $106.40<br>Filing Creditor Name and Address:<br>  NESTERAK, RICHARD<br>  3796 CHAMPIONSHIP DRIVE<br>  GLENWOOD, MD 21738 | Claim Holder Name and Address<br><br>  NESTERAK, RICHARD          Docketed Total:          $106.40<br>  3796 CHAMPIONSHIP DRIVE<br>  GLENWOOD, MD 21738<br><br>Case Number      Secured      Priority      Unsecured<br>08-35653                                              $106.40 | Modified Total:          $106.40<br><br><br><br>Case Number                          Interest<br>08-35653                              $106.40 |
| Claim: 4091<br>Date Filed:   01/16/2009<br>Docketed Total:   $0.00<br>Filing Creditor Name and Address:<br>  NFS FMTC IRA FBO DAVID E<br>  LINN<br>  114 S STATE ST<br>  JERSEYVILLE, IL 62052 | Claim Holder Name and Address<br><br>  NFS FMTC IRA FBO DAVID E LINN          Docketed Total:          UNL<br>  114 S STATE ST<br>  JERSEYVILLE, IL 62052<br><br>Case Number      Secured      Priority      Unsecured<br>08-35653                                              UNL | Modified Total:          $0.00<br><br><br><br>Case Number                          Interest<br>08-35653                              $0.00 |
| | | **Total Claims To Be Modified: 482**<br><br>**Total Amount As Docketed:**      $2,324,184.96<br><br>**Total Amount As Modified:**      $2,324,184.96 |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc., et al.

Debtors' One Hundred Objection to Claims (Reclassification Of
Certain Claims Filed By Equityholders To Interests) - Adjourned

Case No. 08-35653-KRH

**EXHIBIT B**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BUCKLEY, KAREN<br>7615 MINERAL SPRING CT<br>SPRINGFIELD, VA 22153 | 7298 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$979.02<br>$979.02 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DAVIS EL, JOHN H<br>4709 THREE OAKS RD<br>BALTIMORE, MD 21208 | 4288 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$18,596.20<br><br><br><br>$18,596.20 | 01/20/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DAVIS EL, JOHN H<br>4709 THREE OAKS RD<br>BALTIMORE, MD 21208 | 4286 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$5,174.85<br><br><br><br>$5,174.85 | 01/20/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GALLATI, HERMAN & MARION<br>2086 FIR ST<br>WANTACH, NY 11993 | 4705 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$4,710.00<br>$4,710.00 | 01/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JAMES L SHOBER<br>26 SCHOOL LN<br>STEVENS, PA 17578 | 2803 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$1,044.25<br>$1,044.25 | 01/06/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JAMES W ATWOOD & JUANITA<br>MR & MRS JAMES W ATWOOD<br>1434 CANTERBURY RD<br>FRONT ROYAL, VA 22630 | 9223 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>UNL<br>UNL | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*      "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc., et al.
Case No. 08-35653-KRH

Debtors' Thirty-Ninth Omnibus Objection to Claims (Reclassification Of
Certain Claims Filed By Equityholders To Interests) - Adjourned

EXHIBIT B

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| KNIESCHE, ROBERT E<br>179 SHELBY DR<br>NEWPORT NEWS, VA 23608-2544 | 2406 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>UNL<br>UNL | 01/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| KNIGHTON, MR BENJAMIN R<br>28631 N JAMES MADISON HWY<br>NEW CANTON, VA 23123 | 2928 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$2,000.00<br>$2,000.00 | 01/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LOUIS A LUCHAK & DOLORES I LUCHAK JT TEN<br>4219 AVE J<br>SANTA FE, TX 77510 | 4632 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>UNL<br>UNL | 01/21/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LOURENA PRUETT COLE IRREV TRUST<br>CHARLES H COLE JR TRUSTEE<br>4016 DIAMOND LOCH E<br>FORT WORTH, TX 76180-8718 | 7004 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$30,509.00<br>$30,509.00 | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LUBARY, JAMES<br>3161 DRUID LN<br>LOS ALAMITOS, CA 90720 | 9602 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$125,000.00<br>$125,000.00 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LUBARY, JAMES<br>3161 DRUID LN<br>LOS ALAMITOS, CA 90720 | 9057 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>UNL<br>UNL | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc., et al.                                Debtors' Twentieth Omnibus Objection to Claims (Reclassification Of
Case No. 08-35653-KRH                                                  Certain Claims Filed By Equityholders To Interests) - Adjourned

## EXHIBIT B

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LUBARY, JAMES<br>3161 DRUID LN<br>LOS ALAMITOS, CA 90720 | 9053 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LUBARY, JAMES<br>3161 DRUID LN<br>LOS ALAMITOS, CA 90720 | 9596 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $106,827.00<br>$106,827.00 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LUBARY, JAMES<br>3161 DRUID LN<br>LOS ALAMITOS, CA 90720 | 9055 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MIRSHAH, HASSAN & NANCY E<br>851 CLIFFS DR NO 301C<br>YPSILANTI, MI 48198-7315 | 2393 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $375.00<br>$375.00 | 01/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| THEODULE, JEAN<br>22841 SW 88 PL UNIT 206<br>CUTTLER BAY, FL 33190 | 3921 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $130.00<br>$130.00 | 01/13/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| YANG, MURIEL TO<br>645 FARNHAM CIR<br>RICHMOND, VA 23236 | 8129 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*        "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc., et al.   Debtors' Thirty-Ninth Omnibus Objection to Claims (Reclassification Of
Case No. 08-35653-KRH                                   Certain Claims Filed By Equityholders To Interests) - Adjourned

**EXHIBIT B**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|
| **Total:** | **18** | **$295,345.32** | | |

\*      "UNL" denotes an unliquidated claim.

# CERTIFICATE OF NOTICE

```
District/off: 0422-7          User: frenchs          Page 1 of 1          Date Rcvd: Aug 12, 2009
Case: 08-35653                Form ID: pdforder      Total Noticed: 1
```

The following entities were noticed by first class mail on Aug 14, 2009.
```
aty          +Gregg M. Galardi,   Skadden Arps Slate Meagher,   & Flom LLP, One Rodney Sq.,   PO Box 636,
              Wilmington, DE 19899-0636
```

The following entities were noticed by electronic transmission.
```
NONE.                                                              TOTAL: 0
```

```
         ***** BYPASSED RECIPIENTS *****
NONE.                                                              TOTAL: 0
```

Addresses marked '+' were corrected by inserting the ZIP or replacing an incorrect ZIP.
USPS regulations require that automation-compatible mail display the correct ZIP.

**I, Joseph Speetjens, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 9): Pursuant to Fed. R. Bank. P. 2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed.  This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

**Date: Aug 14, 2009**                    **Signature:**