Gregg M. Galardi, Esq.
Ian S. Fredericks, Esq.
SKADDEN, ARPS, SLATE, MEAGHER &
FLOM, LLP
One Rodney Square
PO Box 636
Wilmington, Delaware 19899-0636
(302) 651-3000

          - and -

Chris L. Dickerson, Esq.
SKADDEN, ARPS, SLATE, MEAGHER &
FLOM, LLP
155 North Wacker Drive
Chicago, Illinois 60606
(312) 407-0700

Counsel to the Debtors and
Debtors in Possession

Dion W. Hayes (VSB No. 34304)
Douglas M. Foley (VSB No. 34364)
MCGUIREWOODS LLP
One James Center
901 E. Cary Street
Richmond, Virginia 23219
(804) 775-1000

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF VIRGINIA
RICHMOND DIVISION

- - - - - - - - - - - - - - x
In re:                          :    Chapter 11
                                :
CIRCUIT CITY STORES, INC.,      :    Case No. 08-35653 (KRH)
et al.,                         :
                                :
            Debtors.            :    Jointly Administered
- - - - - - - - - - - - - - x

### ORDER ON DEBTORS' FIFTEENTH OMNIBUS OBJECTION TO CLAIMS (RECLASSIFICATION OF CLAIMS FILED BY EQUITY HOLDERS TO INTERESTS)

THIS MATTER having come before the Court on the Debtors' Fifteenth Omnibus Objection To Claims (Reclassification Of Claims Filed By Equity Holders To Interests)(the "Objection"), and it appearing that due and proper notice and service of the Objection has been given in

compliance with Fed. R. Bankr. P. 3007 and 7004 and LBR

3007-1 and was good and sufficient and that no other further

notice or service of the Objection need be given; and it

further appearing that certain parties filed responses to

the Objection; and it appearing that the relief requested on

the Objection is in the best interest of the Debtors, their

estates and creditors and other parties-in-interest; and

after due deliberation thereon good and sufficient cause

exists for the granting of the relief as set forth herein,

IT IS HEREBY ORDERED ADJUDGED AND DECREED THAT:

1.   The claims identified on Exhibit A – Fifteenth

Omnibus Objection To Claims (Reclassification Of Claims

Filed By Equity Holders To Interests) – Reclassified Claims

as attached hereto and incorporated herein, are forever

reclassified as set forth on Exhibit A for all purposes in

these bankruptcy cases.

2.   The status hearing on the Objection to the claims

identified on Exhibit B – Fifteenth Omnibus Objection To

Claims (Reclassification Of Claims Filed By Equity Holders

To Interests) – Adjourned Claims as attached hereto and

incorporated herein, is hereby adjourned to August 27, 2009,

at 11:00 a.m. (Eastern) or until such later time as agreed

by the parties.

3.    The Debtors' rights and abilities to object to any
claim included in the Objection on any grounds and on any
bases are hereby preserved in their entirety.

4.    The Debtors shall serve a copy of this Order on
the claimants included on the exhibits to this Order on or
before five (5) business days from the entry of this Order.


Dated: Richmond, Virginia
       July __, 2009
       Aug 12 2009

                              /s/ Kevin R. Huennekens
                         _____
                         HONORABLE KEVIN R. HUENNEKENS
                         UNITED STATES BANKRUPTCY JUDGE

  Entered on docket: Aug 12 2009

3

WE ASK FOR THIS:

Gregg M. Galardi, Esq.
Ian S. Fredericks, Esq.
SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP
One Rodney Square
PO Box 636
Wilmington, Delaware 19899-0636
(302) 651-3000

        - and -

Chris L. Dickerson, Esq.
SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP
155 North Wacker Drive
Chicago, Illinois 60606
(312) 407-0700

        - and -


_/s/ Douglas M. Foley_____
Dion W. Hayes (VSB No. 34304)
Douglas M. Foley (VSB No. 34364)
MCGUIREWOODS LLP
One James Center
901 E. Cary Street
Richmond, Virginia 23219
(804) 775-1000

Counsel to the Debtors
and Debtors in Possession


### CERTIFICATION OF ENDORSEMENT UNDER LOCAL RULE 9022-1(C)

     Pursuant to Local Bankruptcy Rule 9022-1(C), I hereby
certify that the foregoing proposed order has been endorsed
by or served upon all necessary parties.

                          _/s/ Douglas M. Foley_____
                          Douglas M. Foley

\9708372.1


4

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 4971<br>Date Filed: 01/21/2009<br>Docketed Total: $2,402.95<br>Filing Creditor Name and Address:<br>A ELIZABETH SHORT<br>2917 CHEYENNE CIR<br>NORTH KANSAS CITY, MO 64116 | Claim Holder Name and Address<br><br>SHORT, A ELIZABETH    Docketed Total: $2,402.95<br>2917 CHEYENNE CIR<br>NORTH KANSAS CITY, MO 64116<br><br>Case Number | Secured | Priority | Unsecured<br>08-35653 | | | $2,402.95 | Modified Total: $2,402.95<br><br><br>Case Number | Interest<br>08-35653 | $2,402.95 |
| Claim: 3763<br>Date Filed: 01/15/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>A M PARRISH & G O PARRISH CO<br>TTEE PARRISH FAMILY LIVING<br>TRUST UA DTD 8 10 2005<br>15910 SWEET PL<br>HACIENDA HEIGHTS, CA 91745 | Claim Holder Name and Address<br><br>A M PARRISH & G O PARRISH CO    Docketed Total: UNL<br>TTEE PARRISH FAMILY LIVING<br>TRUST UA DTD 8 10 2005<br>15910 SWEET PL<br>HACIENDA HEIGHTS, CA 91745<br><br>Case Number | Secured | Priority | Unsecured<br>08-35653 | | | UNL | Modified Total: $0.00<br><br><br>Case Number | Interest<br>08-35653 | $0.00 |
| Claim: 4830<br>Date Filed: 01/21/2009<br>Docketed Total: $7,645.57<br>Filing Creditor Name and Address:<br>AAGARD WALTER G & MARIE G<br>8924 WELLER LN<br>KELLER, TX 76248 | Claim Holder Name and Address<br><br>AAGARD, WALTER G & MARIE G    Docketed Total: $7,645.57<br>8924 WELLER LN<br>KELLER, TX 76248<br><br>Case Number | Secured | Priority | Unsecured<br>08-35653 | | | $7,645.57 | Modified Total: $7,645.57<br><br><br>Case Number | Interest<br>08-35653 | $7,645.57 |
| Claim: 3097<br>Date Filed: 01/07/2009<br>Docketed Total: $187.50<br>Filing Creditor Name and Address:<br>ABDELMALAK, MOURAD M<br>266 NORTH ST<br>JERSEY CITY, NJ 07307 | Claim Holder Name and Address<br><br>ABDELMALAK, MOURAD M    Docketed Total: $187.50<br>266 NORTH ST<br>JERSEY CITY, NJ 07307<br><br>Case Number | Secured | Priority | Unsecured<br>08-35653 | | | $187.50 | Modified Total: $187.50<br><br><br>Case Number | Interest<br>08-35653 | $187.50 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 9240<br>Date Filed: 01/30/2009<br>Docketed Total: $2,050.95<br>Filing Creditor Name and Address:<br>ABDELRAHMAN IBRAHIM AHMAD<br>1001 FULLER WISER RD APT 921<br>EULESS, TX 76039 | Claim Holder Name and Address<br><br>ABDELRAHMAN IBRAHIM AHMAD    Docketed Total:    $2,050.95<br>1001 FULLER WISER RD APT 921<br>EULESS, TX 76039<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653    $2,050.95 | Modified Total:    $2,050.95<br><br><br><br>Case Number    Interest<br>08-35653    $2,050.95 |
| Claim: 4684<br>Date Filed: 01/23/2009<br>Docketed Total: $1,219.03<br>Filing Creditor Name and Address:<br>ADAM MARCHESE<br>15610 NE 16TH AVE<br>STARKE, FL 32091 | Claim Holder Name and Address<br><br>MARCHESE, ADAM    Docketed Total:    $1,219.03<br>15610 NE 16TH AVE<br>STARKE, FL 32091<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653    $1,219.03 | Modified Total:    $1,219.03<br><br><br><br>Case Number    Interest<br>08-35653    $1,219.03 |
| Claim: 3395<br>Date Filed: 01/12/2009<br>Docketed Total: $1,470.00<br>Filing Creditor Name and Address:<br>ADAMS, MONTIE<br>4089 SW COUNTY RD 240<br>LAKE CITY, FL 32024 | Claim Holder Name and Address<br><br>ADAMS, MONTIE    Docketed Total:    $1,470.00<br>4089 SW COUNTY RD 240<br>LAKE CITY, FL 32024<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653    $1,470.00 | Modified Total:    $1,470.00<br><br><br><br>Case Number    Interest<br>08-35653    $1,470.00 |
| Claim: 8060<br>Date Filed: 01/29/2009<br>Docketed Total: $12,642.12<br>Filing Creditor Name and Address:<br>ADRIAN L MERTON<br>9011 E HAMPTON DR<br>PO BOX 3570<br>CAPITOL HEIGHTS, MD 20791-3570 | Claim Holder Name and Address<br><br>MERTON, ADRIAN L    Docketed Total:    $12,642.12<br>9011 E HAMPTON DR<br>PO BOX 3570<br>CAPITOL HEIGHTS, MD 20791-3570<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653    $12,642.12 | Modified Total:    $12,642.12<br><br><br><br>Case Number    Interest<br>08-35653    $12,642.12 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | CLAIM AS MODIFIED | |
|---|---|---|---|---|
| Claim: 4868<br>Date Filed: 01/21/2009<br>Docketed Total: $416.49<br>Filing Creditor Name and Address:<br>ADRIAN MARTORANA<br>QUARRY LODGE<br>STONE QUARRY RD<br>CHELWOOD GATE, RH177LS<br>UNITED KINGDOM | Claim Holder Name and Address<br><br>MARTORANA, ADRIAN<br>QUARRY LODGE<br>STONE QUARRY RD<br>CHELWOOD GATE, RH177LS<br>UNITED KINGDOM | Docketed Total: **$416.49** | | Modified Total: **$416.49** |
| | Case Number   Secured   Priority   Unsecured<br>08-35653       $416.49 | | Case Number   Interest<br>08-35653    $416.49 | |
| Claim: 8427<br>Date Filed: 01/29/2009<br>Docketed Total: $260.00<br>Filing Creditor Name and Address:<br>ADRIENNE M SPRUILL<br>619 CHESTER RIVER BCH RD<br>GRASONVILLE, MD 21638 | Claim Holder Name and Address<br><br>SPRUILL, ADRIENNE M<br>619 CHESTER RIVER BCH RD<br>GRASONVILLE, MD 21638 | Docketed Total: **$260.00** | | Modified Total: **$260.00** |
| | Case Number   Secured   Priority   Unsecured<br>08-35653       $260.00 | | Case Number   Interest<br>08-35653    $260.00 | |
| Claim: 6249<br>Date Filed: 01/27/2009<br>Docketed Total: $52,342.96<br>Filing Creditor Name and Address:<br>AHAD OMIDVAR<br>1506 PINECREST DR<br>WEST VANCOUVER, BC V7S 3E8<br>CANADA | Claim Holder Name and Address<br><br>OMIDVAR, AHAD<br>1506 PINECREST DR<br>WEST VANCOUVER, BC V7S 3E8<br>CANADA | Docketed Total: **$52,342.96** | | Modified Total: **$52,342.96** |
| | Case Number   Secured   Priority   Unsecured<br>08-35653       $52,342.96 | | Case Number   Interest<br>08-35653    $52,342.96 | |
| Claim: 4273<br>Date Filed: 01/20/2009<br>Docketed Total: $17,050.00<br>Filing Creditor Name and Address:<br>AHMAD KHOSRAVI<br>36 ARCHIPELAGO DR<br>NEWPOART COAST, CA 92657 | Claim Holder Name and Address<br><br>KHOSRAVI, AHMAD<br>36 ARCHIPELAGO DR<br>NEWPOART COAST, CA 92657 | Docketed Total: **$17,050.00** | | Modified Total: **$17,050.00** |
| | Case Number   Secured   Priority   Unsecured<br>08-35653       $17,050.00 | | Case Number   Interest<br>08-35653    $17,050.00 | |

\*       "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 4275<br>Date Filed:   01/20/2009<br>Docketed Total:     $6,827.00<br>Filing Creditor Name and Address:<br>   AHMAD KHOSRAVI<br>   36 ARCHIPELAGO DR<br>   NEWPOART COAST, CA 92657 | Claim Holder Name and Address<br><br>   KHOSRAVI, AHMAD          Docketed Total:     $6,827.00<br>   36 ARCHIPELAGO DR<br>   NEWPOART COAST, CA 92657<br><br>Case Number     Secured     Priority     Unsecured<br>08-35653                                                        $6,827.00 | Modified Total:     $6,827.00<br><br><br><br>Case Number                                          Interest<br>08-35653                                            $6,827.00 |
| Claim: 3118<br>Date Filed:   01/09/2009<br>Docketed Total:     $1,224.15<br>Filing Creditor Name and Address:<br>   AHMED, KODGI<br>   935 N LAUREL DR<br>   ORANGE, CA 92867 | Claim Holder Name and Address<br><br>   AHMED, KODGI          Docketed Total:     $1,224.15<br>   935 N LAUREL DR<br>   ORANGE, CA 92867<br><br>Case Number     Secured     Priority     Unsecured<br>08-35653                                                        $1,224.15 | Modified Total:     $1,224.15<br><br><br><br>Case Number                                          Interest<br>08-35653                                            $1,224.15 |
| Claim: 4778<br>Date Filed:   01/21/2009<br>Docketed Total:     $12,996.54<br>Filing Creditor Name and Address:<br>   ALAN E THAYN<br>   1549 N 300 W<br>   LEHI, UT 84043 | Claim Holder Name and Address<br><br>   THAYN, ALAN E          Docketed Total:     $12,996.54<br>   1549 N 300 W<br>   LEHI, UT 84043<br><br>Case Number     Secured     Priority     Unsecured<br>08-35653                                                        $12,996.54 | Modified Total:     $12,996.54<br><br><br><br>Case Number                                          Interest<br>08-35653                                            $12,996.54 |
| Claim: 5338<br>Date Filed:   01/26/2009<br>Docketed Total:     $3,945.00<br>Filing Creditor Name and Address:<br>   ALAN N ACKLEY<br>   PO BOX 626<br>   HUNTERSVILLE, NC 28070 | Claim Holder Name and Address<br><br>   ACKLEY, ALAN N          Docketed Total:     $3,945.00<br>   PO BOX 626<br>   HUNTERSVILLE, NC 28070<br><br>Case Number     Secured     Priority     Unsecured<br>08-35653                                                        $3,945.00 | Modified Total:     $3,945.00<br><br><br><br>Case Number                                          Interest<br>08-35653                                            $3,945.00 |

*       "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 2142<br>Date Filed: 12/31/2008<br>Docketed Total: $740.86<br>Filing Creditor Name and Address:<br>ALAN PHAM UTMA CA HONG<br>NGUYEN<br>22442 LULL ST<br>WEST HILLS, CA 91304 | Claim Holder Name and Address<br><br>ALAN PHAM UTMA CA HONG<br>NGUYEN<br>22442 LULL ST<br>WEST HILLS, CA 91304<br><br>Docketed Total: $740.86<br><br>Case Number / Secured / Priority / Unsecured<br>08-35653 / $740.86 | Modified Total: $740.86<br><br>Case Number / Interest<br>08-35653 / $740.86 |
| Claim: 7761<br>Date Filed: 01/29/2009<br>Docketed Total: $5,584.00<br>Filing Creditor Name and Address:<br>ALBERT & SUZANNE SEPPI JT<br>TEN<br>140 OAKHURST RD<br>PITTSBURGH, PA 15215 | Claim Holder Name and Address<br><br>ALBERT & SUZANNE SEPPI JT TEN<br>140 OAKHURST RD<br>PITTSBURGH, PA 15215<br><br>Docketed Total: $5,584.00<br><br>Case Number / Secured / Priority / Unsecured<br>08-35653 / $5,584.00 | Modified Total: $5,584.00<br><br>Case Number / Interest<br>08-35653 / $5,584.00 |
| Claim: 3970<br>Date Filed: 01/16/2009<br>Docketed Total: $14,083.00<br>Filing Creditor Name and Address:<br>ALBERT CANDIA<br>15 WHISCONIER RD<br>BROOKFIELD, CT 06804 | Claim Holder Name and Address<br><br>CANDIA, ALBERT<br>15 WHISCONIER RD<br>BROOKFIELD, CT 06804<br><br>Docketed Total: $14,083.00<br><br>Case Number / Secured / Priority / Unsecured<br>08-35653 / $14,083.00 | Modified Total: $14,083.00<br><br>Case Number / Interest<br>08-35653 / $14,083.00 |
| Claim: 5541<br>Date Filed: 01/16/2009<br>Docketed Total: $517.00<br>Filing Creditor Name and Address:<br>ALBERT GENE PARKS<br>1135 BARRON RD<br>KEITHVILLE, LA 71047 | Claim Holder Name and Address<br><br>PARKS, ALBERT GENE<br>1135 BARRON RD<br>KEITHVILLE, LA 71047<br><br>Docketed Total: $517.00<br><br>Case Number / Secured / Priority / Unsecured<br>08-35653 / $517.00 | Modified Total: $517.00<br><br>Case Number / Interest<br>08-35653 / $517.00 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 5762<br>Date Filed:    01/23/2009<br>Docketed Total:    $10,000.00<br>Filing Creditor Name and Address:<br>  ALBERT H KANDEL TRUST DTD<br>  9/25/84<br>  15803 THOMAS RIDGE CT<br>  CHESTERFIELD, MO 63017 | Claim Holder Name and Address<br><br>ALBERT H KANDEL TRUST DTD<br>9/25/84<br>15803 THOMAS RIDGE CT<br>CHESTERFIELD, MO 63017 | Docketed Total: | **$10,000.00** | | | Modified Total:    **$10,000.00** |
| | Case Number<br>08-35653 | Secured<br>$10,000.00 | Priority | Unsecured | Case Number<br>08-35653 | Interest<br>$10,000.00 |
| Claim: 1982<br>Date Filed:    12/29/2008<br>Docketed Total:    $29,619.00<br>Filing Creditor Name and Address:<br>  ALDRETE, RAUL<br>  125 W FAIRVIEW BLVD<br>  INGLEWOOD, CA 90302 | Claim Holder Name and Address<br><br>ALDRETE, RAUL<br>125 W FAIRVIEW BLVD<br>INGLEWOOD, CA 90302 | Docketed Total: | **$29,619.00** | | | Modified Total:    **$29,619.00** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$29,619.00 | Case Number<br>08-35653 | Interest<br>$29,619.00 |
| Claim: 4072<br>Date Filed:    01/21/2009<br>Docketed Total:    $1,828.98<br>Filing Creditor Name and Address:<br>  ALEMAYEHU TEREFE LEMU<br>  1355 PEABODY ST NW NO 102<br>  WASHINGTON, DC 20011 | Claim Holder Name and Address<br><br>LEMU, ALEMAYEHU TEREFE<br>1355 PEABODY ST NW NO 102<br>WASHINGTON, DC 20011 | Docketed Total: | **$1,828.98** | | | Modified Total:    **$1,828.98** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$1,828.98 | Case Number<br>08-35653 | Interest<br>$1,828.98 |
| Claim: 7993<br>Date Filed:    01/29/2009<br>Docketed Total:    $9,449.98<br>Filing Creditor Name and Address:<br>  ALEXANDER KUZMIN<br>  1543 W 4TH ST<br>  LOS ANGELES, CA 90017 | Claim Holder Name and Address<br><br>KUZMIN, ALEXANDER<br>1543 W 4TH ST<br>LOS ANGELES, CA 90017 | Docketed Total: | **$9,449.98** | | | Modified Total:    **$9,449.98** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$9,449.98 | Case Number<br>08-35653 | Interest<br>$9,449.98 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 6351<br>Date Filed:    01/27/2009<br>Docketed Total:    $618.00<br>Filing Creditor Name and Address:<br>ALEXANDER STEIN ROLLOVER IRA<br>14355 WHITE BIRCH VALLEY LN<br>CHESTERFIELD, MO 63017 | Claim Holder Name and Address<br>ALEXANDER STEIN ROLLOVER IRA          Docketed Total:          $618.00<br>14355 WHITE BIRCH VALLEY LN<br>CHESTERFIELD, MO 63017<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                              $618.00 | Modified Total:          $618.00<br><br>Case Number                                   Interest<br>08-35653                                        $618.00 |
| Claim: 4516<br>Date Filed:    01/20/2009<br>Docketed Total:    $0.00<br>Filing Creditor Name and Address:<br>ALFRED KENNETH OKORN<br>12 BRANDYWINE DR<br>MECHANICSBURG, PA 17050 | Claim Holder Name and Address<br>OKORN, ALFRED KENNETH          Docketed Total:          UNL<br>12 BRANDYWINE DR<br>MECHANICSBURG, PA 17050<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                              UNL | Modified Total:          $0.00<br><br>Case Number                                   Interest<br>08-35653                                        $0.00 |
| Claim: 5915<br>Date Filed:    01/26/2009<br>Docketed Total:    $6,576.00<br>Filing Creditor Name and Address:<br>ALICIA ABEL<br>4398 CAMELIA CT<br>CHINO, CA 91710 | Claim Holder Name and Address<br>ABEL, ALICIA          Docketed Total:          $6,576.00<br>4398 CAMELIA CT<br>CHINO, CA 91710<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                              $6,576.00 | Modified Total:          $6,576.00<br><br>Case Number                                   Interest<br>08-35653                                        $6,576.00 |
| Claim: 5674<br>Date Filed:    01/16/2009<br>Docketed Total:    $203.00<br>Filing Creditor Name and Address:<br>ALIX BOTTS<br>15812 LINDEN LN<br>OVERLAND PARK, KS 66224 | Claim Holder Name and Address<br>BOTTS, ALIX          Docketed Total:          $203.00<br>15812 LINDEN LN<br>OVERLAND PARK, KS 66224<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                              $203.00 | Modified Total:          $203.00<br><br>Case Number                                   Interest<br>08-35653                                        $203.00 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 4121<br>Date Filed:    01/16/2009<br>Docketed Total:      $830.00<br>Filing Creditor Name and Address:<br>  ALLAN S COOPERMAN<br>  10680 NW 21ST CT<br>  SUNRISE, FL 33322 | Claim Holder Name and Address<br><br>  COOPERMAN, ALLAN S<br>  10680 NW 21ST CT<br>  SUNRISE, FL 33322 | | Docketed Total: | **$830.00** | Modified Total: | **$830.00** |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>$830.00 | _Case Number_<br>08-35653 | _Interest_<br>$830.00 |
| Claim: 8931<br>Date Filed:    01/30/2009<br>Docketed Total:      $220.00<br>Filing Creditor Name and Address:<br>  ALLAN Y LAU<br>  14830 BYPASS PT<br>  SAN ANTONIO, TX 78247 | Claim Holder Name and Address<br><br>  ALLAN Y LAU<br>  14830 BYPASS PT<br>  SAN ANTONIO, TX 78247 | | Docketed Total: | **$220.00** | Modified Total: | **$220.00** |
| | _Case Number_<br>08-35653 | _Secured_<br>$220.00 | _Priority_ | _Unsecured_ | _Case Number_<br>08-35653 | _Interest_<br>$220.00 |
| Claim: 4982<br>Date Filed:    01/21/2009<br>Docketed Total:      $0.00<br>Filing Creditor Name and Address:<br>  ALLEN D WHITE<br>  60 SETTLERS LANDING DR<br>  BELLEVILLE, ON K8N 4Z2<br>  CANADA | Claim Holder Name and Address<br><br>  WHITE, ALLEN D<br>  60 SETTLERS LANDING DR<br>  BELLEVILLE, ON K8N 4Z2<br>  CANADA | | Docketed Total: | **UNL** | Modified Total: | **$0.00** |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>UNL | _Case Number_<br>08-35653 | _Interest_<br>$0.00 |
| Claim: 3238<br>Date Filed:    01/09/2009<br>Docketed Total:      $34,928.70<br>Filing Creditor Name and Address:<br>  ALLEN T ETHEREDGE CUSIP NO<br>  172737108<br>  5 HUCKLEBERRY CT<br>  AIKEN, SC 29803 | Claim Holder Name and Address<br><br>  ALLEN T ETHEREDGE CUSIP NO<br>  172737108<br>  5 HUCKLEBERRY CT<br>  AIKEN, SC 29803 | | Docketed Total: | **$34,928.70** | Modified Total: | **$34,928.70** |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>$34,928.70 | _Case Number_<br>08-35653 | _Interest_<br>$34,928.70 |

\*      "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 3339<br>Date Filed: 01/12/2009<br>Docketed Total: $1,812.09<br>Filing Creditor Name and Address:<br>ALLEN, DONNY R & VIRGINIA S<br>PO BOX 3702<br>FLORENCE, SC 29502 | Claim Holder Name and Address<br><br>ALLEN, DONNY R & VIRGINIA S    Docketed Total:    **$1,812.09**<br>PO BOX 3702<br>FLORENCE, SC 29502<br><br><u>Case Number</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>08-35653    $1,812.09 | Modified Total:    **$1,812.09**<br><br><br><u>Case Number</u>    <u>Interest</u><br>08-35653    $1,812.09 |
| Claim: 3062<br>Date Filed: 01/09/2009<br>Docketed Total: $1,727.86<br>Filing Creditor Name and Address:<br>ALLEN, RONALD G<br>12655 LIV 202<br>TRENTON, MO 64683 | Claim Holder Name and Address<br><br>ALLEN, RONALD G    Docketed Total:    **$1,727.86**<br>12655 LIV 202<br>TRENTON, MO 64683<br><br><u>Case Number</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>08-35653    $1,727.86 | Modified Total:    **$1,727.86**<br><br><br><u>Case Number</u>    <u>Interest</u><br>08-35653    $1,727.86 |
| Claim: 3496<br>Date Filed: 01/13/2009<br>Docketed Total: $10,800.00<br>Filing Creditor Name and Address:<br>ALLEN, SUSAN M<br>PO BOX 1252<br>FORT BELVOIR, VA 22060-0952 | Claim Holder Name and Address<br><br>ALLEN, SUSAN M    Docketed Total:    **$10,800.00**<br>PO BOX 1252<br>FORT BELVOIR, VA 22060-0952<br><br><u>Case Number</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>08-35653    $10,800.00 | Modified Total:    **$10,800.00**<br><br><br><u>Case Number</u>    <u>Interest</u><br>08-35653    $10,800.00 |
| Claim: 2203<br>Date Filed: 12/31/2008<br>Docketed Total: $58.00<br>Filing Creditor Name and Address:<br>ALTIERI, ANN LOUISE<br>1326 VILLAGE 1<br>CAMARILLO, CA 93012 | Claim Holder Name and Address<br><br>ALTIERI, ANN LOUISE    Docketed Total:    **$58.00**<br>1326 VILLAGE 1<br>CAMARILLO, CA 93012<br><br><u>Case Number</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>08-35653    $58.00 | Modified Total:    **$58.00**<br><br><br><u>Case Number</u>    <u>Interest</u><br>08-35653    $58.00 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 3112<br>Date Filed:   01/09/2009<br>Docketed Total:     $1,680.50<br>Filing Creditor Name and Address:<br>  AMITA PATEL ROTH IRA<br>  2020 MILL GATE LN<br>  CARY, NC 27519 | Claim Holder Name and Address<br><br>  AMITA PATEL ROTH IRA      Docketed Total:   **$1,680.50**<br>  2020 MILL GATE LN<br>  CARY, NC 27519<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653                                          $1,680.50 | Modified Total:   **$1,680.50**<br><br><br><br>Case Number                                      Interest<br>08-35653                                          $1,680.50 |
| Claim: 8412<br>Date Filed:   01/29/2009<br>Docketed Total:     $4,566.30<br>Filing Creditor Name and Address:<br>  AMY COHEN<br>  605 RICHMOND ST<br>  EL CERRITO, CA 94530 | Claim Holder Name and Address<br><br>  COHEN, AMY            Docketed Total:   **$4,566.30**<br>  605 RICHMOND ST<br>  EL CERRITO, CA 94530<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653                                          $4,566.30 | Modified Total:   **$4,566.30**<br><br><br><br>Case Number                                      Interest<br>08-35653                                          $4,566.30 |
| Claim: 4883<br>Date Filed:   01/21/2009<br>Docketed Total:     $3,178.56<br>Filing Creditor Name and Address:<br>  AMY S DOWDY<br>  PO BOX 832<br>  PETERSTOWN, WV 24963 | Claim Holder Name and Address<br><br>  DOWDY, AMY S          Docketed Total:   **$3,178.56**<br>  PO BOX 832<br>  PETERSTOWN, WV 24963<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653                                          $3,178.56 | Modified Total:   **$3,178.56**<br><br><br><br>Case Number                                      Interest<br>08-35653                                          $3,178.56 |
| Claim: 4638<br>Date Filed:   01/21/2009<br>Docketed Total:     $7,907.00<br>Filing Creditor Name and Address:<br>  AN KIEN LAM<br>  10910 HUNDRED BRIDGE LN<br>  SUGARLAND, TX 77498 | Claim Holder Name and Address<br><br>  LAM, AN KIEN          Docketed Total:   **$7,907.00**<br>  10910 HUNDRED BRIDGE LN<br>  SUGARLAND, TX 77498<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653                                          $7,907.00 | Modified Total:   **$7,907.00**<br><br><br><br>Case Number                                      Interest<br>08-35653                                          $7,907.00 |

*      "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 5802<br>Date Filed: 01/26/2009<br>Docketed Total: $5,216.20<br>Filing Creditor Name and Address:<br>ANANT N SARAIYA<br>22275 ANTLER DR<br>NOVI, MI 48375-4803 | Claim Holder Name and Address<br><br>SARAIYA, ANANT N    Docketed Total: **$5,216.20**<br>22275 ANTLER DR<br>NOVI, MI 48375-4803<br><br>Case Number  Secured  Priority  Unsecured<br>08-35653                        $5,216.20 | Modified Total:  **$5,216.20**<br><br><br>Case Number         Interest<br>08-35653        $5,216.20 |
| Claim: 8798<br>Date Filed: 01/30/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>ANDRES & SANDRA COLON<br>4411 STONEHENGE RD<br>TAMPA, FL 33624 | Claim Holder Name and Address<br><br>ANDRES & SANDRA COLON    Docketed Total: **UNL**<br>4411 STONEHENGE RD<br>TAMPA, FL 33624<br><br>Case Number  Secured  Priority  Unsecured<br>08-35653                        UNL | Modified Total:  **$0.00**<br><br><br>Case Number         Interest<br>08-35653         $0.00 |
| Claim: 9158<br>Date Filed: 01/30/2009<br>Docketed Total: $6,942.76<br>Filing Creditor Name and Address:<br>ANIL BHATT<br>812 PLUMWOOD DR<br>SCHAUMBURG, IL 60173 | Claim Holder Name and Address<br><br>ANIL BHATT    Docketed Total: **$6,942.76**<br>812 PLUMWOOD DR<br>SCHAUMBURG, IL 60173<br><br>Case Number  Secured  Priority  Unsecured<br>08-35653                        $6,942.76 | Modified Total:  **$6,942.76**<br><br><br>Case Number         Interest<br>08-35653         $6,942.76 |
| Claim: 9160<br>Date Filed: 01/30/2009<br>Docketed Total: $24,751.60<br>Filing Creditor Name and Address:<br>ANIL BHATT<br>812 PLUMWOOD DR<br>SCHAUMBURG, IL 60173 | Claim Holder Name and Address<br><br>ANIL BHATT    Docketed Total: **$24,751.60**<br>812 PLUMWOOD DR<br>SCHAUMBURG, IL 60173<br><br>Case Number  Secured  Priority  Unsecured<br>08-35653                        $24,751.60 | Modified Total:  **$24,751.60**<br><br><br>Case Number         Interest<br>08-35653         $24,751.60 |

\*   "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 5786<br>Date Filed:   01/26/2009<br>Docketed Total:   $4,401.47<br>Filing Creditor Name and Address:<br>  ANITA M JONES<br>  2253 RIVERDALE AVE<br>  LOS ANGELES, CA 90031-1114 | Claim Holder Name and Address<br><br>JONES, ANITA M          Docketed Total:   **$4,401.47**<br>2253 RIVERDALE AVE<br>LOS ANGELES, CA 90031-1114<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653                                              $4,401.47 | Modified Total:   **$4,401.47**<br><br>Case Number                                    Interest<br>08-35653                                         $4,401.47 |
| Claim: 5929<br>Date Filed:   01/26/2009<br>Docketed Total:   $931.00<br>Filing Creditor Name and Address:<br>  ANN E SPEGA<br>  567 ELLIS ARTLEY RD<br>  PENNSDALE, PA 17756 | Claim Holder Name and Address<br><br>SPEGA, ANN E          Docketed Total:   **$931.00**<br>567 ELLIS ARTLEY RD<br>PENNSDALE, PA 17756<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653                                              $931.00 | Modified Total:   **$931.00**<br><br>Case Number                                    Interest<br>08-35653                                         $931.00 |
| Claim: 3329<br>Date Filed:   01/12/2009<br>Docketed Total:   $9,193.85<br>Filing Creditor Name and Address:<br>  ANN G FREEMAN IRA<br>  PO BOX 244 H<br>  SCARSDALE, NY 10583 | Claim Holder Name and Address<br><br>ANN G FREEMAN IRA          Docketed Total:   **$9,193.85**<br>PO BOX 244 H<br>SCARSDALE, NY 10583<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653                                              $9,193.85 | Modified Total:   **$9,193.85**<br><br>Case Number                                    Interest<br>08-35653                                         $9,193.85 |
| Claim: 3930<br>Date Filed:   01/15/2009<br>Docketed Total:   $4,164.00<br>Filing Creditor Name and Address:<br>  ANN M FARRELL TRUST &<br>  JOSEPH E FARRELL TR<br>  1110 EDITH ST<br>  BURLINGTON, NC 27215 | Claim Holder Name and Address<br><br>ANN M FARRELL TRUST & JOSEPH E          Docketed Total:   **$4,164.00**<br>FARRELL TR<br>1110 EDITH ST<br>BURLINGTON, NC 27215<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653                                              $4,164.00 | Modified Total:   **$4,164.00**<br><br>Case Number                                    Interest<br>08-35653                                         $4,164.00 |

*     "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | CLAIM AS MODIFIED | |
|---|---|---|---|---|
| Claim: 4120<br>Date Filed:    01/14/2009<br>Docketed Total:    $41.50<br>Filing Creditor Name and Address:<br>ANNAMALAI SUBRAMANIAN<br>1533 164TH AVE NE APT Z4<br>BELLEVUE, WA 98008 | Claim Holder Name and Address<br><br>SUBRAMANIAN, ANNAMALAI<br>1533 164TH AVE NE APT Z4<br>BELLEVUE, WA 98008 | Docketed Total:    **$41.50** | | Modified Total:    **$41.50** |
| | <u>Case Number</u><br>08-35653 | <u>Secured</u>      <u>Priority</u>      <u>Unsecured</u><br>$41.50 | <u>Case Number</u><br>08-35653 | <u>Interest</u><br>$41.50 |
| Claim: 8807<br>Date Filed:    01/30/2009<br>Docketed Total:    $42.00<br>Filing Creditor Name and Address:<br>ANNE D TAYLOR<br>4443 CROWN HILL RD<br>MECHANICSVILLE, VA 23111-4974 | Claim Holder Name and Address<br><br>ANNE D TAYLOR<br>4443 CROWN HILL RD<br>MECHANICSVILLE, VA 23111-4974 | Docketed Total:    **$42.00** | | Modified Total:    **$42.00** |
| | <u>Case Number</u><br>08-35653 | <u>Secured</u>      <u>Priority</u>      <u>Unsecured</u><br>$42.00 | <u>Case Number</u><br>08-35653 | <u>Interest</u><br>$42.00 |
| Claim: 6226<br>Date Filed:    01/26/2009<br>Docketed Total:    $7,483.00<br>Filing Creditor Name and Address:<br>ANNE M PAN<br>10 F 1 445 MINGCHENG 3RD RD<br>GUSHAN DISTRICT<br>KAOHSIUNG, 80453<br>TAIWAN, PROVINCE OF CHINA | Claim Holder Name and Address<br><br>PAN, ANNE M<br>10 F 1 445 MINGCHENG 3RD RD<br>GUSHAN DISTRICT<br>KAOHSIUNG, 80453<br>TAIWAN, PROVINCE OF CHINA | Docketed Total:    **$7,483.00** | | Modified Total:    **$7,483.00** |
| | <u>Case Number</u><br>08-35653 | <u>Secured</u>      <u>Priority</u>      <u>Unsecured</u><br>$7,483.00 | <u>Case Number</u><br>08-35653 | <u>Interest</u><br>$7,483.00 |
| Claim: 3927<br>Date Filed:    01/15/2009<br>Docketed Total:    $0.00<br>Filing Creditor Name and Address:<br>ANNE WOOLF & ELISA<br>GOLDBLATT & JTNROS<br>241 WAVERLY RD<br>SCARSDALE, NY 10583-6746 | Claim Holder Name and Address<br><br>ANNE WOOLF & ELISA GOLDBLATT<br>& JTNROS<br>241 WAVERLY RD<br>SCARSDALE, NY 10583-6746 | Docketed Total:    **UNL** | | Modified Total:    **$0.00** |
| | <u>Case Number</u><br>08-35653 | <u>Secured</u>      <u>Priority</u>      <u>Unsecured</u><br>UNL | <u>Case Number</u><br>08-35653 | <u>Interest</u><br>$0.00 |

*      "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 4197<br>Date Filed: 01/21/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>ANTHONY ALFANO<br>144 CREST DR<br>BELLEVILLE, NJ 07109 | Claim Holder Name and Address<br><br>ALFANO, ANTHONY<br>144 CREST DR<br>BELLEVILLE, NJ 07109<br><br>Docketed Total: **UNL**<br><br>Case Number / Secured / Priority / Unsecured<br>08-35653 / / / UNL | Modified Total: **$0.00**<br><br>Case Number / Interest<br>08-35653 / $0.00 |
| Claim: 5895<br>Date Filed: 01/16/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>ANTHONY C SANTAGO<br>1940 FORT RICE ST<br>PETERSBURG, VA 23805 | Claim Holder Name and Address<br><br>SANTAGO, ANTHONY C<br>1940 FORT RICE ST<br>PETERSBURG, VA 23805<br><br>Docketed Total: **UNL**<br><br>Case Number / Secured / Priority / Unsecured<br>08-35653 / / / UNL | Modified Total: **$0.00**<br><br>Case Number / Interest<br>08-35653 / $0.00 |
| Claim: 4776<br>Date Filed: 01/22/2009<br>Docketed Total: $40.00<br>Filing Creditor Name and Address:<br>ANTHONY C ZOCCOLA &<br>DOROTHY A ZOCCOLA<br>10513 CHESTER WAY<br>WOODSTOCK, MD 21163 | Claim Holder Name and Address<br><br>ZOCCOLA, ANTHONY C &<br>DOROTHY A<br>10513 CHESTER WAY<br>WOODSTOCK, MD 21163<br><br>Docketed Total: **$40.00**<br><br>Case Number / Secured / Priority / Unsecured<br>08-35653 / / / $40.00 | Modified Total: **$40.00**<br><br>Case Number / Interest<br>08-35653 / $40.00 |
| Claim: 3762<br>Date Filed: 01/15/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>ANTHONY CHAUDHRI<br>630 RUBEL AVE<br>LOUISVILLE, KY 40204 | Claim Holder Name and Address<br><br>CHAUDHRI, ANTHONY<br>630 RUBEL AVE<br>LOUISVILLE, KY 40204<br><br>Docketed Total: **UNL**<br><br>Case Number / Secured / Priority / Unsecured<br>08-35653 / / / UNL | Modified Total: **$0.00**<br><br>Case Number / Interest<br>08-35653 / $0.00 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 5538**

Date Filed: 01/16/2009

Docketed Total: $888.72

Filing Creditor Name and Address:
ANTHONY FACCIOLO
PO BOX 14375
LC PAGE STATION
NORFOLK, VA 23518-0375

Claim Holder Name and Address

FACCIOLO, ANTHONY
PO BOX 14375
LC PAGE STATION
NORFOLK, VA 23518-0375

Docketed Total: $888.72

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $888.72 |

Modified Total: $888.72

| Case Number | Interest |
|---|---|
| 08-35653 | $888.72 |

---

**Claim: 9255**

Date Filed: 01/30/2009

Docketed Total: $6,504.73

Filing Creditor Name and Address:
ANTHONY PASCUCCI
4 PHILRICH DR
HAMILTON, NJ 08619

Claim Holder Name and Address

ANTHONY PASCUCCI
4 PHILRICH DR
HAMILTON, NJ 08619

Docketed Total: $6,504.73

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $6,504.73 |

Modified Total: $6,504.73

| Case Number | Interest |
|---|---|
| 08-35653 | $6,504.73 |

---

**Claim: 6342**

Date Filed: 01/27/2009

Docketed Total: $27,840.00

Filing Creditor Name and Address:
ANTHONY ROY GRAY
3670 TIMS LAKE BLVD
GRASS LAKE, MI 49240

Claim Holder Name and Address

GRAY, ANTHONY ROY
3670 TIMS LAKE BLVD
GRASS LAKE, MI 49240

Docketed Total: $27,840.00

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $27,840.00 |

Modified Total: $27,840.00

| Case Number | Interest |
|---|---|
| 08-35653 | $27,840.00 |

---

**Claim: 5959**

Date Filed: 01/27/2009

Docketed Total: $0.00

Filing Creditor Name and Address:
ANTOINE I ORY JR
4428 KAWANEE AVE
METAIRIE, LA 70006-2830

Claim Holder Name and Address

ORY JR, ANTOINE I
4428 KAWANEE AVE
METAIRIE, LA 70006-2830

Docketed Total: UNL

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | UNL |

Modified Total: $0.00

| Case Number | Interest |
|---|---|
| 08-35653 | $0.00 |

---

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 7494<br>Date Filed: 01/29/2009<br>Docketed Total: $1,600.00<br>Filing Creditor Name and Address:<br>ANTOINETTE M PAEZ &<br>MICHAEL A PAEZ JT TEN<br>8842 SHENANDOAH AVE<br>PICO RIVERA, CA 90660-2646 | Claim Holder Name and Address<br><br>ANTOINETTE M PAEZ &<br>MICHAEL A PAEZ JT TEN<br>8842 SHENANDOAH AVE<br>PICO RIVERA, CA 90660-2646<br><br>Docketed Total: $1,600.00 | Modified Total: $1,600.00 |
| | Case Number — Secured — Priority $1,600.00 — Unsecured<br>08-35653 | Case Number — Interest $1,600.00<br>08-35653 |
| Claim: 3321<br>Date Filed: 01/12/2009<br>Docketed Total: $1,908.20<br>Filing Creditor Name and Address:<br>APLET, LEONARD A & BRENDA A<br>PO BOX 1047<br>SCAPPOOSE, OR 97056 | Claim Holder Name and Address<br><br>APLET, LEONARD A & BRENDA A<br>PO BOX 1047<br>SCAPPOOSE, OR 97056<br><br>Docketed Total: $1,908.20 | Modified Total: $1,908.20 |
| | Case Number — Secured — Priority — Unsecured $1,908.20<br>08-35653 | Case Number — Interest $1,908.20<br>08-35653 |
| Claim: 7241<br>Date Filed: 01/28/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>APPLEBY, ROBERT J<br>14320 WINTER RIDGE LANE<br>MIDLOTHIAN, VA 23113 | Claim Holder Name and Address<br><br>APPLEBY, ROBERT J<br>14320 WINTER RIDGE LANE<br>MIDLOTHIAN, VA 23113<br><br>Docketed Total: UNL | Modified Total: $0.00 |
| | Case Number — Secured — Priority — Unsecured UNL<br>08-35653 | Case Number — Interest $0.00<br>08-35653 |
| Claim: 7244<br>Date Filed: 01/28/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>APPLEBY, ROBERT J<br>14320 WINTER RIDGE LANE<br>MIDLOTHIAN, VA 23113 | Claim Holder Name and Address<br><br>APPLEBY, ROBERT J<br>14320 WINTER RIDGE LANE<br>MIDLOTHIAN, VA 23113<br><br>Docketed Total: UNL | Modified Total: $0.00 |
| | Case Number — Secured — Priority — Unsecured UNL<br>08-35653 | Case Number — Interest $0.00<br>08-35653 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 7246<br>Date Filed: 01/28/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>APPLEBY, ROBERT J<br>14320 WINTER RIDGE LANE<br>MIDLOTHIAN, VA 23113 | Claim Holder Name and Address<br><br>APPLEBY, ROBERT J<br>14320 WINTER RIDGE LANE<br>MIDLOTHIAN, VA 23113     Docketed Total:     **UNL**<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                        UNL | Modified Total:     **$0.00**<br><br>Case Number             Interest<br>08-35653             $0.00 |
| Claim: 3175<br>Date Filed: 01/12/2009<br>Docketed Total: $147,565.97<br>Filing Creditor Name and Address:<br>ARGENTINE, JOSEPH J<br>1783 CARLISLE ST<br>CLEARWATER, FL 33755 | Claim Holder Name and Address<br><br>ARGENTINE, JOSEPH J<br>1783 CARLISLE ST<br>CLEARWATER, FL 33755    Docketed Total:    **$147,565.97**<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                  $147,565.97 | Modified Total:    **$147,565.97**<br><br>Case Number           Interest<br>08-35653        $147,565.97 |
| Claim: 4444<br>Date Filed: 01/21/2009<br>Docketed Total: $1,800.00<br>Filing Creditor Name and Address:<br>ARLENE STOCK<br>23 HARRINGTON WAY<br>GREENSBURG, PA 15601 | Claim Holder Name and Address<br><br>STOCK, ARLENE<br>23 HARRINGTON WAY<br>GREENSBURG, PA 15601    Docketed Total:    **$1,800.00**<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                  $1,800.00 | Modified Total:    **$1,800.00**<br><br>Case Number           Interest<br>08-35653        $1,800.00 |
| Claim: 8450<br>Date Filed: 01/30/2009<br>Docketed Total: $625.00<br>Filing Creditor Name and Address:<br>ARMIN F RUDD<br>726 E MAPLE ST<br>ANNVILLE, PA 17003 | Claim Holder Name and Address<br><br>RUDD, ARMIN F<br>726 E MAPLE ST<br>ANNVILLE, PA 17003    Docketed Total:    **$625.00**<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                  $625.00 | Modified Total:    **$625.00**<br><br>Case Number           Interest<br>08-35653        $625.00 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 2839<br>Date Filed:   01/07/2009<br>Docketed Total:   $25.48<br>Filing Creditor Name and Address:<br>ASHLEY, DANNY N<br>40 GENTRY CT<br>CEDARTOWN, GA 30125 | Claim Holder Name and Address<br><br>ASHLEY, DANNY N          Docketed Total:          $25.48<br>40 GENTRY CT<br>CEDARTOWN, GA 30125<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                          $25.48 | Modified Total:          $25.48<br><br><br>Case Number                              Interest<br>08-35653                                $25.48 |
| Claim: 3009<br>Date Filed:   01/08/2009<br>Docketed Total:   $529.74<br>Filing Creditor Name and Address:<br>ATKINSON, JEFFREY<br>413 UNION AVE<br>MOUNT VERNON, NY 10550 | Claim Holder Name and Address<br><br>ATKINSON, JEFFREY          Docketed Total:          $529.74<br>413 UNION AVE<br>MOUNT VERNON, NY 10550<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                          $529.74 | Modified Total:          $529.74<br><br><br>Case Number                              Interest<br>08-35653                                $529.74 |
| Claim: 4231<br>Date Filed:   01/21/2009<br>Docketed Total:   $1,055.97<br>Filing Creditor Name and Address:<br>ATTILIO A CAPRA<br>25 ROBERT RD<br>DANVERS, MA 01923-1817 | Claim Holder Name and Address<br><br>CAPRA, ATTILIO A          Docketed Total:          $1,055.97<br>25 ROBERT RD<br>DANVERS, MA 01923-1817<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                          $1,055.97 | Modified Total:          $1,055.97<br><br><br>Case Number                              Interest<br>08-35653                                $1,055.97 |
| Claim: 2525<br>Date Filed:   01/05/2009<br>Docketed Total:   $967.97<br>Filing Creditor Name and Address:<br>AURIGEMA, JERRY C<br>3C MAGNOLIA<br>TOMS RIVER, NJ 08757 | Claim Holder Name and Address<br><br>AURIGEMA, JERRY C          Docketed Total:          $967.97<br>3C MAGNOLIA<br>TOMS RIVER, NJ 08757<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                          $967.97 | Modified Total:          $967.97<br><br><br>Case Number                              Interest<br>08-35653                                $967.97 |

*     "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 10055<br>Date Filed: 01/30/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>AZIZ H ISA VICTORIA A ISA<br>108 ST BERNARD DR<br>VIENNA, VA 22180 | Claim Holder Name and Address<br><br>AZIZ H ISA & VICTORIA A ISA<br>108 ST BERNARD DR<br>VIENNA, VA 22180<br><br>Docketed Total: **UNL** | Modified Total: **$0.00** |
| | Case Number  Secured  Priority  Unsecured<br>08-35653  UNL | Case Number  Interest<br>08-35653  $0.00 |
| Claim: 2205<br>Date Filed: 12/31/2008<br>Docketed Total: $25,000.00<br>Filing Creditor Name and Address:<br>AZIZI, FARAMARZ<br>135 N WILLIAMAN DR<br>BEVERLY HILLS, CA 90211 | Claim Holder Name and Address<br><br>AZIZI, FARAMARZ<br>135 N WILLIAMAN DR<br>BEVERLY HILLS, CA 90211<br><br>Docketed Total: **$25,000.00** | Modified Total: **$25,000.00** |
| | Case Number  Secured  Priority  Unsecured<br>08-35653  $25,000.00 | Case Number  Interest<br>08-35653  $25,000.00 |
| Claim: 2655<br>Date Filed: 01/06/2009<br>Docketed Total: $99.95<br>Filing Creditor Name and Address:<br>BABINEAUX, DRAKE P<br>11928 ALAMO DR<br>BATON ROUGE, LA 70818 | Claim Holder Name and Address<br><br>BABINEAUX, DRAKE P<br>11928 ALAMO DR<br>BATON ROUGE, LA 70818<br><br>Docketed Total: **$99.95** | Modified Total: **$99.95** |
| | Case Number  Secured  Priority  Unsecured<br>08-35653  $99.95 | Case Number  Interest<br>08-35653  $99.95 |
| Claim: 8826<br>Date Filed: 01/30/2009<br>Docketed Total: $404.94<br>Filing Creditor Name and Address:<br>BABU GADAM<br>12345 LAMPLIGHT VILLAGE ANN<br>APT NO 816<br>AUSTIN, TX 78758 | Claim Holder Name and Address<br><br>BABU GADAM<br>12345 LAMPLIGHT VILLAGE ANN<br>APT NO 816<br>AUSTIN, TX 78758<br><br>Docketed Total: **$404.94** | Modified Total: **$404.94** |
| | Case Number  Secured  Priority  Unsecured<br>08-35653  $404.94 | Case Number  Interest<br>08-35653  $404.94 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 2988<br>Date Filed: 01/05/2009<br>Docketed Total: $200.00<br>Filing Creditor Name and Address:<br>BADER, BIJAN<br>953 LAKE RIDGE BAY<br>WOODBURY, MN 55129 | Claim Holder Name and Address<br><br>BADER, BIJAN<br>953 LAKE RIDGE BAY<br>WOODBURY, MN 55129     Docketed Total:     **$200.00** | Modified Total:     **$200.00** |
| | <u>Case Number</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>08-35653    $200.00 | <u>Case Number</u>    <u>Interest</u><br>08-35653    $200.00 |
| Claim: 3149<br>Date Filed: 01/12/2009<br>Docketed Total: $567.00<br>Filing Creditor Name and Address:<br>BADER, HASAN<br>17349 SW HURRELL LN<br>BEAVERTON, OR 97006 | Claim Holder Name and Address<br><br>BADER, HASAN<br>17349 SW HURRELL LN<br>BEAVERTON, OR 97006     Docketed Total:     **$567.00** | Modified Total:     **$567.00** |
| | <u>Case Number</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>08-35653    $567.00 | <u>Case Number</u>    <u>Interest</u><br>08-35653    $567.00 |
| Claim: 2943<br>Date Filed: 01/08/2009<br>Docketed Total: $98,771.52<br>Filing Creditor Name and Address:<br>BADRAN MADANI SEP IRA<br>7109 LAWSON CT<br>HIGHLAND, CA 92346 | Claim Holder Name and Address<br><br>BADRAN MADANI SEP IRA<br>7109 LAWSON CT<br>HIGHLAND, CA 92346     Docketed Total:     **$98,771.52** | Modified Total:     **$98,771.52** |
| | <u>Case Number</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>08-35653    $98,771.52 | <u>Case Number</u>    <u>Interest</u><br>08-35653    $98,771.52 |
| Claim: 3100<br>Date Filed: 01/06/2009<br>Docketed Total: $25,368.50<br>Filing Creditor Name and Address:<br>BAIREUTHER, RONALD F<br>259 SANTA ROSA AVE<br>SAN FRANCISCO, CA 94112 | Claim Holder Name and Address<br><br>BAIREUTHER, RONALD F<br>259 SANTA ROSA AVE<br>SAN FRANCISCO, CA 94112     Docketed Total:     **$25,368.50** | Modified Total:     **$25,368.50** |
| | <u>Case Number</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>08-35653    $25,368.50 | <u>Case Number</u>    <u>Interest</u><br>08-35653    $25,368.50 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 6168<br>Date Filed:   01/27/2009<br>Docketed Total:    $0.00<br>Filing Creditor Name and Address:<br>  BAMAT, CRAIG F & MARY BETH<br>  BAMAT<br>  HCI BOX 20A<br>  KARTHAUS, PA 16845-8900 | Claim Holder Name and Address<br><br>  BAMAT, CRAIG F & MARY BETH<br>  BAMAT<br>  HCI BOX 20A<br>  KARTHAUS, PA 16845-8900 | Docketed Total: | | **UNL** | Modified Total: | **$0.00** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>UNL | Case Number<br>08-35653 | Interest<br>$0.00 |
| Claim: 6741<br>Date Filed:   01/28/2009<br>Docketed Total:    $9.75<br>Filing Creditor Name and Address:<br>  BARBARA ANN BUTLER<br>  710 S 34TH AVE<br>  HATTIESBURG, MS 39402 | Claim Holder Name and Address<br><br>  BARBARA ANN BUTLER<br>  710 S 34TH AVE<br>  HATTIESBURG, MS 39402 | Docketed Total: | | **$9.75** | Modified Total: | **$9.75** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$9.75 | Case Number<br>08-35653 | Interest<br>$9.75 |
| Claim: 4482<br>Date Filed:   01/21/2009<br>Docketed Total:    $2,362.99<br>Filing Creditor Name and Address:<br>  BARBARA WHITTEMORE<br>  15554 E TEPEE DR<br>  FOUNTAIN HILLS, AZ 85268 | Claim Holder Name and Address<br><br>  WHITTEMORE, BARBARA<br>  15554 E TEPEE DR<br>  FOUNTAIN HILLS, AZ 85268 | Docketed Total: | | **$2,362.99** | Modified Total: | **$2,362.99** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$2,362.99 | Case Number<br>08-35653 | Interest<br>$2,362.99 |
| Claim: 6623<br>Date Filed:   01/27/2009<br>Docketed Total:    $2,856.00<br>Filing Creditor Name and Address:<br>  BARDOLOI, MANASH<br>  2316 AVENIDA DE GUADALUPE<br>  SANTA CLARA, CA 95054 | Claim Holder Name and Address<br><br>  BARDOLOI, MANASH<br>  2316 AVENIDA DE GUADALUPE<br>  SANTA CLARA, CA 95054 | Docketed Total: | | **$2,856.00** | Modified Total: | **$2,856.00** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$2,856.00 | Case Number<br>08-35653 | Interest<br>$2,856.00 |

*      "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 9222<br>Date Filed:   01/30/2009<br>Docketed Total:   $6,015.16<br>Filing Creditor Name and Address:<br>  BARGHASH, RAED & TONYA<br>  1161 SHELLEY ST<br>  MANHATTAN BEACH, CA 90266 | Claim Holder Name and Address<br><br>BARGHASH, RAED & TONYA            Docketed Total:        $6,015.16<br>1161 SHELLEY ST<br>MANHATTAN BEACH, CA 90266<br><br>Case Number      Secured      Priority      Unsecured<br>08-35653                                                    $6,015.16 | Modified Total:        $6,015.16<br><br><br>Case Number                                              Interest<br>08-35653                                                    $6,015.16 |
| Claim: 2592<br>Date Filed:   01/05/2009<br>Docketed Total:   $2,100.00<br>Filing Creditor Name and Address:<br>  BARNES, GRACE B<br>  12087 HANOVER COURTHOUSE<br>  RD<br>  HANOVER, VA 23069 | Claim Holder Name and Address<br><br>BARNES, GRACE B            Docketed Total:        $2,100.00<br>12087 HANOVER COURTHOUSE RD<br>HANOVER, VA 23069<br><br>Case Number      Secured      Priority      Unsecured<br>08-35653                                                    $2,100.00 | Modified Total:        $2,100.00<br><br><br>Case Number                                              Interest<br>08-35653                                                    $2,100.00 |
| Claim: 2566<br>Date Filed:   01/05/2009<br>Docketed Total:   $360.00<br>Filing Creditor Name and Address:<br>  BARRAGER, THORNE<br>  3087 WASHINGTON ST<br>  PLACERVILLE, CA 95667 | Claim Holder Name and Address<br><br>BARRAGER, THORNE            Docketed Total:        $360.00<br>3087 WASHINGTON ST<br>PLACERVILLE, CA 95667<br><br>Case Number      Secured      Priority      Unsecured<br>08-35653                                                    $360.00 | Modified Total:        $360.00<br><br><br>Case Number                                              Interest<br>08-35653                                                    $360.00 |
| Claim: 3021<br>Date Filed:   01/08/2009<br>Docketed Total:   $26.40<br>Filing Creditor Name and Address:<br>  BARRETT JR, PAUL J & SUSAN H<br>  14909 ROCKING SPRING DR<br>  ROCKVILLE, MD 20853-3636 | Claim Holder Name and Address<br><br>BARRETT JR, PAUL J & SUSAN H            Docketed Total:        $26.40<br>14909 ROCKING SPRING DR<br>ROCKVILLE, MD 20853-3636<br><br>Case Number      Secured      Priority      Unsecured<br>08-35653                                                    $26.40 | Modified Total:        $26.40<br><br><br>Case Number                                              Interest<br>08-35653                                                    $26.40 |

\*      "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 2692<br>Date Filed: 01/06/2009<br>Docketed Total: $27.00<br>Filing Creditor Name and Address:<br>BARRETT, KEITH E<br>7400 ADDISON RD<br>MASURY, OH 44438 | Claim Holder Name and Address<br><br>BARRETT, KEITH E<br>7400 ADDISON RD<br>MASURY, OH 44438      Docketed Total:    **$27.00**<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                       $27.00 | Modified Total:    **$27.00**<br><br>Case Number            Interest<br>08-35653            $27.00 |
| Claim: 3522<br>Date Filed: 01/13/2009<br>Docketed Total: $250.00<br>Filing Creditor Name and Address:<br>BARTHOLOMEW, FRED<br>8911 MAGNOLIA CHASE CIR<br>TAMPA, FL 33647 | Claim Holder Name and Address<br><br>BARTHOLOMEW, FRED<br>8911 MAGNOLIA CHASE CIR<br>TAMPA, FL 33647      Docketed Total:    **$250.00**<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                       $250.00 | Modified Total:    **$250.00**<br><br>Case Number            Interest<br>08-35653            $250.00 |
| Claim: 3632<br>Date Filed: 01/13/2009<br>Docketed Total: $140.00<br>Filing Creditor Name and Address:<br>BARTIK, DAVE<br>8101 PIERS DR NO 1804<br>WOODRIDGE, IL 60517 | Claim Holder Name and Address<br><br>BARTIK, DAVE<br>8101 PIERS DR NO 1804<br>WOODRIDGE, IL 60517      Docketed Total:    **$140.00**<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                       $140.00 | Modified Total:    **$140.00**<br><br>Case Number            Interest<br>08-35653            $140.00 |
| Claim: 7115<br>Date Filed: 01/28/2009<br>Docketed Total: $2,986.00<br>Filing Creditor Name and Address:<br>BATRA, AMIT<br>255 HUGUENOT ST NO 1410<br>NEW ROCHELLE, NY 10801 | Claim Holder Name and Address<br><br>BATRA, AMIT<br>255 HUGUENOT ST NO 1410<br>NEW ROCHELLE, NY 10801      Docketed Total:    **$2,986.00**<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                       $2,986.00 | Modified Total:    **$2,986.00**<br><br>Case Number            Interest<br>08-35653            $2,986.00 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 7837<br>Date Filed: 01/29/2009<br>Docketed Total: $536.09<br>Filing Creditor Name and Address:<br>BAZILET, SANDRA<br>555 W MIDDLEFIELD RD APT N 108<br>MOUNTAIN VIEW, CA 94043 | Claim Holder Name and Address<br><br>BAZILET, SANDRA      Docketed Total:    $536.09<br>555 W MIDDLEFIELD RD APT N 108<br>MOUNTAIN VIEW, CA 94043<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                          $536.09 | Modified Total:    $536.09<br><br><br><br>Case Number                          Interest<br>08-35653                          $536.09 |
| Claim: 7402<br>Date Filed: 01/29/2009<br>Docketed Total: $53.50<br>Filing Creditor Name and Address:<br>BEALE, GUY<br>2006 ROCKY CREEK LANE<br>RICHMOND, VA 23238 | Claim Holder Name and Address<br><br>BEALE, GUY      Docketed Total:    $53.50<br>2006 ROCKY CREEK LANE<br>RICHMOND, VA 23238<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                          $53.50 | Modified Total:    $53.50<br><br><br><br>Case Number                          Interest<br>08-35653                          $53.50 |
| Claim: 2588<br>Date Filed: 01/05/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>BEAN, ROBERT E<br>505 ACORN LN<br>READING, PA 19605 | Claim Holder Name and Address<br><br>BEAN, ROBERT E      Docketed Total:    UNL<br>505 ACORN LN<br>READING, PA 19605<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                          UNL | Modified Total:    $0.00<br><br><br><br>Case Number                          Interest<br>08-35653                          $0.00 |
| Claim: 3226<br>Date Filed: 01/09/2009<br>Docketed Total: $1,653.00<br>Filing Creditor Name and Address:<br>BEANE, SHARON<br>183 FOXDEN RD<br>ARDMORE, OK 73401 | Claim Holder Name and Address<br><br>BEANE, SHARON      Docketed Total:    $1,653.00<br>183 FOXDEN RD<br>ARDMORE, OK 73401<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                      $1,653.00 | Modified Total:    $1,653.00<br><br><br><br>Case Number                          Interest<br>08-35653                          $1,653.00 |

*      "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 3751<br>Date Filed:   01/14/2009<br>Docketed Total:   $57.00<br>Filing Creditor Name and Address:<br>   BELINDA S HIGGS<br>   3536 SHEN LAKE DR<br>   HARRISONBURG, VA 22801 | Claim Holder Name and Address<br><br>   HIGGS, BELINDA S          Docketed Total:          **$57.00**<br>   3536 SHEN LAKE DR<br>   HARRISONBURG, VA 22801<br><br><u>Case Number</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>08-35653                                          $57.00 | Modified Total:          **$57.00**<br><br><br><u>Case Number</u>                         <u>Interest</u><br>08-35653                         $57.00 |
| Claim: 3182<br>Date Filed:   01/12/2009<br>Docketed Total:   $2,894.22<br>Filing Creditor Name and Address:<br>   BELL, MARCIA C<br>   8232 AMMONETT DR<br>   RICHMOND, VA 23235 | Claim Holder Name and Address<br><br>   BELL, MARCIA C          Docketed Total:          **$2,894.22**<br>   8232 AMMONETT DR<br>   RICHMOND, VA 23235<br><br><u>Case Number</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>08-35653                    $2,894.22 | Modified Total:          **$2,894.22**<br><br><br><u>Case Number</u>                         <u>Interest</u><br>08-35653                         $2,894.22 |
| Claim: 7686<br>Date Filed:   01/29/2009<br>Docketed Total:   $1,000.00<br>Filing Creditor Name and Address:<br>   BENNETT, CAROLYN<br>   6219 HICKORY RD<br>   QUINTON, VA 23141 | Claim Holder Name and Address<br><br>   BENNETT, CAROLYN          Docketed Total:          **$1,000.00**<br>   6219 HICKORY RD<br>   QUINTON, VA 23141<br><br><u>Case Number</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>08-35653    $1,000.00 | Modified Total:          **$1,000.00**<br><br><br><u>Case Number</u>                         <u>Interest</u><br>08-35653                         $1,000.00 |
| Claim: 9138<br>Date Filed:   01/30/2009<br>Docketed Total:   $0.00<br>Filing Creditor Name and Address:<br>   BENNETT, SHARON<br>   7502 GLEBE RD<br>   RICHMOND, VA 23229 | Claim Holder Name and Address<br><br>   BENNETT, SHARON          Docketed Total:          **UNL**<br>   7502 GLEBE RD<br>   RICHMOND, VA 23229<br><br><u>Case Number</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>08-35653                         UNL | Modified Total:          **$0.00**<br><br><br><u>Case Number</u>                         <u>Interest</u><br>08-35653                         $0.00 |

*     "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 9176<br>Date Filed:    01/30/2009<br>Docketed Total:    $817.57<br>Filing Creditor Name and Address:<br>  BERGER, DANIEL<br>  371 CENTRAL AVE NO 2E<br>  HIGHLAND PARK, IL 60035 | Claim Holder Name and Address<br><br>  BERGER, DANIEL<br>  371 CENTRAL AVE NO 2E<br>  HIGHLAND PARK, IL 60035 | Docketed Total: | | **$817.57** | Modified Total: | **$817.57** |
| | <u>Case Number</u><br>08-35653 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$817.57 | <u>Case Number</u><br>08-35653 | <u>Interest</u><br>$817.57 |
| Claim: 9175<br>Date Filed:    01/30/2009<br>Docketed Total:    $892.00<br>Filing Creditor Name and Address:<br>  BERGER, DANIEL P<br>  371 CENTRAL AVE 2E<br>  HIGHLAND PARK, IL 60035 | Claim Holder Name and Address<br><br>  BERGER, DANIEL P<br>  371 CENTRAL AVE 2E<br>  HIGHLAND PARK, IL 60035 | Docketed Total: | | **$892.00** | Modified Total: | **$892.00** |
| | <u>Case Number</u><br>08-35653 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$892.00 | <u>Case Number</u><br>08-35653 | <u>Interest</u><br>$892.00 |
| Claim: 3002<br>Date Filed:    01/08/2009<br>Docketed Total:    $416.00<br>Filing Creditor Name and Address:<br>  BERNARD B BLAYDES CREDIT<br>  SOONJA BLAYDES TTEE<br>  820 S GRETNA GREEN WAY NO 7<br>  LOS ANGELES, CA 90049 | Claim Holder Name and Address<br><br>  BERNARD B BLAYDES CREDIT<br>  SOONJA BLAYDES TTEE<br>  820 S GRETNA GREEN WAY NO 7<br>  LOS ANGELES, CA 90049 | Docketed Total: | | **$416.00** | Modified Total: | **$416.00** |
| | <u>Case Number</u><br>08-35653 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$416.00 | <u>Case Number</u><br>08-35653 | <u>Interest</u><br>$416.00 |
| Claim: 6630<br>Date Filed:    01/27/2009<br>Docketed Total:    $19.50<br>Filing Creditor Name and Address:<br>  BERNSTEIN, MEREDITH<br>  598 BAY RD<br>  STOUGHTON, MA 02072 | Claim Holder Name and Address<br><br>  BERNSTEIN, MEREDITH<br>  598 BAY RD<br>  STOUGHTON, MA 02072 | Docketed Total: | | **$19.50** | Modified Total: | **$19.50** |
| | <u>Case Number</u><br>08-35653 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$19.50 | <u>Case Number</u><br>08-35653 | <u>Interest</u><br>$19.50 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 3823<br>Date Filed:   01/16/2009<br>Docketed Total:     $0.00<br>Filing Creditor Name and Address:<br>  BESANKO, BRUCE H<br>  191 FARMINGTON RD<br>  LONGMEADOW, MA 01106 | Claim Holder Name and Address<br><br>  BESANKO, BRUCE H<br>  191 FARMINGTON RD<br>  LONGMEADOW, MA 01106 | Docketed Total: | | **UNL** | Modified Total: | **$0.00** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>UNL | Case Number<br>08-35653 | Interest<br>$0.00 |
| Claim: 3824<br>Date Filed:   01/16/2009<br>Docketed Total:     $0.00<br>Filing Creditor Name and Address:<br>  BESANKO, BRUCE H<br>  191 FARMINGTON RD<br>  LONGMEADOW, MA 01106 | Claim Holder Name and Address<br><br>  BESANKO, BRUCE H<br>  191 FARMINGTON RD<br>  LONGMEADOW, MA 01106 | Docketed Total: | | **UNL** | Modified Total: | **$0.00** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>UNL | Case Number<br>08-35653 | Interest<br>$0.00 |
| Claim: 3825<br>Date Filed:   01/16/2009<br>Docketed Total:     $0.00<br>Filing Creditor Name and Address:<br>  BESANKO, BRUCE H<br>  191 FARMINGTON RD<br>  LONGMEADOW, MA 01106 | Claim Holder Name and Address<br><br>  BESANKO, BRUCE H<br>  191 FARMINGTON RD<br>  LONGMEADOW, MA 01106 | Docketed Total: | | **UNL** | Modified Total: | **$0.00** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>UNL | Case Number<br>08-35653 | Interest<br>$0.00 |
| Claim: 3826<br>Date Filed:   01/16/2009<br>Docketed Total:     $0.00<br>Filing Creditor Name and Address:<br>  BESANKO, BRUCE H<br>  191 FARMINGTON RD<br>  LONGMEADOW, MA 01106 | Claim Holder Name and Address<br><br>  BESANKO, BRUCE H<br>  191 FARMINGTON RD<br>  LONGMEADOW, MA 01106 | Docketed Total: | | **UNL** | Modified Total: | **$0.00** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>UNL | Case Number<br>08-35653 | Interest<br>$0.00 |

\*     "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

| | | |
|---|---|---|
| Claim: 4729<br>Date Filed:    01/23/2009<br>Docketed Total:      $2,787.81<br>Filing Creditor Name and Address:<br>　BESSIE B WEAVER<br>　3519 LEWISTON RD<br>　BUMPASS, VA 23024 | Claim Holder Name and Address<br><br>　WEAVER, BESSIE B          Docketed Total:          $2,787.81<br>　3519 LEWISTON RD<br>　BUMPASS, VA 23024<br><br><br>Case Number      Secured      Priority      Unsecured<br>08-35653                                    $2,787.81 | Modified Total:          $2,787.81<br><br><br><br>Case Number                                    Interest<br>08-35653                                    $2,787.81 |
| Claim: 4252<br>Date Filed:    01/02/2009<br>Docketed Total:      $3,830.33<br>Filing Creditor Name and Address:<br>　BETSY GILMER TREMAIN<br>　250 PANTOPS MOUNTAIN RD<br>　APT 5313<br>　CHARLOTTESVILLE, VA 22911 | Claim Holder Name and Address<br><br>　GILMER TREMAIN, BETSY          Docketed Total:          $3,830.33<br>　250 PANTOPS MOUNTAIN RD APT<br>　5313<br>　CHARLOTTESVILLE, VA 22911<br><br>Case Number      Secured      Priority      Unsecured<br>08-35653                                    $3,830.33 | Modified Total:          $3,830.33<br><br><br><br>Case Number                                    Interest<br>08-35653                                    $3,830.33 |
| Claim: 5137<br>Date Filed:    01/23/2009<br>Docketed Total:      $1,768.92<br>Filing Creditor Name and Address:<br>　BETTY S WONG CHU FANG<br>　CHENG<br>　7744 WATER OAK CT<br>　KISSIMMEE, FL 34747 | Claim Holder Name and Address<br><br>　BETTY S WONG CHU FANG CHENG          Docketed Total:          $1,768.92<br>　7744 WATER OAK CT<br>　KISSIMMEE, FL 34747<br><br><br>Case Number      Secured      Priority      Unsecured<br>08-35653                                    $1,768.92 | Modified Total:          $1,768.92<br><br><br><br>Case Number                                    Interest<br>08-35653                                    $1,768.92 |
| Claim: 5048<br>Date Filed:    01/23/2009<br>Docketed Total:      $2,746.83<br>Filing Creditor Name and Address:<br>　BETTY S WONG TIM C WONG<br>　7744 WATER OAK CT<br>　KISSIMMEE, FL 34747 | Claim Holder Name and Address<br><br>　WONG, BETTY S & TIM C          Docketed Total:          $2,746.83<br>　7744 WATER OAK CT<br>　KISSIMMEE, FL 34747<br><br><br>Case Number      Secured      Priority      Unsecured<br>08-35653                                    $2,746.83 | Modified Total:          $2,746.83<br><br><br><br>Case Number                                    Interest<br>08-35653                                    $2,746.83 |

*      "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 5050<br>Date Filed: 01/23/2009<br>Docketed Total: $1,461.73<br>Filing Creditor Name and Address:<br>BETTY S WONG TIM C WONG<br>7744 WATER OAK CT<br>KISSIMMEE, FL 34747 | Claim Holder Name and Address<br><br>WONG, BETTY S & TIM C    Docketed Total: **$1,461.73**<br>7744 WATER OAK CT<br>KISSIMMEE, FL 34747<br><br>Case Number | Secured | Priority | Unsecured<br>08-35653 | | | $1,461.73 | Modified Total: **$1,461.73**<br><br><br>Case Number | Interest<br>08-35653 | $1,461.73 |
| Claim: 3564<br>Date Filed: 01/09/2009<br>Docketed Total: $20,630.35<br>Filing Creditor Name and Address:<br>BEVELHIMER, PATRICIA A<br>3207 W 8TH ST<br>ANDERSON, IN 46011 | Claim Holder Name and Address<br><br>BEVELHIMER, PATRICIA A    Docketed Total: **$20,630.35**<br>3207 W 8TH ST<br>ANDERSON, IN 46011<br><br>Case Number | Secured | Priority | Unsecured<br>08-35653 | | | $20,630.35 | Modified Total: **$20,630.35**<br><br><br>Case Number | Interest<br>08-35653 | $20,630.35 |
| Claim: 5524<br>Date Filed: 01/26/2009<br>Docketed Total: $22,183.66<br>Filing Creditor Name and Address:<br>BILENKIN, BORIS<br>1121 UNIVERSITY BLVD WEST NO 1418<br>SILVER SPRING, MD 20902 | Claim Holder Name and Address<br><br>BILENKIN, BORIS    Docketed Total: **$22,183.66**<br>1121 UNIVERSITY BLVD WEST NO 1418<br>SILVER SPRING, MD 20902<br><br>Case Number | Secured | Priority | Unsecured<br>08-35653 | | | $22,183.66 | Modified Total: **$22,183.66**<br><br><br>Case Number | Interest<br>08-35653 | $22,183.66 |
| Claim: 4325<br>Date Filed: 01/22/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>BILL GERMAIN<br>754 N WESTRIDGE AVE<br>GLENDORA, CA 91741 | Claim Holder Name and Address<br><br>GERMAIN, BILL    Docketed Total: **UNL**<br>754 N WESTRIDGE AVE<br>GLENDORA, CA 91741<br><br>Case Number | Secured | Priority | Unsecured<br>08-35653 | | | UNL | Modified Total: **$0.00**<br><br><br>Case Number | Interest<br>08-35653 | $0.00 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 2989<br>Date Filed: 01/08/2009<br>Docketed Total: $95.95<br>Filing Creditor Name and Address:<br>BILLERT, DEBBIE<br>8904 FARNE ISLAND BLVD<br>KNOXVILLE, TN 37930 | Claim Holder Name and Address<br><br>BILLERT, DEBBIE<br>8904 FARNE ISLAND BLVD<br>KNOXVILLE, TN 37930<br><br>Docketed Total: **$95.95**<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653                         $95.95 | Modified Total: **$95.95**<br><br><br>Case Number          Interest<br>08-35653          $95.95 |
| Claim: 3361<br>Date Filed: 01/12/2009<br>Docketed Total: $3,089.95<br>Filing Creditor Name and Address:<br>BIN ZHAO AND XINRONG DONG<br>21 CLEVELAND AVE<br>EAST HANOVER, NJ 07936 | Claim Holder Name and Address<br><br>BIN ZHAO AND XINRONG DONG<br>21 CLEVELAND AVE<br>EAST HANOVER, NJ 07936<br><br>Docketed Total: **$3,089.95**<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653                   $3,089.95 | Modified Total: **$3,089.95**<br><br><br>Case Number          Interest<br>08-35653        $3,089.95 |
| Claim: 2561<br>Date Filed: 01/05/2009<br>Docketed Total: $456.00<br>Filing Creditor Name and Address:<br>BINDER, GEORGE L<br>2919 RONAN ST APT 2<br>MIDLAND, MI 48642 | Claim Holder Name and Address<br><br>BINDER, GEORGE L<br>2919 RONAN ST APT 2<br>MIDLAND, MI 48642<br><br>Docketed Total: **$456.00**<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653                   $456.00 | Modified Total: **$456.00**<br><br><br>Case Number          Interest<br>08-35653        $456.00 |
| Claim: 9140<br>Date Filed: 01/30/2009<br>Docketed Total: $2,559.34<br>Filing Creditor Name and Address:<br>BIZUAYEHU A DEJENE<br>4922 OLD PAGE RD NO 322<br>DURHAM, NC 27703 | Claim Holder Name and Address<br><br>BIZUAYEHU A DEJENE<br>4922 OLD PAGE RD NO 322<br>DURHAM, NC 27703<br><br>Docketed Total: **$2,559.34**<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653                   $2,559.34 | Modified Total: **$2,559.34**<br><br><br>Case Number          Interest<br>08-35653       $2,559.34 |

\*     "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 9210<br>Date Filed: 01/30/2009<br>Docketed Total: $100.00<br>Filing Creditor Name and Address:<br>BLACK, MARLON V<br>10812 STANTON WY<br>RICHMOND, VA 23233 | Claim Holder Name and Address<br><br>BLACK, MARLON V<br>10812 STANTON WY<br>RICHMOND, VA 23233 | | Docketed Total: | **$100.00** | Modified Total: | **$100.00** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$100.00 | Case Number<br>08-35653 | Interest<br>$100.00 |
| Claim: 6978<br>Date Filed: 01/27/2009<br>Docketed Total: $1,950.00<br>Filing Creditor Name and Address:<br>BOARTS SR, KENNETH M<br>260 GLADE RUN RD<br>KITTANNING, PA 16201 | Claim Holder Name and Address<br><br>BOARTS SR, KENNETH M<br>260 GLADE RUN RD<br>KITTANNING, PA 16201 | | Docketed Total: | **$1,950.00** | Modified Total: | **$1,950.00** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$1,950.00 | Case Number<br>08-35653 | Interest<br>$1,950.00 |
| Claim: 6976<br>Date Filed: 01/27/2009<br>Docketed Total: $5,925.00<br>Filing Creditor Name and Address:<br>BOARTS SR, KENNETH M<br>BEVERLY V BOARTS<br>260 GLADE RUN RD<br>KITTANNING, PA 16201 | Claim Holder Name and Address<br><br>BOARTS SR, KENNETH M  BEVERLY<br>V BOARTS<br>260 GLADE RUN RD<br>KITTANNING, PA 16201 | | Docketed Total: | **$5,925.00** | Modified Total: | **$5,925.00** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$5,925.00 | Case Number<br>08-35653 | Interest<br>$5,925.00 |
| Claim: 6979<br>Date Filed: 01/27/2009<br>Docketed Total: $1,539.25<br>Filing Creditor Name and Address:<br>BOARTS, BEVERLY V<br>260 GLADE RUN RD<br>KITTANNING, PA 16201 | Claim Holder Name and Address<br><br>BOARTS, BEVERLY V<br>260 GLADE RUN RD<br>KITTANNING, PA 16201 | | Docketed Total: | **$1,539.25** | Modified Total: | **$1,539.25** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$1,539.25 | Case Number<br>08-35653 | Interest<br>$1,539.25 |

* "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 4430<br>Date Filed:    01/20/2009<br>Docketed Total:    $9,228.12<br>Filing Creditor Name and Address:<br>  BOBBY L BREEDEN<br>  107 PERSIMMON LN<br>  LAKE JACKSON, TX 77566 | Claim Holder Name and Address<br><br>  BREEDEN, BOBBY L                    Docketed Total:    **$9,228.12**<br>  107 PERSIMMON LN<br>  LAKE JACKSON, TX 77566<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                        $9,228.12 | Modified Total:    **$9,228.12**<br><br><br>Case Number    Interest<br>08-35653    $9,228.12 |
| Claim: 2101<br>Date Filed:    01/02/2009<br>Docketed Total:    $5,074.50<br>Filing Creditor Name and Address:<br>  BOOKBINDER, ROBERT<br>  425 E 63RD ST APT E8J<br>  NEW YORK, NY 10065 | Claim Holder Name and Address<br><br>  BOOKBINDER, ROBERT                Docketed Total:    **$5,074.50**<br>  425 E 63RD ST APT E8J<br>  NEW YORK, NY 10065<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                        $5,074.50 | Modified Total:    **$5,074.50**<br><br><br>Case Number    Interest<br>08-35653    $5,074.50 |
| Claim: 9233<br>Date Filed:    01/30/2009<br>Docketed Total:    $2,239.98<br>Filing Creditor Name and Address:<br>  BORK, INGO<br>  115 BEACON SQ<br>  MOUNTAIN VIEW, CA 94040 | Claim Holder Name and Address<br><br>  BORK, INGO                            Docketed Total:    **$2,239.98**<br>  115 BEACON SQ<br>  MOUNTAIN VIEW, CA 94040<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                        $2,239.98 | Modified Total:    **$2,239.98**<br><br><br>Case Number    Interest<br>08-35653    $2,239.98 |
| Claim: 2821<br>Date Filed:    01/06/2009<br>Docketed Total:    $2,450.00<br>Filing Creditor Name and Address:<br>  BOUBERHAN, ABDEL<br>  PO BOX 604<br>  SHEPHERDSTOWN, WV 25443 | Claim Holder Name and Address<br><br>  BOUBERHAN, ABDEL                    Docketed Total:    **$2,450.00**<br>  PO BOX 604<br>  SHEPHERDSTOWN, WV 25443<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653    $2,450.00 | Modified Total:    **$2,450.00**<br><br><br>Case Number    Interest<br>08-35653    $2,450.00 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 2819<br>Date Filed:   01/06/2009<br>Docketed Total:   $3,750.00<br>Filing Creditor Name and Address:<br>  BOUBERHAN, ABDEL HAMID<br>  PO BOX 604<br>  SHEPHERDSTOWN, WV 25443 | Claim Holder Name and Address<br><br>  BOUBERHAN, ABDEL HAMID   Docketed Total:   $3,750.00<br>  PO BOX 604<br>  SHEPHERDSTOWN, WV 25443<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653         $3,750.00 | Modified Total:   $3,750.00<br><br><br>Case Number                                   Interest<br>08-35653                                        $3,750.00 |
| Claim: 2163<br>Date Filed:   01/02/2009<br>Docketed Total:   $27.76<br>Filing Creditor Name and Address:<br>  BOUDREAUX, BRAD<br>  6218 CREEKSIDE AVE<br>  BATON ROUGE, LA 70808 | Claim Holder Name and Address<br><br>  BOUDREAUX, BRAD   Docketed Total:   $27.76<br>  6218 CREEKSIDE AVE<br>  BATON ROUGE, LA 70808<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653                                        $27.76 | Modified Total:   $27.76<br><br><br>Case Number                                   Interest<br>08-35653                                        $27.76 |
| Claim: 3484<br>Date Filed:   01/13/2009<br>Docketed Total:   $51,848.00<br>Filing Creditor Name and Address:<br>  BRADSHAW, DORAN J<br>  2391 NEW SALEM TRACE<br>  MARIETTA, GA 30064 | Claim Holder Name and Address<br><br>  BRADSHAW, DORAN J   Docketed Total:   $51,848.00<br>  2391 NEW SALEM TRACE<br>  MARIETTA, GA 30064<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653                   $51,848.00 | Modified Total:   $51,848.00<br><br><br>Case Number                                   Interest<br>08-35653                                        $51,848.00 |
| Claim: 3255<br>Date Filed:   01/09/2009<br>Docketed Total:   $156.25<br>Filing Creditor Name and Address:<br>  BRANDON, LEE P<br>  4420 WALLBURG HPT RD<br>  HIGHPOINT, NC 27265 | Claim Holder Name and Address<br><br>  BRANDON, LEE P   Docketed Total:   $156.25<br>  4420 WALLBURG HPT RD<br>  HIGHPOINT, NC 27265<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653                                        $156.25 | Modified Total:   $156.25<br><br><br>Case Number                                   Interest<br>08-35653                                        $156.25 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 3262<br>Date Filed: 01/09/2009<br>Docketed Total: $956.95<br>Filing Creditor Name and Address:<br>BRANDON, LEE P<br>4420 WALLBURG HPT RD<br>HIGHPOINT, NC 27265 | Claim Holder Name and Address<br><br>BRANDON, LEE P<br>4420 WALLBURG HPT RD<br>HIGHPOINT, NC 27265 | Docketed Total: | | $956.95 | Modified Total: | $956.95 |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$956.95 | Case Number<br>08-35653 | Interest<br>$956.95 |
| Claim: 9101<br>Date Filed: 01/30/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>BRENNEN, PHILLIP R<br>346 5TH ST<br>WHITEHALL, PA 18052 | Claim Holder Name and Address<br><br>BRENNEN, PHILLIP R<br>346 5TH ST<br>WHITEHALL, PA 18052 | Docketed Total: | | UNL | Modified Total: | $0.00 |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>UNL | Case Number<br>08-35653 | Interest<br>$0.00 |
| Claim: 9203<br>Date Filed: 01/30/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>BRENNEN, PHILLIP R<br>346 5TH ST<br>WHITEHALL, PA 18052 | Claim Holder Name and Address<br><br>BRENNEN, PHILLIP R<br>346 5TH ST<br>WHITEHALL, PA 18052 | Docketed Total: | | UNL | Modified Total: | $0.00 |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>UNL | Case Number<br>08-35653 | Interest<br>$0.00 |
| Claim: 3776<br>Date Filed: 01/15/2009<br>Docketed Total: $6,360.00<br>Filing Creditor Name and Address:<br>BRENT BONNER<br>5703 CORK COLD SPRINGS RD<br>GENEVA, OH 44041 | Claim Holder Name and Address<br><br>BONNER, BRENT<br>5703 CORK COLD SPRINGS RD<br>GENEVA, OH 44041 | Docketed Total: | | $6,360.00 | Modified Total: | $6,360.00 |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$6,360.00 | Case Number<br>08-35653 | Interest<br>$6,360.00 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 5563**
Date Filed: 01/13/2009
Docketed Total: $3,706.56
Filing Creditor Name and Address:
  BRENT D CARMINATI
  PO BOX 838
  DAVIS, WV 26260

Claim Holder Name and Address

CARMINATI, BRENT D          Docketed Total:    $3,706.56
PO BOX 838
DAVIS, WV 26260

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | $3,706.56 | |

Modified Total:    $3,706.56

| Case Number | Interest |
|---|---|
| 08-35653 | $3,706.56 |

---

**Claim: 5562**
Date Filed: 01/13/2009
Docketed Total: $2,178.13
Filing Creditor Name and Address:
  BRENT D CARMINATI CF
  WHITNEY G CARMINATI
  PO BOX 838
  DAVIS, WV 26260

Claim Holder Name and Address

CARMINATI CF, BRENT D AND          Docketed Total:    $2,178.13
WHITNEY G
PO BOX 838
DAVIS, WV 26260

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | $2,178.13 | |

Modified Total:    $2,178.13

| Case Number | Interest |
|---|---|
| 08-35653 | $2,178.13 |

---

**Claim: 6367**
Date Filed: 01/27/2009
Docketed Total: $499.94
Filing Creditor Name and Address:
  BRENT M COLE
  1616 HILLSIDE AVE
  FORT WAYNE, IN 46805

Claim Holder Name and Address

COLE, BRENT M          Docketed Total:    $499.94
1616 HILLSIDE AVE
FORT WAYNE, IN 46805

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $499.94 |

Modified Total:    $499.94

| Case Number | Interest |
|---|---|
| 08-35653 | $499.94 |

---

**Claim: 3859**
Date Filed: 01/15/2009
Docketed Total: $6,036.83
Filing Creditor Name and Address:
  BRET K SEVY
  1144 OSAGE CIR
  ST GEORGE, UT 84790

Claim Holder Name and Address

SEVY, BRET K          Docketed Total:    $6,036.83
1144 OSAGE CIR
ST GEORGE, UT 84790

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $6,036.83 |

Modified Total:    $6,036.83

| Case Number | Interest |
|---|---|
| 08-35653 | $6,036.83 |

---

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 4084<br>Date Filed:    01/20/2009<br>Docketed Total:    $296.88<br>Filing Creditor Name and Address:<br>BRIAN BRANCH<br>1005 FRANCISCO RD<br>RICHMOND, VA 23229-6637 | Claim Holder Name and Address<br><br>BRANCH, BRIAN          Docketed Total:          $296.88<br>1005 FRANCISCO RD<br>RICHMOND, VA 23229-6637<br><br>Case Number     Secured     Priority     Unsecured<br>08-35653                                                              $296.88 | Modified Total:          $296.88<br><br><br>Case Number                                    Interest<br>08-35653                                      $296.88 |
| Claim: 5618<br>Date Filed:    01/26/2009<br>Docketed Total:    $16.00<br>Filing Creditor Name and Address:<br>BRIAN C FARNUM<br>1305 W 43RD ST<br>RICHMOND, VA 23225 | Claim Holder Name and Address<br><br>FARNUM, BRIAN C          Docketed Total:          $16.00<br>1305 W 43RD ST<br>RICHMOND, VA 23225<br><br>Case Number     Secured     Priority     Unsecured<br>08-35653                                                              $16.00 | Modified Total:          $16.00<br><br><br>Case Number                                    Interest<br>08-35653                                      $16.00 |
| Claim: 5436<br>Date Filed:    01/27/2009<br>Docketed Total:    $4,350.00<br>Filing Creditor Name and Address:<br>BRIAN EBERSOLE<br>11609 WATERVIEW DR APT 103<br>CHESTER, VA 23831 | Claim Holder Name and Address<br><br>EBERSOLE, BRIAN          Docketed Total:          $4,350.00<br>11609 WATERVIEW DR APT 103<br>CHESTER, VA 23831<br><br>Case Number     Secured     Priority     Unsecured<br>08-35653                                                              $4,350.00 | Modified Total:          $4,350.00<br><br><br>Case Number                                    Interest<br>08-35653                                      $4,350.00 |
| Claim: 9012<br>Date Filed:    01/30/2009<br>Docketed Total:    $768.23<br>Filing Creditor Name and Address:<br>BRIAN EDWARD KREDATUS &<br>JAYNE CLARKIN KREDATUS JT<br>TEN<br>16 STAPLETON CT<br>BRIDGEWATER, NJ 08807 | Claim Holder Name and Address<br><br>BRIAN EDWARD KREDATUS &          Docketed Total:          $768.23<br>JAYNE CLARKIN KREDATUS JT TEN<br>16 STAPLETON CT<br>BRIDGEWATER, NJ 08807<br><br>Case Number     Secured     Priority     Unsecured<br>08-35653          $768.23 | Modified Total:          $768.23<br><br><br>Case Number                                    Interest<br>08-35653                                      $768.23 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 4732<br>Date Filed:   01/23/2009<br>Docketed Total:      $6,129.90<br>Filing Creditor Name and Address:<br>   BRIAN K BIRGE III<br>   1319 SAXONY LN<br>   HOUSTON, TX 77058 | Claim Holder Name and Address<br><br>   BIRGE III, BRIAN K      Docketed Total:   **$6,129.90**<br>   1319 SAXONY LN<br>   HOUSTON, TX 77058 | Modified Total:   **$6,129.90** |
| | _Case Number_   _Secured_   _Priority_   _Unsecured_<br>08-35653                                                            $6,129.90 | _Case Number_                                    _Interest_<br>08-35653                                              $6,129.90 |
| Claim: 4051<br>Date Filed:   01/20/2009<br>Docketed Total:      $181.80<br>Filing Creditor Name and Address:<br>   BRIAN KEITH NEWTON<br>   219 FERNBROOK DR<br>   MOORESVILLE, NC 28117 | Claim Holder Name and Address<br><br>   NEWTON, BRIAN KEITH      Docketed Total:   **$181.80**<br>   219 FERNBROOK DR<br>   MOORESVILLE, NC 28117 | Modified Total:   **$181.80** |
| | _Case Number_   _Secured_   _Priority_   _Unsecured_<br>08-35653                                                            $181.80 | _Case Number_                                    _Interest_<br>08-35653                                              $181.80 |
| Claim: 4973<br>Date Filed:   01/21/2009<br>Docketed Total:      $1,146.24<br>Filing Creditor Name and Address:<br>   BRIAN P RIGNEY<br>   9409 HARVEST ACRES CT<br>   RALEIGH, NC 27617 | Claim Holder Name and Address<br><br>   RIGNEY, BRIAN P      Docketed Total:   **$1,146.24**<br>   9409 HARVEST ACRES CT<br>   RALEIGH, NC 27617 | Modified Total:   **$1,146.24** |
| | _Case Number_   _Secured_   _Priority_   _Unsecured_<br>08-35653                                                            $1,146.24 | _Case Number_                                    _Interest_<br>08-35653                                              $1,146.24 |
| Claim: 5381<br>Date Filed:   01/26/2009<br>Docketed Total:      $0.00<br>Filing Creditor Name and Address:<br>   BRILL, RONALD M<br>   225 N CHAMBORD DR<br>   ATLANTA, GA 30327 | Claim Holder Name and Address<br><br>   BRILL, RONALD M      Docketed Total:   **UNL**<br>   225 N CHAMBORD DR<br>   ATLANTA, GA 30327 | Modified Total:   **$0.00** |
| | _Case Number_   _Secured_   _Priority_   _Unsecured_<br>08-35653                                                            UNL | _Case Number_                                    _Interest_<br>08-35653                                              $0.00 |

*       "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

| | | |
|---|---|---|
| Claim: 7125<br>Date Filed:   01/28/2009<br>Docketed Total:    $14,389.44<br>Filing Creditor Name and Address:<br>  BROSSARD, JACQUES DORICE<br>  BROSSARD<br>  322 ST DENIS<br>  ST LAMBERT, QC J4P 2G6<br>  CANADA | Claim Holder Name and Address<br><br>BROSSARD, JACQUES DORICE     Docketed Total:      **$14,389.44**<br>BROSSARD<br>322 ST DENIS<br>ST LAMBERT, QC J4P 2G6<br>CANADA | Modified Total:     **$14,389.44** |
| | Case Number    Secured    Priority    Unsecured<br>08-35653        $7,194.72    $7,194.72 | Case Number    Interest<br>08-35653    $14,389.44 |
| Claim: 2793<br>Date Filed:   01/05/2009<br>Docketed Total:    $30.00<br>Filing Creditor Name and Address:<br>  BRUCE A & SHARRON A<br>  SANDMAIER<br>  4489 SARAH MARIE CT<br>  NAZARETH, PA 18064 | Claim Holder Name and Address<br><br>BRUCE A & SHARRON A     Docketed Total:      **$30.00**<br>SANDMAIER<br>4489 SARAH MARIE CT<br>NAZARETH, PA 18064 | Modified Total:     **$30.00** |
| | Case Number    Secured    Priority    Unsecured<br>08-35653                    $30.00 | Case Number    Interest<br>08-35653    $30.00 |
| Claim: 8281<br>Date Filed:   01/29/2009<br>Docketed Total:    $1,746.00<br>Filing Creditor Name and Address:<br>  BRUCE A LANGE<br>  3941 CHRISVIEW DR<br>  COLUMBUS, OH 43227 | Claim Holder Name and Address<br><br>LANGE, BRUCE A     Docketed Total:      **$1,746.00**<br>3941 CHRISVIEW DR<br>COLUMBUS, OH 43227 | Modified Total:     **$1,746.00** |
| | Case Number    Secured    Priority    Unsecured<br>08-35653                    $1,746.00 | Case Number    Interest<br>08-35653    $1,746.00 |
| Claim: 9576<br>Date Filed:   01/30/2009<br>Docketed Total:    $15,000.00<br>Filing Creditor Name and Address:<br>  BRYANT, BRADFORD DANIEL<br>  15918 DORIS<br>  LIVONIA, MI 48154 | Claim Holder Name and Address<br><br>BRYANT, BRADFORD DANIEL     Docketed Total:      **$15,000.00**<br>15918 DORIS<br>LIVONIA, MI 48154 | Modified Total:     **$15,000.00** |
| | Case Number    Secured    Priority    Unsecured<br>08-35653                    $15,000.00 | Case Number    Interest<br>08-35653    $15,000.00 |

\*      "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 2334<br>Date Filed: 01/02/2009<br>Docketed Total: $855.60<br>Filing Creditor Name and Address:<br>BUCKHAUT, GEORGE E<br>4201 SW KAZAN ST<br>PORT ST LUCIE, FL 34953 | Claim Holder Name and Address<br><br>BUCKHAUT, GEORGE E    Docketed Total:    **$855.60**<br>4201 SW KAZAN ST<br>PORT ST LUCIE, FL 34953<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653                              $855.60 | Modified Total:    **$855.60**<br><br><br>Case Number            Interest<br>08-35653              $855.60 |
| Claim: 3562<br>Date Filed: 01/13/2009<br>Docketed Total: $493.12<br>Filing Creditor Name and Address:<br>BULLOCK, EMILY C<br>914 POTOMAC DR<br>WILMINGTON, NC 28411 | Claim Holder Name and Address<br><br>BULLOCK, EMILY C    Docketed Total:    **$493.12**<br>914 POTOMAC DR<br>WILMINGTON, NC 28411<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653                  $493.12 | Modified Total:    **$493.12**<br><br><br>Case Number            Interest<br>08-35653              $493.12 |
| Claim: 3382<br>Date Filed: 01/12/2009<br>Docketed Total: $19.50<br>Filing Creditor Name and Address:<br>BUNTING, JACK & GLORIA<br>953 NUGENT DR<br>CHESAPEAKE, VA 23322 | Claim Holder Name and Address<br><br>BUNTING, JACK & GLORIA    Docketed Total:    **$19.50**<br>953 NUGENT DR<br>CHESAPEAKE, VA 23322<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653    $19.50 | Modified Total:    **$19.50**<br><br><br>Case Number            Interest<br>08-35653              $19.50 |
| Claim: 2537<br>Date Filed: 01/05/2009<br>Docketed Total: $152.80<br>Filing Creditor Name and Address:<br>BURNES, THRESA<br>14078 MT EAGLE LN<br>WALDORF, MD 20601 | Claim Holder Name and Address<br><br>BURNES, THRESA    Docketed Total:    **$152.80**<br>14078 MT EAGLE LN<br>WALDORF, MD 20601<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653                  $152.80 | Modified Total:    **$152.80**<br><br><br>Case Number            Interest<br>08-35653           $152.80 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 9886<br>Date Filed:   01/27/2009<br>Docketed Total:     $491.94<br>Filing Creditor Name and Address:<br>  BURTON, WILLIAM B<br>  1182 JONES FERRY RD<br>  S BOSTON, VA 24592 | Claim Holder Name and Address<br><br>  BURTON, WILLIAM B    Docketed Total:          **$491.94**<br>  1182 JONES FERRY RD<br>  S BOSTON, VA 24592<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                                    $491.94 | Modified Total:          **$491.94**<br><br><br>Case Number                                    Interest<br>08-35653                                        $491.94 |
| Claim: 5211<br>Date Filed:   01/26/2009<br>Docketed Total:     $0.00<br>Filing Creditor Name and Address:<br>  CAGWIN, DANIEL<br>  9810 MARBLE HILL DR<br>  RICHMOND, VA 23238 | Claim Holder Name and Address<br><br>  CAGWIN, DANIEL    Docketed Total:          **UNL**<br>  9810 MARBLE HILL DR<br>  RICHMOND, VA 23238<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                                    UNL | Modified Total:          **$0.00**<br><br><br>Case Number                                    Interest<br>08-35653                                        $0.00 |
| Claim: 7337<br>Date Filed:   01/28/2009<br>Docketed Total:     $0.00<br>Filing Creditor Name and Address:<br>  CALABREE, LEONARD<br>  176 WILLIAM FEATHER DR<br>  VOORHEES, NJ 08043 | Claim Holder Name and Address<br><br>  CALABREE, LEONARD    Docketed Total:          **UNL**<br>  176 WILLIAM FEATHER DR<br>  VOORHEES, NJ 08043<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                        UNL | Modified Total:          **$0.00**<br><br><br>Case Number                                    Interest<br>08-35653                                        $0.00 |
| Claim: 4637<br>Date Filed:   01/16/2009<br>Docketed Total:     $0.00<br>Filing Creditor Name and Address:<br>  CALDER JR, ROBERT E<br>  3107 COVE VIEW LANE<br>  MIDLOTHIAN, VA 23112 | Claim Holder Name and Address<br><br>  CALDER JR, ROBERT E    Docketed Total:          **UNL**<br>  3107 COVE VIEW LANE<br>  MIDLOTHIAN, VA 23112<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                                    UNL | Modified Total:          **$0.00**<br><br><br>Case Number                                    Interest<br>08-35653                                        $0.00 |

\*      "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 2464<br>Date Filed: 01/05/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>CALOBRISI, CARLA<br>PO BOX 3697<br>MCLEAN, VA 22103-3697 | Claim Holder Name and Address<br><br>CALOBRISI, CARLA<br>PO BOX 3697<br>MCLEAN, VA 22103-3697          Docketed Total:          **UNL** | Modified Total:          **$0.00** |
| | **Case Number**   Secured    Priority    Unsecured<br>08-35653                                              UNL | **Case Number**                          Interest<br>08-35653                                              $0.00 |
| Claim: 5003<br>Date Filed: 01/21/2009<br>Docketed Total: $3,928.00<br>Filing Creditor Name and Address:<br>CAMELLA MIRITELLO<br>1771 64TH ST<br>BROOKLYN, NY 11204 | Claim Holder Name and Address<br><br>MIRITELLO, CAMELLA<br>1771 64TH ST<br>BROOKLYN, NY 11204          Docketed Total:          **$3,928.00** | Modified Total:          **$3,928.00** |
| | **Case Number**   Secured    Priority    Unsecured<br>08-35653                                        $3,928.00 | **Case Number**                          Interest<br>08-35653                                        $3,928.00 |
| Claim: 3354<br>Date Filed: 01/12/2009<br>Docketed Total: $3,251.99<br>Filing Creditor Name and Address:<br>CAREY FAMILY LIVING TRUST<br>48326 N 31ST AVE<br>NEW RIVER, AZ 85087 | Claim Holder Name and Address<br><br>CAREY FAMILY LIVING TRUST<br>48326 N 31ST AVE<br>NEW RIVER, AZ 85087          Docketed Total:          **$3,251.99** | Modified Total:          **$3,251.99** |
| | **Case Number**   Secured    Priority    Unsecured<br>08-35653                                        $3,251.99 | **Case Number**                          Interest<br>08-35653                                        $3,251.99 |
| Claim: 2781<br>Date Filed: 01/06/2009<br>Docketed Total: $1,377.00<br>Filing Creditor Name and Address:<br>CARL C HILL<br>2100 SUNKIST AVE<br>WAUKESHA, WI 53188-2108 | Claim Holder Name and Address<br><br>CARL C HILL<br>2100 SUNKIST AVE<br>WAUKESHA, WI 53188-2108          Docketed Total:          **$1,377.00** | Modified Total:          **$1,377.00** |
| | **Case Number**   Secured    Priority    Unsecured<br>08-35653                                        $1,377.00 | **Case Number**                          Interest<br>08-35653                                        $1,377.00 |

\*      "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 7177<br>Date Filed:    01/28/2009<br>Docketed Total:    $0.00<br>Filing Creditor Name and Address:<br>   CARLA J KURTZ<br>   12780 CASA AVENIDA<br>   POWAY, CA 92064 | Claim Holder Name and Address<br><br>   KURTZ, CARLA J    Docketed Total:    **UNL**<br>   12780 CASA AVENIDA<br>   POWAY, CA 92064 | Modified Total:    **$0.00** |
| | Case Number    Secured    Priority    Unsecured<br>08-35653    UNL | Case Number    Interest<br>08-35653    $0.00 |
| Claim: 2702<br>Date Filed:    01/06/2009<br>Docketed Total:    $10,951.28<br>Filing Creditor Name and Address:<br>   CARLOCK, VIRGINIA S<br>   1002 MAUREEN DR<br>   FREDERICKSBURG, VA 22401 | Claim Holder Name and Address<br><br>   CARLOCK, VIRGINIA S    Docketed Total:    **$10,951.28**<br>   1002 MAUREEN DR<br>   FREDERICKSBURG, VA 22401 | Modified Total:    **$10,951.28** |
| | Case Number    Secured    Priority    Unsecured<br>08-35653    $10,951.28 | Case Number    Interest<br>08-35653    $10,951.28 |
| Claim: 3322<br>Date Filed:    01/12/2009<br>Docketed Total:    $3,194.49<br>Filing Creditor Name and Address:<br>   CARLSON, DEANN L<br>   9337 NE REYNOLDS WAY<br>   ALTOONA, IA 50009 | Claim Holder Name and Address<br><br>   CARLSON, DEANN L    Docketed Total:    **$3,194.49**<br>   9337 NE REYNOLDS WAY<br>   ALTOONA, IA 50009 | Modified Total:    **$3,194.49** |
| | Case Number    Secured    Priority    Unsecured<br>08-35653    $3,194.49 | Case Number    Interest<br>08-35653    $3,194.49 |
| Claim: 6103<br>Date Filed:    01/27/2009<br>Docketed Total:    $78,132.90<br>Filing Creditor Name and Address:<br>   CARTER RUCKER<br>   984 HWY 297A<br>   CANTONMENT, FL 32553 | Claim Holder Name and Address<br><br>   RUCKER, CARTER    Docketed Total:    **$78,132.90**<br>   984 HWY 297A<br>   CANTONMENT, FL 32553 | Modified Total:    **$78,132.90** |
| | Case Number    Secured    Priority    Unsecured<br>08-35653    $78,132.90 | Case Number    Interest<br>08-35653    $78,132.90 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 4352<br>Date Filed:    01/20/2009<br>Docketed Total:    $0.00<br>Filing Creditor Name and Address:<br>  CARY S OUTLAND<br>  11050 WINFREY RD<br>  GLEN ALEN, VA 23059 | Claim Holder Name and Address<br><br>  OUTLAND, CARY S          Docketed Total:          **UNL**<br>  11050 WINFREY RD<br>  GLEN ALEN, VA 23059<br><br>Case Number     Secured     Priority     Unsecured<br>08-35653                                            UNL | Modified Total:          **$0.00**<br><br><br>Case Number                              Interest<br>08-35653                                   $0.00 |
| Claim: 3396<br>Date Filed:    01/13/2009<br>Docketed Total:    $1,007.95<br>Filing Creditor Name and Address:<br>  CASH, JAMES C<br>  2720 COTTONWOOD AVE<br>  BAY CITY, TX 77414 | Claim Holder Name and Address<br><br>  CASH, JAMES C          Docketed Total:          **$1,007.95**<br>  2720 COTTONWOOD AVE<br>  BAY CITY, TX 77414<br><br>Case Number     Secured     Priority     Unsecured<br>08-35653                                        $1,007.95 | Modified Total:          **$1,007.95**<br><br><br>Case Number                              Interest<br>08-35653                                $1,007.95 |
| Claim: 5483<br>Date Filed:    01/26/2009<br>Docketed Total:    $0.00<br>Filing Creditor Name and Address:<br>  CASTLE, LINDA H<br>  5601 HUNTERS GLEN DR<br>  GLEN ALLEN, VA 23059 | Claim Holder Name and Address<br><br>  CASTLE, LINDA H          Docketed Total:          **UNL**<br>  5601 HUNTERS GLEN DR<br>  GLEN ALLEN, VA 23059<br><br>Case Number     Secured     Priority     Unsecured<br>08-35653                              UNL | Modified Total:          **$0.00**<br><br><br>Case Number                              Interest<br>08-35653                                   $0.00 |
| Claim: 6803<br>Date Filed:    01/28/2009<br>Docketed Total:    $0.00<br>Filing Creditor Name and Address:<br>  CATHERINE L RISHER<br>  1490 SPRINGWATER CT<br>  CHARLESTON, SC 29412 | Claim Holder Name and Address<br><br>  CATHERINE L RISHER          Docketed Total:          **UNL**<br>  1490 SPRINGWATER CT<br>  CHARLESTON, SC 29412<br><br>Case Number     Secured     Priority     Unsecured<br>08-35653                                            UNL | Modified Total:          **$0.00**<br><br><br>Case Number                              Interest<br>08-35653                                   $0.00 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

| | Claim Holder Name and Address | |
|---|---|---|
| Claim: 8801<br>Date Filed:    01/30/2009<br>Docketed Total:      $1,313.84<br>Filing Creditor Name and Address:<br>  CELESTINO C CAMPOS<br>  CAMPOS REVOC LIVING TRUST<br>  4212 LUCERNE ST<br>  METAIRIE, LA 70006 | CELESTINO C CAMPOS          Docketed Total:          $1,313.84<br>CAMPOS REVOC LIVING TRUST<br>4212 LUCERNE ST<br>METAIRIE, LA 70006 | Modified Total:          $1,313.84 |
| | Case Number        Secured        Priority        Unsecured<br>08-35653                                                                    $1,313.84 | Case Number                                        Interest<br>08-35653                                                  $1,313.84 |

| | Claim Holder Name and Address | |
|---|---|---|
| Claim: 5130<br>Date Filed:    01/21/2009<br>Docketed Total:      $1,500.00<br>Filing Creditor Name and Address:<br>  CHAFIE M REKABI<br>  PO BOX 230494<br>  BOSTON, MA 02123 | REKABI, CHAFIE M          Docketed Total:          $1,500.00<br>PO BOX 230494<br>BOSTON, MA 02123 | Modified Total:          $1,500.00 |
| | Case Number        Secured        Priority        Unsecured<br>08-35653                                                                    $1,500.00 | Case Number                                        Interest<br>08-35653                                                  $1,500.00 |

| | Claim Holder Name and Address | |
|---|---|---|
| Claim: 9915<br>Date Filed:    01/30/2009<br>Docketed Total:      $409.92<br>Filing Creditor Name and Address:<br>  CHAKRABORTY, PRAKASH<br>  172 05 HIGHLAND AVE<br>  JAMAICA, NY 11432 | CHAKRABORTY, PRAKASH          Docketed Total:          $409.92<br>172 05 HIGHLAND AVE<br>JAMAICA, NY 11432 | Modified Total:          $409.92 |
| | Case Number        Secured        Priority        Unsecured<br>08-35653                                                                    $409.92 | Case Number                                        Interest<br>08-35653                                                  $409.92 |

| | Claim Holder Name and Address | |
|---|---|---|
| Claim: 6254<br>Date Filed:    01/27/2009<br>Docketed Total:      $200.00<br>Filing Creditor Name and Address:<br>  CHANDRA REPAKA<br>  5908 NW 94TH ST<br>  JOHNSTON, IA 50131 | REPAKA, CHANDRA          Docketed Total:          $200.00<br>5908 NW 94TH ST<br>JOHNSTON, IA 50131 | Modified Total:          $200.00 |
| | Case Number        Secured        Priority        Unsecured<br>08-35653                                                                    $200.00 | Case Number                                        Interest<br>08-35653                                                  $200.00 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 3181<br>Date Filed:    01/12/2009<br>Docketed Total:    $4,257.06<br>Filing Creditor Name and Address:<br>  CHANG, GEORGE L C AND<br>  REBECCA<br>  22 TWYFORD LN<br>  MANCHESTER, NJ 08759-6710 | Claim Holder Name and Address<br><br>  CHANG, GEORGE L C AND REBECCA    Docketed Total:    **$4,257.06**<br>  22 TWYFORD LN<br>  MANCHESTER, NJ 08759-6710<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653    $4,257.06 | Modified Total:    **$4,257.06**<br><br><br>Case Number    Interest<br>08-35653    $4,257.06 |
| Claim: 5948<br>Date Filed:    01/26/2009<br>Docketed Total:    $6,000.00<br>Filing Creditor Name and Address:<br>  CHARLES A ANDALORO & JILL B<br>  ANDALORO<br>  2050 SW JUSTISON AVE<br>  PORT ST LUCIE, FL 34953 | Claim Holder Name and Address<br><br>  ANDALORO, CHARLES A & JILL B    Docketed Total:    **$6,000.00**<br>  2050 SW JUSTISON AVE<br>  PORT ST LUCIE, FL 34953<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653    $6,000.00 | Modified Total:    **$6,000.00**<br><br><br>Case Number    Interest<br>08-35653    $6,000.00 |
| Claim: 5826<br>Date Filed:    01/12/2009<br>Docketed Total:    $0.00<br>Filing Creditor Name and Address:<br>  CHARLES G CRAFT KAY CONLEY<br>  CRAFT JT TEN<br>  2911 GRIMES MILL RD<br>  LEXINGTON, KY 40515 | Claim Holder Name and Address<br><br>  CHARLES G CRAFT KAY CONLEY    Docketed Total:    **UNL**<br>  CRAFT JT TEN<br>  2911 GRIMES MILL RD<br>  LEXINGTON, KY 40515<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653    UNL | Modified Total:    **$0.00**<br><br><br>Case Number    Interest<br>08-35653    $0.00 |
| Claim: 8708<br>Date Filed:    01/30/2009<br>Docketed Total:    $862.95<br>Filing Creditor Name and Address:<br>  CHARLES H OLIVER & MARY K<br>  OLIVER<br>  PO BOX 130<br>  BAIROIL, WY 82322 | Claim Holder Name and Address<br><br>  OLIVER, CHARLES H & MARY K    Docketed Total:    **$862.95**<br>  PO BOX 130<br>  BAIROIL, WY 82322<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653    $862.95 | Modified Total:    **$862.95**<br><br><br>Case Number    Interest<br>08-35653    $862.95 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 5237<br>Date Filed:   01/26/2009<br>Docketed Total:     $4,019.33<br>Filing Creditor Name and Address:<br>  CHARLES I MCGOWAN<br>  2249 NW 40TH ST<br>  LAWTON, OK 73505 | Claim Holder Name and Address<br><br>  MCGOWAN, CHARLES I          Docketed Total:          **$4,019.33**<br>  2249 NW 40TH ST<br>  LAWTON, OK 73505<br><br>Case Number      Secured        Priority        Unsecured<br>08-35653                                                          $4,019.33 | Modified Total:          **$4,019.33**<br><br><br>Case Number                                              Interest<br>08-35653                                                  $4,019.33 |
| Claim: 8336<br>Date Filed:   01/30/2009<br>Docketed Total:     $100.00<br>Filing Creditor Name and Address:<br>  CHARLES R VAILES<br>  8493 DICKENS AVE<br>  BROOKSVILLE, FL 34613 | Claim Holder Name and Address<br><br>  VAILES, CHARLES R            Docketed Total:          **$100.00**<br>  8493 DICKENS AVE<br>  BROOKSVILLE, FL 34613<br><br>Case Number      Secured        Priority        Unsecured<br>08-35653                                      $100.00 | Modified Total:          **$100.00**<br><br><br>Case Number                                              Interest<br>08-35653                                                  $100.00 |
| Claim: 7347<br>Date Filed:   01/28/2009<br>Docketed Total:     $4,688.50<br>Filing Creditor Name and Address:<br>  CHARLES YATES HALL<br>  19 BEDFORD DR<br>  FRONT ROYAL, VA 22630 | Claim Holder Name and Address<br><br>  HALL, CHARLES YATES          Docketed Total:          **$4,688.50**<br>  19 BEDFORD DR<br>  FRONT ROYAL, VA 22630<br><br>Case Number      Secured        Priority        Unsecured<br>08-35653                                                          $4,688.50 | Modified Total:          **$4,688.50**<br><br><br>Case Number                                              Interest<br>08-35653                                                  $4,688.50 |
| Claim: 6969<br>Date Filed:   01/26/2009<br>Docketed Total:     $0.00<br>Filing Creditor Name and Address:<br>  CHARLES ZAMBRI<br>  PO BOX 2047<br>  WILKES BARRE, PA 18703 | Claim Holder Name and Address<br><br>  CHARLES ZAMBRI              Docketed Total:          **UNL**<br>  PO BOX 2047<br>  WILKES BARRE, PA 18703<br><br>Case Number      Secured        Priority        Unsecured<br>08-35653                                                          UNL | Modified Total:          **$0.00**<br><br><br>Case Number                                              Interest<br>08-35653                                                  $0.00 |

*      "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 2820<br>Date Filed: 01/06/2009<br>Docketed Total: $24,000.00<br>Filing Creditor Name and Address:<br>  CHARLIE III, ALBERT<br>  4505 MAIN ST<br>  WHITEHALL, PA 18052 | Claim Holder Name and Address<br><br>  CHARLIE III, ALBERT    Docketed Total: **$24,000.00**<br>  4505 MAIN ST<br>  WHITEHALL, PA 18052<br><br>Case Number  Secured  Priority  Unsecured<br>08-35653      $24,000.00 | Modified Total: **$24,000.00**<br><br><br>Case Number  Interest<br>08-35653  $24,000.00 |
| Claim: 7299<br>Date Filed: 01/28/2009<br>Docketed Total: $3,392.73<br>Filing Creditor Name and Address:<br>  CHAVAN, GAUTAM DATTY<br>  34004 DEER TRL<br>  ALPHARETTA, GA 30004 | Claim Holder Name and Address<br><br>  CHAVAN, GAUTAM DATTY    Docketed Total: **$3,392.73**<br>  34004 DEER TRL<br>  ALPHARETTA, GA 30004<br><br>Case Number  Secured  Priority  Unsecured<br>08-35653      $3,392.73 | Modified Total: **$3,392.73**<br><br><br>Case Number  Interest<br>08-35653  $3,392.73 |
| Claim: 7500<br>Date Filed: 01/29/2009<br>Docketed Total: $4,848.68<br>Filing Creditor Name and Address:<br>  CHENGJIANG MAO<br>  1617 NOREEN DR<br>  SAN JOSE, CA 95124 | Claim Holder Name and Address<br><br>  MAO, CHENGJIANG    Docketed Total: **$4,848.68**<br>  1617 NOREEN DR<br>  SAN JOSE, CA 95124<br><br>Case Number  Secured  Priority  Unsecured<br>08-35653      $4,848.68 | Modified Total: **$4,848.68**<br><br><br>Case Number  Interest<br>08-35653  $4,848.68 |
| Claim: 4045<br>Date Filed: 01/21/2009<br>Docketed Total: $3,255.50<br>Filing Creditor Name and Address:<br>  CHERYL BRADY<br>  28 MANOR DR<br>  ROCHESTER, NY 14617 | Claim Holder Name and Address<br><br>  BRADY, CHERYL    Docketed Total: **$3,255.50**<br>  28 MANOR DR<br>  ROCHESTER, NY 14617<br><br>Case Number  Secured  Priority  Unsecured<br>08-35653      $3,255.50 | Modified Total: **$3,255.50**<br><br><br>Case Number  Interest<br>08-35653  $3,255.50 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 2597<br>Date Filed:  01/05/2009<br>Docketed Total:     $1,175.46<br>Filing Creditor Name and Address:<br>  CHESTER LEE RHODES K 63355<br>  SCC CAMP BAUTISTA<br>  33015 BAUTISTA RD<br>  HEMET, CA 92544-8514 | Claim Holder Name and Address<br><br>CHESTER LEE RHODES K 63355     Docketed Total:     $1,175.46<br>SCC CAMP BAUTISTA<br>33015 BAUTISTA RD<br>HEMET, CA 92544-8514<br><br><br>Case Number      Secured      Priority      Unsecured<br>08-35653                                                                    $1,175.46 | Modified Total:     $1,175.46<br><br><br><br><br>Case Number                                            Interest<br>08-35653                                                $1,175.46 |
| Claim: 6339<br>Date Filed:  01/27/2009<br>Docketed Total:     $47.50<br>Filing Creditor Name and Address:<br>  CHI CHING MAK & COSINA MUL<br>  JT TEN<br>  12057 WORLD TRADE DR UNIT<br>  NO 3<br>  SAN DIEGO, CA 92128 | Claim Holder Name and Address<br><br>CHI CHING MAK & COSINA MUL JT     Docketed Total:     $47.50<br>TEN<br>12057 WORLD TRADE DR UNIT NO 3<br>SAN DIEGO, CA 92128<br><br>Case Number      Secured      Priority      Unsecured<br>08-35653                                                                    $47.50 | Modified Total:     $47.50<br><br><br><br>Case Number                                            Interest<br>08-35653                                                $47.50 |
| Claim: 5928<br>Date Filed:  01/26/2009<br>Docketed Total:     $0.00<br>Filing Creditor Name and Address:<br>  CHI LING SUN<br>  727 RAIN DANCE WAY<br>  CORDOVA, TN 38018 | Claim Holder Name and Address<br><br>SUN, CHI LING     Docketed Total:     UNL<br>727 RAIN DANCE WAY<br>CORDOVA, TN 38018<br><br><br>Case Number      Secured      Priority      Unsecured<br>08-35653                                                                    UNL | Modified Total:     $0.00<br><br><br><br><br>Case Number                                            Interest<br>08-35653                                                $0.00 |
| Claim: 6162<br>Date Filed:  01/26/2009<br>Docketed Total:     $140.00<br>Filing Creditor Name and Address:<br>  CHIA CHING THERESA WANG<br>  CHANG WANG JT TEN<br>  3706 MEADOW SPRING DR<br>  SUGAR LAND, TX 77479 | Claim Holder Name and Address<br><br>CHIA CHING THERESA WANG     Docketed Total:     $140.00<br>CHANG WANG JT TEN<br>3706 MEADOW SPRING DR<br>SUGAR LAND, TX 77479<br><br>Case Number      Secured      Priority      Unsecured<br>08-35653                                                                    $140.00 | Modified Total:     $140.00<br><br><br><br>Case Number                                            Interest<br>08-35653                                                $140.00 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 4274<br>Date Filed:  01/20/2009<br>Docketed Total:  $10.00<br>Filing Creditor Name and Address:<br>  CHIAWEI HSU<br>  8 RAVENDALE<br>  IRVINE, CA 92602 | Claim Holder Name and Address<br><br>HSU, CHIAWEI          Docketed Total:    $10.00<br>8 RAVENDALE<br>IRVINE, CA 92602<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                         $10.00 | Modified Total:    $10.00<br><br><br>Case Number                            Interest<br>08-35653                                  $10.00 |
| Claim: 5683<br>Date Filed:  01/27/2009<br>Docketed Total:  $14,070.00<br>Filing Creditor Name and Address:<br>  CHOU CHI JEN CHOU TUNG YAW<br>  2439 BERTON PL<br>  NORTH VANCOUVER, BC V7H 2W9<br>  CANADA | Claim Holder Name and Address<br><br>CHOU CHI JEN CHOU TUNG YAW      Docketed Total:    $14,070.00<br>2439 BERTON PL<br>NORTH VANCOUVER, BC V7H 2W9<br>CANADA<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                         $14,070.00 | Modified Total:    $14,070.00<br><br><br>Case Number                            Interest<br>08-35653                                  $14,070.00 |
| Claim: 4256<br>Date Filed:  01/15/2009<br>Docketed Total:  $250.00<br>Filing Creditor Name and Address:<br>  CHRIS BERGHOUDIAN<br>  13950 CANTLAY ST<br>  VAN NUYS, CA 91405 | Claim Holder Name and Address<br><br>BERGHOUDIAN, CHRIS          Docketed Total:    $250.00<br>13950 CANTLAY ST<br>VAN NUYS, CA 91405<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                         $250.00 | Modified Total:    $250.00<br><br><br>Case Number                            Interest<br>08-35653                                  $250.00 |
| Claim: 4311<br>Date Filed:  01/15/2009<br>Docketed Total:  $0.00<br>Filing Creditor Name and Address:<br>  CHRISTINE KAM<br>  1 GOLFVIEW CRES<br>  DUNDAS ONTARIO, L9H-6V6<br>  CANADA | Claim Holder Name and Address<br><br>KAM, CHRISTINE          Docketed Total:    UNL<br>1 GOLFVIEW CRES<br>DUNDAS ONTARIO, L9H-6V6<br>CANADA<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                         UNL | Modified Total:    $0.00<br><br><br>Case Number                            Interest<br>08-35653                                  $0.00 |

*      "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 3937<br>Date Filed:  01/16/2009<br>Docketed Total:    $3,161.89<br>Filing Creditor Name and Address:<br>CHRISTOPHER A MATTHEWS<br>145 NW BLACK HAWK AVE<br>BEND, OR 97701 | Claim Holder Name and Address<br><br>MATTHEWS, CHRISTOPHER A    Docketed Total:    **$3,161.89**<br>145 NW BLACK HAWK AVE<br>BEND, OR 97701<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653    $3,161.89 | Modified Total:    **$3,161.89**<br><br>Case Number    Interest<br>08-35653    $3,161.89 |
| Claim: 3961<br>Date Filed:  01/15/2009<br>Docketed Total:    $1,500.00<br>Filing Creditor Name and Address:<br>CHRISTOPHER CERA<br>4128 S LENOX ST<br>MILWAUKEE, WI 53207 | Claim Holder Name and Address<br><br>CERA, CHRISTOPHER    Docketed Total:    **$1,500.00**<br>4128 S LENOX ST<br>MILWAUKEE, WI 53207<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653    $1,500.00 | Modified Total:    **$1,500.00**<br><br>Case Number    Interest<br>08-35653    $1,500.00 |
| Claim: 4571<br>Date Filed:  01/16/2009<br>Docketed Total:    $4,500.00<br>Filing Creditor Name and Address:<br>CHRISTOPHER CERA<br>4128 S LENOX ST<br>MILWAUKEE, WI 53207 | Claim Holder Name and Address<br><br>CERA, CHRISTOPHER    Docketed Total:    **$4,500.00**<br>4128 S LENOX ST<br>MILWAUKEE, WI 53207<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653    $4,500.00 | Modified Total:    **$4,500.00**<br><br>Case Number    Interest<br>08-35653    $4,500.00 |
| Claim: 5218<br>Date Filed:  01/26/2009<br>Docketed Total:    $220.00<br>Filing Creditor Name and Address:<br>CHRISTOPHER CLAPS<br>7924 COUNTRY CLUB LN<br>ELMWOOD PARK, IL 60707 | Claim Holder Name and Address<br><br>CLAPS, CHRISTOPHER    Docketed Total:    **$220.00**<br>7924 COUNTRY CLUB LN<br>ELMWOOD PARK, IL 60707<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653    $220.00 | Modified Total:    **$220.00**<br><br>Case Number    Interest<br>08-35653    $220.00 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

| | Claim Holder Name and Address | |
|---|---|---|
| Claim: 4338<br>Date Filed:    01/20/2009<br>Docketed Total:    $293.63<br>Filing Creditor Name and Address:<br>CHRISTOPHER J FRISCO<br>860 WARWICK FURNACE RD<br>GLENMORE, PA 19343 | FRISCO, CHRISTOPHER J<br>860 WARWICK FURNACE RD<br>GLENMORE, PA 19343<br><br>Docketed Total:    $293.63 | Modified Total:    $293.63 |

| Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|
| 08-35653 | | | $293.63 | 08-35653 | $293.63 |

| | Claim Holder Name and Address | |
|---|---|---|
| Claim: 4895<br>Date Filed:    01/21/2009<br>Docketed Total:    $10.00<br>Filing Creditor Name and Address:<br>CHRISTOPHER JOHNSON<br>2004 COUNTRY DR<br>PLANO, IL 60545 | JOHNSON, CHRISTOPHER<br>2004 COUNTRY DR<br>PLANO, IL 60545<br><br>Docketed Total:    $10.00 | Modified Total:    $10.00 |

| Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|
| 08-35653 | $10.00 | | | 08-35653 | $10.00 |

| | Claim Holder Name and Address | |
|---|---|---|
| Claim: 4700<br>Date Filed:    01/23/2009<br>Docketed Total:    $80,000.00<br>Filing Creditor Name and Address:<br>CHRISTOPHER ODELL MILLER<br>1251 W SEPULVEDA BLVD NO 700<br>TORRANCE, CA 90502 | MILLER, CHRISTOPHER ODELL<br>1251 W SEPULVEDA BLVD NO 700<br>TORRANCE, CA 90502<br><br>Docketed Total:    $80,000.00 | Modified Total:    $80,000.00 |

| Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|
| 08-35653 | | | $80,000.00 | 08-35653 | $80,000.00 |

| | Claim Holder Name and Address | |
|---|---|---|
| Claim: 4472<br>Date Filed:    01/21/2009<br>Docketed Total:    $9,375.00<br>Filing Creditor Name and Address:<br>CHRISTOPHER ROBERTS<br>202 CEDAR CHASE CIR<br>ATLANTA, GA 30324 | ROBERTS, CHRISTOPHER<br>202 CEDAR CHASE CIR<br>ATLANTA, GA 30324<br><br>Docketed Total:    $9,375.00 | Modified Total:    $9,375.00 |

| Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|
| 08-35653 | | | $9,375.00 | 08-35653 | $9,375.00 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|
| Claim: 4473<br>Date Filed:   01/21/2009<br>Docketed Total:     $47.50<br>Filing Creditor Name and Address:<br>CHRISTOPHER ROBERTS<br>202 CEDAR CHASE CIR<br>ATLANTA, GA 30324 | Claim Holder Name and Address<br><br>ROBERTS, CHRISTOPHER<br>202 CEDAR CHASE CIR<br>ATLANTA, GA 30324 | Docketed Total: | **$47.50** | Modified Total: | **$47.50** |
| | Case Number   Secured   Priority   Unsecured<br>08-35653                                              $47.50 | | | Case Number                              Interest<br>08-35653                                      $47.50 | |
| Claim: 4998<br>Date Filed:   01/21/2009<br>Docketed Total:     $52.88<br>Filing Creditor Name and Address:<br>CHRISTOPHER W SISSON<br>13412 FOUNTAIN CLUB DR<br>BERMANTOWN, MD 20874 | Claim Holder Name and Address<br><br>SISSON, CHRISTOPHER W<br>13412 FOUNTAIN CLUB DR<br>BERMANTOWN, MD 20874 | Docketed Total: | **$52.88** | Modified Total: | **$52.88** |
| | Case Number   Secured   Priority   Unsecured<br>08-35653                                              $52.88 | | | Case Number                              Interest<br>08-35653                                      $52.88 | |
| Claim: 3506<br>Date Filed:   01/13/2009<br>Docketed Total:     $232.00<br>Filing Creditor Name and Address:<br>CHRZ, ALICIA R<br>3120 44TH ST S NO 210<br>FARGO, ND 58104 | Claim Holder Name and Address<br><br>CHRZ, ALICIA R<br>3120 44TH ST S NO 210<br>FARGO, ND 58104 | Docketed Total: | **$232.00** | Modified Total: | **$232.00** |
| | Case Number   Secured   Priority   Unsecured<br>08-35653                                              $232.00 | | | Case Number                              Interest<br>08-35653                                      $232.00 | |
| Claim: 4183<br>Date Filed:   01/20/2009<br>Docketed Total:     $4,706.95<br>Filing Creditor Name and Address:<br>CHUN HONG HO<br>1003 CINDY ST<br>CARY, NC 27511 | Claim Holder Name and Address<br><br>HO, CHUN HONG<br>1003 CINDY ST<br>CARY, NC 27511 | Docketed Total: | **$4,706.95** | Modified Total: | **$4,706.95** |
| | Case Number   Secured   Priority   Unsecured<br>08-35653                                              $4,706.95 | | | Case Number                              Interest<br>08-35653                                      $4,706.95 | |

*     "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 2955<br>Date Filed: 01/08/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>CHUNG, LAI CHUN<br>FLAT 31 3/F DRAGON CT<br>100 WATERLOO RD<br>KOWLOON, HONG KONG | Claim Holder Name and Address<br><br>CHUNG, LAI CHUN<br>FLAT 31 3/F DRAGON CT<br>100 WATERLOO RD<br>KOWLOON, HONG KONG | Docketed Total: | | **UNL** | Modified Total: | **$0.00** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>UNL | Case Number<br>08-35653 | Interest<br>$0.00 |
| Claim: 3050<br>Date Filed: 01/09/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>CIANFLONE, GABRIEL<br>864 N MAIN ST<br>EAST LONGMEADOW, MA 01028 | Claim Holder Name and Address<br><br>CIANFLONE, GABRIEL<br>864 N MAIN ST<br>EAST LONGMEADOW, MA 01028 | Docketed Total: | | **UNL** | Modified Total: | **$0.00** |
| | Case Number<br>08-35659 | Secured<br>UNL | Priority | Unsecured | Case Number<br>08-35659 | Interest<br>$0.00 |
| Claim: 3054<br>Date Filed: 01/09/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>CIANFLONE, GABRIEL<br>864 N MAIN ST<br>EAST LONGMEADOW, MA 01028 | Claim Holder Name and Address<br><br>CIANFLONE, GABRIEL<br>864 N MAIN ST<br>EAST LONGMEADOW, MA 01028 | Docketed Total: | | **UNL** | Modified Total: | **$0.00** |
| | Case Number<br>08-35659 | Secured<br>UNL | Priority | Unsecured | Case Number<br>08-35659 | Interest<br>$0.00 |
| Claim: 9202<br>Date Filed: 01/30/2009<br>Docketed Total: $179,732.00<br>Filing Creditor Name and Address:<br>CIRRICIONE, CAROL A<br>8529 BUTTE MTN LN W<br>JACKSON, CA 95642-9662 | Claim Holder Name and Address<br><br>CIRRICIONE, CAROL A<br>8529 BUTTE MTN LN W<br>JACKSON, CA 95642-9662 | Docketed Total: | | **$179,732.00** | Modified Total: | **$179,732.00** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$179,732.00 | Case Number<br>08-35653 | Interest<br>$179,732.00 |

\*      "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 5507<br>Date Filed:    01/16/2009<br>Docketed Total:    $6,866.50<br>Filing Creditor Name and Address:<br>  CLARENCE E CAUGHMAN<br>  2009 VALLEY CT<br>  CLAYTON, NC 27520 | Claim Holder Name and Address<br><br>  CAUGHMAN, CLARENCE E      Docketed Total:      $6,866.50<br>  2009 VALLEY CT<br>  CLAYTON, NC 27520 | Modified Total:      $6,866.50 |
| | Case Number    Secured    Priority    Unsecured<br>08-35653                    $6,866.50 | Case Number    Interest<br>08-35653    $6,866.50 |
| Claim: 6363<br>Date Filed:    01/27/2009<br>Docketed Total:    $9,508.83<br>Filing Creditor Name and Address:<br>  CLARENCE F FROSSARD MARY G<br>  FROSSARD JTWROS<br>  449 SPRING HARBOR DR<br>  COLUMBUS, GA 31904 | Claim Holder Name and Address<br><br>  CLARENCE F FROSSARD MARY G      Docketed Total:      $9,508.83<br>  FROSSARD JTWROS<br>  449 SPRING HARBOR DR<br>  COLUMBUS, GA 31904 | Modified Total:      $9,508.83 |
| | Case Number    Secured    Priority    Unsecured<br>08-35653                    $9,508.83 | Case Number    Interest<br>08-35653    $9,508.83 |
| Claim: 5843<br>Date Filed:    01/26/2009<br>Docketed Total:    $10.50<br>Filing Creditor Name and Address:<br>  CLAUDIA M DESCHU<br>  204 15TH ST W<br>  BRADENTON, FL 34205 | Claim Holder Name and Address<br><br>  DESCHU, CLAUDIA M      Docketed Total:      $10.50<br>  204 15TH ST W<br>  BRADENTON, FL 34205 | Modified Total:      $10.50 |
| | Case Number    Secured    Priority    Unsecured<br>08-35653                    $10.50 | Case Number    Interest<br>08-35653    $10.50 |
| Claim: 2749<br>Date Filed:    01/06/2009<br>Docketed Total:    $140.00<br>Filing Creditor Name and Address:<br>  CLEVE L REESE<br>  106 DUBLIN LN<br>  HENDERSONVILLE, NC 28792 | Claim Holder Name and Address<br><br>  CLEVE L REESE      Docketed Total:      $140.00<br>  106 DUBLIN LN<br>  HENDERSONVILLE, NC 28792 | Modified Total:      $140.00 |
| | Case Number    Secured    Priority    Unsecured<br>08-35653            $140.00 | Case Number    Interest<br>08-35653    $140.00 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 3337<br>Date Filed:    01/12/2009<br>Docketed Total:     $160.00<br>Filing Creditor Name and Address:<br>  CLIPPINGER, STEVE<br>  105 FIORD DR<br>  EATON, OH 45320 | Claim Holder Name and Address<br><br>  CLIPPINGER, STEVE       Docketed Total:       **$160.00**<br>  105 FIORD DR<br>  EATON, OH 45320<br><br>Case Number     Secured      Priority      Unsecured<br>08-35653                                              $160.00 | Modified Total:       **$160.00**<br><br><br>Case Number                                Interest<br>08-35653                                    $160.00 |
| Claim: 4656<br>Date Filed:    01/20/2009<br>Docketed Total:     $362.60<br>Filing Creditor Name and Address:<br>  COALEN LEE SWANN<br>  5611 HERITAGE CT<br>  MIDLOTHIAN, TX 76065 | Claim Holder Name and Address<br><br>  SWANN, COALEN LEE      Docketed Total:       **$362.60**<br>  5611 HERITAGE CT<br>  MIDLOTHIAN, TX 76065<br><br>Case Number     Secured      Priority      Unsecured<br>08-35653                                              $362.60 | Modified Total:       **$362.60**<br><br><br>Case Number                                Interest<br>08-35653                                    $362.60 |
| Claim: 4200<br>Date Filed:    01/20/2009<br>Docketed Total:     $409.00<br>Filing Creditor Name and Address:<br>  COBBS JR , MICHAEL W<br>  4036 SHINAULT COVE<br>  OLIVE BRANCH, MS 38654 | Claim Holder Name and Address<br><br>  COBBS JR , MICHAEL W      Docketed Total:       **$409.00**<br>  4036 SHINAULT COVE<br>  OLIVE BRANCH, MS 38654<br><br>Case Number     Secured      Priority      Unsecured<br>08-35653                       $409.00 | Modified Total:       **$409.00**<br><br><br>Case Number                                Interest<br>08-35653                                    $409.00 |
| Claim: 2686<br>Date Filed:    01/06/2009<br>Docketed Total:     $92.95<br>Filing Creditor Name and Address:<br>  COLE, JUSTIN K<br>  5287 PROS DR<br>  WEST CHESTER, OH 45069 | Claim Holder Name and Address<br><br>  COLE, JUSTIN K       Docketed Total:       **$92.95**<br>  5287 PROS DR<br>  WEST CHESTER, OH 45069<br><br>Case Number     Secured      Priority      Unsecured<br>08-35653                       $92.95 | Modified Total:       **$92.95**<br><br><br>Case Number                                Interest<br>08-35653                                    $92.95 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 3070<br>Date Filed: 01/09/2009<br>Docketed Total: $4,418.00<br>Filing Creditor Name and Address:<br>COMBS, DAVID E<br>23110 MASONIC BLVD<br>ST CLAIR SHORES, MI 48082 | Claim Holder Name and Address<br><br>COMBS, DAVID E          Docketed Total: **$4,418.00**<br>23110 MASONIC BLVD<br>ST CLAIR SHORES, MI 48082<br><br>Case Number __Secured__    __Priority__    __Unsecured__<br>08-35653                                 $4,418.00 | Modified Total: **$4,418.00**<br><br><br>Case Number    __Interest__<br>08-35653    $4,418.00 |
| Claim: 3099<br>Date Filed: 01/07/2009<br>Docketed Total: $2,327.96<br>Filing Creditor Name and Address:<br>COMRIE, MICHAEL<br>28 STADIUM RD 4165<br>TORONTO, ON M5V3P4<br>UNKNOWN | Claim Holder Name and Address<br><br>COMRIE, MICHAEL          Docketed Total: **$2,327.96**<br>28 STADIUM RD 4165<br>TORONTO, ON M5V3P4<br>UNKNOWN<br><br>Case Number __Secured__    __Priority__    __Unsecured__<br>08-35653                                 $2,327.96 | Modified Total: **$2,327.96**<br><br><br>Case Number    __Interest__<br>08-35653    $2,327.96 |
| Claim: 6595<br>Date Filed: 01/27/2009<br>Docketed Total: $589.90<br>Filing Creditor Name and Address:<br>COONEY, DAVID<br>1511 ABINGTON PL<br>N TONAWANDA, NY 14120 | Claim Holder Name and Address<br><br>COONEY, DAVID          Docketed Total: **$589.90**<br>1511 ABINGTON PL<br>N TONAWANDA, NY 14120<br><br>Case Number __Secured__    __Priority__    __Unsecured__<br>08-35653                                 $589.90 | Modified Total: **$589.90**<br><br><br>Case Number    __Interest__<br>08-35653    $589.90 |
| Claim: 2585<br>Date Filed: 01/05/2009<br>Docketed Total: $212.95<br>Filing Creditor Name and Address:<br>COONS, JUSTIN P<br>141 E 26TH ST<br>NO I 2<br>NEW YORK, NY 10010 | Claim Holder Name and Address<br><br>COONS, JUSTIN P          Docketed Total: **$212.95**<br>141 E 26TH ST<br>NO I 2<br>NEW YORK, NY 10010<br><br>Case Number __Secured__    __Priority__    __Unsecured__<br>08-35653                                 $212.95 | Modified Total: **$212.95**<br><br><br>Case Number    __Interest__<br>08-35653    $212.95 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 2531<br>Date Filed:   01/05/2009<br>Docketed Total:      $6,915.39<br>Filing Creditor Name and Address:<br>  COWART, JOSEPH C<br>  732 MAGRUDER CT<br>  EVANS, GA 30809 | Claim Holder Name and Address<br><br>  COWART, JOSEPH C<br>  732 MAGRUDER CT<br>  EVANS, GA 30809 | Docketed Total: | | **$6,915.39** | Modified Total: | **$6,915.39** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $6,915.39 | 08-35653 | $6,915.39 |
| Claim: 3207<br>Date Filed:   01/12/2009<br>Docketed Total:      $0.00<br>Filing Creditor Name and Address:<br>  CRAIG, ALAN E<br>  6408 RIDGEWAY DR<br>  YAKIMA, WA 98901 | Claim Holder Name and Address<br><br>  CRAIG, ALAN E<br>  6408 RIDGEWAY DR<br>  YAKIMA, WA 98901 | Docketed Total: | | **UNL** | Modified Total: | **$0.00** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | UNL | 08-35653 | $0.00 |
| Claim: 6208<br>Date Filed:   01/27/2009<br>Docketed Total:      $0.00<br>Filing Creditor Name and Address:<br>  CRAIG, KAREN L<br>  4409 PLAYER RD<br>  CORONA, CA 92883 | Claim Holder Name and Address<br><br>  CRAIG, KAREN L<br>  4409 PLAYER RD<br>  CORONA, CA 92883 | Docketed Total: | | **UNL** | Modified Total: | **$0.00** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35654 | | | UNL | 08-35654 | $0.00 |
| Claim: 6218<br>Date Filed:   01/27/2009<br>Docketed Total:      $0.00<br>Filing Creditor Name and Address:<br>  CRAIG, KAREN L<br>  4409 PLAYER RD<br>  CORONA, CA 92883 | Claim Holder Name and Address<br><br>  CRAIG, KAREN L<br>  4409 PLAYER RD<br>  CORONA, CA 92883 | Docketed Total: | | **UNL** | Modified Total: | **$0.00** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35654 | | | UNL | 08-35654 | $0.00 |

\*      "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 6223<br>Date Filed:    01/27/2009<br>Docketed Total:    $0.00<br>Filing Creditor Name and Address:<br>   CRAIG, KAREN L<br>   4409 PLAYER RD<br>   CORONA, CA 92883 | Claim Holder Name and Address<br><br>   CRAIG, KAREN L      Docketed Total:    **UNL**<br>   4409 PLAYER RD<br>   CORONA, CA 92883<br><br>Case Number | Secured | Priority | Unsecured<br>08-35654                                UNL | Modified Total:    **$0.00**<br><br><br><br>Case Number | Interest<br>08-35654                $0.00 |
| Claim: 2599<br>Date Filed:    01/05/2009<br>Docketed Total:    $1,001.95<br>Filing Creditor Name and Address:<br>   CRAWFORD JT TEN, GARLAND N<br>   AND GALE<br>   919 S BROADWAY ST<br>   BLANCHESTER, OH | Claim Holder Name and Address<br><br>   CRAWFORD JT TEN, GARLAND N      Docketed Total:    **$1,001.95**<br>   AND GALE<br>   919 S BROADWAY ST<br>   BLANCHESTER, OH<br><br>Case Number | Secured | Priority | Unsecured<br>08-35653                            $1,001.95 | Modified Total:    **$1,001.95**<br><br><br><br>Case Number | Interest<br>08-35653            $1,001.95 |
| Claim: 5337<br>Date Filed:    01/26/2009<br>Docketed Total:    $0.00<br>Filing Creditor Name and Address:<br>   CRUMLEY, MATT A<br>   2524 LONDON RD<br>   RICHMOND, VA 23233 | Claim Holder Name and Address<br><br>   CRUMLEY, MATT A      Docketed Total:    **UNL**<br>   2524 LONDON RD<br>   RICHMOND, VA 23233<br><br>Case Number | Secured | Priority | Unsecured<br>08-35653                                UNL | Modified Total:    **$0.00**<br><br><br><br>Case Number | Interest<br>08-35653                $0.00 |
| Claim: 5820<br>Date Filed:    01/12/2009<br>Docketed Total:    $10,216.17<br>Filing Creditor Name and Address:<br>   CURT WESCOTT<br>   2202 S RANGE RD<br>   ST CLAIR, MI 48079 | Claim Holder Name and Address<br><br>   WESCOTT, CURT      Docketed Total:    **$10,216.17**<br>   2202 S RANGE RD<br>   ST CLAIR, MI 48079<br><br>Case Number | Secured | Priority | Unsecured<br>08-35653                            $10,216.17 | Modified Total:    **$10,216.17**<br><br><br><br>Case Number | Interest<br>08-35653            $10,216.17 |

*      "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 4265<br>Date Filed: 01/20/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>　CYNTHIA FOO<br>　45340 MEDICINE BOW CT<br>　FREMONT, CA 94539 | Claim Holder Name and Address<br><br>　FOO, CYNTHIA　　　　　　Docketed Total:　**UNL**<br>　45340 MEDICINE BOW CT<br>　FREMONT, CA 94539<br><br>Case Number　Secured　Priority　Unsecured<br>08-35653　　　　　　　　　　　　　UNL | Modified Total:　**$0.00**<br><br><br><br>Case Number　　　　　　　　　　Interest<br>08-35653　　　　　　　　　　　　$0.00 |
| Claim: 4525<br>Date Filed: 01/20/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>　CYNTHIA FOO<br>　45340 MEDICINE BOW CT<br>　FREMONT, CA 94539 | Claim Holder Name and Address<br><br>　FOO, CYNTHIA　　　　　　Docketed Total:　**UNL**<br>　45340 MEDICINE BOW CT<br>　FREMONT, CA 94539<br><br>Case Number　Secured　Priority　Unsecured<br>08-35653　　　　　　　　　　　　　UNL | Modified Total:　**$0.00**<br><br><br><br>Case Number　　　　　　　　　　Interest<br>08-35653　　　　　　　　　　　　$0.00 |
| Claim: 4709<br>Date Filed: 01/23/2009<br>Docketed Total: $500.00<br>Filing Creditor Name and Address:<br>　CYNTHIA K MILLER<br>　130 RIDGEMONT DR<br>　CRANBERRY TWP, PA 16066 | Claim Holder Name and Address<br><br>　MILLER, CYNTHIA K　　　Docketed Total:　**$500.00**<br>　130 RIDGEMONT DR<br>　CRANBERRY TWP, PA 16066<br><br>Case Number　Secured　Priority　Unsecured<br>08-35653　　　　　　　　　　　　$500.00 | Modified Total:　**$500.00**<br><br><br><br>Case Number　　　　　　　　　　Interest<br>08-35653　　　　　　　　　　　$500.00 |
| Claim: 4979<br>Date Filed: 01/21/2009<br>Docketed Total: $1,835.00<br>Filing Creditor Name and Address:<br>　DALE M ADCOCK<br>　6713 VIRGIL DR<br>　RALEIGH, NC 27614 | Claim Holder Name and Address<br><br>　ADCOCK, DALE M　　　　Docketed Total:　**$1,835.00**<br>　6713 VIRGIL DR<br>　RALEIGH, NC 27614<br><br>Case Number　Secured　Priority　Unsecured<br>08-35653　　　　　　　$1,835.00 | Modified Total:　**$1,835.00**<br><br><br><br>Case Number　　　　　　　　　　Interest<br>08-35653　　　　　　　　　　$1,835.00 |

\*　　"UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 5894<br>Date Filed: 01/26/2009<br>Docketed Total: $30.00<br>Filing Creditor Name and Address:<br>  DALLAS ELLIS JANET ELLIS<br>  106 RIVERSIDE DR<br>  SUFFIOLK, VA 23435 | Claim Holder Name and Address<br><br>ELLIS, DALLAS AND JANET     Docketed Total:     **$30.00**<br>106 RIVERSIDE DR<br>SUFFIOLK, VA 23435<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                           $30.00 |     Modified Total:     **$30.00**<br><br><br>Case Number         Interest<br>08-35653              $30.00 |
| Claim: 3610<br>Date Filed: 01/13/2009<br>Docketed Total: $2,012.55<br>Filing Creditor Name and Address:<br>  DALY, DONNA<br>  6 TODD AVE<br>  CASTLE HAYNE, NC 28429 | Claim Holder Name and Address<br><br>DALY, DONNA     Docketed Total:     **$2,012.55**<br>6 TODD AVE<br>CASTLE HAYNE, NC 28429<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                      $2,012.55 |     Modified Total:     **$2,012.55**<br><br><br>Case Number         Interest<br>08-35653         $2,012.55 |
| Claim: 3406<br>Date Filed: 01/13/2009<br>Docketed Total: $16,009.62<br>Filing Creditor Name and Address:<br>  DAN NGUYEN<br>  1250 ALDEN DR<br>  AUGUSTA, GA 30906 | Claim Holder Name and Address<br><br>DAN NGUYEN     Docketed Total:     **$16,009.62**<br>1250 ALDEN DR<br>AUGUSTA, GA 30906<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653             $16,009.62 |     Modified Total:     **$16,009.62**<br><br><br>Case Number         Interest<br>08-35653        $16,009.62 |
| Claim: 10059<br>Date Filed: 01/30/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>  DANIEL J EDWARDS<br>  413 MCCLENDON WALKER RD<br>  ALEDO, TX 76008 | Claim Holder Name and Address<br><br>DANIEL J EDWARDS     Docketed Total:     **UNL**<br>413 MCCLENDON WALKER RD<br>ALEDO, TX 76008<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                      UNL |     Modified Total:     **$0.00**<br><br><br>Case Number         Interest<br>08-35653         $0.00 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 3985<br>Date Filed:    01/16/2009<br>Docketed Total:    $1,518.97<br>Filing Creditor Name and Address:<br>DANIEL KRAFTON<br>120 BECKHORN HOLLOW RD<br>VAN ETTEN, NY 14889 | Claim Holder Name and Address<br><br>KRAFTON, DANIEL          Docketed Total:    **$1,518.97**<br>120 BECKHORN HOLLOW RD<br>VAN ETTEN, NY 14889 | Modified Total:    **$1,518.97** |
| | Case Number      Secured      Priority      Unsecured<br>08-35653                                                $1,518.97 | Case Number                              Interest<br>08-35653                                    $1,518.97 |
| Claim: 5464<br>Date Filed:    01/26/2009<br>Docketed Total:    $439.95<br>Filing Creditor Name and Address:<br>DANIEL OCONNELL<br>225 UPLAND RD<br>DECATUR, GA 30030 | Claim Holder Name and Address<br><br>OCONNELL, DANIEL          Docketed Total:    **$439.95**<br>225 UPLAND RD<br>DECATUR, GA 30030 | Modified Total:    **$439.95** |
| | Case Number      Secured      Priority      Unsecured<br>08-35653                                                $439.95 | Case Number                              Interest<br>08-35653                                    $439.95 |
| Claim: 5844<br>Date Filed:    01/26/2009<br>Docketed Total:    $889.65<br>Filing Creditor Name and Address:<br>DANIEL R COLLINS<br>310 E MASON ST<br>CADILLAC, MI 49601 | Claim Holder Name and Address<br><br>COLLINS, DANIEL R          Docketed Total:    **$889.65**<br>310 E MASON ST<br>CADILLAC, MI 49601 | Modified Total:    **$889.65** |
| | Case Number      Secured      Priority      Unsecured<br>08-35653                                                $889.65 | Case Number                              Interest<br>08-35653                                    $889.65 |
| Claim: 7030<br>Date Filed:    01/28/2009<br>Docketed Total:    $0.00<br>Filing Creditor Name and Address:<br>DANIEL W RAMSEY<br>7405 THREE CHOPT RD<br>RICHMOND, VA 23226 | Claim Holder Name and Address<br><br>RAMSEY, DANIEL W          Docketed Total:    **UNL**<br>7405 THREE CHOPT RD<br>RICHMOND, VA 23226 | Modified Total:    **$0.00** |
| | Case Number      Secured      Priority      Unsecured<br>08-35653                                                UNL | Case Number                              Interest<br>08-35653                                    $0.00 |

\*      "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 8171<br>Date Filed:  01/29/2009<br>Docketed Total:    $0.00<br>Filing Creditor Name and Address:<br>  DANIEL W RAMSEY<br>  7405 THREE CHOPT RD<br>  RICHMOND, VA 23226 | Claim Holder Name and Address<br><br>  RAMSEY, DANIEL W    Docketed Total:    **UNL**<br>  7405 THREE CHOPT RD<br>  RICHMOND, VA 23226<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653                                          UNL | Modified Total:    **$0.00**<br><br><br>Case Number                                Interest<br>08-35653                                   $0.00 |
| Claim: 8172<br>Date Filed:  01/29/2009<br>Docketed Total:    $0.00<br>Filing Creditor Name and Address:<br>  DANIEL W RAMSEY<br>  7405 THREE CHOPT RD<br>  RICHMOND, VA 23226 | Claim Holder Name and Address<br><br>  RAMSEY, DANIEL W    Docketed Total:    **UNL**<br>  7405 THREE CHOPT RD<br>  RICHMOND, VA 23226<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653                                          UNL | Modified Total:    **$0.00**<br><br><br>Case Number                                Interest<br>08-35653                                   $0.00 |
| Claim: 8424<br>Date Filed:  01/29/2009<br>Docketed Total:    $1,887.40<br>Filing Creditor Name and Address:<br>  DANNY OUTLAW<br>  5328 RIVERTON AVE NO 203<br>  N HOLLYWOOD, CA 91601 | Claim Holder Name and Address<br><br>  OUTLAW, DANNY    Docketed Total:    **$1,887.40**<br>  5328 RIVERTON AVE NO 203<br>  N HOLLYWOOD, CA 91601<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653                          $1,887.40 | Modified Total:    **$1,887.40**<br><br><br>Case Number                                Interest<br>08-35653                                   $1,887.40 |
| Claim: 2644<br>Date Filed:  01/05/2009<br>Docketed Total:    $83,003.54<br>Filing Creditor Name and Address:<br>  DAOUD JT TEN, EDWARD &<br>  ODETTE<br>  43 MARBELLA<br>  SAN CLEMENTE, CA 92673 | Claim Holder Name and Address<br><br>  DAOUD JT TEN, EDWARD & ODETTE    Docketed Total:    **$83,003.54**<br>  43 MARBELLA<br>  SAN CLEMENTE, CA 92673<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653                                          $83,003.54 | Modified Total:    **$83,003.54**<br><br><br>Case Number                                Interest<br>08-35653                                   $83,003.54 |

*      "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 2639<br>Date Filed: 01/05/2009<br>Docketed Total: $13,807.50<br>Filing Creditor Name and Address:<br>DAOUD, LYDIA<br>43 MARBELLA<br>SAN CLEMENTE, CA 92673 | Claim Holder Name and Address<br>DAOUD, LYDIA<br>43 MARBELLA<br>SAN CLEMENTE, CA 92673<br><br>Docketed Total: **$13,807.50**<br><br>Case Number / Secured / Priority / Unsecured<br>08-35653 / / / $13,807.50 | Modified Total: **$13,807.50**<br><br>Case Number / Interest<br>08-35653 / $13,807.50 |
| Claim: 4715<br>Date Filed: 01/23/2009<br>Docketed Total: $491.64<br>Filing Creditor Name and Address:<br>DARCEY JONES<br>PO BOX 773281<br>HOUSTON, TX 77215 | Claim Holder Name and Address<br>JONES, DARCEY<br>PO BOX 773281<br>HOUSTON, TX 77215<br><br>Docketed Total: **$491.64**<br><br>Case Number / Secured / Priority / Unsecured<br>08-35653 / / / $491.64 | Modified Total: **$491.64**<br><br>Case Number / Interest<br>08-35653 / $491.64 |
| Claim: 9164<br>Date Filed: 01/30/2009<br>Docketed Total: $2,238.74<br>Filing Creditor Name and Address:<br>DARSHNA BHATT<br>812 PLUMWOOD DR<br>SCHAUMBURG, IL 60173 | Claim Holder Name and Address<br>DARSHNA BHATT<br>812 PLUMWOOD DR<br>SCHAUMBURG, IL 60173<br><br>Docketed Total: **$2,238.74**<br><br>Case Number / Secured / Priority / Unsecured<br>08-35653 / / / $2,238.74 | Modified Total: **$2,238.74**<br><br>Case Number / Interest<br>08-35653 / $2,238.74 |
| Claim: 9166<br>Date Filed: 01/30/2009<br>Docketed Total: $20,495.00<br>Filing Creditor Name and Address:<br>DARSHNA BHATT<br>812 PLUMWOOD DR<br>SCHAUMBURG, IL 60173 | Claim Holder Name and Address<br>DARSHNA BHATT<br>812 PLUMWOOD DR<br>SCHAUMBURG, IL 60173<br><br>Docketed Total: **$20,495.00**<br><br>Case Number / Secured / Priority / Unsecured<br>08-35653 / / / $20,495.00 | Modified Total: **$20,495.00**<br><br>Case Number / Interest<br>08-35653 / $20,495.00 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 4854<br>Date Filed:   01/26/2009<br>Docketed Total:     $618.75<br>Filing Creditor Name and Address:<br>  DAVID A FAHMY<br>  23 BLACKTHORN LOOP<br>  WAPPINGER FALLS, NY 12590 | Claim Holder Name and Address<br><br>  FAHMY, DAVID A          Docketed Total:          $618.75<br>  23 BLACKTHORN LOOP<br>  WAPPINGER FALLS, NY 12590<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                          $618.75 | Modified Total:          $618.75<br><br><br>Case Number                          Interest<br>08-35653                             $618.75 |
| Claim: 2906<br>Date Filed:   01/07/2009<br>Docketed Total:     $162.28<br>Filing Creditor Name and Address:<br>  DAVID J LECOUNT CUST<br>  CHRISTOPHER B LECOUNT<br>  UTMA<br>  9804 DELMONICO DR<br>  KELLER, TX 76248 | Claim Holder Name and Address<br><br>  DAVID J LECOUNT CUST          Docketed Total:          $162.28<br>  CHRISTOPHER B LECOUNT UTMA<br>  9804 DELMONICO DR<br>  KELLER, TX 76248<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                          $162.28 | Modified Total:          $162.28<br><br><br>Case Number                          Interest<br>08-35653                             $162.28 |
| Claim: 2872<br>Date Filed:   01/07/2009<br>Docketed Total:     $162.28<br>Filing Creditor Name and Address:<br>  DAVID J LECOUNT CUST DAVID S<br>  LECOUNT UTMA<br>  9804 DELMONICO DR<br>  KELLER, TX 76248 | Claim Holder Name and Address<br><br>  DAVID J LECOUNT CUST DAVID S          Docketed Total:          $162.28<br>  LECOUNT UTMA<br>  9804 DELMONICO DR<br>  KELLER, TX 76248<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                          $162.28 | Modified Total:          $162.28<br><br><br>Case Number                          Interest<br>08-35653                             $162.28 |
| Claim: 3065<br>Date Filed:   01/09/2009<br>Docketed Total:     $2,000.00<br>Filing Creditor Name and Address:<br>  DAVID JEROME WOLFE ALETA<br>  TOBY WOLFE JT TEN<br>  1064 N JASMINE AVE<br>  CLOVIS, CA 559-299-7604 | Claim Holder Name and Address<br><br>  DAVID JEROME WOLFE ALETA TOBY          Docketed Total:          $2,000.00<br>  WOLFE JT TEN<br>  1064 N JASMINE AVE<br>  CLOVIS, CA 559-299-7604<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                          $2,000.00 | Modified Total:          $2,000.00<br><br><br>Case Number                          Interest<br>08-35653                             $2,000.00 |

\*      "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 4873<br>Date Filed:  01/21/2009<br>Docketed Total:  $998,334.00<br>Filing Creditor Name and Address:<br>DAVID JOHN<br>11 CEDARWOOD DRIVE<br>PHILLIPS RANCH, CA 91766 | Claim Holder Name and Address<br><br>DAVID, JOHN<br>11 CEDARWOOD DRIVE<br>PHILLIPS RANCH, CA 91766<br><br>Docketed Total:  **$998,334.00**<br><br>Case Number / Secured / Priority / Unsecured<br>08-35653 / / / $998,334.00 | Modified Total:  **$998,334.00**<br><br>Case Number / Interest<br>08-35653 / $998,334.00 |
| Claim: 3509<br>Date Filed:  01/13/2009<br>Docketed Total:  $2,345.00<br>Filing Creditor Name and Address:<br>DAVID L FOSHEE RO IRA<br>4601 THANE CT<br>APEX, NC 27539 | Claim Holder Name and Address<br><br>DAVID L FOSHEE RO IRA<br>4601 THANE CT<br>APEX, NC 27539<br><br>Docketed Total:  **$2,345.00**<br><br>Case Number / Secured / Priority / Unsecured<br>08-35653 / / $2,345.00 / | Modified Total:  **$2,345.00**<br><br>Case Number / Interest<br>08-35653 / $2,345.00 |
| Claim: 2870<br>Date Filed:  01/07/2009<br>Docketed Total:  $4,820.00<br>Filing Creditor Name and Address:<br>DAVID LECOUNT TOD<br>PERSONAL ESTATE OF DAVID J<br>LECOUNT<br>9804 DELMONICO DR<br>KELLER, TX 76248 | Claim Holder Name and Address<br><br>DAVID LECOUNT TOD PERSONAL<br>ESTATE OF DAVID J LECOUNT<br>9804 DELMONICO DR<br>KELLER, TX 76248<br><br>Docketed Total:  **$4,820.00**<br><br>Case Number / Secured / Priority / Unsecured<br>08-35653 / / / $4,820.00 | Modified Total:  **$4,820.00**<br><br>Case Number / Interest<br>08-35653 / $4,820.00 |
| Claim: 4357<br>Date Filed:  01/22/2009<br>Docketed Total:  $2,940.28<br>Filing Creditor Name and Address:<br>DAVID M RYBAK JUDITH P<br>RYBAK JT TEN<br>2129 MCKAY ST<br>FALLS CHURCH, VA 22043 | Claim Holder Name and Address<br><br>DAVID M RYBAK JUDITH P RYBAK JT<br>TEN<br>2129 MCKAY ST<br>FALLS CHURCH, VA 22043<br><br>Docketed Total:  **$2,940.28**<br><br>Case Number / Secured / Priority / Unsecured<br>08-35653 / / $2,940.28 / | Modified Total:  **$2,940.28**<br><br>Case Number / Interest<br>08-35653 / $2,940.28 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 8712<br>Date Filed:    01/30/2009<br>Docketed Total:    $5,510.95<br>Filing Creditor Name and Address:<br>    DAVID MARX AND DIANE MARX<br>    614 WINDMORE CT<br>    SAN ANTONIO, TX 78258 | Claim Holder Name and Address<br><br>    MARX, DAVID & DIANE    Docketed Total:    $5,510.95<br>    614 WINDMORE CT<br>    SAN ANTONIO, TX 78258<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                          $5,510.95 | Modified Total:    $5,510.95<br><br><br><br>Case Number                              Interest<br>08-35653                                   $5,510.95 |
| Claim: 5015<br>Date Filed:    01/23/2009<br>Docketed Total:    $0.00<br>Filing Creditor Name and Address:<br>    DAVID P CLARK IRA<br>    6 CRUZADO LN<br>    HOT SPRINGS VILLAGE, AR 71909 | Claim Holder Name and Address<br><br>    DAVID P CLARK IRA    Docketed Total:    UNL<br>    6 CRUZADO LN<br>    HOT SPRINGS VILLAGE, AR 71909<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                          UNL | Modified Total:    $0.00<br><br><br><br>Case Number                              Interest<br>08-35653                                   $0.00 |
| Claim: 6147<br>Date Filed:    01/27/2009<br>Docketed Total:    $30,096.00<br>Filing Creditor Name and Address:<br>    DAVID W BOHRER<br>    220 BIRDIE RD<br>    LOCUST GRIVE, VA 22508-5116 | Claim Holder Name and Address<br><br>    BOHRER, DAVID W    Docketed Total:    $30,096.00<br>    220 BIRDIE RD<br>    LOCUST GRIVE, VA 22508-5116<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                          $30,096.00 | Modified Total:    $30,096.00<br><br><br><br>Case Number                              Interest<br>08-35653                                   $30,096.00 |
| Claim: 4772<br>Date Filed:    01/21/2009<br>Docketed Total:    $210.60<br>Filing Creditor Name and Address:<br>    DAVID W GEISELHART<br>    14217 PRAIRIE MEADOW DR<br>    NOBLESVILLE, IN 46060 | Claim Holder Name and Address<br><br>    GEISELHART, DAVID W    Docketed Total:    $210.60<br>    14217 PRAIRIE MEADOW DR<br>    NOBLESVILLE, IN 46060<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                          $210.60 | Modified Total:    $210.60<br><br><br><br>Case Number                              Interest<br>08-35653                                   $210.60 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 2555<br>Date Filed: 01/05/2009<br>Docketed Total: $218.50<br>Filing Creditor Name and Address:<br>DAVIS, JEREMY P<br>333 OLD SOUTH RIVER RD<br>JACKSON, GA 30233 | Claim Holder Name and Address<br>DAVIS, JEREMY P    Docketed Total: $218.50<br>333 OLD SOUTH RIVER RD<br>JACKSON, GA 30233<br><br>Case Number  Secured  Priority  Unsecured<br>08-35653      $218.50 | Modified Total: $218.50<br><br>Case Number  Interest<br>08-35653    $218.50 |
| Claim: 8374<br>Date Filed: 01/23/2009<br>Docketed Total: $618.75<br>Filing Creditor Name and Address:<br>DAVIS, TONY V<br>11220 BUCKHEAD CT<br>MIDLOTHIAN, VA 23113 | Claim Holder Name and Address<br>DAVIS, TONY V    Docketed Total: $618.75<br>11220 BUCKHEAD CT<br>MIDLOTHIAN, VA 23113<br><br>Case Number  Secured  Priority  Unsecured<br>08-35653      $618.75 | Modified Total: $618.75<br><br>Case Number  Interest<br>08-35653    $618.75 |
| Claim: 9197<br>Date Filed: 01/29/2009<br>Docketed Total: $1,500.00<br>Filing Creditor Name and Address:<br>DAVIS, TONY V<br>11220 BUCKHEAD CT<br>MIDLOTHIAN, VA 23113 | Claim Holder Name and Address<br>DAVIS, TONY V    Docketed Total: $1,500.00<br>11220 BUCKHEAD CT<br>MIDLOTHIAN, VA 23113<br><br>Case Number  Secured  Priority  Unsecured<br>08-35653      $1,500.00 | Modified Total: $1,500.00<br><br>Case Number  Interest<br>08-35653    $1,500.00 |
| Claim: 8650<br>Date Filed: 01/29/2009<br>Docketed Total: $1.00<br>Filing Creditor Name and Address:<br>DAWN VONBECHMANN<br>CANTOR ARKEMA PC<br>PO BOX 561<br>RICHMOND, VA 23218-0561 | Claim Holder Name and Address<br>VONBECHMANN, DAWN    Docketed Total: $1.00<br>CANTOR ARKEMA PC<br>PO BOX 561<br>RICHMOND, VA 23218-0561<br><br>Case Number  Secured  Priority  Unsecured<br>08-35653      $1.00 | Modified Total: $1.00<br><br>Case Number  Interest<br>08-35653    $1.00 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 8651<br>Date Filed:  01/29/2009<br>Docketed Total:    $1.00<br>Filing Creditor Name and Address:<br>  DAWN VONBECHMANN<br>  CANTOR ARKEMA PC<br>  PO BOX 561<br>  RICHMOND, VA 23218-0561 | Claim Holder Name and Address<br><br>  VONBECHMANN, DAWN<br>  CANTOR ARKEMA PC<br>  PO BOX 561<br>  RICHMOND, VA 23218-0561 | Docketed Total: | | **$1.00** | Modified Total: | **$1.00** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $1.00 | 08-35653 | $1.00 |
| Claim: 2574<br>Date Filed:  01/06/2009<br>Docketed Total:    $0.00<br>Filing Creditor Name and Address:<br>  DAY, MRS CHARLES H<br>  5500 CHEROKEE TR<br>  TALLASSEE, AL 36078 | Claim Holder Name and Address<br><br>  DAY, MRS CHARLES H<br>  5500 CHEROKEE TR<br>  TALLASSEE, AL 36078 | Docketed Total: | | **UNL** | Modified Total: | **$0.00** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | UNL | | | 08-35653 | $0.00 |
| Claim: 10194<br>Date Filed:  01/30/2009<br>Docketed Total:    $379.01<br>Filing Creditor Name and Address:<br>  DEARBORN, THOMAS L<br>  537 BATTERSEA DR<br>  ST AUGUSTINE, FL 32095 | Claim Holder Name and Address<br><br>  DEARBORN, THOMAS L<br>  537 BATTERSEA DR<br>  ST AUGUSTINE, FL 32095 | Docketed Total: | | **$379.01** | Modified Total: | **$379.01** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $379.01 | 08-35653 | $379.01 |
| Claim: 2622<br>Date Filed:  01/08/2009<br>Docketed Total:    $2,000.00<br>Filing Creditor Name and Address:<br>  DEARING JR, RONALD J<br>  6564 NW 43RD CT<br>  CORAL SPRINGS, FL 33067 | Claim Holder Name and Address<br><br>  DEARING JR, RONALD J<br>  6564 NW 43RD CT<br>  CORAL SPRINGS, FL 33067 | Docketed Total: | | **$2,000.00** | Modified Total: | **$2,000.00** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $2,000.00 | 08-35653 | $2,000.00 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 3417<br>Date Filed:   01/13/2009<br>Docketed Total:     $692.00<br>Filing Creditor Name and Address:<br>   DEBBIE YUEN<br>   42 TERRACE AVE<br>   RIVERSIDE, CT 06878 | Claim Holder Name and Address<br><br>DEBBIE YUEN                      Docketed Total:        $692.00<br>42 TERRACE AVE<br>RIVERSIDE, CT 06878<br><br>Case Number        Secured        Priority        Unsecured<br>08-35653                                                      $692.00 | Modified Total:        $692.00<br><br><br><br>Case Number                                          Interest<br>08-35653                                               $692.00 |
| Claim: 2485<br>Date Filed:   01/05/2009<br>Docketed Total:     $17.97<br>Filing Creditor Name and Address:<br>   DEBOEST, MYRTIS<br>   3309 S GENERAL WAINWRIGHT<br>   DR<br>   LAKE CHARLES, LA 70615-8164 | Claim Holder Name and Address<br><br>DEBOEST, MYRTIS                  Docketed Total:        $17.97<br>3309 S GENERAL WAINWRIGHT DR<br>LAKE CHARLES, LA 70615-8164<br><br>Case Number        Secured        Priority        Unsecured<br>08-35653              $17.97 | Modified Total:        $17.97<br><br><br><br>Case Number                                          Interest<br>08-35653                                               $17.97 |
| Claim: 2746<br>Date Filed:   01/06/2009<br>Docketed Total:     $577.95<br>Filing Creditor Name and Address:<br>   DECLARADOR, JAY<br>   5450 ASTOR LN<br>   APT 418<br>   ROLLING MEADOWS, IL 60008 | Claim Holder Name and Address<br><br>DECLARADOR, JAY                  Docketed Total:        $577.95<br>5450 ASTOR LN<br>APT 418<br>ROLLING MEADOWS, IL 60008<br><br>Case Number        Secured        Priority        Unsecured<br>08-35653                                                      $577.95 | Modified Total:        $577.95<br><br><br><br>Case Number                                          Interest<br>08-35653                                               $577.95 |
| Claim: 4295<br>Date Filed:   01/21/2009<br>Docketed Total:     $961.24<br>Filing Creditor Name and Address:<br>   DEEPAK DANG<br>   6314 ABERCORN AVE<br>   ATLANTA, GA 30346 | Claim Holder Name and Address<br><br>DANG, DEEPAK                     Docketed Total:        $961.24<br>6314 ABERCORN AVE<br>ATLANTA, GA 30346<br><br>Case Number        Secured        Priority        Unsecured<br>08-35653                                                      $961.24 | Modified Total:        $961.24<br><br><br><br>Case Number                                          Interest<br>08-35653                                               $961.24 |

*     "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

**Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified**

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 2589<br>Date Filed: 01/05/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>DEMAREST JR, RUSSELL MILLER<br>231 W MANGRUM DR<br>PUEBLO WEST, CO 81007 | Claim Holder Name and Address<br><br>DEMAREST JR, RUSSELL MILLER<br>231 W MANGRUM DR<br>PUEBLO WEST, CO 81007 | | Docketed Total: | **UNL** | Modified Total: | **$0.00** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>UNL | Case Number<br>08-35653 | Interest<br>$0.00 |
| Claim: 6917<br>Date Filed: 01/28/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>DEMIRAIAKIAN, CATHERINE T<br>4324 GOLDEN GLEN DR<br>CHINO HILLS, CA 91709 | Claim Holder Name and Address<br><br>DEMIRAIAKIAN, CATHERINE T<br>4324 GOLDEN GLEN DR<br>CHINO HILLS, CA 91709 | | Docketed Total: | **UNL** | Modified Total: | **$0.00** |
| | Case Number<br>08-35654 | Secured | Priority | Unsecured<br>UNL | Case Number<br>08-35654 | Interest<br>$0.00 |
| Claim: 9114<br>Date Filed: 01/30/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>DENINGER, PAULA<br>863 FARMERS MILLS RD<br>CARMEL, NY 10512 | Claim Holder Name and Address<br><br>DENINGER, PAULA<br>863 FARMERS MILLS RD<br>CARMEL, NY 10512 | | Docketed Total: | **UNL** | Modified Total: | **$0.00** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>UNL | Case Number<br>08-35653 | Interest<br>$0.00 |
| Claim: 5045<br>Date Filed: 01/23/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>DENNIS J CONVERY<br>1531 SYCAMORE CANYON DR<br>WESTLAKE VILLAGE, CA 91361 | Claim Holder Name and Address<br><br>CONVERY, DENNIS J<br>1531 SYCAMORE CANYON DR<br>WESTLAKE VILLAGE, CA 91361 | | Docketed Total: | **UNL** | Modified Total: | **$0.00** |
| | Case Number<br>08-35653 | Secured | Priority<br>UNL | Unsecured | Case Number<br>08-35653 | Interest<br>$0.00 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 8694<br>Date Filed:   01/30/2009<br>Docketed Total:      $8,191.00<br>Filing Creditor Name and Address:<br>  DENNIS K MARTIN<br>  553 LOVERS LN<br>  MT AIRY, NC 27030 | Claim Holder Name and Address<br><br>  MARTIN, DENNIS K          Docketed Total:      **$8,191.00**<br>  553 LOVERS LN<br>  MT AIRY, NC 27030 | Modified Total:      **$8,191.00** |
| | Case Number    Secured    Priority    Unsecured<br>08-35653                                              $8,191.00 | Case Number                              Interest<br>08-35653                              $8,191.00 |
| Claim: 5068<br>Date Filed:   01/22/2009<br>Docketed Total:      $0.00<br>Filing Creditor Name and Address:<br>  DENNIS KRAMER<br>  9762 PEACH TREE LN<br>  ALTA LOMA, CA 91737 | Claim Holder Name and Address<br><br>  KRAMER, DENNIS          Docketed Total:      **UNL**<br>  9762 PEACH TREE LN<br>  ALTA LOMA, CA 91737 | Modified Total:      **$0.00** |
| | Case Number    Secured    Priority    Unsecured<br>08-35653                                              UNL | Case Number                              Interest<br>08-35653                              $0.00 |
| Claim: 5063<br>Date Filed:   01/21/2009<br>Docketed Total:      $2,008.94<br>Filing Creditor Name and Address:<br>  DENNIS L AND ELIZABETH<br>  MARIE WATKINS FISHER<br>  3808 SCHOONER WAY<br>  TAMPA, FL 33615 | Claim Holder Name and Address<br><br>  FISHER, DENNIS L & ELIZABETH          Docketed Total:      **$2,008.94**<br>  MARIE WATKINS<br>  5808 SCHOONER WAY<br>  TAMPA, FL 33615 | Modified Total:      **$2,008.94** |
| | Case Number    Secured    Priority    Unsecured<br>08-35653                      $2,008.94 | Case Number                              Interest<br>08-35653                              $2,008.94 |
| Claim: 6142<br>Date Filed:   01/27/2009<br>Docketed Total:      $0.00<br>Filing Creditor Name and Address:<br>  DENNIS L COTTEN<br>  12431 CEDAR BREAKS CT<br>  HUMBLE, TX 77346 | Claim Holder Name and Address<br><br>  COTTON, DENNIS L          Docketed Total:      **UNL**<br>  12431 CEDAR BREAKS CT<br>  HUMBLE, TX 77346 | Modified Total:      **$0.00** |
| | Case Number    Secured    Priority    Unsecured<br>08-35653                                              UNL | Case Number                              Interest<br>08-35653                              $0.00 |

*      "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 6151<br>Date Filed: 01/27/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>DENNIS L COTTEN<br>12431 CEDAR BREAKS CT<br>HUMBLE, TX 77346 | Claim Holder Name and Address<br><br>COTTON, DENNIS L<br>12431 CEDAR BREAKS CT<br>HUMBLE, TX 77346 | Docketed Total: | | **UNL** | Modified Total: | **$0.00** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>UNL | Case Number<br>08-35653 | Interest<br>$0.00 |
| Claim: 8036<br>Date Filed: 01/26/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>DENNIS N & GLORIA F LOGAN<br>3624 AUSTIN ST SE<br>WASHINGTON, DC 20020 | Claim Holder Name and Address<br><br>LOGAN, DENNIS N & GLORIA F<br>3624 AUSTIN ST SE<br>WASHINGTON, DC 20020 | Docketed Total: | | **UNL** | Modified Total: | **$0.00** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>UNL | Case Number<br>08-35653 | Interest<br>$0.00 |
| Claim: 8927<br>Date Filed: 01/30/2009<br>Docketed Total: $1,080.00<br>Filing Creditor Name and Address:<br>DENNIS P MALLOY<br>180 SPRUCE HAVEN DR<br>WEXFORD, PA 15090-8827 | Claim Holder Name and Address<br><br>DENNIS P MALLOY<br>180 SPRUCE HAVEN DR<br>WEXFORD, PA 15090-8827 | Docketed Total: | | **$1,080.00** | Modified Total: | **$1,080.00** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$1,080.00 | Case Number<br>08-35653 | Interest<br>$1,080.00 |
| Claim: 4877<br>Date Filed: 01/26/2009<br>Docketed Total: $21,972.50<br>Filing Creditor Name and Address:<br>DENNIS SEECHARAN<br>281 VAN NOSTRAND AVE<br>JERSEY CITY, NJ 07305 | Claim Holder Name and Address<br><br>SEECHARAN, DENNIS<br>281 VAN NOSTRAND AVE<br>JERSEY CITY, NJ 07305 | Docketed Total: | | **$21,972.50** | Modified Total: | **$21,972.50** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$21,972.50 | Case Number<br>08-35653 | Interest<br>$21,972.50 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 4823<br>Date Filed:   01/21/2009<br>Docketed Total:   $0.00<br>Filing Creditor Name and Address:<br>DENTON, DIANA W<br>6102 BREMO RD<br>RICHMOND, VA 23226 | Claim Holder Name and Address<br><br>DENTON, DIANA W    Docketed Total:   **UNL**<br>6102 BREMO RD<br>RICHMOND, VA 23226<br><br>Case Number | Secured | Priority | Unsecured<br>08-35653    UNL | Modified Total:   **$0.00**<br><br>Case Number | Interest<br>08-35653    $0.00 |
| Claim: 4881<br>Date Filed:   01/26/2009<br>Docketed Total:   $925.00<br>Filing Creditor Name and Address:<br>DEREK MCCORMICK<br>3945 GLADE PIKE<br>MANNS CHOICE, PA 15550 | Claim Holder Name and Address<br><br>MCCORMICK, DEREK    Docketed Total:   **$925.00**<br>3945 GLADE PIKE<br>MANNS CHOICE, PA 15550<br><br>Case Number | Secured | Priority | Unsecured<br>08-35653    $925.00 | Modified Total:   **$925.00**<br><br>Case Number | Interest<br>08-35653    $925.00 |
| Claim: 2634<br>Date Filed:   01/05/2009<br>Docketed Total:   $1,915.00<br>Filing Creditor Name and Address:<br>DEVERS, THOMAS A<br>297 DEEP COVE DR<br>EDWARDSVILLE, IL 62025-5222 | Claim Holder Name and Address<br><br>DEVERS, THOMAS A    Docketed Total:   **$1,915.00**<br>297 DEEP COVE DR<br>EDWARDSVILLE, IL 62025-5222<br><br>Case Number | Secured | Priority | Unsecured<br>08-35653    $1,915.00 | Modified Total:   **$1,915.00**<br><br>Case Number | Interest<br>08-35653    $1,915.00 |
| Claim: 10184<br>Date Filed:   01/30/2009<br>Docketed Total:   $10,925.00<br>Filing Creditor Name and Address:<br>DEVRIES, JOANN<br>2505 ANTHEM VILLAGE DR STE E<br>540<br>HENDERSON, NV 89052 | Claim Holder Name and Address<br><br>DEVRIES, JOANN    Docketed Total:   **$10,925.00**<br>2505 ANTHEM VILLAGE DR STE E 540<br>HENDERSON, NV 89052<br><br>Case Number | Secured | Priority | Unsecured<br>08-35653    $10,925.00 | Modified Total:   **$10,925.00**<br><br>Case Number | Interest<br>08-35653    $10,925.00 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 6385<br>Date Filed:    01/27/2009<br>Docketed Total:    $2,700.00<br>Filing Creditor Name and Address:<br>  DHARMAPURI AMBALLA<br>  4444 FEATHER RIVER DR APT 65<br>  STOCKTON, CA 95219 | Claim Holder Name and Address<br><br>  AMBALLA, DHARMAPURI            Docketed Total:        $2,700.00<br>  4444 FEATHER RIVER DR APT 65<br>  STOCKTON, CA 95219<br><br>Case Number    Secured        Priority        Unsecured<br>08-35653                                        $2,700.00 | Modified Total:        $2,700.00<br><br><br><br>Case Number                                    Interest<br>08-35653                                        $2,700.00 |
| Claim: 5688<br>Date Filed:    01/27/2009<br>Docketed Total:    $55.00<br>Filing Creditor Name and Address:<br>  DHRUV SRIVASTAVA<br>  766 S MORNINGSTAR DR<br>  ANAHEIM, CA 92808 | Claim Holder Name and Address<br><br>  SRIVASTAVA, DHRUV            Docketed Total:        $55.00<br>  766 S MORNINGSTAR DR<br>  ANAHEIM, CA 92808<br><br>Case Number    Secured        Priority        Unsecured<br>08-35653                                        $55.00 | Modified Total:        $55.00<br><br><br><br>Case Number                                    Interest<br>08-35653                                        $55.00 |
| Claim: 3869<br>Date Filed:    01/15/2009<br>Docketed Total:    $0.00<br>Filing Creditor Name and Address:<br>  DIANE C SCHILLOW<br>  610 HUFFINE MANOR CIR<br>  FRANKLIN, TN 37067 | Claim Holder Name and Address<br><br>  SCHILLOW, DIANE C            Docketed Total:        **UNL**<br>  610 HUFFINE MANOR CIR<br>  FRANKLIN, TN 37067<br><br>Case Number    Secured        Priority        Unsecured<br>08-35653                                        UNL | Modified Total:        **$0.00**<br><br><br><br>Case Number                                    Interest<br>08-35653                                        $0.00 |
| Claim: 4981<br>Date Filed:    01/22/2009<br>Docketed Total:    $0.00<br>Filing Creditor Name and Address:<br>  DIANE J BUNTING<br>  100 MONITOR RD<br>  PORTSMOUTH, VA 23707 | Claim Holder Name and Address<br><br>  BUNTING, DIANE J            Docketed Total:        **UNL**<br>  100 MONITOR RD<br>  PORTSMOUTH, VA 23707<br><br>Case Number    Secured        Priority        Unsecured<br>08-35653                                        UNL | Modified Total:        **$0.00**<br><br><br><br>Case Number                                    Interest<br>08-35653                                        $0.00 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 3710<br>Date Filed:   01/15/2009<br>Docketed Total:     $44.00<br>Filing Creditor Name and Address:<br>  DIANE L DOW & JEFFERY D<br>  WILLIAMS<br>  40 HARKNESS AVE<br>  SPRINGFIELD, MA 01118 | Claim Holder Name and Address<br><br>  DIANE L DOW & JEFFERY D<br>  WILLIAMS<br>  40 HARKNESS AVE<br>  SPRINGFIELD, MA 01118          Docketed Total:          **$44.00**<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                         $44.00 | Modified Total:          **$44.00**<br><br><br><br>Case Number                          Interest<br>08-35653                              $44.00 |
| Claim: 2738<br>Date Filed:   12/31/2008<br>Docketed Total:     $938.93<br>Filing Creditor Name and Address:<br>  DIETRICH, WENDY L<br>  1700 DEXTER<br>  AUSTIN, TX 78704 | Claim Holder Name and Address<br><br>  DIETRICH, WENDY L          Docketed Total:          **$938.93**<br>  1700 DEXTER<br>  AUSTIN, TX 78704<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                         $938.93 | Modified Total:          **$938.93**<br><br><br><br>Case Number                          Interest<br>08-35653                              $938.93 |
| Claim: 3087<br>Date Filed:   01/09/2009<br>Docketed Total:     $2,000.00<br>Filing Creditor Name and Address:<br>  DILDINE, DAN & CHRIS<br>  533 BRIDGEWAY DR<br>  TROY, MD 63379 | Claim Holder Name and Address<br><br>  DILDINE, DAN & CHRIS          Docketed Total:          **$2,000.00**<br>  533 BRIDGEWAY DR<br>  TROY, MD 63379<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                         $2,000.00 | Modified Total:          **$2,000.00**<br><br><br><br>Case Number                          Interest<br>08-35653                              $2,000.00 |
| Claim: 6191<br>Date Filed:   01/20/2009<br>Docketed Total:     $51,785.10<br>Filing Creditor Name and Address:<br>  DILIPKUMAR PATEL PRATIBHA<br>  PATEL<br>  PO BOX 339<br>  STATESVILLE, NC 28687 | Claim Holder Name and Address<br><br>  PATEL, DILIPKUMAR & PRATIBHA          Docketed Total:          **$51,785.10**<br>  PO BOX 339<br>  STATESVILLE, NC 28687<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                         $51,785.10 | Modified Total:          **$51,785.10**<br><br><br><br>Case Number                          Interest<br>08-35653                              $51,785.10 |

\*      "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 10185<br>Date Filed:   01/30/2009<br>Docketed Total:     $1,229.00<br>Filing Creditor Name and Address:<br>  DILLON, PATRICIA S<br>  572 OAK HOLLOW RD<br>  CRYSTAL LAKE, IL 60014-1303 | Claim Holder Name and Address<br><br>  DILLON, PATRICIA S<br>  572 OAK HOLLOW RD<br>  CRYSTAL LAKE, IL 60014-1303 | Docketed Total: | **$1,229.00** | | Modified Total: | **$1,229.00** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$1,229.00 | Case Number<br>08-35653 | Interest<br>$1,229.00 |
| Claim: 6100<br>Date Filed:   01/27/2009<br>Docketed Total:     $4,502.00<br>Filing Creditor Name and Address:<br>  DIONE HAYNES<br>  89 TIMBERLINE DR<br>  LEMONT, IL 60439 | Claim Holder Name and Address<br><br>  HAYNES, DIONE<br>  89 TIMBERLINE DR<br>  LEMONT, IL 60439 | Docketed Total: | **$4,502.00** | | Modified Total: | **$4,502.00** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$4,502.00 | Case Number<br>08-35653 | Interest<br>$4,502.00 |
| Claim: 2583<br>Date Filed:   01/05/2009<br>Docketed Total:     $1,651.00<br>Filing Creditor Name and Address:<br>  DIXON, EUNICE B<br>  14445 CR 38<br>  EADS, CO 81036 | Claim Holder Name and Address<br><br>  DIXON, EUNICE B<br>  14445 CR 38<br>  EADS, CO 81036 | Docketed Total: | **$1,651.00** | | Modified Total: | **$1,651.00** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$1,651.00 | Case Number<br>08-35653 | Interest<br>$1,651.00 |
| Claim: 7622<br>Date Filed:   01/29/2009<br>Docketed Total:     $0.00<br>Filing Creditor Name and Address:<br>  DOAN HUYNH ALEXANDER<br>  3904 SETH WARNER CT<br>  GLEN ALLEN, VA 23059 | Claim Holder Name and Address<br><br>  ALEXANDER, DOAN HUYNH<br>  3904 SETH WARNER CT<br>  GLEN ALLEN, VA 23059 | Docketed Total: | **UNL** | | Modified Total: | **$0.00** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>UNL | Case Number<br>08-35653 | Interest<br>$0.00 |

\*      "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 5041<br>Date Filed: 01/23/2009<br>Docketed Total: $38,196.99<br>Filing Creditor Name and Address:<br>DOAN MAI SHINHAM<br>42843 BRAEMOUNT CIR<br>ASHBURN, VA 20148 | Claim Holder Name and Address<br><br>SHINHAM, DOAN MAI   Docketed Total: **$38,196.99**<br>42843 BRAEMOUNT CIR<br>ASHBURN, VA 20148 | Modified Total: **$38,196.99** |
| | Case Number / Secured / Priority / Unsecured<br>08-35653    $38,196.99 | Case Number / Interest<br>08-35653    $38,196.99 |
| Claim: 3997<br>Date Filed: 01/13/2009<br>Docketed Total: $14,954.35<br>Filing Creditor Name and Address:<br>DOLORES BOWLES LYLE BOWLES<br>JTWROS<br>BOX 219<br>MAPLE CREEK, SK S0N 1N0<br>CANADA | Claim Holder Name and Address<br><br>DOLORES BOWLES LYLE BOWLES  Docketed Total: **$14,954.35**<br>JTWROS<br>BOX 219<br>MAPLE CREEK, SK S0N 1N0<br>CANADA | Modified Total: **$14,954.35** |
| | Case Number / Secured / Priority / Unsecured<br>08-35653    $14,954.35 | Case Number / Interest<br>08-35653    $14,954.35 |
| Claim: 9873<br>Date Filed: 01/29/2009<br>Docketed Total: $10,000.00<br>Filing Creditor Name and Address:<br>DOLORES SHONQUIST<br>AMERITRADE<br>2737 CHERRYDALE FALLS DR<br>HENDERSON, NV 89052 | Claim Holder Name and Address<br><br>DOLORES SHONQUIST   Docketed Total: **$10,000.00**<br>AMERITRADE<br>2737 CHERRYDALE FALLS DR<br>HENDERSON, NV 89052 | Modified Total: **$10,000.00** |
| | Case Number / Secured / Priority / Unsecured<br>08-35653    $10,000.00 | Case Number / Interest<br>08-35653    $10,000.00 |
| Claim: 5221<br>Date Filed: 01/26/2009<br>Docketed Total: $34,626.00<br>Filing Creditor Name and Address:<br>DON DUNG QUOC NGUYEN<br>4122 CEDAR BEND DR<br>MISSOURI CITY, TX 77459 | Claim Holder Name and Address<br><br>NGUYEN, DON DUNG QUOC  Docketed Total: **$34,626.00**<br>4122 CEDAR BEND DR<br>MISSOURI CITY, TX 77459 | Modified Total: **$34,626.00** |
| | Case Number / Secured / Priority / Unsecured<br>08-35653    $34,626.00 | Case Number / Interest<br>08-35653    $34,626.00 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 3326<br>Date Filed:   01/12/2009<br>Docketed Total:     $1,455.66<br>Filing Creditor Name and Address:<br>  DONALD F NELSON ROTH IRA<br>  4408 MOCKINGBIRD LN<br>  DALLAS, TX 75205-2618 | Claim Holder Name and Address<br><br>  DONALD F NELSON ROTH IRA          Docketed Total:          $1,455.66<br>  4408 MOCKINGBIRD LN<br>  DALLAS, TX 75205-2618<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                                $1,455.66 | Modified Total:          $1,455.66<br><br><br>Case Number                                Interest<br>08-35653                                  $1,455.66 |
| Claim: 5926<br>Date Filed:   01/26/2009<br>Docketed Total:     $14.00<br>Filing Creditor Name and Address:<br>  DONALD LOMBARDI<br>  55A MIDDLESEX AVE<br>  METUCHEN, NJ 08840 | Claim Holder Name and Address<br><br>  LOMBARDI, DONALD          Docketed Total:          $14.00<br>  55A MIDDLESEX AVE<br>  METUCHEN, NJ 08840<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                                $14.00 | Modified Total:          $14.00<br><br><br>Case Number                                Interest<br>08-35653                                  $14.00 |
| Claim: 5987<br>Date Filed:   01/26/2009<br>Docketed Total:     $0.00<br>Filing Creditor Name and Address:<br>  DORIAN D DIROM<br>  1523 MONMOUTH DR<br>  RICHMOND, VA 23238-4827 | Claim Holder Name and Address<br><br>  DIROM, DORIAN D          Docketed Total:          UNL<br>  1523 MONMOUTH DR<br>  RICHMOND, VA 23238-4827<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                                UNL | Modified Total:          $0.00<br><br><br>Case Number                                Interest<br>08-35653                                  $0.00 |
| Claim: 6986<br>Date Filed:   01/27/2009<br>Docketed Total:     $2,199.00<br>Filing Creditor Name and Address:<br>  DOTY, JEFF<br>  1119 VALERIE WAY<br>  SANTA ROSA, CA 95407 | Claim Holder Name and Address<br><br>  DOTY, JEFF          Docketed Total:          $2,199.00<br>  1119 VALERIE WAY<br>  SANTA ROSA, CA 95407<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                                $2,199.00 | Modified Total:          $2,199.00<br><br><br>Case Number                                Interest<br>08-35654                                  $2,199.00 |

*      "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 8268<br>Date Filed:  01/29/2009<br>Docketed Total:  $1,000.00<br>Filing Creditor Name and Address:<br>DOUGLAS HILL<br>16840 SW 108 AVE<br>MIAMI, FL 33157 | Claim Holder Name and Address<br><br>HILL, DOUGLAS            Docketed Total:  **$1,000.00**<br>16840 SW 108 AVE<br>MIAMI, FL 33157<br><br>Case Number | Secured | Priority | Unsecured<br>08-35653 | $1,000.00 | | | Modified Total:  **$1,000.00**<br><br><br>Case Number | Interest<br>08-35653 | $1,000.00 |
| Claim: 2788<br>Date Filed:  01/05/2009<br>Docketed Total:  $925.25<br>Filing Creditor Name and Address:<br>DOUGLAS J CROES<br>2338 HWY 64<br>NEW RICHMOND, WI 54017 | Claim Holder Name and Address<br><br>DOUGLAS J CROES            Docketed Total:  **$925.25**<br>2338 HWY 64<br>NEW RICHMOND, WI 54017<br><br>Case Number | Secured | Priority | Unsecured<br>08-35653 | | $925.25 | | Modified Total:  **$925.25**<br><br><br>Case Number | Interest<br>08-35653 | $925.25 |
| Claim: 5962<br>Date Filed:  01/27/2009<br>Docketed Total:  $0.00<br>Filing Creditor Name and Address:<br>DOUGLAS STARK<br>722 W JACKSON<br>PETERSBURG, IL 62675 | Claim Holder Name and Address<br><br>STARK, DOUGLAS            Docketed Total:  **UNL**<br>722 W JACKSON<br>PETERSBURG, IL 62675<br><br>Case Number | Secured | Priority | Unsecured<br>08-35653 | | | UNL | Modified Total:  **$0.00**<br><br><br>Case Number | Interest<br>08-35653 | $0.00 |
| Claim: 8378<br>Date Filed:  01/29/2009<br>Docketed Total:  $0.00<br>Filing Creditor Name and Address:<br>DOWDY, DAVID S<br>2012 STEEPLECHASE PKWY<br>GOOCHLAND, VA 23063 | Claim Holder Name and Address<br><br>DOWDY, DAVID S            Docketed Total:  **UNL**<br>2012 STEEPLECHASE PKWY<br>GOOCHLAND, VA 23063<br><br>Case Number | Secured | Priority | Unsecured<br>08-35653 | | | UNL | Modified Total:  **$0.00**<br><br><br>Case Number | Interest<br>08-35653 | $0.00 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 8529<br>Date Filed:   01/29/2009<br>Docketed Total:   $98,950.00<br>Filing Creditor Name and Address:<br>  DOWNS, DEBORAH B<br>  12312 MELCROFT PL<br>  GLEN ALLEN, VA 23059 | Claim Holder Name and Address<br><br>  DOWNS, DEBORAH B<br>  12312 MELCROFT PL<br>  GLEN ALLEN, VA 23059 | | Docketed Total: | **$98,950.00** | Modified Total: | **$98,950.00** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$98,950.00 | Case Number<br>08-35653 | Interest<br>$98,950.00 |
| Claim: 8530<br>Date Filed:   01/29/2009<br>Docketed Total:   $0.00<br>Filing Creditor Name and Address:<br>  DOWNS, DEBORAH B<br>  12312 MELCROFT PL<br>  GLEN ALLEN, VA 23059 | Claim Holder Name and Address<br><br>  DOWNS, DEBORAH B<br>  12312 MELCROFT PL<br>  GLEN ALLEN, VA 23059 | | Docketed Total: | **UNL** | Modified Total: | **$0.00** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>UNL | Case Number<br>08-35653 | Interest<br>$0.00 |
| Claim: 2933<br>Date Filed:   01/08/2009<br>Docketed Total:   $21,260.00<br>Filing Creditor Name and Address:<br>  DUONG, BUU Q<br>  10481 KETCH AVE<br>  WESTMINSTER, CA 92683 | Claim Holder Name and Address<br><br>  DUONG, BUU Q<br>  10481 KETCH AVE<br>  WESTMINSTER, CA 92683 | | Docketed Total: | **$21,260.00** | Modified Total: | **$21,260.00** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$21,260.00 | Case Number<br>08-35653 | Interest<br>$21,260.00 |
| Claim: 8928<br>Date Filed:   01/30/2009<br>Docketed Total:   $300.00<br>Filing Creditor Name and Address:<br>  DUSTIN D LONG<br>  901 JOHN DR<br>  BILLINGS, MT 59101 | Claim Holder Name and Address<br><br>  DUSTIN D LONG<br>  901 JOHN DR<br>  BILLINGS, MT 59101 | | Docketed Total: | **$300.00** | Modified Total: | **$300.00** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$300.00 | Case Number<br>08-35653 | Interest<br>$300.00 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 4800<br>Date Filed:    01/22/2009<br>Docketed Total:    $0.00<br>Filing Creditor Name and Address:<br>    EATON ANDREW R<br>    2673 WATER RACE TER<br>    MIDLOTHIAN, VA 23112 | Claim Holder Name and Address<br><br>    EATON, ANDREW R<br>    2673 WATER RACE TER<br>    MIDLOTHIAN, VA 23112 | | Docketed Total: | **UNL** | Modified Total: | **$0.00** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>UNL | Case Number<br>08-35653 | Interest<br>$0.00 |
| Claim: 4796<br>Date Filed:    01/22/2009<br>Docketed Total:    $0.00<br>Filing Creditor Name and Address:<br>    EATON, ANDREW R<br>    2673 WATER RACE TERRACE<br>    MIDLOTHIAN, VA 23112 | Claim Holder Name and Address<br><br>    EATON, ANDREW R<br>    2673 WATER RACE TERRACE<br>    MIDLOTHIAN, VA 23112 | | Docketed Total: | **UNL** | Modified Total: | **$0.00** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>UNL | Case Number<br>08-35653 | Interest<br>$0.00 |
| Claim: 2333<br>Date Filed:    01/02/2009<br>Docketed Total:    $250.00<br>Filing Creditor Name and Address:<br>    EDD WILCOX, ROSALIE H<br>    2904 TAMARIND DR<br>    EDGEWATER, FL 32141-5508 | Claim Holder Name and Address<br><br>    EDD WILCOX, ROSALIE H<br>    2904 TAMARIND DR<br>    EDGEWATER, FL 32141-5508 | | Docketed Total: | **$250.00** | Modified Total: | **$250.00** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$250.00 | Case Number<br>08-35653 | Interest<br>$250.00 |
| Claim: 9513<br>Date Filed:    01/30/2009<br>Docketed Total:    $1,222.75<br>Filing Creditor Name and Address:<br>    EDWARD JOHN HOLLAND<br>    1934 CAPITOL AVE NO 23<br>    PALO ALTO, CA 94303 | Claim Holder Name and Address<br><br>    EDWARD JOHN HOLLAND<br>    1934 CAPITOL AVE NO 23<br>    PALO ALTO, CA 94303 | | Docketed Total: | **$1,222.75** | Modified Total: | **$1,222.75** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$1,222.75 | Case Number<br>08-35653 | Interest<br>$1,222.75 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 3430<br>Date Filed:    01/13/2009<br>Docketed Total:    $9,572.09<br>Filing Creditor Name and Address:<br>EDWARD KLARNER<br>403 E THIRD ST<br>KIMBERELY, WA 54136 | Claim Holder Name and Address<br><br>EDWARD KLARNER    Docketed Total:    **$9,572.09**<br>403 E THIRD ST<br>KIMBERELY, WA 54136<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653    $9,572.09 | Modified Total:    **$9,572.09**<br><br>Case Number    Interest<br>08-35653    $9,572.09 |
| Claim: 7273<br>Date Filed:    01/28/2009<br>Docketed Total:    $1,797.00<br>Filing Creditor Name and Address:<br>EDWARD M BERKO<br>50 BROADVIEW AVE<br>KINGS PARK, NY 11754 | Claim Holder Name and Address<br><br>BERKO, EDWARD M    Docketed Total:    **$1,797.00**<br>50 BROADVIEW AVE<br>KINGS PARK, NY 11754<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653    $1,797.00 | Modified Total:    **$1,797.00**<br><br>Case Number    Interest<br>08-35653    $1,797.00 |
| Claim: 3335<br>Date Filed:    01/12/2009<br>Docketed Total:    $2,109.44<br>Filing Creditor Name and Address:<br>EDWARD, JONATHAN<br>6037 FRUITHURST LN<br>NORCROSS, GA 30092-1910 | Claim Holder Name and Address<br><br>EDWARD, JONATHAN    Docketed Total:    **$2,109.44**<br>6037 FRUITHURST LN<br>NORCROSS, GA 30092-1910<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653    $2,109.44 | Modified Total:    **$2,109.44**<br><br>Case Number    Interest<br>08-35653    $2,109.44 |
| Claim: 5365<br>Date Filed:    01/26/2009<br>Docketed Total:    $100.00<br>Filing Creditor Name and Address:<br>EDWIN WILLIAM BRILL JR<br>5079 LAKEVILLE GROVELAND RD<br>GENESEO, NY 14454-9556 | Claim Holder Name and Address<br><br>BRILL JR, EDWIN WILLIAM    Docketed Total:    **$100.00**<br>5079 LAKEVILLE GROVELAND RD<br>GENESEO, NY 14454-9556<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653    $100.00 | Modified Total:    **$100.00**<br><br>Case Number    Interest<br>08-35653    $100.00 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 3324<br>Date Filed:    01/12/2009<br>Docketed Total:    $1,532.49<br>Filing Creditor Name and Address:<br>   EGAN JR, JAMES J<br>   2953 AVENUE S<br>   BROOKLYN, NY 11229 | Claim Holder Name and Address<br><br>   EGAN JR, JAMES J          Docketed Total:    **$1,532.49**<br>   2953 AVENUE S<br>   BROOKLYN, NY 11229 | Modified Total:    **$1,532.49** |
| | Case Number _____ Secured _____ Priority _____ Unsecured<br>08-35653                                          $1,532.49 | Case Number _____ Interest<br>08-35653                          $1,532.49 |
| Claim: 5760<br>Date Filed:    01/23/2009<br>Docketed Total:    $3,020.00<br>Filing Creditor Name and Address:<br>   EL STATZ<br>   618 19TH AVE SE<br>   ST CLOUD, MN 56304 | Claim Holder Name and Address<br><br>   STATZ, EL          Docketed Total:    **$3,020.00**<br>   618 19TH AVE SE<br>   ST CLOUD, MN 56304 | Modified Total:    **$3,020.00** |
| | Case Number _____ Secured _____ Priority _____ Unsecured<br>08-35653                                          $3,020.00 | Case Number _____ Interest<br>08-35653                          $3,020.00 |
| Claim: 4704<br>Date Filed:    01/23/2009<br>Docketed Total:    $25,392.10<br>Filing Creditor Name and Address:<br>   ELISEO ILDEFONSO<br>   99 063 MOANALUA RD<br>   AIEA, HI 96701 | Claim Holder Name and Address<br><br>   ILDEFONSO, ELISEO          Docketed Total:    **$25,392.10**<br>   99 063 MOANALUA RD<br>   AIEA, HI 96701 | Modified Total:    **$25,392.10** |
| | Case Number _____ Secured _____ Priority _____ Unsecured<br>08-35653                                          $25,392.10 | Case Number _____ Interest<br>08-35653                          $25,392.10 |
| Claim: 5772<br>Date Filed:    01/23/2009<br>Docketed Total:    $134.22<br>Filing Creditor Name and Address:<br>   ELIZABETH C HUMPHRIES &<br>   WILLIAM H HUMPHRIES<br>   1209 W ROGERS AVE<br>   HARRISON, AR 72601 | Claim Holder Name and Address<br><br>   HUMPHRIES, ELIZABETH C &          Docketed Total:    **$134.22**<br>   WILLIAM H<br>   1209 W ROGERS AVE<br>   HARRISON, AR 72601 | Modified Total:    **$134.22** |
| | Case Number _____ Secured _____ Priority _____ Unsecured<br>08-35653                                          $134.22 | Case Number _____ Interest<br>08-35653                          $134.22 |

*      "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 2652<br>Date Filed:    01/06/2009<br>Docketed Total:    $616.98<br>Filing Creditor Name and Address:<br>ELKHAL, ALLAN A<br>1432 W EMERALD AVE NO 687<br>MESA, AZ 85202 | Claim Holder Name and Address<br><br>ELKHAL, ALLAN A    Docketed Total:    $616.98<br>1432 W EMERALD AVE NO 687<br>MESA, AZ 85202<br><br><u>Case Number</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>08-35653    $616.98 | Modified Total:    $616.98<br><br><br><u>Case Number</u>    <u>Interest</u><br>08-35653    $616.98 |
| Claim: 4392<br>Date Filed:    01/09/2009<br>Docketed Total:    $160.95<br>Filing Creditor Name and Address:<br>ELLA P PINKNEY<br>9815 NW 13TH AVE<br>MIAMI, FL 33147 | Claim Holder Name and Address<br><br>PINKNEY, ELLA P    Docketed Total:    $160.95<br>9815 NW 13TH AVE<br>MIAMI, FL 33147<br><br><u>Case Number</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>08-35653    $160.95 | Modified Total:    $160.95<br><br><br><u>Case Number</u>    <u>Interest</u><br>08-35653    $160.95 |
| Claim: 6504<br>Date Filed:    01/27/2009<br>Docketed Total:    $8,440.85<br>Filing Creditor Name and Address:<br>ELLEN ALZEREZ & NANCY J<br>ALZEREZ<br>424 RIDGEWAY<br>WHITE PLAINS, NY 10605 | Claim Holder Name and Address<br><br>ELLEN ALZEREZ & NANCY J    Docketed Total:    $8,440.85<br>ALZEREZ<br>424 RIDGEWAY<br>WHITE PLAINS, NY 10605<br><br><u>Case Number</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>08-35653    $8,440.85 | Modified Total:    $8,440.85<br><br><br><u>Case Number</u>    <u>Interest</u><br>08-35653    $8,440.85 |
| Claim: 3213<br>Date Filed:    01/12/2009<br>Docketed Total:    $15,820.00<br>Filing Creditor Name and Address:<br>ELLISON, CLYDE JOHN AND<br>FREDA ANN<br>603 OAK RIDGE DR<br>PFLUGERVILLE, TX 78660 | Claim Holder Name and Address<br><br>ELLISON, CLYDE JOHN AND FREDA    Docketed Total:    $15,820.00<br>ANN<br>603 OAK RIDGE DR<br>PFLUGERVILLE, TX 78660<br><br><u>Case Number</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>08-35653    $15,820.00 | Modified Total:    $15,820.00<br><br><br><u>Case Number</u>    <u>Interest</u><br>08-35653    $15,820.00 |

*       "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 9457<br>Date Filed:   01/30/2009<br>Docketed Total:     $410.00<br>Filing Creditor Name and Address:<br>ELLISON, JOHN L<br>2745 WHITE WOOD DR<br>DALLAS, TX 75233 | Claim Holder Name and Address<br><br>ELLISON, JOHN L          Docketed Total:          $410.00<br>2745 WHITE WOOD DR<br>DALLAS, TX 75233<br><br>Case Number      Secured      Priority      Unsecured<br>08-35653                                              $410.00 | Modified Total:          $410.00<br><br><br>Case Number                              Interest<br>08-35653                              $410.00 |
| Claim: 4910<br>Date Filed:   01/21/2009<br>Docketed Total:     $1,792.00<br>Filing Creditor Name and Address:<br>EMILY SEASE WATTS<br>133 CHILLINGHAM RD<br>GARNER, NC 27529 | Claim Holder Name and Address<br><br>SEASE WATTS, EMILY          Docketed Total:          $1,792.00<br>133 CHILLINGHAM RD<br>GARNER, NC 27529<br><br>Case Number      Secured      Priority      Unsecured<br>08-35653                          $1,792.00 | Modified Total:          $1,792.00<br><br><br>Case Number                              Interest<br>08-35653                              $1,792.00 |
| Claim: 5566<br>Date Filed:   01/26/2009<br>Docketed Total:     $0.00<br>Filing Creditor Name and Address:<br>ENAYAT AMINY<br>612 POND ISLE<br>ALAMEDA, CA 94501 | Claim Holder Name and Address<br><br>AMINY, ENAYAT          Docketed Total:          UNL<br>612 POND ISLE<br>ALAMEDA, CA 94501<br><br>Case Number      Secured      Priority      Unsecured<br>08-35653                                              UNL | Modified Total:          $0.00<br><br><br>Case Number                              Interest<br>08-35653                              $0.00 |
| Claim: 2660<br>Date Filed:   01/06/2009<br>Docketed Total:     $513.42<br>Filing Creditor Name and Address:<br>ENES, ERIC<br>2214 SAWMILL TRACE LN<br>NORTH CHARLESTON, SC 29420 | Claim Holder Name and Address<br><br>ENES, ERIC          Docketed Total:          $513.42<br>2214 SAWMILL TRACE LN<br>NORTH CHARLESTON, SC 29420<br><br>Case Number      Secured      Priority      Unsecured<br>08-35653                                              $513.42 | Modified Total:          $513.42<br><br><br>Case Number                              Interest<br>08-35653                              $513.42 |

\*      "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | | |
|---|---|---|---|---|---|---|---|
| Claim: 3328<br>Date Filed:   01/12/2009<br>Docketed Total:   $20,034.00<br>Filing Creditor Name and Address:<br>ENG, JOEL C<br>3223 109TH AVE SE<br>BELLEVUE, WA 98004-7532 | Claim Holder Name and Address<br><br>ENG, JOEL C<br>3223 109TH AVE SE<br>BELLEVUE, WA 98004-7532 | Docketed Total: | | $20,034.00 | Modified Total: | | $20,034.00 |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$20,034.00 | Case Number<br>08-35653 | | Interest<br>$20,034.00 |
| Claim: 6582<br>Date Filed:   01/27/2009<br>Docketed Total:   $14.27<br>Filing Creditor Name and Address:<br>ERAZO, HUGO D<br>15 SARASUE LN A<br>WICHITA FALLS, TX 76302 | Claim Holder Name and Address<br><br>ERAZO, HUGO D<br>15 SARASUE LN A<br>WICHITA FALLS, TX 76302 | Docketed Total: | | $14.27 | Modified Total: | | $14.27 |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$14.27 | Case Number<br>08-35653 | | Interest<br>$14.27 |
| Claim: 9343<br>Date Filed:   01/30/2009<br>Docketed Total:   $0.00<br>Filing Creditor Name and Address:<br>ERIC D TOMBLIN<br>105 KINSMAN CIR<br>HUNTVILLE, AL 35806 | Claim Holder Name and Address<br><br>ERIC D TOMBLIN<br>105 KINSMAN CIR<br>HUNTVILLE, AL 35806 | Docketed Total: | | **UNL** | Modified Total: | | **$0.00** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>UNL | Case Number<br>08-35653 | | Interest<br>$0.00 |
| Claim: 3726<br>Date Filed:   01/08/2009<br>Docketed Total:   $2,982.59<br>Filing Creditor Name and Address:<br>ERIC DUSTIN<br>1384 WOODEN VALLEY ST<br>SAN DIEGO, CA 91913 | Claim Holder Name and Address<br><br>DUSTIN, ERIC<br>1384 WOODEN VALLEY ST<br>SAN DIEGO, CA 91913 | Docketed Total: | | $2,982.59 | Modified Total: | | $2,982.59 |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$2,982.59 | Case Number<br>08-35653 | | Interest<br>$2,982.59 |

\*      "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 4043<br>Date Filed: 01/20/2009<br>Docketed Total: $90.34<br>Filing Creditor Name and Address:<br>ERIC GOREN<br>26060 VIA RIVIERA<br>CARMEL, CA 93923 | Claim Holder Name and Address<br><br>GOREN, ERIC<br>26060 VIA RIVIERA<br>CARMEL, CA 93923    Docketed Total:    **$90.34** | Modified Total:    **$90.34** |
| | Case Number    Secured    Priority    Unsecured<br>08-35653    $90.34 | Case Number    Interest<br>08-35653    $90.34 |
| Claim: 4315<br>Date Filed: 01/20/2009<br>Docketed Total: $405.00<br>Filing Creditor Name and Address:<br>ERIC K WIERWILLE<br>53 MCNEIL TRL<br>RICHMOND HILL, GA 31324 | Claim Holder Name and Address<br><br>WIERWILLE, ERIC K<br>53 MCNEIL TRL<br>RICHMOND HILL, GA 31324    Docketed Total:    **$405.00** | Modified Total:    **$405.00** |
| | Case Number    Secured    Priority    Unsecured<br>08-35653    $405.00 | Case Number    Interest<br>08-35653    $405.00 |
| Claim: 7812<br>Date Filed: 01/29/2009<br>Docketed Total: $1,036.25<br>Filing Creditor Name and Address:<br>ERIC REED<br>2424 ANTLIA DR<br>ORLANDO, FL 32828 | Claim Holder Name and Address<br><br>REED, ERIC<br>2424 ANTLIA DR<br>ORLANDO, FL 32828    Docketed Total:    **$1,036.25** | Modified Total:    **$1,036.25** |
| | Case Number    Secured    Priority    Unsecured<br>08-35653    $1,036.25 | Case Number    Interest<br>08-35653    $1,036.25 |
| Claim: 7863<br>Date Filed: 01/29/2009<br>Docketed Total: $3,199.99<br>Filing Creditor Name and Address:<br>ERICKA LYNNE CAMPBELL<br>LOEWE WOLFGANG FRANK<br>LOEWE<br>4381 LETART AVE<br>WATERFORD, MI 48329 | Claim Holder Name and Address<br><br>ERICKA LYNNE CAMPBELL LOEWE<br>WOLFGANG FRANK LOEWE<br>4381 LETART AVE<br>WATERFORD, MI 48329    Docketed Total:    **$3,199.99** | Modified Total:    **$3,199.99** |
| | Case Number    Secured    Priority    Unsecured<br>08-35653    $3,199.99 | Case Number    Interest<br>08-35653    $3,199.99 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 3292<br>Date Filed:    01/12/2009<br>Docketed Total:    $3,750.00<br>Filing Creditor Name and Address:<br>ERIK C NELSON AS CUST FOR<br>ABBEY M NELSON<br>606 MOUNTAIN VIEW AVE<br>LONGMONT, CO 80501 | Claim Holder Name and Address<br><br>ERIK C NELSON AS CUST FOR ABBEY<br>M NELSON<br>606 MOUNTAIN VIEW AVE<br>LONGMONT, CO 80501 | Docketed Total: | | $3,750.00 | Modified Total: | $3,750.00 |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$3,750.00 | Case Number<br>08-35653 | Interest<br>$3,750.00 |
| Claim: 3183<br>Date Filed:    01/12/2009<br>Docketed Total:    $3,600.00<br>Filing Creditor Name and Address:<br>ERIK C NELSON AS CUST FOR<br>JACK P NELSON<br>606 MOUNTAIN VIEW AVE<br>LONGMONT, CO 80501 | Claim Holder Name and Address<br><br>ERIK C NELSON AS CUST FOR JACK<br>P NELSON<br>606 MOUNTAIN VIEW AVE<br>LONGMONT, CO 80501 | Docketed Total: | | $3,600.00 | Modified Total: | $3,600.00 |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$3,600.00 | Case Number<br>08-35653 | Interest<br>$3,600.00 |
| Claim: 7226<br>Date Filed:    01/28/2009<br>Docketed Total:    $0.00<br>Filing Creditor Name and Address:<br>ERRION, VICKI FELTON<br>1360 WOODLAWN DR<br>ORANGE PARK, FL 32065 | Claim Holder Name and Address<br><br>ERRION, VICKI FELTON<br>1360 WOODLAWN DR<br>ORANGE PARK, FL 32065 | Docketed Total: | | UNL | Modified Total: | $0.00 |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>UNL | Case Number<br>08-35653 | Interest<br>$0.00 |
| Claim: 3004<br>Date Filed:    01/08/2009<br>Docketed Total:    $1,997.50<br>Filing Creditor Name and Address:<br>ESSIX JR, ARTHUR<br>PO BOX 199<br>SHANNON, AL 35142 | Claim Holder Name and Address<br><br>ESSIX JR, ARTHUR<br>PO BOX 199<br>SHANNON, AL 35142 | Docketed Total: | | $1,997.50 | Modified Total: | $1,997.50 |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$1,997.50 | Case Number<br>08-35653 | Interest<br>$1,997.50 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

**Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified**

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 5954<br>Date Filed:    01/27/2009<br>Docketed Total:    $0.00<br>Filing Creditor Name and Address:<br>  ETHERIDGE, CURTIS W<br>  119 DEER CREEK DR<br>  BLYTHEWOOD, SC 29016 | Claim Holder Name and Address<br><br>ETHERIDGE, CURTIS W<br>119 DEER CREEK DR<br>BLYTHEWOOD, SC 29016 | Docketed Total: | | **UNL** | Modified Total: | **$0.00** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>UNL | Case Number<br>08-35653 | Interest<br>$0.00 |
| Claim: 4624<br>Date Filed:    01/21/2009<br>Docketed Total:    $4,332.50<br>Filing Creditor Name and Address:<br>  EUGENE C BARROWS<br>  5407 HUGH HOWELL RD<br>  STONE MTN, GA 30087 | Claim Holder Name and Address<br><br>BARROWS, EUGENE C<br>5407 HUGH HOWELL RD<br>STONE MTN, GA 30087 | Docketed Total: | | **$4,332.50** | Modified Total: | **$4,332.50** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$4,332.50 | Case Number<br>08-35653 | Interest<br>$4,332.50 |
| Claim: 2763<br>Date Filed:    01/06/2009<br>Docketed Total:    $10,282.00<br>Filing Creditor Name and Address:<br>  EUGENE C RUOFF<br>  PO BOX 308<br>  GARDINER, NY 12525 | Claim Holder Name and Address<br><br>EUGENE C RUOFF<br>PO BOX 308<br>GARDINER, NY 12525 | Docketed Total: | | **$10,282.00** | Modified Total: | **$10,282.00** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$10,282.00 | Case Number<br>08-35653 | Interest<br>$10,282.00 |
| Claim: 8748<br>Date Filed:    01/30/2009<br>Docketed Total:    $10,000.00<br>Filing Creditor Name and Address:<br>  EUGENE M FIELD & LENORE<br>  KRIEGER FIELD<br>  579 JUNARD BLVD<br>  WEST HEMPSTEAD, NY 11552 | Claim Holder Name and Address<br><br>EUGENE M FIELD & LENORE<br>KRIEGER FIELD<br>579 JUNARD BLVD<br>WEST HEMPSTEAD, NY 11552 | Docketed Total: | | **$10,000.00** | Modified Total: | **$10,000.00** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$10,000.00 | Case Number<br>08-35653 | Interest<br>$10,000.00 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 4625<br>Date Filed: 01/16/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>EVELYN D CAGE<br>19418 TEMAN RD<br>BEAVERDAM, VA 23015 | Claim Holder Name and Address<br><br>CAGE, EVELYN D    Docketed Total: **UNL**<br>19418 TEMAN RD<br>BEAVERDAM, VA 23015 | Modified Total: **$0.00** |
| | Case Number    Secured    Priority    Unsecured<br>08-35653    UNL | Case Number    Interest<br>08-35653    $0.00 |
| Claim: 6397<br>Date Filed: 01/27/2009<br>Docketed Total: $13,310.01<br>Filing Creditor Name and Address:<br>EVELYN GINSBURG<br>2432 ASHBOURNE RD<br>WYNCOTE, PA 19095 | Claim Holder Name and Address<br><br>GINSBURG, EVELYN    Docketed Total: **$13,310.01**<br>2432 ASHBOURNE RD<br>WYNCOTE, PA 19095 | Modified Total: **$13,310.01** |
| | Case Number    Secured    Priority    Unsecured<br>08-35653    $13,310.01 | Case Number    Interest<br>08-35653    $13,310.01 |
| Claim: 3374<br>Date Filed: 01/12/2009<br>Docketed Total: $5,874.93<br>Filing Creditor Name and Address:<br>EVO AND MARIE N TEDESCHI TR<br>TEDESCHI FAMILY TRUST 2060<br>VA 1 1100<br>3407 SANTA CLARA WAY<br>CARLSBAD, CA 92010 | Claim Holder Name and Address<br><br>EVO AND MARIE N TEDESCHI TR    Docketed Total: **$5,874.93**<br>TEDESCHI FAMILY TRUST 2060 VA 1<br>1100<br>3407 SANTA CLARA WAY<br>CARLSBAD, CA 92010 | Modified Total: **$5,874.93** |
| | Case Number    Secured    Priority    Unsecured<br>08-35653    $5,874.93 | Case Number    Interest<br>08-35653    $5,874.93 |
| Claim: 4208<br>Date Filed: 01/15/2009<br>Docketed Total: $3,679.95<br>Filing Creditor Name and Address:<br>F BRIAN OPPERMAN<br>1320 YELLOWPINE<br>AURORA, IL 60506 | Claim Holder Name and Address<br><br>OPPERMAN, F BRIAN    Docketed Total: **$3,679.95**<br>1320 YELLOWPINE<br>AURORA, IL 60506 | Modified Total: **$3,679.95** |
| | Case Number    Secured    Priority    Unsecured<br>08-35653    $3,679.95 | Case Number    Interest<br>08-35653    $3,679.95 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 3160<br>Date Filed: 01/12/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>FABIAN, ROMAN<br>4809 HERMANO DR<br>TARZANA, CA 91356 | Claim Holder Name and Address<br><br>FABIAN, ROMAN<br>4809 HERMANO DR<br>TARZANA, CA 91356 | | Docketed Total: | **UNL** | Modified Total: | **$0.00** |
| | **Case Number**<br>08-35653 | **Secured**<br>UNL | **Priority** | **Unsecured** | **Case Number**<br>08-35653 | **Interest**<br>$0.00 |
| Claim: 3943<br>Date Filed: 01/20/2009<br>Docketed Total: $7,000.00<br>Filing Creditor Name and Address:<br>FABIANA ISMILE<br>9619 221 ST<br>QUEENSVILLAGE, NY 11429 | Claim Holder Name and Address<br><br>ISMILE, FABIANA<br>9619 221 ST<br>QUEENSVILLAGE, NY 11429 | | Docketed Total: | **$7,000.00** | Modified Total: | **$7,000.00** |
| | **Case Number**<br>08-35653 | **Secured**<br>$7,000.00 | **Priority** | **Unsecured** | **Case Number**<br>08-35653 | **Interest**<br>$7,000.00 |
| Claim: 3526<br>Date Filed: 01/09/2009<br>Docketed Total: $57.49<br>Filing Creditor Name and Address:<br>FALCIGLIA, DONNA MARIA<br>212 MONTICELLO CT APT NO 2A<br>NEWPORT NEWS, VA 23602 | Claim Holder Name and Address<br><br>FALCIGLIA, DONNA MARIA<br>212 MONTICELLO CT APT NO 2A<br>NEWPORT NEWS, VA 23602 | | Docketed Total: | **$57.49** | Modified Total: | **$57.49** |
| | **Case Number**<br>08-35653 | **Secured**<br>$12.99 | **Priority** | **Unsecured**<br>$44.50 | **Case Number**<br>08-35653 | **Interest**<br>$57.49 |
| Claim: 2569<br>Date Filed: 01/05/2009<br>Docketed Total: $20,000.00<br>Filing Creditor Name and Address:<br>FALCONE, JOHN<br>17 COLLIER DR E<br>CARMEL, NY 10512 | Claim Holder Name and Address<br><br>FALCONE, JOHN<br>17 COLLIER DR E<br>CARMEL, NY 10512 | | Docketed Total: | **$20,000.00** | Modified Total: | **$20,000.00** |
| | **Case Number**<br>08-35653 | **Secured** | **Priority** | **Unsecured**<br>$20,000.00 | **Case Number**<br>08-35653 | **Interest**<br>$20,000.00 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 5801<br>Date Filed: 01/27/2009<br>Docketed Total: $116.40<br>Filing Creditor Name and Address:<br>FAN YANG<br>PO BOX 1284<br>SAN BRUNO, CA 94066 | Claim Holder Name and Address<br><br>YANG, FAN<br>PO BOX 1284<br>SAN BRUNO, CA 94066<br><br>Docketed Total: **$116.40**<br><br>Case Number  Secured  Priority  Unsecured<br>08-35653                                          $116.40 | Modified Total: **$116.40**<br><br>Case Number                      Interest<br>08-35653                          $116.40 |
| Claim: 6748<br>Date Filed: 01/28/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>FARMER CHARLES E<br>14406 POST MILL DR<br>MIDLOTHIAN, VA 23113 | Claim Holder Name and Address<br><br>FARMER CHARLES E<br>14406 POST MILL DR<br>MIDLOTHIAN, VA 23113<br><br>Docketed Total: **UNL**<br><br>Case Number  Secured  Priority  Unsecured<br>08-35653                                          UNL | Modified Total: **$0.00**<br><br>Case Number                      Interest<br>08-35653                          $0.00 |
| Claim: 6749<br>Date Filed: 01/28/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>FARMER CHARLES E<br>14406 POST MILL DR<br>MIDLOTHIAN, VA 23113 | Claim Holder Name and Address<br><br>FARMER CHARLES E<br>14406 POST MILL DR<br>MIDLOTHIAN, VA 23113<br><br>Docketed Total: **UNL**<br><br>Case Number  Secured  Priority  Unsecured<br>08-35653                                          UNL | Modified Total: **$0.00**<br><br>Case Number                      Interest<br>08-35653                          $0.00 |
| Claim: 6752<br>Date Filed: 01/28/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>FARMER CHARLES E<br>14406 POST MILL DR<br>MIDLOTHIAN, VA 23113 | Claim Holder Name and Address<br><br>FARMER CHARLES E<br>14406 POST MILL DR<br>MIDLOTHIAN, VA 23113<br><br>Docketed Total: **UNL**<br><br>Case Number  Secured  Priority  Unsecured<br>08-35653                                          UNL | Modified Total: **$0.00**<br><br>Case Number                      Interest<br>08-35653                          $0.00 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 2687<br>Date Filed: 01/05/2009<br>Docketed Total: $109.56<br>Filing Creditor Name and Address:<br>FARSHIDI, JAMSHID<br>6100 SHREWSBURY SQ<br>WILLIAMSBURG, VA 23188 | Claim Holder Name and Address<br><br>FARSHIDI, JAMSHID<br>6100 SHREWSBURY SQ<br>WILLIAMSBURG, VA 23188 | | Docketed Total: | **$109.56** | Modified Total: | **$109.56** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | $109.56 | | 08-35653 | $109.56 |
| Claim: 8659<br>Date Filed: 01/29/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>FATH ANNE<br>9608 GASLIGHT PL<br>RICHMOND, VA 23229 | Claim Holder Name and Address<br><br>FATH ANNE<br>9608 GASLIGHT PL<br>RICHMOND, VA 23229 | | Docketed Total: | **UNL** | Modified Total: | **$0.00** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | UNL | 08-35653 | $0.00 |
| Claim: 8661<br>Date Filed: 01/29/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>FATH ANNE<br>9608 GASLIGHT PL<br>RICHMOND, VA 23229 | Claim Holder Name and Address<br><br>FATH ANNE<br>9608 GASLIGHT PL<br>RICHMOND, VA 23229 | | Docketed Total: | **UNL** | Modified Total: | **$0.00** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | UNL | 08-35653 | $0.00 |
| Claim: 9032<br>Date Filed: 01/30/2009<br>Docketed Total: $1.00<br>Filing Creditor Name and Address:<br>FBO AUSTIN F NIMS<br>922 COUNTRYWOOD CT<br>SANTA MARIA, CA 93455 | Claim Holder Name and Address<br><br>FBO AUSTIN F NIMS<br>922 COUNTRYWOOD CT<br>SANTA MARIA, CA 93455 | | Docketed Total: | **$1.00** | Modified Total: | **$1.00** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $1.00 | 08-35653 | $1.00 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 4466<br>Date Filed: 01/15/2009<br>Docketed Total: $6,010.95<br>Filing Creditor Name and Address:<br>FBO ROLYCITO A CHAN FOR<br>WAA 275131474<br>655 JAMES LN<br>RIVERVALE, NJ 07675 | Claim Holder Name and Address<br><br>FBO ROLYCITO A CHAN FOR WAA<br>275131474<br>655 JAMES LN<br>RIVERVALE, NJ 07675<br><br>Docketed Total: $6,010.95<br><br>Case Number _____ Secured _____ Priority _____ Unsecured<br>08-35653 _____ _____ $6,010.95 | Modified Total: $6,010.95<br><br>Case Number _____ Interest<br>08-35653 _____ $6,010.95 |
| Claim: 5634<br>Date Filed: 01/27/2009<br>Docketed Total: $38.60<br>Filing Creditor Name and Address:<br>FENG LI<br>1709 NW 171ST ST<br>EDMOND, OK 73012-7423 | Claim Holder Name and Address<br><br>LI, FENG<br>1709 NW 171ST ST<br>EDMOND, OK 73012-7423<br><br>Docketed Total: $38.60<br><br>Case Number _____ Secured _____ Priority _____ Unsecured<br>08-35653 _____ _____ _____ $38.60 | Modified Total: $38.60<br><br>Case Number _____ Interest<br>08-35653 _____ $38.60 |
| Claim: 4155<br>Date Filed: 01/20/2009<br>Docketed Total: $1,258.00<br>Filing Creditor Name and Address:<br>FERDERER, RANDY<br>6687 S FOREST WAY<br>NO B<br>CENTENNIAL, CO 80121 | Claim Holder Name and Address<br><br>FERDERER, RANDY<br>6687 S FOREST WAY<br>NO B<br>CENTENNIAL, CO 80121<br><br>Docketed Total: $1,258.00<br><br>Case Number _____ Secured _____ Priority _____ Unsecured<br>08-35653 _____ _____ _____ $1,258.00 | Modified Total: $1,258.00<br><br>Case Number _____ Interest<br>08-35653 _____ $1,258.00 |
| Claim: 2392<br>Date Filed: 01/05/2009<br>Docketed Total: $108.95<br>Filing Creditor Name and Address:<br>FILOMENO, DOREN<br>140 MIDDLE RD<br>BRENTWOOD, NH 03833 | Claim Holder Name and Address<br><br>FILOMENO, DOREN<br>140 MIDDLE RD<br>BRENTWOOD, NH 03833<br><br>Docketed Total: $108.95<br><br>Case Number _____ Secured _____ Priority _____ Unsecured<br>08-35653 _____ _____ _____ $108.95 | Modified Total: $108.95<br><br>Case Number _____ Interest<br>08-35653 _____ $108.95 |

\*      "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 3538<br>Date Filed: 01/09/2009<br>Docketed Total: $500.00<br>Filing Creditor Name and Address:<br>FINE, ALLEN W<br>6309 SW 194TH AVE<br>PEMBROOK PINES, FL 33332-3387 | Claim Holder Name and Address<br><br>FINE, ALLEN W<br>6309 SW 194TH AVE<br>PEMBROOK PINES, FL 33332-3387<br><br>Docketed Total: **$500.00**<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653    $500.00 | Modified Total: **$500.00**<br><br><br><br>Case Number    Interest<br>08-35653    $500.00 |
| Claim: 6181<br>Date Filed: 01/26/2009<br>Docketed Total: $20.00<br>Filing Creditor Name and Address:<br>FLDONALD W BEDSOLE<br>580 HAGANS CT<br>FLEMING ISLE, FL 32043-4536 | Claim Holder Name and Address<br><br>BEDSOLE, FLDONALD W<br>580 HAGANS CT<br>FLEMING ISLE, FL 32043-4536<br><br>Docketed Total: **$20.00**<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653    $20.00 | Modified Total: **$20.00**<br><br><br><br>Case Number    Interest<br>08-35653    $20.00 |
| Claim: 8972<br>Date Filed: 01/30/2009<br>Docketed Total: $12,210.00<br>Filing Creditor Name and Address:<br>FLORENCE D MA & LAURENCE JC<br>MA<br>47573 AVALON HEIGHTS TERR<br>FREMONT, CA 94539 | Claim Holder Name and Address<br><br>FLORENCE D MA & LAURENCE JC<br>MA<br>47573 AVALON HEIGHTS TERR<br>FREMONT, CA 94539<br><br>Docketed Total: **$12,210.00**<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653    $12,210.00 | Modified Total: **$12,210.00**<br><br><br><br>Case Number    Interest<br>08-35653    $12,210.00 |
| Claim: 4934<br>Date Filed: 01/22/2009<br>Docketed Total: $5,516.12<br>Filing Creditor Name and Address:<br>FLORES, HUGO<br>P O BOX 1467<br>CHINO HILLS, CA 91709 | Claim Holder Name and Address<br><br>FLORES, HUGO<br>P O BOX 1467<br>CHINO HILLS, CA 91709<br><br>Docketed Total: **$5,516.12**<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653    $5,516.12 | Modified Total: **$5,516.12**<br><br><br><br>Case Number    Interest<br>08-35653    $5,516.12 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 3380<br>Date Filed: 01/12/2009<br>Docketed Total: $1,080.00<br>Filing Creditor Name and Address:<br> FMT CO CUST IRA FBO GRANT F<br> MOULD<br> 1210 CRESTHAVEN DR<br> PASADENA, CA 91105-2776 | Claim Holder Name and Address<br><br> FMT CO CUST IRA FBO GRANT F<br> MOULD<br> 1210 CRESTHAVEN DR<br> PASADENA, CA 91105-2776<br><br>Docketed Total: $1,080.00<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653                        $1,080.00 | Modified Total: $1,080.00<br><br>Case Number         Interest<br>08-35653        $1,080.00 |
| Claim: 3366<br>Date Filed: 01/12/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br> FODROCI, MICHAEL P<br> MICHAEL FODROCI & PAULINE<br> FODROCI REV TR<br> UAD 3/2/93<br> 19411 PASADENA<br> SOUTH BEND, IN 46614-5629 | Claim Holder Name and Address<br><br> FODROCI, MICHAEL P<br> MICHAEL FODROCI & PAULINE<br> FODROCI REV TR<br> UAD 3/2/93<br> 19411 PASADENA<br> SOUTH BEND, IN 46614-5629<br><br>Docketed Total: UNL<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653                        UNL | Modified Total: $0.00<br><br>Case Number         Interest<br>08-35653         $0.00 |
| Claim: 2192<br>Date Filed: 01/05/2009<br>Docketed Total: $1,002.99<br>Filing Creditor Name and Address:<br> FOLEY, JEFF<br> 16561 HART CIR<br> HUNTINGTON BEACH, CA 92647 | Claim Holder Name and Address<br><br> FOLEY, JEFF<br> 16561 HART CIR<br> HUNTINGTON BEACH, CA 92647<br><br>Docketed Total: $1,002.99<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653                      $1,002.99 | Modified Total: $1,002.99<br><br>Case Number         Interest<br>08-35653        $1,002.99 |
| Claim: 3518<br>Date Filed: 01/13/2009<br>Docketed Total: $2,812.95<br>Filing Creditor Name and Address:<br> FONG, HENRY<br> 524 BURROWS ST<br> SAN FRANCISCO, CA 94434 | Claim Holder Name and Address<br><br> FONG, HENRY<br> 524 BURROWS ST<br> SAN FRANCISCO, CA 94434<br><br>Docketed Total: $2,812.95<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653                      $2,812.95 | Modified Total: $2,812.95<br><br>Case Number         Interest<br>08-35653        $2,812.95 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 2344<br>Date Filed:   01/02/2009<br>Docketed Total:     $1,004.95<br>Filing Creditor Name and Address:<br>FOSTER, GERALD<br>9260 SW 14TH ST APT 302<br>BOCA RATON, FL 33428 | Claim Holder Name and Address<br><br>FOSTER, GERALD          Docketed Total:      **$1,004.95**<br>9260 SW 14TH ST APT 302<br>BOCA RATON, FL 33428<br><br><u>Case Number</u>     <u>Secured</u>     <u>Priority</u>     <u>Unsecured</u><br>08-35653                                                   $1,004.95 | Modified Total:      **$1,004.95**<br><br><u>Case Number</u>                                    <u>Interest</u><br>08-35653                                    $1,004.95 |
| Claim: 3621<br>Date Filed:   01/14/2009<br>Docketed Total:     $500.00<br>Filing Creditor Name and Address:<br>FOX, DEREK A<br>6304 SILVER STAR PATH<br>COLUMBIA, MD 21044 | Claim Holder Name and Address<br><br>FOX, DEREK A          Docketed Total:      **$500.00**<br>6304 SILVER STAR PATH<br>COLUMBIA, MD 21044<br><br><u>Case Number</u>     <u>Secured</u>     <u>Priority</u>     <u>Unsecured</u><br>08-35653                                                   $500.00 | Modified Total:      **$500.00**<br><br><u>Case Number</u>                                    <u>Interest</u><br>08-35653                                    $500.00 |
| Claim: 6781<br>Date Filed:   01/28/2009<br>Docketed Total:     $0.00<br>Filing Creditor Name and Address:<br>FOX, JASON R<br>22406 E ROXBURY PL<br>AURORA, CO 80016 | Claim Holder Name and Address<br><br>FOX, JASON R          Docketed Total:      **UNL**<br>22406 E ROXBURY PL<br>AURORA, CO 80016<br><br><u>Case Number</u>     <u>Secured</u>     <u>Priority</u>     <u>Unsecured</u><br>08-35654                                                   UNL | Modified Total:      **$0.00**<br><br><u>Case Number</u>                                    <u>Interest</u><br>08-35654                                    $0.00 |
| Claim: 6788<br>Date Filed:   01/28/2009<br>Docketed Total:     $0.00<br>Filing Creditor Name and Address:<br>FOX, JASON R<br>22406 E ROXBURY PL<br>AURORA, CO 80016 | Claim Holder Name and Address<br><br>FOX, JASON R          Docketed Total:      **UNL**<br>22406 E ROXBURY PL<br>AURORA, CO 80016<br><br><u>Case Number</u>     <u>Secured</u>     <u>Priority</u>     <u>Unsecured</u><br>08-35654                                                   UNL | Modified Total:      **$0.00**<br><br><u>Case Number</u>                                    <u>Interest</u><br>08-35654                                    $0.00 |

\*      "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 6791<br>Date Filed: 01/28/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>  FOX, JASON R<br>  22406 E ROXBURY PL<br>  AURORA, CO 80016 | Claim Holder Name and Address<br><br>  FOX, JASON R          Docketed Total: **UNL**<br>  22406 E ROXBURY PL<br>  AURORA, CO 80016<br><br>Case Number   Secured   Priority   Unsecured<br>08-35654                                        UNL | Modified Total: **$0.00**<br><br><br>Case Number                    Interest<br>08-35654                         $0.00 |
| Claim: 5039<br>Date Filed: 01/21/2009<br>Docketed Total: $6,323.17<br>Filing Creditor Name and Address:<br>  FRANCIS P MILONE<br>  7821 WOODLAND CIR<br>  EASTON, MD 21601 | Claim Holder Name and Address<br><br>  MILONE, FRANCIS P     Docketed Total: **$6,323.17**<br>  7821 WOODLAND CIR<br>  EASTON, MD 21601<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653                                   $6,323.17 | Modified Total: **$6,323.17**<br><br><br>Case Number                    Interest<br>08-35653                      $6,323.17 |
| Claim: 4640<br>Date Filed: 01/21/2009<br>Docketed Total: $375.00<br>Filing Creditor Name and Address:<br>  FRANK HEILIG<br>  1009 BATAVIA AVE<br>  ROME, NY 13440 | Claim Holder Name and Address<br><br>  HEILIG, FRANK         Docketed Total: **$375.00**<br>  1009 BATAVIA AVE<br>  ROME, NY 13440<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653                                     $375.00 | Modified Total: **$375.00**<br><br><br>Case Number                    Interest<br>08-35653                        $375.00 |
| Claim: 4875<br>Date Filed: 01/26/2009<br>Docketed Total: $660.00<br>Filing Creditor Name and Address:<br>  FRANK PLAZZARA SHIRLEY M<br>  LAZZARA JT TEN<br>  5 N 441 FAIRWAY<br>  ITASCA, IL 60143 | Claim Holder Name and Address<br><br>  FRANK P LAZZARA SHIRLEY M    Docketed Total: **$660.00**<br>  LAZZARA JT TEN<br>  5 N 441 FAIRWAY<br>  ITASCA, IL 60143<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653                                     $660.00 | Modified Total: **$660.00**<br><br><br>Case Number                    Interest<br>08-35653                        $660.00 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 2759<br>Date Filed:   01/06/2009<br>Docketed Total:    $300.79<br>Filing Creditor Name and Address:<br>  FRANK VITOLO<br>  160 YELLOWBANK RD<br>  TOMS RIVER, NJ 08753 | Claim Holder Name and Address<br><br>FRANK VITOLO            Docketed Total:        $300.79<br>160 YELLOWBANK RD<br>TOMS RIVER, NJ 08753<br><br>Case Number | Secured | Priority | Unsecured<br>08-35653 | $300.79 | Modified Total:        $300.79<br><br><br><br>Case Number | Interest<br>08-35653 | $300.79 |
| Claim: 9291<br>Date Filed:   01/30/2009<br>Docketed Total:    $525.00<br>Filing Creditor Name and Address:<br>  FRANK W COSIE<br>  8605 OLD BROMPTON RD<br>  CHESTERFIELD, VA 23832 | Claim Holder Name and Address<br><br>FRANK W COSIE            Docketed Total:        $525.00<br>8605 OLD BROMPTON RD<br>CHESTERFIELD, VA 23832<br><br>Case Number | Secured | Priority | Unsecured<br>08-35653 | $525.00 | Modified Total:        $525.00<br><br><br>Case Number | Interest<br>08-35653 | $525.00 |
| Claim: 2546<br>Date Filed:   01/05/2009<br>Docketed Total:    $492.95<br>Filing Creditor Name and Address:<br>  FRANKLIN, JAMES L & ANGELA B<br>  16314 JONES FARM RD<br>  MONTPELIER, VA 23192 | Claim Holder Name and Address<br><br>FRANKLIN, JAMES L & ANGELA B      Docketed Total:        $492.95<br>16314 JONES FARM RD<br>MONTPELIER, VA 23192<br><br>Case Number | Secured | Priority | Unsecured<br>08-35653 | $492.95 | Modified Total:        $492.95<br><br><br>Case Number | Interest<br>08-35653 | $492.95 |
| Claim: 3320<br>Date Filed:   01/12/2009<br>Docketed Total:    $2,541.00<br>Filing Creditor Name and Address:<br>  FRED J BROWN DAVID A BROWN<br>  NANCY S TILDEN & LARRY J<br>  BROWN<br>  2200 OLD US HWY 31 N<br>  ROCHESTER, IN 46975-7281 | Claim Holder Name and Address<br><br>FRED J BROWN DAVID A BROWN      Docketed Total:        $2,541.00<br>NANCY S TILDEN & LARRY J BROWN<br>2200 OLD US HWY 31 N<br>ROCHESTER, IN 46975-7281<br><br>Case Number | Secured | Priority | Unsecured<br>08-35653 | $2,541.00 | Modified Total:        $2,541.00<br><br><br>Case Number | Interest<br>08-35653 | $2,541.00 |

\*      "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 6806<br>Date Filed: 01/28/2009<br>Docketed Total: $5,018.63<br>Filing Creditor Name and Address:<br>FREDERICK W STAUP<br>12357 EGAN HWY<br>BROOKLYN, MI 49230 | Claim Holder Name and Address<br><br>FREDERICK W STAUP        Docketed Total:   **$5,018.63**<br>12357 EGAN HWY<br>BROOKLYN, MI 49230<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653                     $5,018.63 | Modified Total:   **$5,018.63**<br><br>Case Number            Interest<br>08-35653          $5,018.63 |
| Claim: 2554<br>Date Filed: 01/05/2009<br>Docketed Total: $44.50<br>Filing Creditor Name and Address:<br>FRESHLY, PAULA A & THOMAS D<br>16320 STAGECOACH DR<br>GARRETTSVILLE, OH 44231 | Claim Holder Name and Address<br><br>FRESHLY, PAULA A & THOMAS D   Docketed Total:   **$44.50**<br>16320 STAGECOACH DR<br>GARRETTSVILLE, OH 44231<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653                     $44.50 | Modified Total:   **$44.50**<br><br>Case Number            Interest<br>08-35653           $44.50 |
| Claim: 3089<br>Date Filed: 01/09/2009<br>Docketed Total: $4,973.00<br>Filing Creditor Name and Address:<br>FRIEDMAN, ROY<br>10 PINE ST<br>MONTVALE, NJ 07601 | Claim Holder Name and Address<br><br>FRIEDMAN, ROY        Docketed Total:   **$4,973.00**<br>10 PINE ST<br>MONTVALE, NJ 07601<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653                   $4,973.00 | Modified Total:   **$4,973.00**<br><br>Case Number            Interest<br>08-35653         $4,973.00 |
| Claim: 3154<br>Date Filed: 01/12/2009<br>Docketed Total: $5,130.00<br>Filing Creditor Name and Address:<br>FROST, DONALD R<br>454 PIONEER DR<br>ADDISON, IL 60101 | Claim Holder Name and Address<br><br>FROST, DONALD R      Docketed Total:   **$5,130.00**<br>454 PIONEER DR<br>ADDISON, IL 60101<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653   $5,130.00 | Modified Total:   **$5,130.00**<br><br>Case Number            Interest<br>08-35653         $5,130.00 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 2695<br>Date Filed:    01/06/2009<br>Docketed Total:    $17.50<br>Filing Creditor Name and Address:<br>  FU, YIXIAN<br>  1504 TWIN LAKE DR<br>  HOLLY SPRINGS, NC 27540 | Claim Holder Name and Address<br><br>  FU, YIXIAN<br>  1504 TWIN LAKE DR<br>  HOLLY SPRINGS, NC 27540 | | Docketed Total: | **$17.50** | Modified Total: | **$17.50** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$17.50 | Case Number<br>08-35653 | Interest<br>$17.50 |
| Claim: 3684<br>Date Filed:    01/13/2009<br>Docketed Total:    $3,656.00<br>Filing Creditor Name and Address:<br>  G GREGORY HICKS IRA<br>  705 MACON PL<br>  RALEIGH, NC 27609 | Claim Holder Name and Address<br><br>  G GREGORY HICKS IRA<br>  705 MACON PL<br>  RALEIGH, NC 27609 | | Docketed Total: | **$3,656.00** | Modified Total: | **$3,656.00** |
| | Case Number<br>08-35653 | Secured | Priority<br>$3,656.00 | Unsecured | Case Number<br>08-35653 | Interest<br>$3,656.00 |
| Claim: 9797<br>Date Filed:    01/26/2009<br>Docketed Total:    $77.60<br>Filing Creditor Name and Address:<br>  GACNIK, DAVID A<br>  2701 COLUMBINE LN<br>  PUEBLO, CO 81004 | Claim Holder Name and Address<br><br>  GACNIK, DAVID A<br>  2701 COLUMBINE LN<br>  PUEBLO, CO 81004 | | Docketed Total: | **$77.60** | Modified Total: | **$77.60** |
| | Case Number<br>08-35653 | Secured | Priority<br>$77.60 | Unsecured | Case Number<br>08-35653 | Interest<br>$77.60 |
| Claim: 9815<br>Date Filed:    01/26/2009<br>Docketed Total:    $77.60<br>Filing Creditor Name and Address:<br>  GACNIK, DAVID A<br>  2701 COLUMBINE LN<br>  PUEBLO, CO 81004 | Claim Holder Name and Address<br><br>  GACNIK, DAVID A<br>  2701 COLUMBINE LN<br>  PUEBLO, CO 81004 | | Docketed Total: | **$77.60** | Modified Total: | **$77.60** |
| | Case Number<br>08-35653 | Secured | Priority<br>UNL | Unsecured<br>$77.60 | Case Number<br>08-35653 | Interest<br>$77.60 |

\*      "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

| | | |
|---|---|---|
| Claim: 8835<br>Date Filed:   01/30/2009<br>Docketed Total:    $399.50<br>Filing Creditor Name and Address:<br>  GAIL HOYLE<br>  112 SCHENCK FARM RD<br>  LAWNDALE, NC 28090 | Claim Holder Name and Address<br><br>  GAIL HOYLE          Docketed Total:          $399.50<br>  112 SCHENCK FARM RD<br>  LAWNDALE, NC 28090<br><br>Case Number      Secured      Priority      Unsecured<br>08-35653              $399.50 | Modified Total:          $399.50<br><br><br><br><br>Case Number                                      Interest<br>08-35653                                          $399.50 |
| Claim: 9763<br>Date Filed:   01/30/2009<br>Docketed Total:    $689.76<br>Filing Creditor Name and Address:<br>  GARABEDIAN, SENO & DICKIE<br>  GARABEDIAN JT TEN<br>  911 CAMINO RICARDO<br>  MORAGA, CA 94556 | Claim Holder Name and Address<br><br>  GARABEDIAN, SENO & DICKIE    Docketed Total:          $689.76<br>  GARABEDIAN JT TEN<br>  911 CAMINO RICARDO<br>  MORAGA, CA 94556<br><br>Case Number      Secured      Priority      Unsecured<br>08-35653                                          $689.76 | Modified Total:          $689.76<br><br><br><br><br>Case Number                                      Interest<br>08-35653                                          $689.76 |
| Claim: 2328<br>Date Filed:   01/02/2009<br>Docketed Total:    $2.50<br>Filing Creditor Name and Address:<br>  GARLAND, WALLACE L<br>  2918 GREENWAY AVE<br>  RICHMOND, VA 23228-5571 | Claim Holder Name and Address<br><br>  GARLAND, WALLACE L          Docketed Total:          $2.50<br>  2918 GREENWAY AVE<br>  RICHMOND, VA 23228-5571<br><br>Case Number      Secured      Priority      Unsecured<br>08-35653              $2.50 | Modified Total:          $2.50<br><br><br><br><br>Case Number                                      Interest<br>08-35653                                          $2.50 |
| Claim: 6359<br>Date Filed:   01/27/2009<br>Docketed Total:    $100.00<br>Filing Creditor Name and Address:<br>  GARY F PETERS AND MARCINE K<br>  PETERS<br>  2512 GETTYSBURG PL<br>  BEDFORD, TX 76022 | Claim Holder Name and Address<br><br>  PETERS, GARY F AND MARCINE K    Docketed Total:          $100.00<br>  2512 GETTYSBURG PL<br>  BEDFORD, TX 76022<br><br>Case Number      Secured      Priority      Unsecured<br>08-35653                                          $100.00 | Modified Total:          $100.00<br><br><br><br><br>Case Number                                      Interest<br>08-35653                                          $100.00 |

\*      "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 8966<br>Date Filed:   01/30/2009<br>Docketed Total:    $3,405.57<br>Filing Creditor Name and Address:<br>   GARY G AND BARBARA J<br>   RUSSELL<br>   914 EMERALD DR<br>   ALEXANDRIA, VA 22308 | Claim Holder Name and Address<br><br>   GARY G AND BARBARA J RUSSELL          Docketed Total:    **$3,405.57**<br>   914 EMERALD DR<br>   ALEXANDRIA, VA 22308<br><br>Case Number      Secured      Priority      Unsecured<br>08-35653                                        $3,405.57 | Modified Total:    **$3,405.57**<br><br><br>Case Number                                Interest<br>08-35653                                        $3,405.57 |
| Claim: 10011<br>Date Filed:   01/28/2009<br>Docketed Total:    $225.00<br>Filing Creditor Name and Address:<br>   GARY SWARTOS<br>   2601 MICHAEL LN<br>   MARION, IL 62959 | Claim Holder Name and Address<br><br>   GARY SWARTOS          Docketed Total:    **$225.00**<br>   2601 MICHAEL LN<br>   MARION, IL 62959<br><br>Case Number      Secured      Priority      Unsecured<br>08-35653                                        $225.00 | Modified Total:    **$225.00**<br><br><br>Case Number                                Interest<br>08-35653                                        $225.00 |
| Claim: 4435<br>Date Filed:   01/20/2009<br>Docketed Total:    $360.00<br>Filing Creditor Name and Address:<br>   GARY W REED SR<br>   PO BOX 3653<br>   ARLINGTON, TX 76007 | Claim Holder Name and Address<br><br>   REED SR, GARY W          Docketed Total:    **$360.00**<br>   PO BOX 3653<br>   ARLINGTON, TX 76007<br><br>Case Number      Secured      Priority      Unsecured<br>08-35653                                        $360.00 | Modified Total:    **$360.00**<br><br><br>Case Number                                Interest<br>08-35653                                        $360.00 |
| Claim: 2362<br>Date Filed:   01/02/2009<br>Docketed Total:    $944.16<br>Filing Creditor Name and Address:<br>   GATES, GARY D<br>   1000 LAWTON AVE<br>   AKRON, OH 44320 | Claim Holder Name and Address<br><br>   GATES, GARY D          Docketed Total:    **$944.16**<br>   1000 LAWTON AVE<br>   AKRON, OH 44320<br><br>Case Number      Secured      Priority      Unsecured<br>08-35653                          $944.16 | Modified Total:    **$944.16**<br><br><br>Case Number                                Interest<br>08-35653                                        $944.16 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 2631<br>Date Filed:   01/05/2009<br>Docketed Total:   $0.00<br>Filing Creditor Name and Address:<br>  GAWLIK, JOSEPH J<br>  6854 N DOWAGIAC<br>  CHICAGO, IL 60646 | Claim Holder Name and Address<br><br>  GAWLIK, JOSEPH J          Docketed Total:      **UNL**<br>  6854 N DOWAGIAC<br>  CHICAGO, IL 60646<br><br><u>Case Number</u>      <u>Secured</u>      <u>Priority</u>      <u>Unsecured</u><br>08-35653                                              UNL | Modified Total:      **$0.00**<br><br><br><u>Case Number</u>                              <u>Interest</u><br>08-35653                                    $0.00 |
| Claim: 3566<br>Date Filed:   01/09/2009<br>Docketed Total:   $199.99<br>Filing Creditor Name and Address:<br>  GEISELHART, BRIAN KENNETH<br>  2733 VILLAGE RD<br>  LANGHORNE, PA 19047 | Claim Holder Name and Address<br><br>  GEISELHART, BRIAN KENNETH   Docketed Total:      **$199.99**<br>  2733 VILLAGE RD<br>  LANGHORNE, PA 19047<br><br><u>Case Number</u>      <u>Secured</u>      <u>Priority</u>      <u>Unsecured</u><br>08-35653                                              $199.99 | Modified Total:      **$199.99**<br><br><br><u>Case Number</u>                              <u>Interest</u><br>08-35653                                    $199.99 |
| Claim: 8117<br>Date Filed:   01/29/2009<br>Docketed Total:   $40,000.00<br>Filing Creditor Name and Address:<br>  GEISENDORFF, FREDERIC<br>  WILLIAM<br>  220 MILL CT<br>  COVINGTON, LA 70435 | Claim Holder Name and Address<br><br>  GEISENDORFF, FREDERIC WILLIAM   Docketed Total:      **$40,000.00**<br>  220 MILL CT<br>  COVINGTON, LA 70435<br><br><u>Case Number</u>      <u>Secured</u>      <u>Priority</u>      <u>Unsecured</u><br>08-35653                                    $40,000.00 | Modified Total:      **$40,000.00**<br><br><br><u>Case Number</u>                              <u>Interest</u><br>08-35653                                    $40,000.00 |
| Claim: 8120<br>Date Filed:   01/29/2009<br>Docketed Total:   $0.00<br>Filing Creditor Name and Address:<br>  GEISENDORFF, FREDERIC<br>  WILLIAM<br>  220 MILL CT<br>  COVINGTON, LA 70435 | Claim Holder Name and Address<br><br>  GEISENDORFF, FREDERIC WILLIAM   Docketed Total:      **UNL**<br>  220 MILL CT<br>  COVINGTON, LA 70435<br><br><u>Case Number</u>      <u>Secured</u>      <u>Priority</u>      <u>Unsecured</u><br>08-35653                                              UNL | Modified Total:      **$0.00**<br><br><br><u>Case Number</u>                              <u>Interest</u><br>08-35653                                    $0.00 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 4802<br>Date Filed:  01/22/2009<br>Docketed Total:   $0.00<br>Filing Creditor Name and Address:<br>  GEITH, JON C<br>  14213 RIVERDOWNS SOUTH DR<br>  MIDLOTHIAN, VA 23113 | Claim Holder Name and Address<br><br>  GEITH, JON C          Docketed Total:      **UNL**<br>  14213 RIVERDOWNS SOUTH DR<br>  MIDLOTHIAN, VA 23113<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                  UNL | Modified Total:      **$0.00**<br><br><br>Case Number                              Interest<br>08-35653                                  $0.00 |
| Claim: 4806<br>Date Filed:  01/22/2009<br>Docketed Total:   $0.00<br>Filing Creditor Name and Address:<br>  GEITH, JON C<br>  14213 RIVERDOWNS SOUTH DR<br>  MIDLOTHIAN, VA 23113 | Claim Holder Name and Address<br><br>  GEITH, JON C          Docketed Total:      **UNL**<br>  14213 RIVERDOWNS SOUTH DR<br>  MIDLOTHIAN, VA 23113<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                  UNL | Modified Total:      **$0.00**<br><br><br>Case Number                              Interest<br>08-35653                                  $0.00 |
| Claim: 4812<br>Date Filed:  01/22/2009<br>Docketed Total:   $0.00<br>Filing Creditor Name and Address:<br>  GEITH, JON C<br>  14213 RIVERDOWNS SOUTH DR<br>  MIDLOTHIAN, VA 23113 | Claim Holder Name and Address<br><br>  GEITH, JON C          Docketed Total:      **UNL**<br>  14213 RIVERDOWNS SOUTH DR<br>  MIDLOTHIAN, VA 23113<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                  UNL | Modified Total:      **$0.00**<br><br><br>Case Number                              Interest<br>08-35653                                  $0.00 |
| Claim: 6648<br>Date Filed:  01/27/2009<br>Docketed Total:   $37.70<br>Filing Creditor Name and Address:<br>  GEOFFREY COLLINS<br>  1265 PHYLLIS ST<br>  SANTA ROSA, CA 95401 | Claim Holder Name and Address<br><br>  GEOFFREY COLLINS      Docketed Total:      **$37.70**<br>  1265 PHYLLIS ST<br>  SANTA ROSA, CA 95401<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                  $37.70 | Modified Total:      **$37.70**<br><br><br>Case Number                              Interest<br>08-35653                                  $37.70 |

\*     "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 5016<br>Date Filed:    01/21/2009<br>Docketed Total:      $35.10<br>Filing Creditor Name and Address:<br>  GEORGE & HILDA MEYER<br>  FOUNDATION INC<br>  1201 W 19TH ST<br>  HIGGINSVILLE, MO 64037 | Claim Holder Name and Address<br><br>GEORGE & HILDA MEYER<br>FOUNDATION INC<br>1201 W 19TH ST<br>HIGGINSVILLE, MO 64037 | Docketed Total: | | **$35.10** | Modified Total: | **$35.10** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $35.10 | 08-35653 | $35.10 |
| Claim: 7566<br>Date Filed:    01/29/2009<br>Docketed Total:      $3,100.00<br>Filing Creditor Name and Address:<br>  GEORGE DAVID CROSSLIN<br>  260 TURKEY RUN<br>  DADEVILLE, AL 36853 | Claim Holder Name and Address<br><br>CROSSLIN, GEORGE DAVID<br>260 TURKEY RUN<br>DADEVILLE, AL 36853 | Docketed Total: | | **$3,100.00** | Modified Total: | **$3,100.00** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $3,100.00 | 08-35653 | $3,100.00 |
| Claim: 4309<br>Date Filed:    01/20/2009<br>Docketed Total:      $19,384.73<br>Filing Creditor Name and Address:<br>  GEORGE E MATHIS III<br>  1035 SW 33RD PL<br>  OCALA, FL 34471 | Claim Holder Name and Address<br><br>MATHIS III, GEORGE E<br>1035 SW 33RD PL<br>OCALA, FL 34471 | Docketed Total: | | **$19,384.73** | Modified Total: | **$19,384.73** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $19,384.73 | 08-35653 | $19,384.73 |
| Claim: 5914<br>Date Filed:    01/26/2009<br>Docketed Total:      $467.64<br>Filing Creditor Name and Address:<br>  GEORGE HUANG & EMILY<br>  HUANG AS TRUSTEES OF THE<br>  HUANG FAMILY TRUST<br>  EMILY HUANG TRUSTEE<br>  18201 LUDLOW ST<br>  NORTHRIDGE, CA 91326 | Claim Holder Name and Address<br><br>GEORGE HUANG & EMILY HUANG<br>AS TRUSTEES OF THE HUANG<br>FAMILY TRUST<br>EMILY HUANG TRUSTEE<br>18201 LUDLOW ST<br>NORTHRIDGE, CA 91326 | Docketed Total: | | **$467.64** | Modified Total: | **$467.64** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $467.64 | 08-35653 | $467.64 |

\*      "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 4584<br>Date Filed: 01/20/2009<br>Docketed Total: $711.00<br>Filing Creditor Name and Address:<br>GEORGE J BROPHY<br>235 CRAWFORD TER<br>UNION, NJ 07083 | Claim Holder Name and Address<br><br>BROPHY, GEORGE J — Docketed Total: $711.00<br>235 CRAWFORD TER<br>UNION, NJ 07083<br><br>Case Number / Secured / Priority / Unsecured<br>08-35653 — $711.00 | Modified Total: $711.00<br><br>Case Number / Interest<br>08-35653 — $711.00 |
| Claim: 8818<br>Date Filed: 01/30/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>GEORGE L MCLAUGHLIN<br>22756 MEADOW VIEW RD<br>MORRISON, CO 80465 | Claim Holder Name and Address<br><br>GEORGE L MCLAUGHLIN — Docketed Total: UNL<br>22756 MEADOW VIEW RD<br>MORRISON, CO 80465<br><br>Case Number / Secured / Priority / Unsecured<br>08-35653 — UNL | Modified Total: $0.00<br><br>Case Number / Interest<br>08-35653 — $0.00 |
| Claim: 7328<br>Date Filed: 01/28/2009<br>Docketed Total: $3,488.97<br>Filing Creditor Name and Address:<br>GEORGE R PORTER<br>PO BOX 55652<br>JACKSON, MS 39296 | Claim Holder Name and Address<br><br>PORTER, GEORGE R — Docketed Total: $3,488.97<br>PO BOX 55652<br>JACKSON, MS 39296<br><br>Case Number / Secured / Priority / Unsecured<br>08-35653 — $3,488.97 | Modified Total: $3,488.97<br><br>Case Number / Interest<br>08-35653 — $3,488.97 |
| Claim: 8187<br>Date Filed: 01/29/2009<br>Docketed Total: $733.19<br>Filing Creditor Name and Address:<br>GEORGE SCOTTI<br>6221 SW 84TH PL<br>OCALA, FL 34476 | Claim Holder Name and Address<br><br>SCOTTI, GEORGE — Docketed Total: $733.19<br>6221 SW 84TH PL<br>OCALA, FL 34476<br><br>Case Number / Secured / Priority / Unsecured<br>08-35653 — $733.19 | Modified Total: $733.19<br><br>Case Number / Interest<br>08-35653 — $733.19 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 6772<br>Date Filed: 01/28/2009<br>Docketed Total: $4,544.30<br>Filing Creditor Name and Address:<br>GEORGE V ZIMMERMAN<br>1032 KEHOE DR<br>ST CHARLES, IL 60174 | Claim Holder Name and Address<br><br>GEORGE V ZIMMERMAN<br>1032 KEHOE DR<br>ST CHARLES, IL 60174<br><br>Docketed Total: **$4,544.30**<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653   $4,544.30 | Modified Total: **$4,544.30**<br><br><br>Case Number   Interest<br>08-35653   $4,544.30 |
| Claim: 3889<br>Date Filed: 01/13/2009<br>Docketed Total: $1,800.00<br>Filing Creditor Name and Address:<br>GEORGIA ANN ADAMS<br>3680 HIGGINS AVE<br>STOCKTON, CA 95205 | Claim Holder Name and Address<br><br>ADAMS, GEORGIA ANN<br>3680 HIGGINS AVE<br>STOCKTON, CA 95205<br><br>Docketed Total: **$1,800.00**<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653   $1,800.00 | Modified Total: **$1,800.00**<br><br><br>Case Number   Interest<br>08-35653   $1,800.00 |
| Claim: 5601<br>Date Filed: 01/27/2009<br>Docketed Total: $846.93<br>Filing Creditor Name and Address:<br>GEORGIA F CARTER<br>PO BOX 2242<br>STAUNTON, VA 24402 | Claim Holder Name and Address<br><br>CARTER, GEORGIA F<br>PO BOX 2242<br>STAUNTON, VA 24402<br><br>Docketed Total: **$846.93**<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653   $846.93 | Modified Total: **$846.93**<br><br><br>Case Number   Interest<br>08-35653   $846.93 |
| Claim: 7764<br>Date Filed: 01/29/2009<br>Docketed Total: $8,007.00<br>Filing Creditor Name and Address:<br>GEORGIANA F MAK<br>8719 DARCY HOPKINS DR<br>CHARLOTTE, NC 28277 | Claim Holder Name and Address<br><br>MAK, GEORGIANA F<br>8719 DARCY HOPKINS DR<br>CHARLOTTE, NC 28277<br><br>Docketed Total: **$8,007.00**<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653   $8,007.00 | Modified Total: **$8,007.00**<br><br><br>Case Number   Interest<br>08-35653   $8,007.00 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 10102<br>Date Filed: 01/28/2009<br>Docketed Total: $5,083.51<br>Filing Creditor Name and Address:<br>GERALD E SNYDER & REGINA<br>SNYDER JT WROS<br>4028 RICHARDSON RD<br>VIRGINIA BEACH, VA 23455-5609 | Claim Holder Name and Address<br><br>GERALD E SNYDER & REGINA SNYDER JT WROS<br>4028 RICHARDSON RD<br>VIRGINIA BEACH, VA 23455-5609<br>   Docketed Total: **$5,083.51** | Modified Total: **$5,083.51** |
| | Case Number    Secured    Priority    Unsecured<br>08-35653                        $5,083.51 | Case Number         Interest<br>08-35653       $5,083.51 |
| Claim: 7726<br>Date Filed: 01/29/2009<br>Docketed Total: $167.70<br>Filing Creditor Name and Address:<br>GERALD JOSEPH<br>2131 WHISPERING SPRINGS RD<br>HARRISONBURG, VA 22801 | Claim Holder Name and Address<br><br>JOSEPH, GERALD<br>2131 WHISPERING SPRINGS RD<br>HARRISONBURG, VA 22801<br>   Docketed Total: **$167.70** | Modified Total: **$167.70** |
| | Case Number    Secured    Priority    Unsecured<br>08-35653                        $167.70 | Case Number         Interest<br>08-35653       $167.70 |
| Claim: 2771<br>Date Filed: 01/05/2009<br>Docketed Total: $500.00<br>Filing Creditor Name and Address:<br>GERALD R RABELL<br>1681 EAGLE CREEK<br>MARION, OH 43302 | Claim Holder Name and Address<br><br>GERALD R RABELL<br>1681 EAGLE CREEK<br>MARION, OH 43302<br>   Docketed Total: **$500.00** | Modified Total: **$500.00** |
| | Case Number    Secured    Priority    Unsecured<br>08-35653                        $500.00 | Case Number         Interest<br>08-35653       $500.00 |
| Claim: 4245<br>Date Filed: 01/21/2009<br>Docketed Total: $32,457.83<br>Filing Creditor Name and Address:<br>GERALD T WEBER & VICKY B<br>WEBER<br>843 MOWER<br>PINCKNEY, MI 48169 | Claim Holder Name and Address<br><br>WEBER, GERALD T & VICKY B<br>843 MOWER<br>PINCKNEY, MI 48169<br>   Docketed Total: **$32,457.83** | Modified Total: **$32,457.83** |
| | Case Number    Secured    Priority    Unsecured<br>08-35653                        $32,457.83 | Case Number         Interest<br>08-35653       $32,457.83 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 6660<br>Date Filed: 01/28/2009<br>Docketed Total: $268.40<br>Filing Creditor Name and Address:<br>GERALD W BOWERS<br>13499 WALTONS TAVERN RD<br>MONTPELIER, VA 23192 | Claim Holder Name and Address<br><br>GERALD W BOWERS     Docketed Total:     **$268.40**<br>13499 WALTONS TAVERN RD<br>MONTPELIER, VA 23192<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653                                              $268.40 | Modified Total:     **$268.40**<br><br><br><br>Case Number                            Interest<br>08-35653                                 $268.40 |
| Claim: 5442<br>Date Filed: 01/27/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>GERALD W SKLAR<br>8495 STONEWALL JACKSON RD<br>WOODFORD, VA 22580 | Claim Holder Name and Address<br><br>SKLAR, GERALD W     Docketed Total:     **UNL**<br>8495 STONEWALL JACKSON RD<br>WOODFORD, VA 22580<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653                                              UNL | Modified Total:     **$0.00**<br><br><br><br>Case Number                            Interest<br>08-35653                                 $0.00 |
| Claim: 8201<br>Date Filed: 01/29/2009<br>Docketed Total: $96.00<br>Filing Creditor Name and Address:<br>GERALDINE D FULLAM<br>145 EATON RD<br>RIO RANCHO, NM 87124 | Claim Holder Name and Address<br><br>FULLAM, GERALDINE D     Docketed Total:     **$96.00**<br>145 EATON RD<br>RIO RANCHO, NM 87124<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653                                              $96.00 | Modified Total:     **$96.00**<br><br><br><br>Case Number                            Interest<br>08-35653                                 $96.00 |
| Claim: 4892<br>Date Filed: 01/21/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>GERALDINE DEMIERRE<br>221 COUNTY RD 29<br>PO BOX 8<br>CONSECON, ON K0K 1T0<br>CANADA | Claim Holder Name and Address<br><br>DEMIERRE, GERALDINE     Docketed Total:     **UNL**<br>221 COUNTY RD 29<br>PO BOX 8<br>CONSECON, ON K0K 1T0<br>CANADA<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653                                              UNL | Modified Total:     **$0.00**<br><br><br><br>Case Number                            Interest<br>08-35653                                 $0.00 |

*     "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 4356<br>Date Filed: 01/20/2009<br>Docketed Total: $725.50<br>Filing Creditor Name and Address:<br>GERAYNE L CONRAD<br>8024 SE 169TH TWEEDSIDE LOOP<br>THE VILLAGES, FL 32162 | Claim Holder Name and Address<br><br>CONRAD, GERAYNE L          Docketed Total: **$725.50**<br>8024 SE 169TH TWEEDSIDE LOOP<br>THE VILLAGES, FL 32162<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653                                     $725.50 | Modified Total: **$725.50**<br><br><br>Case Number                          Interest<br>08-35653                             $725.50 |
| Claim: 4964<br>Date Filed: 01/21/2009<br>Docketed Total: $15,042.50<br>Filing Creditor Name and Address:<br>GERRY SHROFF<br>13206 WRIGHT WAY<br>LOS ALTOS HILLS, CA 94022 | Claim Holder Name and Address<br><br>SHROFF, GERRY          Docketed Total: **$15,042.50**<br>13206 WRIGHT WAY<br>LOS ALTOS HILLS, CA 94022<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653                                  $15,042.50 | Modified Total: **$15,042.50**<br><br><br>Case Number                          Interest<br>08-35653                          $15,042.50 |
| Claim: 6360<br>Date Filed: 01/27/2009<br>Docketed Total: $7,168.50<br>Filing Creditor Name and Address:<br>GIARRATANO, CHRISTOPHER S<br>42 W CAVALIER DR<br>CHEEKTOWAGA, NY 14227 | Claim Holder Name and Address<br><br>GIARRATANO, CHRISTOPHER S          Docketed Total: **$7,168.50**<br>42 W CAVALIER DR<br>CHEEKTOWAGA, NY 14227<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653                                   $7,168.50 | Modified Total: **$7,168.50**<br><br><br>Case Number                          Interest<br>08-35653                            $7,168.50 |
| Claim: 2564<br>Date Filed: 01/05/2009<br>Docketed Total: $5,227.95<br>Filing Creditor Name and Address:<br>GIDNEY, YOHKO K<br>31 STARBOARD WAY<br>TEQUESTA, FL 33469 | Claim Holder Name and Address<br><br>GIDNEY, YOHKO K          Docketed Total: **$5,227.95**<br>31 STARBOARD WAY<br>TEQUESTA, FL 33469<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653                                   $5,227.95 | Modified Total: **$5,227.95**<br><br><br>Case Number                          Interest<br>08-35653                            $5,227.95 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

**Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified**

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 3223<br>Date Filed: 01/09/2009<br>Docketed Total: $100.00<br>Filing Creditor Name and Address:<br>GILBERT, B<br>56 LEONARD ST<br>WOBURN, MA 01801 | Claim Holder Name and Address<br><br>GILBERT, B<br>56 LEONARD ST<br>WOBURN, MA 01801<br><br>Docketed Total: **$100.00**<br><br>Case Number / Secured / Priority / Unsecured<br>08-35653 / / / $100.00 | Modified Total: **$100.00**<br><br>Case Number / Interest<br>08-35653 / $100.00 |
| Claim: 9302<br>Date Filed: 01/30/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>GILLS, CHARLES<br>2621 TRACEWOOD CIR<br>RICHMOND, VA 23233 | Claim Holder Name and Address<br><br>GILLS, CHARLES<br>2621 TRACEWOOD CIR<br>RICHMOND, VA 23233<br><br>Docketed Total: **UNL**<br><br>Case Number / Secured / Priority / Unsecured<br>08-35653 / / / UNL | Modified Total: **$0.00**<br><br>Case Number / Interest<br>08-35653 / $0.00 |
| Claim: 7219<br>Date Filed: 01/28/2009<br>Docketed Total: $36,415.90<br>Filing Creditor Name and Address:<br>GILPIN, SCOTT<br>2609 ARMATRADING DR<br>CEDAR PARK, TX 78613 | Claim Holder Name and Address<br><br>GILPIN, SCOTT<br>2609 ARMATRADING DR<br>CEDAR PARK, TX 78613<br><br>Docketed Total: **$36,415.90**<br><br>Case Number / Secured / Priority / Unsecured<br>08-35653 / / / $36,415.90 | Modified Total: **$36,415.90**<br><br>Case Number / Interest<br>08-35653 / $36,415.90 |
| Claim: 2713<br>Date Filed: 01/05/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>GILREATH, ELIJAH J JR & JULIA B<br>7605 FOX DEN CT<br>CLINTON, MD 20735 | Claim Holder Name and Address<br><br>GILREATH, ELIJAH J JR & JULIA B<br>7605 FOX DEN CT<br>CLINTON, MD 20735<br><br>Docketed Total: **UNL**<br><br>Case Number / Secured / Priority / Unsecured<br>08-35653 / / UNL / | Modified Total: **$0.00**<br><br>Case Number / Interest<br>08-35653 / $0.00 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

**Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified**

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 3007<br>Date Filed:  01/08/2009<br>Docketed Total:  $16,604.00<br>Filing Creditor Name and Address:<br>  GIRARD, DAVID A<br>  9 NOTOWN RD<br>  WESTMINSTER, MA 01473 | Claim Holder Name and Address<br><br>  GIRARD, DAVID A         Docketed Total:   $16,604.00<br>  9 NOTOWN RD<br>  WESTMINSTER, MA 01473<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653                                  $16,604.00 | Modified Total:   $16,604.00<br><br><br><br><br>Case Number                      Interest<br>08-35653                        $16,604.00 |
| Claim: 4000<br>Date Filed:  01/12/2009<br>Docketed Total:  $400.00<br>Filing Creditor Name and Address:<br>  GISSELLE GONZALEZ<br>  6260 NW 111 TR<br>  HIALEAH, FL 33012 | Claim Holder Name and Address<br><br>  GONZALEZ, GISSELLE      Docketed Total:   $400.00<br>  6260 NW 111 TR<br>  HIALEAH, FL 33012<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653                       $400.00 | Modified Total:   $400.00<br><br><br><br><br>Case Number                      Interest<br>08-35653                          $400.00 |
| Claim: 6654<br>Date Filed:  01/27/2009<br>Docketed Total:  $0.00<br>Filing Creditor Name and Address:<br>  GIVENS ALICE<br>  88 LEONARD ST APT 426<br>  NEW YORK, NY 10013 | Claim Holder Name and Address<br><br>  GIVENS ALICE            Docketed Total:   **UNL**<br>  88 LEONARD ST APT 426<br>  NEW YORK, NY 10013<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653                          UNL | Modified Total:   $0.00<br><br><br><br><br>Case Number                      Interest<br>08-35653                            $0.00 |
| Claim: 2515<br>Date Filed:  01/05/2009<br>Docketed Total:  $3,205.46<br>Filing Creditor Name and Address:<br>  GLADNEY, ROBERT<br>  3650 ROCK CREEK DR<br>  DOVER, PA 17315 | Claim Holder Name and Address<br><br>  GLADNEY, ROBERT         Docketed Total:   $3,205.46<br>  3650 ROCK CREEK DR<br>  DOVER, PA 17315<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653                      $3,205.46 | Modified Total:   $3,205.46<br><br><br><br><br>Case Number                      Interest<br>08-35653                        $3,205.46 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 3272<br>Date Filed:    01/09/2009<br>Docketed Total:      $760.59<br>Filing Creditor Name and Address:<br>  GLAS, DONALD E<br>  2990 CURTIS KING BLVD<br>  FT PIERCE, FL 34946 | Claim Holder Name and Address<br><br>  GLAS, DONALD E          Docketed Total:      $760.59<br>  2990 CURTIS KING BLVD<br>  FT PIERCE, FL 34946<br><br>Case Number   Secured      Priority        Unsecured<br>08-35653                                        $760.59 | Modified Total:      $760.59<br><br><br><br>Case Number                            Interest<br>08-35653                              $760.59 |
| Claim: 3378<br>Date Filed:    01/12/2009<br>Docketed Total:      $0.00<br>Filing Creditor Name and Address:<br>  GLASCOCK, BEDFORD C<br>  PO BOX 1325<br>  SOLOMONS, MD 20688 | Claim Holder Name and Address<br><br>  GLASCOCK, BEDFORD C     Docketed Total:      UNL<br>  PO BOX 1325<br>  SOLOMONS, MD 20688<br><br>Case Number   Secured      Priority        Unsecured<br>08-35653                                        UNL | Modified Total:      $0.00<br><br><br><br>Case Number                            Interest<br>08-35653                              $0.00 |
| Claim: 8361<br>Date Filed:    01/30/2009<br>Docketed Total:      $23.00<br>Filing Creditor Name and Address:<br>  GLENDA D FOX<br>  444 PAULA<br>  WICHITA, KS 67209 | Claim Holder Name and Address<br><br>  FOX, GLENDA D           Docketed Total:      $23.00<br>  444 PAULA<br>  WICHITA, KS 67209<br><br>Case Number   Secured      Priority        Unsecured<br>08-35653                                        $23.00 | Modified Total:      $23.00<br><br><br><br>Case Number                            Interest<br>08-35653                              $23.00 |
| Claim: 2753<br>Date Filed:    01/06/2009<br>Docketed Total:      $0.00<br>Filing Creditor Name and Address:<br>  GLENN HANKE<br>  827 WHISKEY CREEK DR<br>  MARCO ISLAND, FL 34145 | Claim Holder Name and Address<br><br>  GLENN HANKE             Docketed Total:      UNL<br>  827 WHISKEY CREEK DR<br>  MARCO ISLAND, FL 34145<br><br>Case Number   Secured      Priority        Unsecured<br>08-35653                                        UNL | Modified Total:      $0.00<br><br><br><br>Case Number                            Interest<br>08-35653                              $0.00 |

*      "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 3063<br>Date Filed: 01/09/2009<br>Docketed Total: $4,528.00<br>Filing Creditor Name and Address:<br>GLORIA P MARKLEY REV FAMILY<br>TRUST DTD 10 18 02 GLORIA P<br>MARKLEY & JUDITH A MARKLEY<br>TTEES<br>40 SHADOW DR<br>PITTSBURGH, PA 15227 | Claim Holder Name and Address<br><br>GLORIA P MARKLEY REV FAMILY<br>TRUST DTD 10 18 02 GLORIA P<br>MARKLEY & JUDITH A MARKLEY<br>TTEES<br>40 SHADOW DR<br>PITTSBURGH, PA 15227<br><br>Docketed Total: **$4,528.00** | Modified Total: **$4,528.00** |
| | _Case Number_  _Secured_  _Priority_  _Unsecured_<br>08-35653  $4,528.00 | _Case Number_  _Interest_<br>08-35653  $4,528.00 |
| Claim: 9564<br>Date Filed: 01/30/2009<br>Docketed Total: $2,977.50<br>Filing Creditor Name and Address:<br>GLORIA WRECKER<br>429 S ELLSON ST<br>WICKITA, KS 67207-1403 | Claim Holder Name and Address<br><br>WRECKER, GLORIA<br>429 S ELLSON ST<br>WICKITA, KS 67207-1403<br><br>Docketed Total: **$2,977.50** | Modified Total: **$2,977.50** |
| | _Case Number_  _Secured_  _Priority_  _Unsecured_<br>08-35653  $2,977.50 | _Case Number_  _Interest_<br>08-35653  $2,977.50 |
| Claim: 3318<br>Date Filed: 01/12/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>GOEBEL, JAMES R<br>1000 S IDAHO RD<br>APACHE JCT, AZ 85219 | Claim Holder Name and Address<br><br>GOEBEL, JAMES R<br>1000 S IDAHO RD<br>APACHE JCT, AZ 85219<br><br>Docketed Total: **UNL** | Modified Total: **$0.00** |
| | _Case Number_  _Secured_  _Priority_  _Unsecured_<br>08-35653  UNL | _Case Number_  _Interest_<br>08-35653  $0.00 |
| Claim: 3284<br>Date Filed: 01/12/2009<br>Docketed Total: $76,068.34<br>Filing Creditor Name and Address:<br>GONG, JIANGNING<br>171 MERCER ST 1A<br>SOMERVILLE, NJ 08876 | Claim Holder Name and Address<br><br>GONG, JIANGNING<br>171 MERCER ST 1A<br>SOMERVILLE, NJ 08876<br><br>Docketed Total: **$76,068.34** | Modified Total: **$76,068.34** |
| | _Case Number_  _Secured_  _Priority_  _Unsecured_<br>08-35653  $76,068.34 | _Case Number_  _Interest_<br>08-35653  $76,068.34 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 2960<br>Date Filed:   01/08/2009<br>Docketed Total:      $2,737.97<br>Filing Creditor Name and Address:<br>  GONG, SHAOWEI<br>  881 SPRING VALLEY DR<br>  COOKEVILLE, TN 38501 | Claim Holder Name and Address<br><br>  GONG, SHAOWEI          Docketed Total:      $2,737.97<br>  881 SPRING VALLEY DR<br>  COOKEVILLE, TN 38501<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                          $2,737.97 | Modified Total:      $2,737.97<br><br><br>Case Number                        Interest<br>08-35653                            $2,737.97 |
| Claim: 6300<br>Date Filed:   01/27/2009<br>Docketed Total:      $6,675.50<br>Filing Creditor Name and Address:<br>  GOODMAN ASSOCIATES INC<br>  55 E ERIE NO 3101<br>  CHICAGO, IL 60611 | Claim Holder Name and Address<br><br>  GOODMAN ASSOCIATES INC      Docketed Total:      $6,675.50<br>  55 E ERIE NO 3101<br>  CHICAGO, IL 60611<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                          $6,675.50 | Modified Total:      $6,675.50<br><br><br>Case Number                        Interest<br>08-35653                            $6,675.50 |
| Claim: 6565<br>Date Filed:   01/27/2009<br>Docketed Total:      $150.00<br>Filing Creditor Name and Address:<br>  GOYAL, PRAWAL<br>  10919 WEST RD NO 327<br>  HOUSTON, TX 77064 | Claim Holder Name and Address<br><br>  GOYAL, PRAWAL          Docketed Total:      $150.00<br>  10919 WEST RD NO 327<br>  HOUSTON, TX 77064<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                          $150.00 | Modified Total:      $150.00<br><br><br>Case Number                        Interest<br>08-35653                            $150.00 |
| Claim: 7683<br>Date Filed:   01/29/2009<br>Docketed Total:      $1,417.84<br>Filing Creditor Name and Address:<br>  GRACE HELEN FAWCETT<br>  2669 SHASTA RD<br>  BERKELEY, CA 94708-1921 | Claim Holder Name and Address<br><br>  GRACE HELEN FAWCETT      Docketed Total:      $1,417.84<br>  2669 SHASTA RD<br>  BERKELEY, CA 94708-1921<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                          $1,417.84 | Modified Total:      $1,417.84<br><br><br>Case Number                        Interest<br>08-35653                            $1,417.84 |

*       "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 2740<br>Date Filed: 01/05/2009<br>Docketed Total: $78.63<br>Filing Creditor Name and Address:<br>GRAVES, KAREN<br>587 WILLOW RIDGE CIR<br>ROCKWALL, TX 75032 | Claim Holder Name and Address<br><br>GRAVES, KAREN    Docketed Total: **$78.63**<br>587 WILLOW RIDGE CIR<br>ROCKWALL, TX 75032<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653    $78.63 | Modified Total: **$78.63**<br><br><br>Case Number    Interest<br>08-35653    $78.63 |
| Claim: 4109<br>Date Filed: 01/20/2009<br>Docketed Total: $3,270.86<br>Filing Creditor Name and Address:<br>GREG BIRKLAND<br>1704 STEEPLECHASE<br>WASHINGTON, IL 61571 | Claim Holder Name and Address<br><br>BIRKLAND, GREG    Docketed Total: **$3,270.86**<br>1704 STEEPLECHASE<br>WASHINGTON, IL 61571<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653    $3,270.86 | Modified Total: **$3,270.86**<br><br><br>Case Number    Interest<br>08-35653    $3,270.86 |
| Claim: 6406<br>Date Filed: 01/27/2009<br>Docketed Total: $1,782.00<br>Filing Creditor Name and Address:<br>GREGORY J MYERS<br>2122 PRESCOTT DR<br>BARTLETT, IL 60103 | Claim Holder Name and Address<br><br>MYERS, GREGORY J    Docketed Total: **$1,782.00**<br>2122 PRESCOTT DR<br>BARTLETT, IL 60103<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653    $1,782.00 | Modified Total: **$1,782.00**<br><br><br>Case Number    Interest<br>08-35653    $1,782.00 |
| Claim: 3728<br>Date Filed: 01/09/2009<br>Docketed Total: $4,999.30<br>Filing Creditor Name and Address:<br>GREGORY N SMITH<br>117 N JAN DR<br>PANAMA CITY, FL 32404 | Claim Holder Name and Address<br><br>SMITH, GREGORY N    Docketed Total: **$4,999.30**<br>117 N JAN DR<br>PANAMA CITY, FL 32404<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653    $4,999.30 | Modified Total: **$4,999.30**<br><br><br>Case Number    Interest<br>08-35653    $4,999.30 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | | |
|---|---|---|---|---|---|---|---|
| Claim: 9042<br>Date Filed: 01/30/2009<br>Docketed Total: $25,000.00<br>Filing Creditor Name and Address:<br>GREWAL, NAVJOT<br>911 BLOSSOMCREEK LN<br>CORONA, CA 92880 | Claim Holder Name and Address<br><br>GREWAL, NAVJOT<br>911 BLOSSOMCREEK LN<br>CORONA, CA 92880 | Docketed Total: | | $25,000.00 | | Modified Total: | $25,000.00 |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$25,000.00 | Case Number<br>08-35653 | | Interest<br>$25,000.00 |
| Claim: 2911<br>Date Filed: 01/09/2009<br>Docketed Total: $0.59<br>Filing Creditor Name and Address:<br>GREZENICO, MICHAEL<br>1212 HONEY HILL<br>ADDISON, IL 60101 | Claim Holder Name and Address<br><br>GREZENICO, MICHAEL<br>1212 HONEY HILL<br>ADDISON, IL 60101 | Docketed Total: | | $0.59 | | Modified Total: | $0.59 |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$0.59 | Case Number<br>08-35653 | | Interest<br>$0.59 |
| Claim: 3195<br>Date Filed: 01/12/2009<br>Docketed Total: $964.74<br>Filing Creditor Name and Address:<br>GREZOVSKI, JONE<br>1280 W 86 AVE<br>MIRRILLVILLE, IN 46410 | Claim Holder Name and Address<br><br>GREZOVSKI, JONE<br>1280 W 86 AVE<br>MIRRILLVILLE, IN 46410 | Docketed Total: | | $964.74 | | Modified Total: | $964.74 |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$964.74 | Case Number<br>08-35653 | | Interest<br>$964.74 |
| Claim: 2685<br>Date Filed: 01/06/2009<br>Docketed Total: $14,765.02<br>Filing Creditor Name and Address:<br>GROTHUES, ARTHUR A<br>8639 SEATON HEIGHTS<br>SAN ANTONIO, TX 78254 | Claim Holder Name and Address<br><br>GROTHUES, ARTHUR A<br>8639 SEATON HEIGHTS<br>SAN ANTONIO, TX 78254 | Docketed Total: | | $14,765.02 | | Modified Total: | $14,765.02 |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$14,765.02 | Case Number<br>08-35653 | | Interest<br>$14,765.02 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

| | Claim Holder Name and Address | |
|---|---|---|
| Claim: 7253 | | |
| Date Filed: 01/28/2009 | GROVE, JACQUELINE | |
| Docketed Total: $10,000.00 | 4204 WHITFORD COURT APT 1403 | |
| Filing Creditor Name and Address: | GLEN ALLEN, VA 23060 | |
| GROVE, JACQUELINE | Docketed Total: $10,000.00 | Modified Total: $10,000.00 |
| 4204 WHITFORD COURT APT 1403 | | |
| GLEN ALLEN, VA 23060 | | |

| Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|
| 08-35653 | | $10,000.00 | | 08-35653 | $10,000.00 |

| | Claim Holder Name and Address | |
|---|---|---|
| Claim: 3096 | | |
| Date Filed: 01/07/2009 | GUECK, ED & DELORIS | |
| Docketed Total: $8,326.82 | 1380 ASPEN WAY APT NO 11 | |
| Filing Creditor Name and Address: | DELTA, CO 81416 | |
| GUECK, ED & DELORIS | Docketed Total: $8,326.82 | Modified Total: $8,326.82 |
| 1380 ASPEN WAY APT NO 11 | | |
| DELTA, CO 81416 | | |

| Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|
| 08-35653 | | | $8,326.82 | 08-35653 | $8,326.82 |

| | Claim Holder Name and Address | |
|---|---|---|
| Claim: 6563 | | |
| Date Filed: 01/27/2009 | GUO, JAU MIN S | |
| Docketed Total: $250.00 | 1120 PEBBLEWOOD DR | |
| Filing Creditor Name and Address: | DIAMOND BAR, CA 91765 | |
| GUO, JAU MIN S | Docketed Total: $250.00 | Modified Total: $250.00 |
| 1120 PEBBLEWOOD DR | | |
| DIAMOND BAR, CA 91765 | | |

| Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|
| 08-35653 | | $250.00 | | 08-35653 | $250.00 |

| | Claim Holder Name and Address | |
|---|---|---|
| Claim: 5280 | | |
| Date Filed: 01/26/2009 | SHENG, GUOHUA | |
| Docketed Total: $4,600.85 | 938 MILLER AVE | |
| Filing Creditor Name and Address: | LOS ANGELES, CA 90063 | |
| GUOHUA SHENG | Docketed Total: $4,600.85 | Modified Total: $4,600.85 |
| 938 MILLER AVE | | |
| LOS ANGELES, CA 90063 | | |

| Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|
| 08-35653 | | | $4,600.85 | 08-35653 | $4,600.85 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 7680<br>Date Filed:   01/29/2009<br>Docketed Total:    $76.63<br>Filing Creditor Name and Address:<br>  GUY BEALE<br>  2006 ROCKY CREEK LN<br>  RICHMOND, VA 23238 | Claim Holder Name and Address<br><br>  BEALE, GUY          Docketed Total:    $76.63<br>  2006 ROCKY CREEK LN<br>  RICHMOND, VA 23238<br><br>**Case Number**   Secured   **Priority**   Unsecured<br>08-35653                                        $76.63 | Modified Total:    $76.63<br><br><br><br>Case Number                           Interest<br>08-35653                              $76.63 |
| Claim: 4328<br>Date Filed:   01/22/2009<br>Docketed Total:    $1,000.00<br>Filing Creditor Name and Address:<br>  GUY CAMPANELLA<br>  40 SEYMOUR DR<br>  ANCASTER, ON L9G 4N1<br>  CANADA | Claim Holder Name and Address<br><br>  CAMPANELLA, GUY      Docketed Total:    $1,000.00<br>  40 SEYMOUR DR<br>  ANCASTER, ON L9G 4N1<br>  CANADA<br><br>**Case Number**   Secured   **Priority**   Unsecured<br>08-35653                                        $1,000.00 | Modified Total:    $1,000.00<br><br><br><br>Case Number                           Interest<br>08-35653                              $1,000.00 |
| Claim: 3761<br>Date Filed:   01/15/2009<br>Docketed Total:    $4,878.00<br>Filing Creditor Name and Address:<br>  GWENDOLYN CURRAN<br>  4245 DARBROOK RD<br>  LOUISVILLE, KY 40207-2843 | Claim Holder Name and Address<br><br>  CURRAN, GWENDOLYN    Docketed Total:    $4,878.00<br>  4245 DARBROOK RD<br>  LOUISVILLE, KY 40207-2843<br><br>**Case Number**   Secured   **Priority**   Unsecured<br>08-35653                                        $4,878.00 | Modified Total:    $4,878.00<br><br><br><br>Case Number                           Interest<br>08-35653                              $4,878.00 |
| Claim: 3473<br>Date Filed:   01/13/2009<br>Docketed Total:    $26,220.00<br>Filing Creditor Name and Address:<br>  H TONY SCHLAEGER JEANETTE<br>  M SCHLAEGER JT TEN<br>  8361 HIWASSEE ST NW<br>  CHARLESTON, TN 37310-6340 | Claim Holder Name and Address<br><br>  H TONY SCHLAEGER JEANETTE M    Docketed Total:    $26,220.00<br>  SCHLAEGER JT TEN<br>  8361 HIWASSEE ST NW<br>  CHARLESTON, TN 37310-6340<br><br>**Case Number**   Secured   **Priority**   Unsecured<br>08-35653                                        $26,220.00 | Modified Total:    $26,220.00<br><br><br><br>Case Number                           Interest<br>08-35653                              $26,220.00 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 7565<br>Date Filed:   01/29/2009<br>Docketed Total:    $1,750.00<br>Filing Creditor Name and Address:<br>  HABASHY MAGOY<br>  5373 EAGLE LAKE DR<br>  PALM BEACH GARDENS, FL 33418 | Claim Holder Name and Address<br><br>HABASHY, MAGDY                         Docketed Total:        **$1,750.00**<br>5373 EAGLE LAKE DR<br>PALM BEACH GARDENS, FL 33418<br><br>Case Number      Secured      Priority      Unsecured<br>08-35653                                      $1,750.00 | Modified Total:        **$1,750.00**<br><br><br>Case Number                                      Interest<br>08-35653                                      $1,750.00 |
| Claim: 6048<br>Date Filed:   01/27/2009<br>Docketed Total:    $1,495.00<br>Filing Creditor Name and Address:<br>  HAEN, DAVID R GERALDINE<br>  ANNE HAEN<br>  394 WINDWARD RD<br>  GREEN BAY, WI 54302 | Claim Holder Name and Address<br><br>HAEN JR, DAVID R & GERALDINE           Docketed Total:        **$1,495.00**<br>ANNE<br>394 WINDWARD RD<br>GREEN BAY, WI 54302<br><br>Case Number      Secured      Priority      Unsecured<br>08-35653                                      $1,495.00 | Modified Total:        **$1,495.00**<br><br><br>Case Number                                      Interest<br>08-35653                                      $1,495.00 |
| Claim: 4403<br>Date Filed:   01/21/2009<br>Docketed Total:    $187.44<br>Filing Creditor Name and Address:<br>  HAGUE, TIMOTHY<br>  4613 BROOKEMERE DR<br>  GLEN ALLEN, VA 23060 | Claim Holder Name and Address<br><br>HAGUE, TIMOTHY                         Docketed Total:        **$187.44**<br>4613 BROOKEMERE DR<br>GLEN ALLEN, VA 23060<br><br>Case Number      Secured      Priority      Unsecured<br>08-35653                                      $187.44 | Modified Total:        **$187.44**<br><br><br>Case Number                                      Interest<br>08-35653                                      $187.44 |
| Claim: 4407<br>Date Filed:   01/21/2009<br>Docketed Total:    $1,047.75<br>Filing Creditor Name and Address:<br>  HAGUE, TIMOTHY<br>  4613 BROOKEMERE DR<br>  GLEN ALLEN, VA 23060 | Claim Holder Name and Address<br><br>HAGUE, TIMOTHY                         Docketed Total:        **$1,047.75**<br>4613 BROOKEMERE DR<br>GLEN ALLEN, VA 23060<br><br>Case Number      Secured      Priority      Unsecured<br>08-35653                                      $1,047.75 | Modified Total:        **$1,047.75**<br><br><br>Case Number                                      Interest<br>08-35653                                      $1,047.75 |

*        "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 4410<br>Date Filed:    01/21/2009<br>Docketed Total:    $44.00<br>Filing Creditor Name and Address:<br>  HAGUE, TIMOTHY<br>  4613 BROOKEMERE DR<br>  GLEN ALLEN, VA 23060 | Claim Holder Name and Address<br><br>HAGUE, TIMOTHY    Docketed Total:    **$44.00**<br>4613 BROOKEMERE DR<br>GLEN ALLEN, VA 23060<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                            $44.00 | Modified Total:    **$44.00**<br><br><br>Case Number    Interest<br>08-35653    $44.00 |
| Claim: 4411<br>Date Filed:    01/21/2009<br>Docketed Total:    $44.00<br>Filing Creditor Name and Address:<br>  HAGUE, TIMOTHY<br>  4613 BROOKEMERE DR<br>  GLEN ALLEN, VA 23060 | Claim Holder Name and Address<br><br>HAGUE, TIMOTHY    Docketed Total:    **$44.00**<br>4613 BROOKEMERE DR<br>GLEN ALLEN, VA 23060<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                            $44.00 | Modified Total:    **$44.00**<br><br><br>Case Number    Interest<br>08-35653    $44.00 |
| Claim: 9696<br>Date Filed:    01/30/2009<br>Docketed Total:    $521.00<br>Filing Creditor Name and Address:<br>  HAINES, BRUCE<br>  314 PRAIRIE CREEK TRL<br>  MURPHY, TX 75094 | Claim Holder Name and Address<br><br>HAINES, BRUCE    Docketed Total:    **$521.00**<br>314 PRAIRIE CREEK TRL<br>MURPHY, TX 75094<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653    $521.00 | Modified Total:    **$521.00**<br><br><br>Case Number    Interest<br>08-35653    $521.00 |
| | | Total Claims To Be Modified: 487<br><br>Total Amount As Docketed:    $3,616,920.38<br><br>Total Amount As Modified:    $3,616,920.38 |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc., et al.    Debtors' 127th Omnibus Objection to Claims (Reclassification Of
Case No. 08-35653-KRH    Certain Claims Filed By Equityholders To Interests) - Adjourned

**EXHIBIT B**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ANDERSON, ALLAN M<br>345 E 211 ST<br>EUCLID, OH 44123 | 8769 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $16,020.00<br><br><br><br><br>$16,020.00 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| APPLEBY, ROBERT J<br>14320 WINTER RIDGE LANE<br>MIDLOTHIAN, VA 23113 | 7242 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>UNL<br>UNL | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BENTZEN, GEORGE T<br>127 VIA DE LA REINA<br>MERRITT ISLAND, FL 32953-2426 | 5138 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$9,694.42<br>$9,694.42 | 01/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BERGER, CYNDA ANN<br>1525 CRAWFORD WOOD DR<br>MIDLOTHIAN, VA 23114 | 5476 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$45,000.00<br><br><br><br>$45,000.00 | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BERGER, CYNDA ANN<br>1525 CRAWFORD WOOD DR<br>MIDLOTHIAN, VA 23114 | 5467 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>UNL<br><br><br><br>UNL | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CECIL M BOOKER FAMILY TRUST<br>BETTY B DAME TRUSTEE<br>PO BOX 953<br>GLOUCESTER, VA 23061 | 7751 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$20,320.00<br>$20,320.00 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc., et al.    Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of
Case No. 08-35653-KRH    Certain Claims Filed By Equityholders To Interests) - Adjourned

## EXHIBIT B

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DAVIS, BRUCE<br>76 WEBWOOD CIR<br>ROCHESTER, NY 14626 | 2176 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$519.96<br>$519.96 | 01/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DRAXLER, STEVEN F<br>2322 POCONO CT<br>DE PERE, WI 54115 | 6864 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$17,737.50<br><br><br><br>$17,737.50 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ELLIS, EDWIN<br>3050 AIRHAVEN ST<br>DALLAS, TX 75229 | 2851 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$390.15<br>$390.15 | 01/07/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ESPOSITO, TONY F<br>76 COQUINA RIDGE WAY<br>ORMOND BEACH, FL 32174 | 3180 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$5,044.99<br><br><br><br>$5,044.99 | 01/12/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| KURZENHAUSER, GARY<br>PO BOX 740<br>FARMINGVILLE, NY 11738 | 3770 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$300,000.00<br>$300,000.00 | 01/15/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LAUMBACH, DEREK<br>191 S RIVER RDG CIR<br>BURNSVILLE, MN 55337 | 4765 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$1,045.59<br>$1,045.59 | 01/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc., et al.
Case No. 08-35653-KRH

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of
Certain Claims Filed By Equityholders To Interests) - Adjourned

**EXHIBIT B**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PETERSON, DONALD F & REBECCA A<br>6510 CHARLES CT<br>LEGACY OAKS<br>MACUNGIE, PA 18062 | 5590 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$985.00<br>$985.00 | 01/12/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

Total:    13    $416,757.61

\*    "UNL" denotes an unliquidated claim.

Page 3 of 3

# CERTIFICATE OF NOTICE

```
District/off: 0422-7        User: frenchs          Page 1 of 1          Date Rcvd: Aug 12, 2009
Case: 08-35653             Form ID: pdforder       Total Noticed: 1

The following entities were noticed by first class mail on Aug 14, 2009.
aty          +Gregg M. Galardi,   Skadden Arps Slate Meagher,   & Flom LLP, One Rodney Sq.,   PO Box 636,
              Wilmington, DE 19899-0636

The following entities were noticed by electronic transmission.
NONE.                                                                                    TOTAL: 0

           ***** BYPASSED RECIPIENTS *****
NONE.                                                                                    TOTAL: 0

Addresses marked '+' were corrected by inserting the ZIP or replacing an incorrect ZIP.
USPS regulations require that automation-compatible mail display the correct ZIP.
```

**I, Joseph Speetjens, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 9): Pursuant to Fed. R. Bank. P. 2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed.  This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

**Date: Aug 14, 2009**                    **Signature:**