Gregg M. Galardi, Esq.
Ian S. Fredericks, Esq.
SKADDEN, ARPS, SLATE, MEAGHER &
FLOM, LLP
One Rodney Square
PO Box 636
Wilmington, Delaware 19899-0636
(302) 651-3000

Dion W. Hayes (VSB No. 34304)
Douglas M. Foley (VSB No. 34364)
MCGUIREWOODS LLP
One James Center
901 E. Cary Street
Richmond, Virginia 23219
(804) 775-1000

        - and -

Chris L. Dickerson, Esq.
SKADDEN, ARPS, SLATE, MEAGHER &
FLOM, LLP
155 North Wacker Drive
Chicago, Illinois 60606
(312) 407-0700

Counsel to the Debtors and
Debtors in Possession

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF VIRGINIA
RICHMOND DIVISION

- - - - - - - - - - - - - - x
In re:                      :    Chapter 11
                            :
CIRCUIT CITY STORES, INC.,  :    Case No. 08-35653 (KRH)
et al.,                     :
                            :
            Debtors.        :    Jointly Administered
- - - - - - - - - - - - - - x

**ORDER ON DEBTORS' SEVENTEENTH OMNIBUS OBJECTIONS
TO CLAIMS (RECLASSIFICATION OF CLAIMS
FILED BY EQUITY HOLDERS TO INTERESTS)**

THIS MATTER having come before the Court on the

Debtors' Seventeenth Omnibus Objections To Claims

(Reclassification Of Claims Filed By Equity Holders To

Interests)(the "Objection"), and it appearing that due and

proper notice and service of the Objection has been given in

compliance with Fed. R. Bankr. P. 3007 and 7004 and LBR 3007-1 and was good and sufficient and that no other further notice or service of the Objection need be given; and it further appearing that certain parties filed responses to the Objection; and it appearing that the relief requested on the Objection is in the best interest of the Debtors, their estates and creditors and other parties-in-interest; and after due deliberation thereon good and sufficient cause exists for the granting of the relief as set forth herein,

IT IS HEREBY ORDERED ADJUDGED AND DECREED THAT:

1.   The claims identified on Exhibit A – Seventeenth Omnibus Objection To Claims (Reclassification Of Claims Filed By Equity Holders To Interests) – Reclassified Claims as attached hereto and incorporated herein, are forever reclassified as set forth on Exhibit A for all purposes in these bankruptcy cases.

2.   The status hearing on the Objection to the claims identified on Exhibit B – Seventeenth Omnibus Objection To Claims (Reclassification Of Claims Filed By Equity Holders To Interests) – Adjourned Claims as attached hereto and incorporated herein, is hereby adjourned to August 27, 2009, at 11:00 a.m. (Eastern) or until such later time as agreed by the parties.

3.    The Debtors' rights and abilities to object to any claim included in the Objection on any grounds and on any bases are hereby preserved in their entirety.

4.    The Debtors shall serve a copy of this Order on the claimants included on the exhibits to this Order on or before five (5) business days from the entry of this Order.


Dated: Richmond, Virginia
        August __, 2009
           Aug 12 2009

                          /s/ Kevin R. Huennekens
                          _____
                          HONORABLE KEVIN R. HUENNEKENS
                          UNITED STATES BANKRUPTCY JUDGE

  Entered on docket:  Aug 12 2009

3

WE ASK FOR THIS:

Gregg M. Galardi, Esq.
Ian S. Fredericks, Esq.
SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP
One Rodney Square
PO Box 636
Wilmington, Delaware 19899-0636
(302) 651-3000

        - and -

Chris L. Dickerson, Esq.
SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP
155 North Wacker Drive
Chicago, Illinois 60606
(312) 407-0700

        - and -


_/s/ Douglas M. Foley_____
Dion W. Hayes (VSB No. 34304)
Douglas M. Foley (VSB No. 34364)
MCGUIREWOODS LLP
One James Center
901 E. Cary Street
Richmond, Virginia 23219
(804) 775-1000

Counsel to the Debtors
and Debtors in Possession


### CERTIFICATION OF ENDORSEMENT UNDER LOCAL RULE 9022-1(C)

    Pursuant to Local Bankruptcy Rule 9022-1(C), I hereby
certify that the foregoing proposed order has been endorsed
by or served upon all necessary parties.

                        _/s/ Douglas M. Foley_____
                        Douglas M. Foley

\9708547.1

4

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of
Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 4086<br>Date Filed:   01/20/2009<br>Docketed Total:     $12.50<br>Filing Creditor Name and Address:<br>  NFS FMTC IRA FBO JILL D<br>  BRANDON<br>  8111 BEATTIEMILL DR<br>  MECHANICSVILLE, VA 23111 | Claim Holder Name and Address<br><br>NFS FMTC IRA FBO JILL D BRANDON                Docketed Total:         **$12.50**<br>8111 BEATTIEMILL DR<br>MECHANICSVILLE, VA 23111<br><br>Case Number      Secured        Priority        Unsecured<br>08-35653                                                        $12.50 | Modified Total:         **$12.50**<br><br><br><br>Case Number                                            Interest<br>08-35653                                                    $12.50 |
| Claim: 2141<br>Date Filed:   12/31/2008<br>Docketed Total:     $2,732.20<br>Filing Creditor Name and Address:<br>  NGUYEN, HONG<br>  22442 LULL ST<br>  WEST HILLS, CA 91304 | Claim Holder Name and Address<br><br>NGUYEN, HONG                Docketed Total:         **$2,732.20**<br>22442 LULL ST<br>WEST HILLS, CA 91304<br><br>Case Number      Secured        Priority        Unsecured<br>08-35653                                                        $2,732.20 | Modified Total:         **$2,732.20**<br><br><br><br>Case Number                                            Interest<br>08-35653                                                    $2,732.20 |
| Claim: 3593<br>Date Filed:   01/14/2009<br>Docketed Total:     $8,016.45<br>Filing Creditor Name and Address:<br>  NGUYEN, VINH AN HUU<br>  12714 BLANTON LN<br>  SUGAR LAND, TX 77478-2166 | Claim Holder Name and Address<br><br>NGUYEN, VINH AN HUU                Docketed Total:         **$8,016.45**<br>12714 BLANTON LN<br>SUGAR LAND, TX 77478-2166<br><br>Case Number      Secured        Priority        Unsecured<br>08-35653                                                        $8,016.45 | Modified Total:         **$8,016.45**<br><br><br><br>Case Number                                            Interest<br>08-35653                                                    $8,016.45 |
| Claim: 2577<br>Date Filed:   01/05/2009<br>Docketed Total:     $0.00<br>Filing Creditor Name and Address:<br>  NICHOLS, DOUGLAS A<br>  400 S WASHINGTON ST<br>  WINCHESTER, VA 22601 | Claim Holder Name and Address<br><br>NICHOLS, DOUGLAS A                Docketed Total:         **UNL**<br>400 S WASHINGTON ST<br>WINCHESTER, VA 22601<br><br>Case Number      Secured        Priority        Unsecured<br>08-35653                                                        UNL | Modified Total:         **$0.00**<br><br><br><br>Case Number                                            Interest<br>08-35653                                                    $0.00 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of
Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 3296<br>Date Filed: 01/12/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>NICHOLS, JOANNE H<br>264 SALUDA ISLAND RD<br>PROSPERITY, SC 29127 | Claim Holder Name and Address<br><br>NICHOLS, JOANNE H<br>264 SALUDA ISLAND RD<br>PROSPERITY, SC 29127 | | Docketed Total: | **UNL** | Modified Total: | **$0.00** |
| | <u>Case Number</u><br>08-35653 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>UNL | <u>Case Number</u><br>08-35653 | <u>Interest</u><br>$0.00 |
| Claim: 4633<br>Date Filed: 01/16/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>NICHOLS, JOHN M<br>4417 HICKORY LAKE COURT<br>RICHMOND, VA 23059 | Claim Holder Name and Address<br><br>NICHOLS, JOHN M<br>4417 HICKORY LAKE COURT<br>RICHMOND, VA 23059 | | Docketed Total: | **UNL** | Modified Total: | **$0.00** |
| | <u>Case Number</u><br>08-35653 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>UNL | <u>Case Number</u><br>08-35653 | <u>Interest</u><br>$0.00 |
| Claim: 7794<br>Date Filed: 01/29/2009<br>Docketed Total: $5,740.10<br>Filing Creditor Name and Address:<br>NICKIE WRIGHT<br>2186 NE JAMIE DR<br>HILLSBORO, OR 97124 | Claim Holder Name and Address<br><br>NICKIE WRIGHT<br>2186 NE JAMIE DR<br>HILLSBORO, OR 97124 | | Docketed Total: | **$5,740.10** | Modified Total: | **$5,740.10** |
| | <u>Case Number</u><br>08-35653 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$5,740.10 | <u>Case Number</u><br>08-35653 | <u>Interest</u><br>$5,740.10 |
| Claim: 4205<br>Date Filed: 01/20/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>NICOLA COSTA<br>105 WAKEROBIN RD<br>WILLIAMSBURG, VA 23185 | Claim Holder Name and Address<br><br>COSTA, NICOLA<br>105 WAKEROBIN RD<br>WILLIAMSBURG, VA 23185 | | Docketed Total: | **UNL** | Modified Total: | **$0.00** |
| | <u>Case Number</u><br>08-35653 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>UNL | <u>Case Number</u><br>08-35653 | <u>Interest</u><br>$0.00 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 5682<br>Date Filed: 01/26/2009<br>Docketed Total: $40.00<br>Filing Creditor Name and Address:<br>NICOLAS B SIMILA<br>27 FOWLER LN<br>FORT RUCKER, AL 36362 | Claim Holder Name and Address<br><br>SIMILA, NICOLAS B<br>27 FOWLER LN<br>FORT RUCKER, AL 36362 | Docketed Total: | | $40.00 | Modified Total: | $40.00 |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$40.00 | Case Number<br>08-35653 | Interest<br>$40.00 |
| Claim: 8181<br>Date Filed: 01/29/2009<br>Docketed Total: $0.65<br>Filing Creditor Name and Address:<br>NICOLE GASKIN LANIYAN<br>4663 QUEENS GROVE ST<br>WHITE PLAINS, MD 20695 | Claim Holder Name and Address<br><br>LANIYAN, NICOLE GASKIN<br>4663 QUEENS GROVE ST<br>WHITE PLAINS, MD 20695 | Docketed Total: | | $0.65 | Modified Total: | $0.65 |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$0.65 | Case Number<br>08-35653 | Interest<br>$0.65 |
| Claim: 5433<br>Date Filed: 01/26/2009<br>Docketed Total: $1,116.01<br>Filing Creditor Name and Address:<br>NIKOLAY LEVINTOV<br>11 CAMBRIA ST<br>STATEN ISLAND, NY 10305 | Claim Holder Name and Address<br><br>LEVINTOV, NIKOLAY<br>11 CAMBRIA ST<br>STATEN ISLAND, NY 10305 | Docketed Total: | | $1,116.01 | Modified Total: | $1,116.01 |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$1,116.01 | Case Number<br>08-35653 | Interest<br>$1,116.01 |
| Claim: 2973<br>Date Filed: 01/08/2009<br>Docketed Total: $306.75<br>Filing Creditor Name and Address:<br>NINA ROTONDO<br>27 TIMBERLAND DR<br>LINCOLN, RI 02865 | Claim Holder Name and Address<br><br>NINA ROTONDO<br>27 TIMBERLAND DR<br>LINCOLN, RI 02865 | Docketed Total: | | $306.75 | Modified Total: | $306.75 |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$306.75 | Case Number<br>08-35653 | Interest<br>$306.75 |

\*      "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 7323<br>Date Filed: 01/28/2009<br>Docketed Total: $17,607.46<br>Filing Creditor Name and Address:<br>NISAR MD, MM FACP PA<br>1895 OAK TREE RD<br>EDISON, NJ 08820 | Claim Holder Name and Address<br><br>NISAR MD, MM FACP PA<br>1895 OAK TREE RD<br>EDISON, NJ 08820 | Docketed Total: | | $17,607.46 | Modified Total: | $17,607.46 |
| | Case Number | Secured | Priority | Unsecured<br>$17,607.46 | Case Number<br>08-35653 | Interest<br>$17,607.46 |
| | 08-35653 | | | | | |
| Claim: 7324<br>Date Filed: 01/28/2009<br>Docketed Total: $72,951.02<br>Filing Creditor Name and Address:<br>NISAR MD, MM FACP PA<br>1895 OAK TREE RD<br>EDISON, NJ 08820 | Claim Holder Name and Address<br><br>NISAR MD, MM FACP PA<br>1895 OAK TREE RD<br>EDISON, NJ 08820 | Docketed Total: | | $72,951.02 | Modified Total: | $72,951.02 |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$72,951.02 | Case Number<br>08-35653 | Interest<br>$72,951.02 |
| Claim: 7326<br>Date Filed: 01/28/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>NISAR, KHALID A ROTH IRA<br>2 RIO VISTA DR<br>EDISON, NJ 08820 | Claim Holder Name and Address<br><br>NISAR, KHALID A ROTH IRA<br>2 RIO VISTA DR<br>EDISON, NJ 08820 | Docketed Total: | | UNL | Modified Total: | $0.00 |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>UNL | Case Number<br>08-35653 | Interest<br>$0.00 |
| Claim: 7320<br>Date Filed: 01/28/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>NISAR, SHIRAZ A<br>1895 OAK TREE RD<br>EDISON, NJ 08820 | Claim Holder Name and Address<br><br>NISAR, SHIRAZ A<br>1895 OAK TREE RD<br>EDISON, NJ 08820 | Docketed Total: | | UNL | Modified Total: | $0.00 |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>UNL | Case Number<br>08-35653 | Interest<br>$0.00 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 7321<br>Date Filed: 01/28/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>NISAR, SHIRAZ A<br>1895 OAK TREE RD<br>EDISON, NJ 08820 | Claim Holder Name and Address<br><br>NISAR, SHIRAZ A<br>1895 OAK TREE RD<br>EDISON, NJ 08820<br><br>Docketed Total: **UNL**<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653    UNL | Modified Total: **$0.00**<br><br>Case Number    Interest<br>08-35653    $0.00 |
| Claim: 4232<br>Date Filed: 01/15/2009<br>Docketed Total: $639.99<br>Filing Creditor Name and Address:<br>NITIN TRIVEDI<br>23 VANKRUININGEN CT<br>WALLINGTON, NJ 07057 | Claim Holder Name and Address<br><br>TRIVEDI, NITIN<br>23 VANKRUININGEN CT<br>WALLINGTON, NJ 07057<br><br>Docketed Total: **$639.99**<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653    $639.99 | Modified Total: **$639.99**<br><br>Case Number    Interest<br>08-35653    $639.99 |
| Claim: 6744<br>Date Filed: 01/28/2009<br>Docketed Total: $53.63<br>Filing Creditor Name and Address:<br>NOAH JEROME BUTLER<br>710 S 34TH AVE<br>HATTIESBURG, MS 39402 | Claim Holder Name and Address<br><br>NOAH JEROME BUTLER<br>710 S 34TH AVE<br>HATTIESBURG, MS 39402<br><br>Docketed Total: **$53.63**<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653    $53.63 | Modified Total: **$53.63**<br><br>Case Number    Interest<br>08-35653    $53.63 |
| Claim: 7759<br>Date Filed: 01/29/2009<br>Docketed Total: $124,884.99<br>Filing Creditor Name and Address:<br>NOEL P DENNIS<br>620 LUZON AVE<br>TAMPA, FL 33606 | Claim Holder Name and Address<br><br>DENNIS, NOEL P<br>620 LUZON AVE<br>TAMPA, FL 33606<br><br>Docketed Total: **$124,884.99**<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653    $124,884.99 | Modified Total: **$124,884.99**<br><br>Case Number    Interest<br>08-35653    $124,884.99 |

* "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of
Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

| | | |
|---|---|---|
| Claim: 8366<br>Date Filed: 01/30/2009<br>Docketed Total: $3,700.00<br>Filing Creditor Name and Address:<br>NORM EWING<br>2059 214 ST SW<br>BRIER, WA 98036 | Claim Holder Name and Address<br><br>EWING, NORM<br>2059 214 ST SW<br>BRIER, WA 98036     Docketed Total:    **$3,700.00** | Modified Total:    **$3,700.00** |
| | **Case Number**    Secured    Priority    Unsecured<br>08-35653              $3,700.00 | **Case Number**        Interest<br>08-35653        $3,700.00 |
| Claim: 6136<br>Date Filed: 01/26/2009<br>Docketed Total: $26,423.06<br>Filing Creditor Name and Address:<br>NORMA H WENGER<br>PO BOX 55<br>MANHEIM, PA 17545-0055 | Claim Holder Name and Address<br><br>WENGER, NORMA H<br>PO BOX 55<br>MANHEIM, PA 17545-0055    Docketed Total:    **$26,423.06** | Modified Total:    **$26,423.06** |
| | **Case Number**    Secured    Priority    Unsecured<br>08-35653        $26,423.06 | **Case Number**        Interest<br>08-35653        $26,423.06 |
| Claim: 5369<br>Date Filed: 01/26/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>NORMA P COVINGTON<br>1202 SAM LIONS TR<br>MARTINSVILLE, VA 24112 | Claim Holder Name and Address<br><br>COVINGTON, NORMA P<br>1202 SAM LIONS TR<br>MARTINSVILLE, VA 24112    Docketed Total:    **UNL** | Modified Total:    **$0.00** |
| | **Case Number**    Secured    Priority    Unsecured<br>08-35653            UNL | **Case Number**        Interest<br>08-35653        $0.00 |
| Claim: 4634<br>Date Filed: 01/16/2009<br>Docketed Total: $1,715.00<br>Filing Creditor Name and Address:<br>NORMAN J KOHNEN<br>117 TURKEY RUN CT<br>WRIGHT CITY, MO 63390-2823 | Claim Holder Name and Address<br><br>NORMAN J KOHNEN<br>117 TURKEY RUN CT<br>WRIGHT CITY, MO 63390-2823    Docketed Total:    **$1,715.00** | Modified Total:    **$1,715.00** |
| | **Case Number**    Secured    Priority    Unsecured<br>08-35653        $1,715.00 | **Case Number**        Interest<br>08-35653        $1,715.00 |

*     "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of
Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 9225<br>Date Filed:    01/30/2009<br>Docketed Total:    $2,477.50<br>Filing Creditor Name and Address:<br>NORTON, MICHAEL K<br>2818 CASONA WY<br>RALEIGH, NC 27616 | Claim Holder Name and Address<br><br>NORTON, MICHAEL K    Docketed Total:    **$2,477.50**<br>2818 CASONA WY<br>RALEIGH, NC 27616<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653    $2,477.50 | Modified Total:    **$2,477.50**<br><br><br><br>Case Number    Interest<br>08-35653    $2,477.50 |
| Claim: 11592<br>Date Filed:    03/17/2009<br>Docketed Total:    $260.00<br>Filing Creditor Name and Address:<br>OERY, CHRIS<br>3545 BALBOA DR<br>RENO, NV 89503 | Claim Holder Name and Address<br><br>OERY, CHRIS    Docketed Total:    **$260.00**<br>3545 BALBOA DR<br>RENO, NV 89503<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653    $260.00 | Modified Total:    **$260.00**<br><br><br><br>Case Number    Interest<br>08-35653    $260.00 |
| Claim: 2335<br>Date Filed:    01/02/2009<br>Docketed Total:    $10.00<br>Filing Creditor Name and Address:<br>OHLIN, PAUL<br>4405 TODD ROSE CT<br>CINCINNATI, OH 45244 | Claim Holder Name and Address<br><br>OHLIN, PAUL    Docketed Total:    **$10.00**<br>4405 TODD ROSE CT<br>CINCINNATI, OH 45244<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653    $10.00 | Modified Total:    **$10.00**<br><br><br><br>Case Number    Interest<br>08-35653    $10.00 |
| Claim: 4400<br>Date Filed:    01/09/2009<br>Docketed Total:    $1,455.80<br>Filing Creditor Name and Address:<br>OLEXANDR SHYYANOVSKYY<br>6801 21 AVE A 3<br>BROOKLYN, NY 11204 | Claim Holder Name and Address<br><br>SHYYANOVSKYY, OLEXANDR    Docketed Total:    **$1,455.80**<br>6801 21 AVE A 3<br>BROOKLYN, NY 11204<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653    $1,455.80 | Modified Total:    **$1,455.80**<br><br><br><br>Case Number    Interest<br>08-35653    $1,455.80 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of
Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 7996<br>Date Filed:   01/29/2009<br>Docketed Total:     $0.00<br>Filing Creditor Name and Address:<br>  OLIVIER, JOHN W<br>  13630 SOLSTICE CLOSE<br>  MIDLOTHIAN, VA 23113 | Claim Holder Name and Address<br><br>  OLIVIER, JOHN W<br>  13630 SOLSTICE CLOSE<br>  MIDLOTHIAN, VA 23113 | Docketed Total: | | **UNL** | Modified Total: | **$0.00** |
| | <u>Case Number</u><br>08-35653 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>UNL | <u>Case Number</u><br>08-35653 | <u>Interest</u><br>$0.00 |
| Claim: 7998<br>Date Filed:   01/29/2009<br>Docketed Total:     $0.00<br>Filing Creditor Name and Address:<br>  OLIVIER, JOHN W<br>  13630 SOLSTICE CLOSE<br>  MIDLOTHIAN, VA 23113 | Claim Holder Name and Address<br><br>  OLIVIER, JOHN W<br>  13630 SOLSTICE CLOSE<br>  MIDLOTHIAN, VA 23113 | Docketed Total: | | **UNL** | Modified Total: | **$0.00** |
| | <u>Case Number</u><br>08-35653 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>UNL | <u>Case Number</u><br>08-35653 | <u>Interest</u><br>$0.00 |
| Claim: 4031<br>Date Filed:   01/21/2009<br>Docketed Total:     $0.00<br>Filing Creditor Name and Address:<br>  OMALLEY, MICHAEL P<br>  67 HIGH ST<br>  UXBRIDGE, MA 01569 | Claim Holder Name and Address<br><br>  OMALLEY, MICHAEL P<br>  67 HIGH ST<br>  UXBRIDGE, MA 01569 | Docketed Total: | | **UNL** | Modified Total: | **$0.00** |
| | <u>Case Number</u><br>08-35653 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>UNL | <u>Case Number</u><br>08-35653 | <u>Interest</u><br>$0.00 |
| Claim: 7073<br>Date Filed:   01/28/2009<br>Docketed Total:     $11,838.00<br>Filing Creditor Name and Address:<br>  OREGLIA, KATHERINE<br>  13754 MANGO DR NO 232<br>  DEL MAR, CA 92014 | Claim Holder Name and Address<br><br>  OREGLIA, KATHERINE<br>  13754 MANGO DR NO 232<br>  DEL MAR, CA 92014 | Docketed Total: | | **$11,838.00** | Modified Total: | **$11,838.00** |
| | <u>Case Number</u><br>08-35653 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$11,838.00 | <u>Case Number</u><br>08-35653 | <u>Interest</u><br>$11,838.00 |

\*      "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of
Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 9394<br>Date Filed: 01/30/2009<br>Docketed Total: $5,160.00<br>Filing Creditor Name and Address:<br>OREILLY, SHAWN PATRICK<br>PO BOX 530409<br>MIAMI SHORES, FL 33153 | Claim Holder Name and Address<br><br>OREILLY, SHAWN PATRICK    Docketed Total:    **$5,160.00**<br>PO BOX 530409<br>MIAMI SHORES, FL 33153 | Modified Total:    **$5,160.00** |
| | Case Number    Secured    Priority    Unsecured<br>08-35653    $5,160.00 | Case Number    Interest<br>08-35653    $5,160.00 |
| Claim: 2880<br>Date Filed: 01/06/2009<br>Docketed Total: $70,873.44<br>Filing Creditor Name and Address:<br>OSMAN SOYUGENC<br>2100 N SIXTH AVE<br>EVANSVILLE, IN 47710 | Claim Holder Name and Address<br><br>OSMAN SOYUGENC    Docketed Total:    **$70,873.44**<br>2100 N SIXTH AVE<br>EVANSVILLE, IN 47710 | Modified Total:    **$70,873.44** |
| | Case Number    Secured    Priority    Unsecured<br>08-35653    $70,873.44 | Case Number    Interest<br>08-35653    $70,873.44 |
| Claim: 7474<br>Date Filed: 01/29/2009<br>Docketed Total: $5,405.00<br>Filing Creditor Name and Address:<br>PAGLIARO, NICK<br>2717 TARBERT CT<br>WILMINGTON, NC 28411 | Claim Holder Name and Address<br><br>PAGLIARO, NICK    Docketed Total:    **$5,405.00**<br>2717 TARBERT CT<br>WILMINGTON, NC 28411 | Modified Total:    **$5,405.00** |
| | Case Number    Secured    Priority    Unsecured<br>08-35653    $5,405.00 | Case Number    Interest<br>08-35653    $5,405.00 |
| Claim: 4449<br>Date Filed: 01/21/2009<br>Docketed Total: $3,182.61<br>Filing Creditor Name and Address:<br>PAMELA A SHREWSBURY<br>PO BOX 832<br>PETERSTOWN, WV 24963 | Claim Holder Name and Address<br><br>SHREWSBURY, PAMELA A    Docketed Total:    **$3,182.61**<br>PO BOX 832<br>PETERSTOWN, WV 24963 | Modified Total:    **$3,182.61** |
| | Case Number    Secured    Priority    Unsecured<br>08-35653    $3,182.61 | Case Number    Interest<br>08-35653    $3,182.61 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 5452<br>Date Filed: 01/26/2009<br>Docketed Total: $3,953.22<br>Filing Creditor Name and Address:<br>PAMELA L HARDING IRA<br>5632 PRINCE GEORGE ST<br>BALTIMORE, MD 21207-4759 | Claim Holder Name and Address<br><br>PAMELA L HARDING IRA         Docketed Total:    **$3,953.22**<br>5632 PRINCE GEORGE ST<br>BALTIMORE, MD 21207-4759<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653    $1,976.61    $1,976.61 | Modified Total:    **$3,953.22**<br><br><br>Case Number    Interest<br>08-35653    $3,953.22 |
| Claim: 5223<br>Date Filed: 01/26/2009<br>Docketed Total: $593.75<br>Filing Creditor Name and Address:<br>PAMELA PEACH<br>306 E 4TH ST<br>META, MO 65058 | Claim Holder Name and Address<br><br>PEACH, PAMELA         Docketed Total:    **$593.75**<br>306 E 4TH ST<br>META, MO 65058<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653    $593.75 | Modified Total:    **$593.75**<br><br><br>Case Number    Interest<br>08-35653    $593.75 |
| Claim: 4124<br>Date Filed: 01/16/2009<br>Docketed Total: $3,736.50<br>Filing Creditor Name and Address:<br>PAMELA S SHELTON R O IRA<br>108 DRAYMORE WAY<br>CARY, NC 27519 | Claim Holder Name and Address<br><br>PAMELA S SHELTON R O IRA         Docketed Total:    **$3,736.50**<br>108 DRAYMORE WAY<br>CARY, NC 27519<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653    $3,736.50 | Modified Total:    **$3,736.50**<br><br><br>Case Number    Interest<br>08-35653    $3,736.50 |
| Claim: 9472<br>Date Filed: 01/30/2009<br>Docketed Total: $6,936.70<br>Filing Creditor Name and Address:<br>PAMELA SVETE RANDLE<br>4138 RUSKIN ST<br>HOUSTON, TX 77005 | Claim Holder Name and Address<br><br>PAMELA SVETE RANDLE         Docketed Total:    **$6,936.70**<br>4138 RUSKIN ST<br>HOUSTON, TX 77005<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653    $6,936.70 | Modified Total:    **$6,936.70**<br><br><br>Case Number    Interest<br>08-35653    $6,936.70 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 9115<br>Date Filed: 01/30/2009<br>Docketed Total: $100.00<br>Filing Creditor Name and Address:<br>  PAN, WENYU<br>  1210 BRANHAM ST<br>  MONTEREY PARK, CA 91754 | Claim Holder Name and Address<br><br>PAN, WENYU      Docketed Total: **$100.00**<br>1210 BRANHAM ST<br>MONTEREY PARK, CA 91754<br><br><u>Case Number</u>  <u>Secured</u>  <u>Priority</u>  <u>Unsecured</u><br>08-35653          $100.00 | Modified Total: **$100.00**<br><br><br><br><u>Case Number</u>      <u>Interest</u><br>08-35653    $100.00 |
| Claim: 3067<br>Date Filed: 01/09/2009<br>Docketed Total: $1,425.00<br>Filing Creditor Name and Address:<br>  PAPPALARDO, CONCETTA<br>  716 E GREEN ST<br>  PASADENA, CA 91101 | Claim Holder Name and Address<br><br>PAPPALARDO, CONCETTA  Docketed Total: **$1,425.00**<br>716 E GREEN ST<br>PASADENA, CA 91101<br><br><u>Case Number</u>  <u>Secured</u>  <u>Priority</u>  <u>Unsecured</u><br>08-35653  $1,425.00 | Modified Total: **$1,425.00**<br><br><br><br><u>Case Number</u>      <u>Interest</u><br>08-35653   $1,425.00 |
| Claim: 4030<br>Date Filed: 01/19/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>  PAT FITZSIMONS<br>  OAK LODGE STUD<br>  NAAS CO KILDARE, IRELAND | Claim Holder Name and Address<br><br>FITZSIMONS, PAT     Docketed Total: **UNL**<br>OAK LODGE STUD<br>NAAS CO KILDARE, IRELAND<br><br><u>Case Number</u>  <u>Secured</u>  <u>Priority</u>  <u>Unsecured</u><br>08-35653          UNL | Modified Total: **$0.00**<br><br><br><br><u>Case Number</u>      <u>Interest</u><br>08-35653    $0.00 |
| Claim: 2890<br>Date Filed: 01/06/2009<br>Docketed Total: $5,423.22<br>Filing Creditor Name and Address:<br>  PATEL JT TEN, DATTA K &<br>  HIMATI K<br>  6208 PALISADE AVE NO 12<br>  W NEW YORK, NJ 07093 | Claim Holder Name and Address<br><br>PATEL JT TEN, DATTA K & HIMATI K  Docketed Total: **$5,423.22**<br>6208 PALISADE AVE NO 12<br>W NEW YORK, NJ 07093<br><br><u>Case Number</u>  <u>Secured</u>  <u>Priority</u>  <u>Unsecured</u><br>08-35653          $5,423.22 | Modified Total: **$5,423.22**<br><br><br><br><u>Case Number</u>      <u>Interest</u><br>08-35653  $5,423.22 |

\*  "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 2888<br>Date Filed: 01/06/2009<br>Docketed Total: $2,362.99<br>Filing Creditor Name and Address:<br>PATEL, DATTA K<br>6208 PALISADE AVE NO 12<br>W NEW YORK, NJ 07093 | Claim Holder Name and Address<br><br>PATEL, DATTA K<br>6208 PALISADE AVE NO 12<br>W NEW YORK, NJ 07093        Docketed Total: **$2,362.99** | Modified Total: **$2,362.99** |
| | Case Number   Secured   Priority   Unsecured<br>08-35653                                  $2,362.99 | Case Number                   Interest<br>08-35653                       $2,362.99 |
| Claim: 7815<br>Date Filed: 01/29/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>PATRICIA CORNELL<br>8837 SE MARINA BAY DR<br>HOBE SOUND, FL 33455 | Claim Holder Name and Address<br><br>CORNELL, PATRICIA<br>8837 SE MARINA BAY DR<br>HOBE SOUND, FL 33455        Docketed Total: **UNL** | Modified Total: **$0.00** |
| | Case Number   Secured   Priority   Unsecured<br>08-35653                                        UNL | Case Number                   Interest<br>08-35653                             $0.00 |
| Claim: 6252<br>Date Filed: 01/27/2009<br>Docketed Total: $67.30<br>Filing Creditor Name and Address:<br>PATRICIA NORMAN<br>748 B4 CAMBERLEY CIR<br>TOWSON, MD 21204 | Claim Holder Name and Address<br><br>NORMAN, PATRICIA<br>748 B4 CAMBERLEY CIR<br>TOWSON, MD 21204        Docketed Total: **$67.30** | Modified Total: **$67.30** |
| | Case Number   Secured   Priority   Unsecured<br>08-35653                                     $67.30 | Case Number                   Interest<br>08-35653                         $67.30 |
| Claim: 8417<br>Date Filed: 01/29/2009<br>Docketed Total: $7,000.00<br>Filing Creditor Name and Address:<br>PATRICIA STOCKETT<br>40 JADE LN<br>LOPATCONG, NJ 08865 | Claim Holder Name and Address<br><br>STOCKETT, PATRICIA<br>40 JADE LN<br>LOPATCONG, NJ 08865        Docketed Total: **$7,000.00** | Modified Total: **$7,000.00** |
| | Case Number   Secured   Priority   Unsecured<br>08-35653                                   $7,000.00 | Case Number                   Interest<br>08-35653                       $7,000.00 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 5506<br>Date Filed:    01/16/2009<br>Docketed Total:    $0.00<br>Filing Creditor Name and Address:<br>  PATRICK ESPOSITO<br>  PO BOX 650546<br>  VERO BEACH, FL 32965 | Claim Holder Name and Address<br><br>ESPOSITO, PATRICK          Docketed Total:          **UNL**<br>PO BOX 650546<br>VERO BEACH, FL 32965<br><br><br>Case Number        Secured        Priority        Unsecured<br>08-35653                                                             UNL | Modified Total:          **$0.00**<br><br><br><br>Case Number                                                  Interest<br>08-35653                                                             $0.00 |
| Claim: 8327<br>Date Filed:    01/29/2009<br>Docketed Total:    $10,060.95<br>Filing Creditor Name and Address:<br>  PAUL FURMAN<br>  3767 RADBURN DR<br>  S SAN FRANCISCO, CA 94080 | Claim Holder Name and Address<br><br>FURMAN, PAUL          Docketed Total:          **$10,060.95**<br>3767 RADBURN DR<br>S SAN FRANCISCO, CA 94080<br><br>Case Number        Secured        Priority        Unsecured<br>08-35653                                                             $10,060.95 | Modified Total:          **$10,060.95**<br><br><br><br>Case Number                                                  Interest<br>08-35653                                                             $10,060.95 |
| Claim: 3783<br>Date Filed:    01/15/2009<br>Docketed Total:    $997.00<br>Filing Creditor Name and Address:<br>  PAUL HUNTER<br>  12896 ROADRUNNER DR<br>  PENN VALLEY, CA 95946-9601 | Claim Holder Name and Address<br><br>HUNTER, PAUL          Docketed Total:          **$997.00**<br>12896 ROADRUNNER DR<br>PENN VALLEY, CA 95946-9601<br><br>Case Number        Secured        Priority        Unsecured<br>08-35653                                                             $997.00 | Modified Total:          **$997.00**<br><br><br><br>Case Number                                                  Interest<br>08-35653                                                             $997.00 |
| Claim: 4841<br>Date Filed:    01/21/2009<br>Docketed Total:    $0.00<br>Filing Creditor Name and Address:<br>  PAUL L HAMBY<br>  13311 MYSTIC WOOD DR<br>  HOUSTON, TX 77038-1508 | Claim Holder Name and Address<br><br>HAMBY, PAUL L          Docketed Total:          **UNL**<br>13311 MYSTIC WOOD DR<br>HOUSTON, TX 77038-1508<br><br>Case Number        Secured        Priority        Unsecured<br>08-35653                                                             UNL | Modified Total:          **$0.00**<br><br><br><br>Case Number                                                  Interest<br>08-35653                                                             $0.00 |

\*        "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 7392<br>Date Filed:    01/28/2009<br>Docketed Total:    $540.54<br>Filing Creditor Name and Address:<br>  PAUL MICHAEL DESILNEY<br>  1224 MARIS STELLA ST<br>  SLIDELL, LA 70460 | Claim Holder Name and Address<br><br>PAUL MICHAEL DESILNEY        Docketed Total:        $540.54<br>1224 MARIS STELLA ST<br>SLIDELL, LA 70460<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                $540.54 | Modified Total:        $540.54<br><br>Case Number                Interest<br>08-35653                    $540.54 |
| Claim: 4969<br>Date Filed:    01/21/2009<br>Docketed Total:    $0.00<br>Filing Creditor Name and Address:<br>  PAULINE B THOMPSON<br>  15301 DURANT ST<br>  SILVER SPRING, MD 20905 | Claim Holder Name and Address<br><br>THOMPSON, PAULINE B        Docketed Total:        UNL<br>15301 DURANT ST<br>SILVER SPRING, MD 20905<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                UNL | Modified Total:        $0.00<br><br>Case Number                Interest<br>08-35653                    $0.00 |
| Claim: 2178<br>Date Filed:    01/05/2009<br>Docketed Total:    $500.00<br>Filing Creditor Name and Address:<br>  PAULSON, MICHAEL<br>  10 S MAPLE<br>  MT CARMEL, PA 17851 | Claim Holder Name and Address<br><br>PAULSON, MICHAEL        Docketed Total:        $500.00<br>10 S MAPLE<br>MT CARMEL, PA 17851<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                $500.00 | Modified Total:        $500.00<br><br>Case Number                Interest<br>08-35653                    $500.00 |
| Claim: 4331<br>Date Filed:    01/20/2009<br>Docketed Total:    $44.00<br>Filing Creditor Name and Address:<br>  PAXMAN FAMILY MARITAL<br>  TRUST<br>  449 HOLLYDALE CT NW<br>  ATLANTA, GA 30342 | Claim Holder Name and Address<br><br>PAXMAN FAMILY MARITAL TRUST        Docketed Total:        $44.00<br>449 HOLLYDALE CT NW<br>ATLANTA, GA 30342<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                $44.00 | Modified Total:        $44.00<br><br>Case Number                Interest<br>08-35653                    $44.00 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of
Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 2184￼<br>Date Filed:  01/05/2009￼<br>Docketed Total:  $796.96￼<br>Filing Creditor Name and Address:￼<br>  PAZ JR, OSCAR￼<br>  7044 SUMMIT CIR￼<br>  WINTER HAVEN, FL 33884 | Claim Holder Name and Address￼<br><br>  PAZ JR, OSCAR￼<br>  7044 SUMMIT CIR￼<br>  WINTER HAVEN, FL 33884 | Docketed Total: | | $796.96 | Modified Total: | $796.96 |
| | <u>Case Number</u><br>08-35653 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$796.96 | <u>Case Number</u><br>08-35653 | <u>Interest</u><br>$796.96 |
| Claim: 5447￼<br>Date Filed:  01/26/2009￼<br>Docketed Total:  $0.00￼<br>Filing Creditor Name and Address:￼<br>  PEARSON, JONATHAN￼<br>  11475 ABBOTS CROSS LANE￼<br>  GLEN ALLEN, VA 23059 | Claim Holder Name and Address￼<br><br>  PEARSON, JONATHAN￼<br>  11475 ABBOTS CROSS LANE￼<br>  GLEN ALLEN, VA 23059 | Docketed Total: | | UNL | Modified Total: | $0.00 |
| | <u>Case Number</u><br>08-35653 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>UNL | <u>Case Number</u><br>08-35653 | <u>Interest</u><br>$0.00 |
| Claim: 2519￼<br>Date Filed:  01/05/2009￼<br>Docketed Total:  $452.00￼<br>Filing Creditor Name and Address:￼<br>  PEDRO, JOHN E￼<br>  8485 DOGWOOD DR￼<br>  KANNAPOLIS, NC 28081 | Claim Holder Name and Address￼<br><br>  PEDRO, JOHN E￼<br>  8485 DOGWOOD DR￼<br>  KANNAPOLIS, NC 28081 | Docketed Total: | | $452.00 | Modified Total: | $452.00 |
| | <u>Case Number</u><br>08-35653 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$452.00 | <u>Case Number</u><br>08-35653 | <u>Interest</u><br>$452.00 |
| Claim: 3401￼<br>Date Filed:  01/13/2009￼<br>Docketed Total:  $32.00￼<br>Filing Creditor Name and Address:￼<br>  PEETS, ALEXANDER A￼<br>  725 ELDERBURG DR￼<br>  FAYETTEVILLE, NC 28311 | Claim Holder Name and Address￼<br><br>  PEETS, ALEXANDER A￼<br>  725 ELDERBURG DR￼<br>  FAYETTEVILLE, NC 28311 | Docketed Total: | | $32.00 | Modified Total: | $32.00 |
| | <u>Case Number</u><br>08-35653 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$32.00 | <u>Case Number</u><br>08-35653 | <u>Interest</u><br>$32.00 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of
Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 8294<br>Date Filed:   01/30/2009<br>Docketed Total:     $1,500.00<br>Filing Creditor Name and Address:<br>  PEGGY I JOHNSON<br>  11505 LEMMOND ACRES DR<br>  MINT HILL, NC 28227-6523 | Claim Holder Name and Address<br><br>  JOHNSON, PEGGY I<br>  11505 LEMMOND ACRES DR<br>  MINT HILL, NC 28227-6523 | Docketed Total: | | $1,500.00 | Modified Total: | $1,500.00 |
| | **Case Number** | Secured | Priority | Unsecured | **Case Number** | Interest |
| | 08-35655 | | $1,500.00 | | 08-35655 | $1,500.00 |
| Claim: 3058<br>Date Filed:   01/09/2009<br>Docketed Total:     $2,551.50<br>Filing Creditor Name and Address:<br>  PENLEY, SARAH EADES<br>  3017 PILOT VIEW CHURCH RD<br>  YADKINVILLE, NC 27055-7203 | Claim Holder Name and Address<br><br>  PENLEY, SARAH EADES<br>  3017 PILOT VIEW CHURCH RD<br>  YADKINVILLE, NC 27055-7203 | Docketed Total: | | $2,551.50 | Modified Total: | $2,551.50 |
| | **Case Number** | Secured | Priority | Unsecured | **Case Number** | Interest |
| | 08-35653 | | $2,551.50 | | 08-35653 | $2,551.50 |
| Claim: 7838<br>Date Filed:   01/29/2009<br>Docketed Total:     $13,489.50<br>Filing Creditor Name and Address:<br>  PERKOVICH, GEORGE T<br>  2443 CONCORD PL<br>  ONTARIO, CA 91761 | Claim Holder Name and Address<br><br>  PERKOVICH, GEORGE T<br>  2443 CONCORD PL<br>  ONTARIO, CA 91761 | Docketed Total: | | $13,489.50 | Modified Total: | $13,489.50 |
| | **Case Number** | Secured | Priority | Unsecured | **Case Number** | Interest |
| | 08-35653 | | | $13,489.50 | 08-35653 | $13,489.50 |
| Claim: 5593<br>Date Filed:   01/12/2009<br>Docketed Total:     $270.00<br>Filing Creditor Name and Address:<br>  PERRY LANE BRIGMAN<br>  1149 RIPLEY RD<br>  BALDWYN, MS 38824 | Claim Holder Name and Address<br><br>  BRIGMAN, PERRY LANE<br>  1149 RIPLEY RD<br>  BALDWYN, MS 38824 | Docketed Total: | | $270.00 | Modified Total: | $270.00 |
| | **Case Number** | Secured | Priority | Unsecured | **Case Number** | Interest |
| | 08-35653 | | | $270.00 | 08-35653 | $270.00 |

\*     "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 3838<br>Date Filed: 01/15/2009<br>Docketed Total: $3,166.38<br>Filing Creditor Name and Address:<br>PETER A NARDONE<br>15 MORELAND ST<br>JOHNSTON, RI 02919 | Claim Holder Name and Address<br><br>NARDONE, PETER A     Docketed Total: **$3,166.38**<br>15 MORELAND ST<br>JOHNSTON, RI 02919<br><br>Case Number  Secured  Priority  Unsecured<br>08-35653  $3,166.38 | Modified Total: **$3,166.38**<br><br><br><br>Case Number      Interest<br>08-35653  $3,166.38 |
| Claim: 6636<br>Date Filed: 01/27/2009<br>Docketed Total: $9,757.00<br>Filing Creditor Name and Address:<br>PETER C COSTABLE<br>8 HICKORY LN<br>OXFORD, CT 06478-1441 | Claim Holder Name and Address<br><br>PETER C COSTABLE     Docketed Total: **$9,757.00**<br>8 HICKORY LN<br>OXFORD, CT 06478-1441<br><br>Case Number  Secured  Priority  Unsecured<br>08-35653  $9,757.00 | Modified Total: **$9,757.00**<br><br><br><br>Case Number      Interest<br>08-35653  $9,757.00 |
| Claim: 2810<br>Date Filed: 01/06/2009<br>Docketed Total: $1,919.33<br>Filing Creditor Name and Address:<br>PETER D RUSSO JR<br>1654 ST FRANCIS LN<br>ALTOONA, PA 16602 | Claim Holder Name and Address<br><br>PETER D RUSSO JR     Docketed Total: **$1,919.33**<br>1654 ST FRANCIS LN<br>ALTOONA, PA 16602<br><br>Case Number  Secured  Priority  Unsecured<br>08-35653  $1,919.33 | Modified Total: **$1,919.33**<br><br><br><br>Case Number      Interest<br>08-35653  $1,919.33 |
| Claim: 6822<br>Date Filed: 01/28/2009<br>Docketed Total: $876.95<br>Filing Creditor Name and Address:<br>PETER KARL HEIMBACH<br>10005 LAURA DR<br>ORANGE, TX 77630 | Claim Holder Name and Address<br><br>PETER KARL HEIMBACH     Docketed Total: **$876.95**<br>10005 LAURA DR<br>ORANGE, TX 77630<br><br>Case Number  Secured  Priority  Unsecured<br>08-35653  $876.95 | Modified Total: **$876.95**<br><br><br><br>Case Number      Interest<br>08-35653  $876.95 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 6824<br>Date Filed:  01/28/2009<br>Docketed Total:  $434.95<br>Filing Creditor Name and Address:<br> PETER KARL HEIMBACH<br> 10005 LAURA DR<br> ORANGE, TX 77630 | Claim Holder Name and Address<br><br>PETER KARL HEIMBACH<br>10005 LAURA DR<br>ORANGE, TX 77630     Docketed Total:     **$434.95**<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                          $434.95 | Modified Total:     **$434.95**<br><br><br>Case Number                     Interest<br>08-35653                       $434.95 |
| Claim: 2897<br>Date Filed:  01/06/2009<br>Docketed Total:  $0.00<br>Filing Creditor Name and Address:<br> PETER LAVILLA<br> 3031 EDWIN AVE NO 5J<br> FORT LEE, NJ 07024 | Claim Holder Name and Address<br><br>PETER LAVILLA<br>3031 EDWIN AVE NO 5J<br>FORT LEE, NJ 07024     Docketed Total:     **UNL**<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                            UNL | Modified Total:     **$0.00**<br><br><br>Case Number                     Interest<br>08-35653                       $0.00 |
| Claim: 4129<br>Date Filed:  01/16/2009<br>Docketed Total:  $115.13<br>Filing Creditor Name and Address:<br> PHIL EWING<br> 1008 LA POBLANA NW<br> ALBUQUERQUE, NM 87107 | Claim Holder Name and Address<br><br>EWING, PHIL<br>1008 LA POBLANA NW<br>ALBUQUERQUE, NM 87107     Docketed Total:     **$115.13**<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                           $115.13 | Modified Total:     **$115.13**<br><br><br>Case Number                     Interest<br>08-35653                       $115.13 |
| Claim: 2386<br>Date Filed:  01/05/2009<br>Docketed Total:  $0.00<br>Filing Creditor Name and Address:<br> PHILBRICK, MONIKA H<br> 4418 TURKEY ACRES RD<br> KING GEORGE, VA 22485 | Claim Holder Name and Address<br><br>PHILBRICK, MONIKA H<br>4418 TURKEY ACRES RD<br>KING GEORGE, VA 22485     Docketed Total:     **UNL**<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                           UNL | Modified Total:     **$0.00**<br><br><br>Case Number                     Interest<br>08-35653                       $0.00 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of
Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 4044<br>Date Filed: 01/21/2009<br>Docketed Total: $20,439.20<br>Filing Creditor Name and Address:<br>PHILIP L WOLFE<br>18160 COTTONWOOD RD PMB 703<br>SUNRIVER, OR 97707 | Claim Holder Name and Address<br><br>WOLFE, PHILIP L    Docketed Total: **$20,439.20**<br>18160 COTTONWOOD RD PMB 703<br>SUNRIVER, OR 97707<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653    $20,439.20 | Modified Total: **$20,439.20**<br><br>Case Number    Interest<br>08-35653    $20,439.20 |
| Claim: 5567<br>Date Filed: 01/13/2009<br>Docketed Total: $1,018.01<br>Filing Creditor Name and Address:<br>PHILLIP & DARLENE S CONNER<br>2410 PALMYRA RD<br>HANNIBAL, MO 63401 | Claim Holder Name and Address<br><br>CONNER, PHILLIP & DARLENE S    Docketed Total: **$1,018.01**<br>2410 PALMYRA RD<br>HANNIBAL, MO 63401<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653    $1,018.01 | Modified Total: **$1,018.01**<br><br>Case Number    Interest<br>08-35653    $1,018.01 |
| Claim: 2712<br>Date Filed: 01/05/2009<br>Docketed Total: $2,600.00<br>Filing Creditor Name and Address:<br>PHILLIPS, LISA<br>6378 FOGGY OAK DR<br>FAIRBURN, GA 30213 | Claim Holder Name and Address<br><br>PHILLIPS, LISA    Docketed Total: **$2,600.00**<br>6378 FOGGY OAK DR<br>FAIRBURN, GA 30213<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653    $2,600.00 | Modified Total: **$2,600.00**<br><br>Case Number    Interest<br>08-35653    $2,600.00 |
| Claim: 6329<br>Date Filed: 01/27/2009<br>Docketed Total: $24,866.96<br>Filing Creditor Name and Address:<br>PHIVAN VO<br>16710 10TH PL W<br>LYNNWOOD, WA 98037 | Claim Holder Name and Address<br><br>PHIVAN VO    Docketed Total: **$24,866.96**<br>16710 10TH PL W<br>LYNNWOOD, WA 98037<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653    $24,866.96 | Modified Total: **$24,866.96**<br><br>Case Number    Interest<br>08-35653    $24,866.96 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 3078<br>Date Filed:    01/09/2009<br>Docketed Total:    $6,110.00<br>Filing Creditor Name and Address:<br>    PIERCE, JANICE L<br>    9706 RAVEN LN<br>    IRVING, TX 75063 | Claim Holder Name and Address<br><br>    PIERCE, JANICE L          Docketed Total:    **$6,110.00**<br>    9706 RAVEN LN<br>    IRVING, TX 75063<br><br>Case Number        Secured        Priority        Unsecured<br>08-35653                                            $6,110.00 | Modified Total:    **$6,110.00**<br><br><br>Case Number                                    Interest<br>08-35653                                        $6,110.00 |
| Claim: 9414<br>Date Filed:    01/30/2009<br>Docketed Total:    $289.00<br>Filing Creditor Name and Address:<br>    PIETRZAK, JOSEPH J<br>    31336 SUMMER LN W<br>    FRASER, MI 48026 | Claim Holder Name and Address<br><br>    PIETRZAK, JOSEPH J          Docketed Total:    **$289.00**<br>    31336 SUMMER LN W<br>    FRASER, MI 48026<br><br>Case Number        Secured        Priority        Unsecured<br>08-35653                                            $289.00 | Modified Total:    **$289.00**<br><br><br>Case Number                                    Interest<br>08-35653                                        $289.00 |
| Claim: 9384<br>Date Filed:    01/30/2009<br>Docketed Total:    $1,693.86<br>Filing Creditor Name and Address:<br>    PIKUS, SUE<br>    3469 WEST BELL DR<br>    DAVIE, FL 33328 | Claim Holder Name and Address<br><br>    PIKUS, SUE          Docketed Total:    **$1,693.86**<br>    3469 WEST BELL DR<br>    DAVIE, FL 33328<br><br>Case Number        Secured        Priority        Unsecured<br>08-35653                            $1,693.86 | Modified Total:    **$1,693.86**<br><br><br>Case Number                                    Interest<br>08-35653                                        $1,693.86 |
| Claim: 3470<br>Date Filed:    01/13/2009<br>Docketed Total:    $512.99<br>Filing Creditor Name and Address:<br>    PILCH, LOO<br>    432 LILLIBRIDGE ST<br>    PECKVILLE, PA 18452 | Claim Holder Name and Address<br><br>    PILCH, LOO          Docketed Total:    **$512.99**<br>    432 LILLIBRIDGE ST<br>    PECKVILLE, PA 18452<br><br>Case Number        Secured        Priority        Unsecured<br>08-35653                                            $512.99 | Modified Total:    **$512.99**<br><br><br>Case Number                                    Interest<br>08-35653                                        $512.99 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 2656<br>Date Filed:   01/06/2009<br>Docketed Total:   $10,338.80<br>Filing Creditor Name and Address:<br>  PIPER, KENNETH<br>  14203 DOUBLE PINE<br>  HOUSTON, TX 77015 | Claim Holder Name and Address<br><br>  PIPER, KENNETH   Docketed Total:   $10,338.80<br>  14203 DOUBLE PINE<br>  HOUSTON, TX 77015<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653                              $10,338.80 | <br><br>Modified Total:   $10,338.80<br><br><br>Case Number   Interest<br>08-35653   $10,338.80 |
| Claim: 2456<br>Date Filed:   01/05/2009<br>Docketed Total:   $21.45<br>Filing Creditor Name and Address:<br>  PITNER, SHANNON T<br>  410 N MIRAMAR AVE<br>  INDIALANTIC, FL 32903 | Claim Holder Name and Address<br><br>  PITNER, SHANNON T   Docketed Total:   $21.45<br>  410 N MIRAMAR AVE<br>  INDIALANTIC, FL 32903<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653                              $21.45 | <br><br>Modified Total:   $21.45<br><br><br>Case Number   Interest<br>08-35653   $21.45 |
| Claim: 3289<br>Date Filed:   01/12/2009<br>Docketed Total:   $2,754.00<br>Filing Creditor Name and Address:<br>  PITTMAN JR, DAVID F & GLENDA B<br>  390 LICKLOG RD<br>  NEWLAND, NC 28657 | Claim Holder Name and Address<br><br>  PITTMAN JR, DAVID F & GLENDA B   Docketed Total:   $2,754.00<br>  390 LICKLOG RD<br>  NEWLAND, NC 28657<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653                              $2,754.00 | <br><br>Modified Total:   $2,754.00<br><br><br>Case Number   Interest<br>08-35653   $2,754.00 |
| Claim: 3235<br>Date Filed:   01/09/2009<br>Docketed Total:   $9,049.00<br>Filing Creditor Name and Address:<br>  PORTER, GAIL C<br>  203 SNUG HARBOR DR<br>  HENDERSONVILLE, TN 37075 | Claim Holder Name and Address<br><br>  PORTER, GAIL C   Docketed Total:   $9,049.00<br>  203 SNUG HARBOR DR<br>  HENDERSONVILLE, TN 37075<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653                              $9,049.00 | <br><br>Modified Total:   $9,049.00<br><br><br>Case Number   Interest<br>08-35653   $9,049.00 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

| | Claim Holder Name and Address | |
|---|---|---|
| Claim: 10027<br>Date Filed: 01/30/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>PRATHAP N SANISETTY<br>6709 HIGHLAND GREENS DR APT 213E<br>WEST CHESTER, OH 45069 | PRATHAP N SANISETTY<br>6709 HIGHLAND GREENS DR APT 213E<br>WEST CHESTER, OH 45069<br><br>Docketed Total: **UNL** | Modified Total: **$0.00** |
| | **Case Number**  **Secured**  **Priority**  **Unsecured**<br>08-35653  UNL | **Case Number**  **Interest**<br>08-35653  $0.00 |

| | Claim Holder Name and Address | |
|---|---|---|
| Claim: 6154<br>Date Filed: 01/27/2009<br>Docketed Total: $10,351.40<br>Filing Creditor Name and Address:<br>PREMA VENKAT CUST ARUIND<br>VENKAT JR UTINA NY<br>630 1ST AVE APT 29D<br>NEW YORK, NY 10016 | PREMA VENKAT CUST ARUIND<br>VENKAT JR UTINA NY<br>630 1ST AVE APT 29D<br>NEW YORK, NY 10016<br><br>Docketed Total: **$10,351.40** | Modified Total: **$10,351.40** |
| | **Case Number**  **Secured**  **Priority**  **Unsecured**<br>08-35653  $10,351.40 | **Case Number**  **Interest**<br>08-35653  $10,351.40 |

| | Claim Holder Name and Address | |
|---|---|---|
| Claim: 6156<br>Date Filed: 01/27/2009<br>Docketed Total: $21,440.82<br>Filing Creditor Name and Address:<br>PREMA VENKAT CUST TARA<br>VENCAT JR UTMA NY<br>630 1ST AVE APT 29D<br>NEW YORK, NY 10016 | PREMA VENKAT CUST TARA<br>VENCAT JR UTMA NY<br>630 1ST AVE APT 29D<br>NEW YORK, NY 10016<br><br>Docketed Total: **$21,440.82** | Modified Total: **$21,440.82** |
| | **Case Number**  **Secured**  **Priority**  **Unsecured**<br>08-35653  $10,720.41  $10,720.41 | **Case Number**  **Interest**<br>08-35653  $21,440.82 |

| | Claim Holder Name and Address | |
|---|---|---|
| Claim: 9814<br>Date Filed: 01/26/2009<br>Docketed Total: $9,931.80<br>Filing Creditor Name and Address:<br>PRICHARD, WILLIS<br>2330 N RAILROAD ST<br>CRAIGVILLE, IN 46731 | PRICHARD, WILLIS<br>2330 N RAILROAD ST<br>CRAIGVILLE, IN 46731<br><br>Docketed Total: **$9,931.80** | Modified Total: **$9,931.80** |
| | **Case Number**  **Secured**  **Priority**  **Unsecured**<br>08-35653  $9,931.80 | **Case Number**  **Interest**<br>08-35653  $9,931.80 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of
Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 2633<br>Date Filed: 01/06/2009<br>Docketed Total: $47.20<br>Filing Creditor Name and Address:<br>PROVENZA, STEPHEN & BARBARA<br>8362 HICKORY RD<br>STEWARTSTOWN, PA 17363 | Claim Holder Name and Address<br><br>PROVENZA, STEPHEN & BARBARA      Docketed Total:      **$47.20**<br>8362 HICKORY RD<br>STEWARTSTOWN, PA 17363<br><br>Case Number      Secured      Priority      Unsecured<br>08-35653                                                    $47.20 | Modified Total:      **$47.20**<br><br><br><br>Case Number                                                  Interest<br>08-35653                                                    $47.20 |
| Claim: 3520<br>Date Filed: 01/09/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>PRYOR, DAWN M<br>2451 MIDTOWN AVE UNIT 416<br>ALEXANDRIA, VA 22303 | Claim Holder Name and Address<br><br>PRYOR, DAWN M      Docketed Total:      **UNL**<br>2451 MIDTOWN AVE UNIT 416<br>ALEXANDRIA, VA 22303<br><br>Case Number      Secured      Priority      Unsecured<br>08-35653                                                    UNL | Modified Total:      **$0.00**<br><br><br><br>Case Number                                                  Interest<br>08-35653                                                    $0.00 |
| Claim: 6783<br>Date Filed: 01/28/2009<br>Docketed Total: $210.00<br>Filing Creditor Name and Address:<br>PUSHPAK S LADDHA<br>8654 DELCRIS DR<br>MONTGOMERY VILLAGE, MD 20886 | Claim Holder Name and Address<br><br>PUSHPAK LADDHA      Docketed Total:      **$210.00**<br>8654 DELCRIS DR<br>MONTGOMERY VILLAGE, MD 20886<br><br>Case Number      Secured      Priority      Unsecured<br>08-35653                                                    $210.00 | Modified Total:      **$210.00**<br><br><br><br>Case Number                                                  Interest<br>08-35653                                                    $210.00 |
| Claim: 5662<br>Date Filed: 01/26/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>PUTTKAMMER, JOSEPH W<br>1908 MAGNOLIA RIDGE DR<br>GLEN ALLEN, VA 23059 | Claim Holder Name and Address<br><br>PUTTKAMMER, JOSEPH W      Docketed Total:      **UNL**<br>1908 MAGNOLIA RIDGE DR<br>GLEN ALLEN, VA 23059<br><br>Case Number      Secured      Priority      Unsecured<br>08-35653                                                    UNL | Modified Total:      **$0.00**<br><br><br><br>Case Number                                                  Interest<br>08-35653                                                    $0.00 |

*      "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of
Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 3316<br>Date Filed: 01/12/2009<br>Docketed Total: $72.64<br>Filing Creditor Name and Address:<br>QUINTO JR, AMADEO G<br>7096 MOUNT VERNON ST<br>LEMON GROVE, CA 91945 | Claim Holder Name and Address<br><br>QUINTO JR, AMADEO G    Docketed Total: **$72.64**<br>7096 MOUNT VERNON ST<br>LEMON GROVE, CA 91945<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653    $72.64 | Modified Total: **$72.64**<br><br><br><br>Case Number    Interest<br>08-35653    $72.64 |
| Claim: 10085<br>Date Filed: 01/30/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>RAB, MOHAMMED B<br>1082 BELMONT AVE APT NO 4<br>LONG BEACH, CA 90804 | Claim Holder Name and Address<br><br>RAB, MOHAMMED B    Docketed Total: **UNL**<br>1082 BELMONT AVE APT NO 4<br>LONG BEACH, CA 90804<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653    UNL | Modified Total: **$0.00**<br><br><br><br>Case Number    Interest<br>08-35653    $0.00 |
| Claim: 3990<br>Date Filed: 01/13/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>RABIDEAU, DORIS A<br>118 S WASHINGTON ST NO 209<br>GREEN BAY, WI 54301 | Claim Holder Name and Address<br><br>RABIDEAU, DORIS A    Docketed Total: **UNL**<br>118 S WASHINGTON ST NO 209<br>GREEN BAY, WI 54301<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653    UNL | Modified Total: **$0.00**<br><br><br><br>Case Number    Interest<br>08-35653    $0.00 |
| Claim: 2604<br>Date Filed: 01/05/2009<br>Docketed Total: $2,350.00<br>Filing Creditor Name and Address:<br>RACICOT, MARK RONALD<br>107 W SUNNYBROOK<br>ROYAL OAK, MI 48073 | Claim Holder Name and Address<br><br>RACICOT, MARK RONALD    Docketed Total: **$2,350.00**<br>107 W SUNNYBROOK<br>ROYAL OAK, MI 48073<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653    $2,350.00 | Modified Total: **$2,350.00**<br><br><br><br>Case Number    Interest<br>08-35653    $2,350.00 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of
Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 6403<br>Date Filed: 01/27/2009<br>Docketed Total: $21,369.50<br>Filing Creditor Name and Address:<br>RAHBEEN CHOWDHURY & MD<br>KHALEQUZZAMAN<br>3336 JEFFERSON AVE APT 26<br>CINCINNATI, OH 45220 | Claim Holder Name and Address<br><br>RAHBEEN CHOWDHURY & MD<br>KHALEQUZZAMAN<br>3336 JEFFERSON AVE APT 26<br>CINCINNATI, OH 45220    Docketed Total:    $21,369.50 | Modified Total:    $21,369.50 |
| | Case Number    Secured    Priority    Unsecured<br>08-35653    $21,369.50 | Case Number    Interest<br>08-35653    $21,369.50 |
| Claim: 2768<br>Date Filed: 01/06/2009<br>Docketed Total: $293,967.00<br>Filing Creditor Name and Address:<br>RAHMI SOYUGENC<br>2100 N SIXTH AVE<br>EVANSVILLE, IN 47710-2814 | Claim Holder Name and Address<br><br>RAHMI SOYUGENC<br>2100 N SIXTH AVE<br>EVANSVILLE, IN 47710-2814    Docketed Total:    $293,967.00 | Modified Total:    $293,967.00 |
| | Case Number    Secured    Priority    Unsecured<br>08-35653    $293,967.00 | Case Number    Interest<br>08-35653    $293,967.00 |
| Claim: 2814<br>Date Filed: 01/06/2009<br>Docketed Total: $136,039.43<br>Filing Creditor Name and Address:<br>RAHMI SOYUGENC<br>2100 N SIXTH AVE<br>EVANSVILLE, IN 47710-2814 | Claim Holder Name and Address<br><br>RAHMI SOYUGENC<br>2100 N SIXTH AVE<br>EVANSVILLE, IN 47710-2814    Docketed Total:    $136,039.43 | Modified Total:    $136,039.43 |
| | Case Number    Secured    Priority    Unsecured<br>08-35653    $136,039.43 | Case Number    Interest<br>08-35653    $136,039.43 |
| Claim: 9260<br>Date Filed: 01/30/2009<br>Docketed Total: $27,574.97<br>Filing Creditor Name and Address:<br>RAINVILLE, LUCIEN<br>5520 JONES MILL DR<br>GLEN ALLEN, VA 23060-9256 | Claim Holder Name and Address<br><br>RAINVILLE, LUCIEN<br>5520 JONES MILL DR<br>GLEN ALLEN, VA 23060-9256    Docketed Total:    $27,574.97 | Modified Total:    $27,574.97 |
| | Case Number    Secured    Priority    Unsecured<br>08-35653    $27,574.97 | Case Number    Interest<br>08-35653    $27,574.97 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of
Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 5525<br>Date Filed: 01/16/2009<br>Docketed Total: $4,787.00<br>Filing Creditor Name and Address:<br>RAJ K & USHA GULATI<br>1684 VISTA SANTA FE PL<br>CHINO HILLS, CA 91709-4747 | Claim Holder Name and Address<br><br>GULATI, RAJ K & USHA          Docketed Total:     $4,787.00<br>1684 VISTA SANTA FE PL<br>CHINO HILLS, CA 91709-4747<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653                                          $4,787.00 | Modified Total:     $4,787.00<br><br><br>Case Number                              Interest<br>08-35653                              $4,787.00 |
| Claim: 3433<br>Date Filed: 01/13/2009<br>Docketed Total: $1,000.00<br>Filing Creditor Name and Address:<br>RALPH T EDWARDS<br>2036 LOUITA AVE<br>KINGSPORT, TN 37660 | Claim Holder Name and Address<br><br>RALPH T EDWARDS          Docketed Total:     $1,000.00<br>2036 LOUITA AVE<br>KINGSPORT, TN 37660<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653                                          $1,000.00 | Modified Total:     $1,000.00<br><br><br>Case Number                              Interest<br>08-35653                              $1,000.00 |
| Claim: 3434<br>Date Filed: 01/13/2009<br>Docketed Total: $2,000.00<br>Filing Creditor Name and Address:<br>RALPH T EDWARDS<br>2036 LOUITA AVE<br>KINGSPORT, TN 37660 | Claim Holder Name and Address<br><br>RALPH T EDWARDS          Docketed Total:     $2,000.00<br>2036 LOUITA AVE<br>KINGSPORT, TN 37660<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653                                          $2,000.00 | Modified Total:     $2,000.00<br><br><br>Case Number                              Interest<br>08-35653                              $2,000.00 |
| Claim: 3342<br>Date Filed: 01/12/2009<br>Docketed Total: $415.00<br>Filing Creditor Name and Address:<br>RAMALINGAM, SUNDAR<br>307 RICHMOND PL<br>VERNON HILLS, IL 60061 | Claim Holder Name and Address<br><br>RAMALINGAM, SUNDAR          Docketed Total:     $415.00<br>307 RICHMOND PL<br>VERNON HILLS, IL 60061<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653                                          $415.00 | Modified Total:     $415.00<br><br><br>Case Number                              Interest<br>08-35653                              $415.00 |

\*      "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of
Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 3044<br>Date Filed:    01/09/2009<br>Docketed Total:    $5,700.00<br>Filing Creditor Name and Address:<br>RAMIREZ, ANDY<br>3065 TIERRA NORA<br>EL PASO, TX 79938 | Claim Holder Name and Address<br><br>RAMIREZ, ANDY    Docketed Total:   **$5,700.00**<br>3065 TIERRA NORA<br>EL PASO, TX 79938<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653        $5,700.00 |    Modified Total:   **$5,700.00**<br><br><br>Case Number         Interest<br>08-35653       $5,700.00 |
| Claim: 3567<br>Date Filed:    01/13/2009<br>Docketed Total:    $1,103.48<br>Filing Creditor Name and Address:<br>RAMSEY, WAYNE G<br>3736 WASATCH CIR<br>AMMON, ID 83406 | Claim Holder Name and Address<br><br>RAMSEY, WAYNE G   Docketed Total:   **$1,103.48**<br>3736 WASATCH CIR<br>AMMON, ID 83406<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653     $1,103.48 |    Modified Total:   **$1,103.48**<br><br><br>Case Number         Interest<br>08-35653       $1,103.48 |
| Claim: 7399<br>Date Filed:    01/28/2009<br>Docketed Total:    $0.00<br>Filing Creditor Name and Address:<br>RAMZANALI RAMJI<br>2497 S WESTGATE AVE<br>LOS ANGELES, CA 90064 | Claim Holder Name and Address<br><br>RAMZANALI RAMJI   Docketed Total:   **UNL**<br>2497 S WESTGATE AVE<br>LOS ANGELES, CA 90064<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653        UNL |    Modified Total:   **$0.00**<br><br><br>Case Number         Interest<br>08-35653       $0.00 |
| Claim: 4617<br>Date Filed:    01/20/2009<br>Docketed Total:    $5.00<br>Filing Creditor Name and Address:<br>RANDAL R TAYLOR<br>898 W 6TH ST<br>LEWISTOWN, PA 17044 | Claim Holder Name and Address<br><br>TAYLOR, RANDAL R   Docketed Total:   **$5.00**<br>898 W 6TH ST<br>LEWISTOWN, PA 17044<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653   $5.00 |    Modified Total:   **$5.00**<br><br><br>Case Number         Interest<br>08-35653       $5.00 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of
Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 8793<br>Date Filed:  01/30/2009<br>Docketed Total:  $2,400.00<br>Filing Creditor Name and Address:<br>  RANDOLPH OKA<br>  28 SAN MARCOS CT<br>  SALINAS, CA 93901 | Claim Holder Name and Address<br><br>RANDOLPH OKA<br>28 SAN MARCOS CT<br>SALINAS, CA 93901 — Docketed Total: **$2,400.00** | Modified Total: **$2,400.00** |
| | Case Number   Secured   Priority   Unsecured<br>08-35653                              $2,400.00 | Case Number                          Interest<br>08-35653                             $2,400.00 |
| Claim: 7857<br>Date Filed:  01/29/2009<br>Docketed Total:  $8,193.00<br>Filing Creditor Name and Address:<br>  RANDY J STRAIN & MARY BETH<br>  STRAIN TRUSTEES STRAIN<br>  REVOCABLE TRUST<br>  3201 RIVERCROSSING PL<br>  SANTA CHARLES, MO 63301 | Claim Holder Name and Address<br><br>RANDY J STRAIN & MARY BETH<br>STRAIN TRUSTEES STRAIN<br>REVOCABLE TRUST<br>3201 RIVERCROSSING PL<br>SANTA CHARLES, MO 63301 — Docketed Total: **$8,193.00** | Modified Total: **$8,193.00** |
| | Case Number   Secured   Priority   Unsecured<br>08-35653                              $8,193.00 | Case Number                          Interest<br>08-35653                             $8,193.00 |
| Claim: 2932<br>Date Filed:  01/08/2009<br>Docketed Total:  $13,170.80<br>Filing Creditor Name and Address:<br>  RANJ, LJUBICA<br>  212 MAIN ST<br>  CLIFFSIDE PARK, NJ 07010 | Claim Holder Name and Address<br><br>RANJ, LJUBICA<br>212 MAIN ST<br>CLIFFSIDE PARK, NJ 07010 — Docketed Total: **$13,170.80** | Modified Total: **$13,170.80** |
| | Case Number   Secured   Priority   Unsecured<br>08-35653   $13,170.80 | Case Number                          Interest<br>08-35653                            $13,170.80 |
| Claim: 2715<br>Date Filed:  01/06/2009<br>Docketed Total:  $871.00<br>Filing Creditor Name and Address:<br>  RATLIFF, SANDRA D<br>  7700 SHADOW CREEK DR NO 812<br>  HAMILTON, OH 45011 | Claim Holder Name and Address<br><br>RATLIFF, SANDRA D<br>7700 SHADOW CREEK DR NO 812<br>HAMILTON, OH 45011 — Docketed Total: **$871.00** | Modified Total: **$871.00** |
| | Case Number   Secured   Priority   Unsecured<br>08-35653                                $871.00 | Case Number                          Interest<br>08-35653                               $871.00 |

*      "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of
Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 3327<br>Date Filed: 01/12/2009<br>Docketed Total: $5,072.00<br>Filing Creditor Name and Address:<br>RATZBURG, ROBERT O<br>4185 SINGING HILL RD<br>WEST BEND, WI 53090 | Claim Holder Name and Address<br><br>RATZBURG, ROBERT O<br>4185 SINGING HILL RD<br>WEST BEND, WI 53090<br><br>Docketed Total: $5,072.00<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653    $5,072.00 | Modified Total: $5,072.00<br><br>Case Number    Interest<br>08-35653    $5,072.00 |
| Claim: 6215<br>Date Filed: 01/26/2009<br>Docketed Total: $7,180.00<br>Filing Creditor Name and Address:<br>RAUL & LILLIAM MARTINEZ<br>8845 SW 10TH TER<br>MIAMI, FL 33174 | Claim Holder Name and Address<br><br>MARTINEZ, RAUL & LILLIAM<br>8845 SW 10TH TER<br>MIAMI, FL 33174<br><br>Docketed Total: $7,180.00<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653    $7,180.00 | Modified Total: $7,180.00<br><br>Case Number    Interest<br>08-35653    $7,180.00 |
| Claim: 4706<br>Date Filed: 01/23/2009<br>Docketed Total: $3,196.12<br>Filing Creditor Name and Address:<br>RAUL O CHAPA<br>31146 OLD TRAIL CIR<br>MURRIETA, CA 92563 | Claim Holder Name and Address<br><br>CHAPA, RAUL O<br>31146 OLD TRAIL CIR<br>MURRIETA, CA 92563<br><br>Docketed Total: $3,196.12<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653    $3,196.12 | Modified Total: $3,196.12<br><br>Case Number    Interest<br>08-35653    $3,196.12 |
| Claim: 4202<br>Date Filed: 01/21/2009<br>Docketed Total: $5,559.19<br>Filing Creditor Name and Address:<br>RAY JONES<br>61 EAST 1820 S<br>OREM, UT 84058 | Claim Holder Name and Address<br><br>JONES, RAY<br>61 EAST 1820 S<br>OREM, UT 84058<br><br>Docketed Total: $5,559.19<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653    $5,559.19 | Modified Total: $5,559.19<br><br>Case Number    Interest<br>08-35653    $5,559.19 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of
Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 6204<br>Date Filed:   01/27/2009<br>Docketed Total:    $7,283.99<br>Filing Creditor Name and Address:<br>  RAY S SLOVAK<br>  1250 W US HWY 287 BYPASS APT 216<br>  WAXAHACHIE, TX 75165 | Claim Holder Name and Address<br><br>  SLOVAK, RAY A<br>  1250 W US HWY 287 BYPASS APT 216<br>  WAXAHACHIE, TX 75165 | Docketed Total: | **$7,283.99** | | Modified Total: | **$7,283.99** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$7,283.99 | Case Number<br>08-35653 | Interest<br>$7,283.99 |
| Claim: 4001<br>Date Filed:   01/20/2009<br>Docketed Total:    $0.00<br>Filing Creditor Name and Address:<br>  RAYMOND MONTCHAL ACF<br>  JOSHUA MONTCHAL U PA UTMA<br>  PO BOX 153<br>  HERSHEY, PA 17033 | Claim Holder Name and Address<br><br>  RAYMOND MONTCHAL ACF<br>  JOSHUA MONTCHAL U PA UTMA<br>  PO BOX 153<br>  HERSHEY, PA 17033 | Docketed Total: | **UNL** | | Modified Total: | **$0.00** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>UNL | Case Number<br>08-35653 | Interest<br>$0.00 |
| Claim: 4003<br>Date Filed:   01/20/2009<br>Docketed Total:    $0.00<br>Filing Creditor Name and Address:<br>  RAYMOND MONTCHAL AND<br>  LARK MONTCHAL<br>  PO BOX 153<br>  HERSHEY, PA 17033 | Claim Holder Name and Address<br><br>  MONTCHAL, RAYMOND AND LARK<br>  PO BOX 153<br>  HERSHEY, PA 17033 | Docketed Total: | **UNL** | | Modified Total: | **$0.00** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>UNL | Case Number<br>08-35653 | Interest<br>$0.00 |
| Claim: 7901<br>Date Filed:   01/29/2009<br>Docketed Total:    $288.00<br>Filing Creditor Name and Address:<br>  RAYMOND R RIGSBY<br>  230 RICE RD<br>  DAYTON, TN 37321 | Claim Holder Name and Address<br><br>  RAYMOND R RIGSBY<br>  230 RICE RD<br>  DAYTON, TN 37321 | Docketed Total: | **$288.00** | | Modified Total: | **$288.00** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$288.00 | Case Number<br>08-35653 | Interest<br>$288.00 |

\*      "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of
Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | | |
|---|---|---|---|---|---|---|---|
| Claim: 9870<br>Date Filed:  01/29/2009<br>Docketed Total:  $11,020.00<br>Filing Creditor Name and Address:<br>  REBECCA P ROUNTREE<br>  4270 HERMLEIGH LN<br>  MECHANICSVILLE, VA 23111 | Claim Holder Name and Address<br><br>REBECCA P ROUNTREE<br>4270 HERMLEIGH LN<br>MECHANICSVILLE, VA 23111 | Docketed Total: | | **$11,020.00** | | Modified Total: | **$11,020.00** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$11,020.00 | Case Number<br>08-35653 | | Interest<br>$11,020.00 |
| Claim: 7271<br>Date Filed:  01/28/2009<br>Docketed Total:  $19,916.49<br>Filing Creditor Name and Address:<br>  RECIO, DOMINIQUE & DAVID<br>  23772 VIA ASTORGA<br>  MISSION VIEJO, CA 92691 | Claim Holder Name and Address<br><br>RECIO, DOMINIQUE & DAVID<br>23772 VIA ASTORGA<br>MISSION VIEJO, CA 92691 | Docketed Total: | | **$19,916.49** | | Modified Total: | **$19,916.49** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$19,916.49 | Case Number<br>08-35653 | | Interest<br>$19,916.49 |
| Claim: 7254<br>Date Filed:  01/28/2009<br>Docketed Total:  $2,312.84<br>Filing Creditor Name and Address:<br>  REED BRADFORD<br>  PO BOX 396<br>  SHOW LOW, AZ 85902 | Claim Holder Name and Address<br><br>BRADFORD, REED<br>PO BOX 396<br>SHOW LOW, AZ 85902 | Docketed Total: | | **$2,312.84** | | Modified Total: | **$2,312.84** |
| | Case Number<br>08-35653 | Secured<br>$2,312.84 | Priority | Unsecured | Case Number<br>08-35653 | | Interest<br>$2,312.84 |
| Claim: 7944<br>Date Filed:  01/29/2009<br>Docketed Total:  $6,879.00<br>Filing Creditor Name and Address:<br>  REINTJES, LINDA<br>  45183 TIOGA ST<br>  TEMECULA, CA 92592 | Claim Holder Name and Address<br><br>REINTJES, LINDA<br>45183 TIOGA ST<br>TEMECULA, CA 92592 | Docketed Total: | | **$6,879.00** | | Modified Total: | **$6,879.00** |
| | Case Number<br>08-35653 | Secured<br>$6,879.00 | Priority | Unsecured | Case Number<br>08-35653 | | Interest<br>$6,879.00 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 8961<br>Date Filed:   01/30/2009<br>Docketed Total:     $1,950.13<br>Filing Creditor Name and Address:<br>  REKEY AGEE<br>  12387 SE LINWOOD AVE APT H3<br>  MILWAUKIE, OR 97222 | Claim Holder Name and Address<br><br>REKEY AGEE                     Docketed Total:        **$1,950.13**<br>12387 SE LINWOOD AVE APT H3<br>MILWAUKIE, OR 97222<br><br>Case Number     Secured     Priority     Unsecured<br>08-35653                                              $1,950.13 | Modified Total:        **$1,950.13**<br><br><br><br>Case Number                                    Interest<br>08-35653                                          $1,950.13 |
| Claim: 8439<br>Date Filed:   01/29/2009<br>Docketed Total:     $602.00<br>Filing Creditor Name and Address:<br>  RENEE ARLENE MYERS<br>  17 BOSWORTH RD<br>  FARMINGHAM, MA 01701 | Claim Holder Name and Address<br><br>MYERS, RENEE ARLENE            Docketed Total:        **$602.00**<br>17 BOSWORTH RD<br>FARMINGHAM, MA 01701<br><br>Case Number     Secured     Priority     Unsecured<br>08-35653          $602.00 | Modified Total:        **$602.00**<br><br><br><br>Case Number                                    Interest<br>08-35653                                          $602.00 |
| Claim: 9510<br>Date Filed:   01/30/2009<br>Docketed Total:     $41,527.13<br>Filing Creditor Name and Address:<br>  RENZO J MARSAN<br>  107 MARSHVIEW RD<br>  SAVANNAH, GA 31410 | Claim Holder Name and Address<br><br>RENZO J MARSAN                 Docketed Total:        **$41,527.13**<br>107 MARSHVIEW RD<br>SAVANNAH, GA 31410<br><br>Case Number     Secured     Priority     Unsecured<br>08-35653                                              $41,527.13 | Modified Total:        **$41,527.13**<br><br><br><br>Case Number                                    Interest<br>08-35653                                          $41,527.13 |
| Claim: 9519<br>Date Filed:   01/30/2009<br>Docketed Total:     $135.32<br>Filing Creditor Name and Address:<br>  RENZO J MARSAN AURORA<br>  MARSAN<br>  107 MARSHVIEW RD<br>  SAVANNAH, GA 31410 | Claim Holder Name and Address<br><br>RENZO J MARSAN AURORA          Docketed Total:        **$135.32**<br>MARSAN<br>107 MARSHVIEW RD<br>SAVANNAH, GA 31410<br><br>Case Number     Secured     Priority     Unsecured<br>08-35653                                              $135.32 | Modified Total:        **$135.32**<br><br><br><br>Case Number                                    Interest<br>08-35653                                          $135.32 |

*     "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of
Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 9878<br>Date Filed:  01/27/2009<br>Docketed Total:    $13,797.58<br>Filing Creditor Name and Address:<br>  RHEE, EUN SIL<br>  8 TERRACE CIR APT 3F<br>  GREAT NECK, NY 11021 | Claim Holder Name and Address<br><br>  RHEE, EUN SIL<br>  8 TERRACE CIR APT 3F<br>  GREAT NECK, NY 11021 | Docketed Total: | **$13,797.58** | | Modified Total: | **$13,797.58** |
| | **Case Number**<br>08-35653 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$13,797.58 | Case Number<br>08-35653 | <u>Interest</u><br>$13,797.58 |
| Claim: 4930<br>Date Filed:  01/21/2009<br>Docketed Total:    $322.50<br>Filing Creditor Name and Address:<br>  RHETT WOEHRLE<br>  10003 EVANSTON PL<br>  TAMPA, FL 33624 | Claim Holder Name and Address<br><br>  WOEHRLE, RHETT<br>  10003 EVANSTON PL<br>  TAMPA, FL 33624 | Docketed Total: | **$322.50** | | Modified Total: | **$322.50** |
| | <u>Case Number</u><br>08-35653 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$322.50 | <u>Case Number</u><br>08-35653 | <u>Interest</u><br>$322.50 |
| Claim: 6874<br>Date Filed:  01/28/2009<br>Docketed Total:    $0.00<br>Filing Creditor Name and Address:<br>  RICHARD A & DEBBIE L<br>  MCCLASKEY<br>  1756 W HORSETAIL TRL<br>  PHOENIX, AZ 85085 | Claim Holder Name and Address<br><br>  RICHARD A & DEBBIE L MCCLASKEY<br>  1756 W HORSETAIL TRL<br>  PHOENIX, AZ 85085 | Docketed Total: | **UNL** | | Modified Total: | **$0.00** |
| | <u>Case Number</u><br>08-35653 | <u>Secured</u> | <u>Priority</u><br>UNL | <u>Unsecured</u> | <u>Case Number</u><br>08-35653 | <u>Interest</u><br>$0.00 |
| Claim: 4629<br>Date Filed:  01/21/2009<br>Docketed Total:    $10,000.00<br>Filing Creditor Name and Address:<br>  RICHARD B DAY<br>  1814 VASSAR DR<br>  RICHARDSON, TX 75081 | Claim Holder Name and Address<br><br>  DAY, RICHARD B<br>  1814 VASSAR DR<br>  RICHARDSON, TX 75081 | Docketed Total: | **$10,000.00** | | Modified Total: | **$10,000.00** |
| | <u>Case Number</u><br>08-35653 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$10,000.00 | <u>Case Number</u><br>08-35653 | <u>Interest</u><br>$10,000.00 |

*       "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of
Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 2802<br>Date Filed:   01/06/2009<br>Docketed Total:     $987.00<br>Filing Creditor Name and Address:<br>   RICHARD D RUPPERT<br>   3314 PELHAM RD<br>   TOLEDO, OH 43606 | Claim Holder Name and Address<br><br>   RICHARD D RUPPERT          Docketed Total:          $987.00<br>   3314 PELHAM RD<br>   TOLEDO, OH 43606 | Modified Total:          $987.00 |
| | Case Number     Secured     Priority     Unsecured<br>08-35653                                                        $987.00 | Case Number                                    Interest<br>08-35653                                    $987.00 |
| Claim: 3993<br>Date Filed:   01/13/2009<br>Docketed Total:     $0.00<br>Filing Creditor Name and Address:<br>   RICHARD E MUNSTERMAN &<br>   CATHERINE DEVET JTWROS<br>   281 ROLLING HILLS LN<br>   PETOSKEY, MI 49770 | Claim Holder Name and Address<br><br>   RICHARD E MUNSTERMAN &          Docketed Total:          UNL<br>   CATHERINE DEVET JTWROS<br>   281 ROLLING HILLS LN<br>   PETOSKEY, MI 49770 | Modified Total:          $0.00 |
| | Case Number     Secured     Priority     Unsecured<br>08-35653                                UNL | Case Number                                    Interest<br>08-35653                                    $0.00 |
| Claim: 4601<br>Date Filed:   01/20/2009<br>Docketed Total:     $5,492.08<br>Filing Creditor Name and Address:<br>   RICHARD J FILIPS<br>   956 FAIRWAY COVE<br>   TECUMSEH, MI 49286 | Claim Holder Name and Address<br><br>   FILIPS, RICHARD J          Docketed Total:          $5,492.08<br>   956 FAIRWAY COVE<br>   TECUMSEH, MI 49286 | Modified Total:          $5,492.08 |
| | Case Number     Secured     Priority     Unsecured<br>08-35653                                                        $5,492.08 | Case Number                                    Interest<br>08-35653                                    $5,492.08 |
| Claim: 9872<br>Date Filed:   01/29/2009<br>Docketed Total:     $10,000.00<br>Filing Creditor Name and Address:<br>   RICHARD J SHONQUIST SR TRUST<br>   TD AMERITRADE INC<br>   2737 CHERRYDALE FALLS DR<br>   HENDERSON, NV 89052 | Claim Holder Name and Address<br><br>   RICHARD J SHONQUIST SR TRUST          Docketed Total:          $10,000.00<br>   TD AMERITRADE INC<br>   2737 CHERRYDALE FALLS DR<br>   HENDERSON, NV 89052 | Modified Total:          $10,000.00 |
| | Case Number     Secured     Priority     Unsecured<br>08-35653                                                        $10,000.00 | Case Number                                    Interest<br>08-35653                                    $10,000.00 |

*      "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of
Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 4169<br>Date Filed: 01/20/2009<br>Docketed Total: $4,537.50<br>Filing Creditor Name and Address:<br>RICHARD K WHEELER &<br>LORETTA B WHEELER JT TEN<br>1980 SUNNYSLOPE AVE<br>LAS VEGAS, NV 89119 | Claim Holder Name and Address<br><br>RICHARD K WHEELER & LORETTA B<br>WHEELER JT TEN<br>1980 SUNNYSLOPE AVE<br>LAS VEGAS, NV 89119        Docketed Total:    $4,537.50 | Modified Total:    $4,537.50 |
| | <u>Case Number</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>08-35653                                $4,537.50 | <u>Case Number</u>                          <u>Interest</u><br>08-35653                          $4,537.50 |
| Claim: 2552<br>Date Filed: 01/05/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>RICHARD M FINNERTY TRUST<br>1900 LALEA PL<br>HONOLULU, HI 96825 | Claim Holder Name and Address<br><br>RICHARD M FINNERTY TRUST<br>1900 LALEA PL<br>HONOLULU, HI 96825        Docketed Total:    **UNL** | Modified Total:    **$0.00** |
| | <u>Case Number</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>08-35653                                UNL | <u>Case Number</u>                          <u>Interest</u><br>08-35653                          $0.00 |
| Claim: 3469<br>Date Filed: 01/13/2009<br>Docketed Total: $4,471.42<br>Filing Creditor Name and Address:<br>RICHARD PEREIRA<br>68 18 53RD AVE<br>MASPETH, NY 11378 | Claim Holder Name and Address<br><br>RICHARD PEREIRA<br>68 18 53RD AVE<br>MASPETH, NY 11378        Docketed Total:    $4,471.42 | Modified Total:    $4,471.42 |
| | <u>Case Number</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>08-35653                                $4,471.42 | <u>Case Number</u>                          <u>Interest</u><br>08-35653                          $4,471.42 |
| Claim: 6173<br>Date Filed: 01/26/2009<br>Docketed Total: $2,200.00<br>Filing Creditor Name and Address:<br>RICHARD VITALE<br>10301 BOXELDER RD<br>RALEIGH, NC 27613 | Claim Holder Name and Address<br><br>VITALE, RICHARD<br>10301 BOXELDER RD<br>RALEIGH, NC 27613        Docketed Total:    $2,200.00 | Modified Total:    $2,200.00 |
| | <u>Case Number</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>08-35653                                $2,200.00 | <u>Case Number</u>                          <u>Interest</u><br>08-35653                          $2,200.00 |

\*      "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 4549<br>Date Filed:  01/20/2009<br>Docketed Total:  $1,333.50<br>Filing Creditor Name and Address:<br>  RICHARDSON KENT E<br>  11720 APRILBUD DR<br>  RICHMOND, VA 23233 | Claim Holder Name and Address<br><br>RICHARDSON, KENT E    Docketed Total:    **$1,333.50**<br>11720 APRILBUD DR<br>RICHMOND, VA 23233<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                                  $1,333.50 | Modified Total:    **$1,333.50**<br><br><br><br>Case Number                                  Interest<br>08-35653                                      $1,333.50 |
| Claim: 3703<br>Date Filed:  01/13/2009<br>Docketed Total:  $440.00<br>Filing Creditor Name and Address:<br>  RICKIE L FLOOD<br>  100 PLEASANTVIEW RD<br>  HIGHLANDVILLE, MO 65669 | Claim Holder Name and Address<br><br>FLOOD, RICKIE L    Docketed Total:    **$440.00**<br>100 PLEASANTVIEW RD<br>HIGHLANDVILLE, MO 65669<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                                  $440.00 | Modified Total:    **$440.00**<br><br><br><br>Case Number                                  Interest<br>08-35653                                      $440.00 |
| Claim: 3708<br>Date Filed:  01/13/2009<br>Docketed Total:  $287.00<br>Filing Creditor Name and Address:<br>  RICKIE L FLOOD CUST FBO LEE<br>  FLOOD<br>  100 PLEASANTVIEW RD<br>  HIGHLANDVILLE, MO 65669 | Claim Holder Name and Address<br><br>RICKIE L FLOOD CUST FBO LEE    Docketed Total:    **$287.00**<br>FLOOD<br>100 PLEASANTVIEW RD<br>HIGHLANDVILLE, MO 65669<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                                  $287.00 | Modified Total:    **$287.00**<br><br><br><br>Case Number                                  Interest<br>08-35653                                      $287.00 |
| Claim: 5755<br>Date Filed:  01/27/2009<br>Docketed Total:  $2,381.25<br>Filing Creditor Name and Address:<br>  RICKMAN, EMILY S<br>  14260 CAMACK TRAIL<br>  MIDLOTHIAN, VA 23114 | Claim Holder Name and Address<br><br>RICKMAN, EMILY S    Docketed Total:    **$2,381.25**<br>14260 CAMACK TRAIL<br>MIDLOTHIAN, VA 23114<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                                  $2,381.25 | Modified Total:    **$2,381.25**<br><br><br><br>Case Number                                  Interest<br>08-35653                                      $2,381.25 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 9415<br>Date Filed:  01/30/2009<br>Docketed Total:  $1,200.00<br>Filing Creditor Name and Address:<br>RIECK II, WILLIAM F<br>1048 COUNTY RD 375<br>SAN ANTONIO, TX 78253 | Claim Holder Name and Address<br>RIECK II, WILLIAM F     Docketed Total:  **$1,200.00**<br>1048 COUNTY RD 375<br>SAN ANTONIO, TX 78253<br><br>Case Number_____Secured_____Priority_____Unsecured<br>08-35653                                                        $1,200.00 | Modified Total:  **$1,200.00**<br><br><br>Case Number_____Interest<br>08-35653                                        $1,200.00 |
| Claim: 3455<br>Date Filed:  01/13/2009<br>Docketed Total:  $2,754.80<br>Filing Creditor Name and Address:<br>RITCHIE, MERLYN J & LINDA B<br>104 MARTIN CT<br>CATLIN, IL 61817 | Claim Holder Name and Address<br>RITCHIE, MERLYN J & LINDA B     Docketed Total:  **$2,754.80**<br>104 MARTIN CT<br>CATLIN, IL 61817<br><br>Case Number_____Secured_____Priority_____Unsecured<br>08-35653                                                        $2,754.80 | Modified Total:  **$2,754.80**<br><br><br>Case Number_____Interest<br>08-35653                                        $2,754.80 |
| Claim: 2608<br>Date Filed:  01/09/2009<br>Docketed Total:  $229.07<br>Filing Creditor Name and Address:<br>RIVERS, ANTHONY A<br>109 34 197TH ST<br>ST ALBANS, NY 11412 | Claim Holder Name and Address<br>RIVERS, ANTHONY A     Docketed Total:  **$229.07**<br>109 34 197TH ST<br>ST ALBANS, NY 11412<br><br>Case Number_____Secured_____Priority_____Unsecured<br>08-35653                                                        $229.07 | Modified Total:  **$229.07**<br><br><br>Case Number_____Interest<br>08-35653                                        $229.07 |
| Claim: 9871<br>Date Filed:  01/29/2009<br>Docketed Total:  $159.34<br>Filing Creditor Name and Address:<br>ROBBIN STILES<br>11261 ASHCAKE RD<br>ASHLAND, VA 23005 | Claim Holder Name and Address<br>ROBBIN STILES, EDWARD STILES SR     Docketed Total:  **$159.34**<br>JT TEN<br>11261 ASHCAKE RD<br>ASHLAND, VA 23005<br><br>Case Number_____Secured_____Priority_____Unsecured<br>08-35653                                                        $159.34 | Modified Total:  **$159.34**<br><br><br>Case Number_____Interest<br>08-35653                                        $159.34 |

\*      "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of
Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 7624<br>Date Filed:    01/29/2009<br>Docketed Total:    $0.00<br>Filing Creditor Name and Address:<br>  ROBERT  V ALEXANDER<br>  3904 SETHWARNER CT<br>  GLEN ALLEN, VA 23059 | Claim Holder Name and Address<br><br>  ALEXANDER, ROBERT  V<br>  3904 SETHWARNER CT<br>  GLEN ALLEN, VA 23059    Docketed Total:    **UNL**<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653         UNL | Modified Total:    **$0.00**<br><br><br>Case Number      Interest<br>08-35653      $0.00 |
| Claim: 7623<br>Date Filed:    01/29/2009<br>Docketed Total:    $0.00<br>Filing Creditor Name and Address:<br>  ROBERT ALEXANDER<br>  3904 SETHWARNER CT<br>  GLENN ALLEN, VA 23059 | Claim Holder Name and Address<br><br>  ALEXANDER, ROBERT<br>  3904 SETHWARNER CT<br>  GLENN ALLEN, VA 23059    Docketed Total:    **UNL**<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653         UNL | Modified Total:    **$0.00**<br><br><br>Case Number      Interest<br>08-35653      $0.00 |
| Claim: 4898<br>Date Filed:    01/21/2009<br>Docketed Total:    $255,969.48<br>Filing Creditor Name and Address:<br>  ROBERT D KING<br>  3407 FOX HURST DR<br>  MIDLOTHIAN, VA 23113 | Claim Holder Name and Address<br><br>  KING, ROBERT D<br>  3407 FOX HURST DR<br>  MIDLOTHIAN, VA 23113    Docketed Total:    **$255,969.48**<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653       $255,969.48 | Modified Total:    **$255,969.48**<br><br><br>Case Number      Interest<br>08-35653     $255,969.48 |
| Claim: 5324<br>Date Filed:    01/26/2009<br>Docketed Total:    $39.00<br>Filing Creditor Name and Address:<br>  ROBERT E KOLE AND RUTHAN<br>  KOLE TRUST UA DTD 4 12 94<br>  AMENDED 9 22 05<br>  2510 LAKE MICHIGAN DR APT A<br>  109<br>  GRAND RAPIDS, MI 49504-8038 | Claim Holder Name and Address<br><br>  ROBERT E KOLE AND RUTHAN<br>  KOLE TRUST UA DTD 4 12 94<br>  AMENDED 9 22 05<br>  2510 LAKE MICHIGAN DR APT A 109<br>  GRAND RAPIDS, MI 49504-8038    Docketed Total:    **$39.00**<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653        $39.00 | Modified Total:    **$39.00**<br><br><br>Case Number      Interest<br>08-35653      $39.00 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 6738<br>Date Filed: 01/28/2009<br>Docketed Total: $1,725.94<br>Filing Creditor Name and Address:<br>ROBERT E NELSON & JEAN C<br>NELSON JTEN<br>1250 PINE VALLEY RD<br>BANNING, CA 92220 | Claim Holder Name and Address<br>ROBERT E NELSON & JEAN C<br>NELSON JTEN<br>1250 PINE VALLEY RD<br>BANNING, CA 92220<br><br>Docketed Total: $1,725.94<br><br>Case Number / Secured / Priority / Unsecured<br>08-35653 / $1,725.94 | Modified Total: $1,725.94<br><br>Case Number / Interest<br>08-35653 / $1,725.94 |
| Claim: 5366<br>Date Filed: 01/26/2009<br>Docketed Total: $1,700.00<br>Filing Creditor Name and Address:<br>ROBERT FAGGARD<br>1850 BRADSHIRE DR<br>MOBILE, AL 36695 | Claim Holder Name and Address<br>FAGGARD, ROBERT<br>1850 BRADSHIRE DR<br>MOBILE, AL 36695<br><br>Docketed Total: $1,700.00<br><br>Case Number / Secured / Priority / Unsecured<br>08-35653 / $1,700.00 | Modified Total: $1,700.00<br><br>Case Number / Interest<br>08-35653 / $1,700.00 |
| Claim: 4137<br>Date Filed: 01/16/2009<br>Docketed Total: $2,530.82<br>Filing Creditor Name and Address:<br>ROBERT J BAKER<br>131 S RODEO DR STE 200<br>BEVERLY HILLS, CA 90212-2428 | Claim Holder Name and Address<br>BAKER, ROBERT J<br>131 S RODEO DR STE 200<br>BEVERLY HILLS, CA 90212-2428<br><br>Docketed Total: $2,530.82<br><br>Case Number / Secured / Priority / Unsecured<br>08-35653 / $2,530.82 | Modified Total: $2,530.82<br><br>Case Number / Interest<br>08-35653 / $2,530.82 |
| Claim: 8745<br>Date Filed: 01/30/2009<br>Docketed Total: $10,000.00<br>Filing Creditor Name and Address:<br>ROBERT J ERICKSON<br>17 SCOTT ST<br>BLUE POINT, NY 11715 | Claim Holder Name and Address<br>ERICKSON, ROBERT J<br>17 SCOTT ST<br>BLUE POINT, NY 11715<br><br>Docketed Total: $10,000.00<br><br>Case Number / Secured / Priority / Unsecured<br>08-35653 / $10,000.00 | Modified Total: $10,000.00<br><br>Case Number / Interest<br>08-35653 / $10,000.00 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of
Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

| | Claim Holder Name and Address | |
|---|---|---|
| Claim: 10127<br>Date Filed: 01/30/2009<br>Docketed Total: $2,512.00<br>Filing Creditor Name and Address:<br>ROBERT J KELLEY<br>PO BOX 176<br>IRVINGTON, VA 22480 | ROBERT J KELLEY<br>PO BOX 176<br>IRVINGTON, VA 22480<br><br>Docketed Total: $2,512.00 | Modified Total: $2,512.00 |
| | Case Number   Secured   Priority   Unsecured<br>08-35653   $2,512.00 | Case Number   Interest<br>08-35653   $2,512.00 |
| Claim: 4233<br>Date Filed: 01/21/2009<br>Docketed Total: $7,246.49<br>Filing Creditor Name and Address:<br>ROBERT J MONTAG<br>52203 LONG SPUR LN<br>FORT MILL, SC 29707 | Claim Holder Name and Address<br><br>MONTAG, ROBERT J<br>52203 LONG SPUR LN<br>FORT MILL, SC 29707<br><br>Docketed Total: $7,246.49 | Modified Total: $7,246.49 |
| | Case Number   Secured   Priority   Unsecured<br>08-35653   $7,246.49 | Case Number   Interest<br>08-35653   $7,246.49 |
| Claim: 9287<br>Date Filed: 01/30/2009<br>Docketed Total: $11,607.94<br>Filing Creditor Name and Address:<br>ROBERT J NUZZO<br>2003 DELAWARE AVE<br>PITTSBURGH, PA 15218-1818 | Claim Holder Name and Address<br><br>ROBERT J NUZZO<br>2003 DELAWARE AVE<br>PITTSBURGH, PA 15218-1818<br><br>Docketed Total: $11,607.94 | Modified Total: $11,607.94 |
| | Case Number   Secured   Priority   Unsecured<br>08-35653   $11,607.94 | Case Number   Interest<br>08-35653   $11,607.94 |
| Claim: 10039<br>Date Filed: 01/30/2009<br>Docketed Total: $9,619.00<br>Filing Creditor Name and Address:<br>ROBERT L GREEN<br>100 TOWER DR NO 903<br>DAPHNE, AL 36526 | Claim Holder Name and Address<br><br>ROBERT L GREEN<br>100 TOWER DR NO 903<br>DAPHNE, AL 36526<br><br>Docketed Total: $9,619.00 | Modified Total: $9,619.00 |
| | Case Number   Secured   Priority   Unsecured<br>08-35653   $9,619.00 | Case Number   Interest<br>08-35653   $9,619.00 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of
Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 2827<br>Date Filed: 01/06/2009<br>Docketed Total: $99.75<br>Filing Creditor Name and Address:<br>ROBERT L WEAD<br>6895 HAYMORE AVE<br>WORTHINGTON, OH 43085 | Claim Holder Name and Address<br><br>ROBERT L WEAD          Docketed Total:          **$99.75**<br>6895 HAYMORE AVE<br>WORTHINGTON, OH 43085<br><br><u>Case Number</u>   <u>Secured</u>   <u>Priority</u>   <u>Unsecured</u><br>08-35653          $99.75 | Modified Total:          **$99.75**<br><br><br><u>Case Number</u>                              <u>Interest</u><br>08-35653                              $99.75 |
| Claim: 6157<br>Date Filed: 01/27/2009<br>Docketed Total: $10,000.00<br>Filing Creditor Name and Address:<br>ROBERT P LAUDADIO<br>14 ALBA PL<br>PARSIFFANY, NJ 07054 | Claim Holder Name and Address<br><br>LAUDADIO, ROBERT P          Docketed Total:          **$10,000.00**<br>14 ALBA PL<br>PARSIFFANY, NJ 07054<br><br><u>Case Number</u>   <u>Secured</u>   <u>Priority</u>   <u>Unsecured</u><br>08-35653          $10,000.00 | Modified Total:          **$10,000.00**<br><br><br><u>Case Number</u>                              <u>Interest</u><br>08-35653                              $10,000.00 |
| Claim: 8232<br>Date Filed: 01/29/2009<br>Docketed Total: $11,287.50<br>Filing Creditor Name and Address:<br>ROBERT R HOWARD<br>903 APRICOT AVE APT D<br>CAMPBELL, CA 95008 | Claim Holder Name and Address<br><br>HOWARD, ROBERT R          Docketed Total:          **$11,287.50**<br>903 APRICOT AVE APT D<br>CAMPBELL, CA 95008<br><br><u>Case Number</u>   <u>Secured</u>   <u>Priority</u>   <u>Unsecured</u><br>08-35653          $11,287.50 | Modified Total:          **$11,287.50**<br><br><br><u>Case Number</u>                              <u>Interest</u><br>08-35653                              $11,287.50 |
| Claim: 4654<br>Date Filed: 01/23/2009<br>Docketed Total: $428.00<br>Filing Creditor Name and Address:<br>ROBERT ROBISON<br>5780 TIMBERLANE TER<br>SANDY SPRINGS, GA 30328 | Claim Holder Name and Address<br><br>ROBISON, ROBERT          Docketed Total:          **$428.00**<br>5780 TIMBERLANE TER<br>SANDY SPRINGS, GA 30328<br><br><u>Case Number</u>   <u>Secured</u>   <u>Priority</u>   <u>Unsecured</u><br>08-35653          $428.00 | Modified Total:          **$428.00**<br><br><br><u>Case Number</u>                              <u>Interest</u><br>08-35653                              $428.00 |

*     "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of
Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 2773<br>Date Filed: 01/05/2009<br>Docketed Total: $4,940.00<br>Filing Creditor Name and Address:<br>ROBERT S STANG<br>122 E PRESTON AVE<br>WILDWOOD CREST, NJ 08260 | Claim Holder Name and Address<br><br>ROBERT S STANG<br>122 E PRESTON AVE<br>WILDWOOD CREST, NJ 08260 | Docketed Total: | | $4,940.00 | Modified Total: | $4,940.00 |
| | **Case Number**<br>08-35653 | **Secured**<br>$2,470.00 | **Priority**<br>$2,470.00 | **Unsecured** | **Case Number**<br>08-35653 | **Interest**<br>$4,940.00 |
| Claim: 6591<br>Date Filed: 01/27/2009<br>Docketed Total: $50.68<br>Filing Creditor Name and Address:<br>ROBERTS, OCTAVE J & EVELYN T<br>209 PAIGE BLVD<br>MOUNDVILLE, AL 35474 | Claim Holder Name and Address<br><br>ROBERTS, OCTAVE J & EVELYN T<br>209 PAIGE BLVD<br>MOUNDVILLE, AL 35474 | Docketed Total: | | $50.68 | Modified Total: | $50.68 |
| | **Case Number**<br>08-35653 | **Secured** | **Priority** | **Unsecured**<br>$50.68 | **Case Number**<br>08-35653 | **Interest**<br>$50.68 |
| Claim: 2609<br>Date Filed: 01/09/2009<br>Docketed Total: $5,287.01<br>Filing Creditor Name and Address:<br>ROBERTSON, HELEN T<br>643 FERNWOOD DR<br>SALEM, VA 24153 | Claim Holder Name and Address<br><br>ROBERTSON, HELEN T<br>643 FERNWOOD DR<br>SALEM, VA 24153 | Docketed Total: | | $5,287.01 | Modified Total: | $5,287.01 |
| | **Case Number**<br>08-35653 | **Secured** | **Priority** | **Unsecured**<br>$5,287.01 | **Case Number**<br>08-35653 | **Interest**<br>$5,287.01 |
| Claim: 3150<br>Date Filed: 01/12/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>ROBERTSON, THYRELE<br>1807 COUNTY RD<br>NEW LIMERICK, ME 04761 | Claim Holder Name and Address<br><br>ROBERTSON, THYRELE<br>1807 COUNTY RD<br>NEW LIMERICK, ME 04761 | Docketed Total: | | UNL | Modified Total: | $0.00 |
| | **Case Number**<br>08-35653 | **Secured** | **Priority** | **Unsecured**<br>UNL | **Case Number**<br>08-35653 | **Interest**<br>$0.00 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of
Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 8518<br>Date Filed:   01/29/2009<br>Docketed Total:     $54,074.40<br>Filing Creditor Name and Address:<br>ROBESON JR, STUART H<br>9342 LEES RIDGE RD<br>WARRENTON, VA 20186 | Claim Holder Name and Address<br><br>ROBESON JR, STUART H<br>9342 LEES RIDGE RD<br>WARRENTON, VA 20186 | | Docketed Total: | **$54,074.40** | Modified Total: | **$54,074.40** |
| | **Case Number**<br>08-35653 | Secured | Priority | Unsecured<br>$54,074.40 | Case Number<br>08-35653 | Interest<br>$54,074.40 |
| Claim: 2721<br>Date Filed:   01/06/2009<br>Docketed Total:     $549.98<br>Filing Creditor Name and Address:<br>ROBINSON, IVAN B<br>90 DUTCH RIDGE RD<br>CLENDENIN, WV 25045 | Claim Holder Name and Address<br><br>ROBINSON, IVAN B<br>90 DUTCH RIDGE RD<br>CLENDENIN, WV 25045 | | Docketed Total: | **$549.98** | Modified Total: | **$549.98** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$549.98 | Case Number<br>08-35653 | Interest<br>$549.98 |
| Claim: 2926<br>Date Filed:   01/05/2009<br>Docketed Total:     $3,908.90<br>Filing Creditor Name and Address:<br>ROBINSON, MIRIAM<br>3836 EASTON AVE<br>NORFOLK, VA 23502 | Claim Holder Name and Address<br><br>ROBINSON, MIRIAM<br>3836 EASTON AVE<br>NORFOLK, VA 23502 | | Docketed Total: | **$3,908.90** | Modified Total: | **$3,908.90** |
| | Case Number<br>08-35653 | Secured<br>$3,908.90 | Priority | Unsecured | Case Number<br>08-35653 | Interest<br>$3,908.90 |
| Claim: 8833<br>Date Filed:   01/30/2009<br>Docketed Total:     $0.00<br>Filing Creditor Name and Address:<br>ROBINSON, RICHARD R<br>1810 HANOVER AVE<br>RICHMOND, VA 23220-3508 | Claim Holder Name and Address<br><br>ROBINSON, RICHARD R<br>1810 HANOVER AVE<br>RICHMOND, VA 23220-3508 | | Docketed Total: | **UNL** | Modified Total: | **$0.00** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>UNL | Case Number<br>08-35653 | Interest<br>$0.00 |

\*      "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of
Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 8849<br>Date Filed:    01/30/2009<br>Docketed Total:    $0.00<br>Filing Creditor Name and Address:<br>  ROBINSON, RICHARD R<br>  1810 HANOVER AVE<br>  RICHMOND, VA 23220-3508 | Claim Holder Name and Address<br><br>  ROBINSON, RICHARD R<br>  1810 HANOVER AVE<br>  RICHMOND, VA 23220-3508 | Docketed Total: | | **UNL** | Modified Total: | **$0.00** |
| | <u>Case Number</u><br>08-35653 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>UNL | <u>Case Number</u><br>08-35653 | <u>Interest</u><br>$0.00 |
| Claim: 3437<br>Date Filed:    01/09/2009<br>Docketed Total:    $2,733.65<br>Filing Creditor Name and Address:<br>  RODNEY R MAXSON<br>  3522 GULF AVE<br>  MIDLAND, TX 79707-6641 | Claim Holder Name and Address<br><br>  RODNEY R MAXSON<br>  3522 GULF AVE<br>  MIDLAND, TX 79707-6641 | Docketed Total: | | **$2,733.65** | Modified Total: | **$2,733.65** |
| | <u>Case Number</u><br>08-35653 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$2,733.65 | <u>Case Number</u><br>08-35653 | <u>Interest</u><br>$2,733.65 |
| Claim: 3481<br>Date Filed:    01/13/2009<br>Docketed Total:    $2,118.00<br>Filing Creditor Name and Address:<br>  RODRIGUEZ, ERNESTO<br>  143 MORNINGSIDE DR<br>  BROWNSBURG, IN 46112 | Claim Holder Name and Address<br><br>  RODRIGUEZ, ERNESTO<br>  143 MORNINGSIDE DR<br>  BROWNSBURG, IN 46112 | Docketed Total: | | **$2,118.00** | Modified Total: | **$2,118.00** |
| | <u>Case Number</u><br>08-35653 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$2,118.00 | <u>Case Number</u><br>08-35653 | <u>Interest</u><br>$2,118.00 |
| Claim: 5021<br>Date Filed:    01/20/2009<br>Docketed Total:    $79,500.00<br>Filing Creditor Name and Address:<br>  ROGER A RITCHIE<br>  71 S COURT SQ STE A<br>  HARRISONBURG, VA 22801 | Claim Holder Name and Address<br><br>  RITCHIE, ROGER A<br>  71 S COURT SQ STE A<br>  HARRISONBURG, VA 22801 | Docketed Total: | | **$79,500.00** | Modified Total: | **$79,500.00** |
| | <u>Case Number</u><br>08-35653 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$79,500.00 | <u>Case Number</u><br>08-35653 | <u>Interest</u><br>$79,500.00 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 9709<br>Date Filed:   01/30/2009<br>Docketed Total:    $8,901.00<br>Filing Creditor Name and Address:<br>  ROLAND BAKER<br>  281 A BROADWAY<br>  LAWRENCE, MA 01841 | Claim Holder Name and Address<br><br>  ROLAND BAKER          Docketed Total:    **$8,901.00**<br>  281 A BROADWAY<br>  LAWRENCE, MA 01841 | Modified Total:    **$8,901.00** |
| | Case Number    Secured    Priority    Unsecured<br>08-35653                                    $8,901.00 | Case Number                    Interest<br>08-35653                        $8,901.00 |
| Claim: 2587<br>Date Filed:   01/05/2009<br>Docketed Total:    $10,658.78<br>Filing Creditor Name and Address:<br>  ROMER, JOHN<br>  800 E MICHIGAN ST<br>  LA GRANGO, IN 46761-2017 | Claim Holder Name and Address<br><br>  ROMER, JOHN          Docketed Total:    **$10,658.78**<br>  800 E MICHIGAN ST<br>  LA GRANGO, IN 46761-2017 | Modified Total:    **$10,658.78** |
| | Case Number    Secured    Priority    Unsecured<br>08-35653                        $10,658.78 | Case Number                    Interest<br>08-35653                        $10,658.78 |
| Claim: 3101<br>Date Filed:   01/06/2009<br>Docketed Total:    $10,265.00<br>Filing Creditor Name and Address:<br>  RONALD BAIREUTHER THE<br>  BAIREUTHER FUND<br>  259 SANTA ROSA AVE<br>  SAN FRANCISCO, CA 94112 | Claim Holder Name and Address<br><br>  RONALD BAIREUTHER THE          Docketed Total:    **$10,265.00**<br>  BAIREUTHER FUND<br>  259 SANTA ROSA AVE<br>  SAN FRANCISCO, CA 94112 | Modified Total:    **$10,265.00** |
| | Case Number    Secured    Priority    Unsecured<br>08-35653                        $10,265.00 | Case Number                    Interest<br>08-35653                        $10,265.00 |
| Claim: 4060<br>Date Filed:   01/21/2009<br>Docketed Total:    $10,600.00<br>Filing Creditor Name and Address:<br>  RONALD L MOORE<br>  9556 EHLERS RD<br>  STOVER, MO 65078 | Claim Holder Name and Address<br><br>  MOORE, RONALD L          Docketed Total:    **$10,600.00**<br>  9556 EHLERS RD<br>  STOVER, MO 65078 | Modified Total:    **$10,600.00** |
| | Case Number    Secured    Priority    Unsecured<br>08-35653                        $10,600.00 | Case Number                    Interest<br>08-35653                        $10,600.00 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 3681<br>Date Filed:    01/13/2009<br>Docketed Total:    $58.50<br>Filing Creditor Name and Address:<br>   RONALD R JULIAN & DARLENE<br>   M JULIAN JTWROS<br>   PO BOX 906<br>   PASO ROBLES, CA 93447 | Claim Holder Name and Address<br><br>   RONALD R JULIAN & DARLENE M     Docketed Total:     **$58.50**<br>   JULIAN JTWROS<br>   PO BOX 906<br>   PASO ROBLES, CA 93447<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                              $58.50 |              Modified Total:     **$58.50**<br><br><br><br>Case Number             Interest<br>08-35653             $58.50 |
| Claim: 6170<br>Date Filed:    01/26/2009<br>Docketed Total:    $460.98<br>Filing Creditor Name and Address:<br>   ROSALIO L GUILLEN & MARIA C<br>   GUILLEN JOINT OWNERS<br>   1926 W 18TH AVE<br>   KENNEWICK, WA 99337 | Claim Holder Name and Address<br><br>   ROSALIO L GUILLEN & MARIA C     Docketed Total:     **$460.98**<br>   GUILLEN JOINT OWNERS<br>   1926 W 18TH AVE<br>   KENNEWICK, WA 99337<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                           $460.98 |              Modified Total:     **$460.98**<br><br><br><br>Case Number             Interest<br>08-35653              $460.98 |
| Claim: 4042<br>Date Filed:    01/20/2009<br>Docketed Total:    $8.75<br>Filing Creditor Name and Address:<br>   ROSEMARY P WORTHY<br>   250 BRIARWOOD RD<br>   FARMVILLE, VA 23901 | Claim Holder Name and Address<br><br>   WORTHY, ROSEMARY P     Docketed Total:     **$8.75**<br>   250 BRIARWOOD RD<br>   FARMVILLE, VA 23901<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                           $8.75 |              Modified Total:     **$8.75**<br><br><br><br>Case Number              Interest<br>08-35653               $8.75 |
| Claim: 4125<br>Date Filed:    01/20/2009<br>Docketed Total:    $25.71<br>Filing Creditor Name and Address:<br>   ROSEMARY P WORTHY<br>   250 BRIARWOOD RD<br>   FARMVILLE, VA 23901 | Claim Holder Name and Address<br><br>   WORTHY, ROSEMARY P     Docketed Total:     **$25.71**<br>   250 BRIARWOOD RD<br>   FARMVILLE, VA 23901<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                           $25.71 |               Modified Total:     **$25.71**<br><br><br><br>Case Number              Interest<br>08-35653              $25.71 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of
Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | | |
|---|---|---|---|---|---|---|---|
| Claim: 4933<br>Date Filed:   01/21/2009<br>Docketed Total:   $46,000.00<br>Filing Creditor Name and Address:<br>  ROSHAN AHUJA & SHAMA<br>  AHUJA<br>  12459 WHITETAIL CT<br>  PLYMOUTH, MI 48170 | Claim Holder Name and Address<br><br>  AHUJA, ROSHAN & SHAMA<br>  12459 WHITETAIL CT<br>  PLYMOUTH, MI 48170 | Docketed Total: | | $46,000.00 | | Modified Total: | $46,000.00 |
| | Case Number | Secured | Priority | Unsecured | Case Number | | Interest |
| | 08-35653 | | | $46,000.00 | 08-35653 | | $46,000.00 |
| Claim: 2956<br>Date Filed:   01/08/2009<br>Docketed Total:   $0.00<br>Filing Creditor Name and Address:<br>  ROTONDO, RONALD P<br>  27 TIMBERLAND DR<br>  LINCOLN, RI 02865 | Claim Holder Name and Address<br><br>  ROTONDO, RONALD P<br>  27 TIMBERLAND DR<br>  LINCOLN, RI 02865 | Docketed Total: | | UNL | | Modified Total: | $0.00 |
| | Case Number | Secured | Priority | Unsecured | Case Number | | Interest |
| | 08-35653 | | | UNL | 08-35653 | | $0.00 |
| Claim: 9041<br>Date Filed:   01/30/2009<br>Docketed Total:   $9,368.54<br>Filing Creditor Name and Address:<br>  ROXAS, ROGELIO<br>  3411 ALEMANY BLVD<br>  SAN FRANCISCO, CA 94132 | Claim Holder Name and Address<br><br>  ROXAS, ROGELIO<br>  3411 ALEMANY BLVD<br>  SAN FRANCISCO, CA 94132 | Docketed Total: | | $9,368.54 | | Modified Total: | $9,368.54 |
| | Case Number | Secured | Priority | Unsecured | Case Number | | Interest |
| | 08-35653 | | | $9,368.54 | 08-35653 | | $9,368.54 |
| Claim: 3098<br>Date Filed:   01/07/2009<br>Docketed Total:   $11,400.00<br>Filing Creditor Name and Address:<br>  RUBINO, RICHARD<br>  25310 BECKNEL AVE<br>  LOMITA, CA 90717 | Claim Holder Name and Address<br><br>  RUBINO, RICHARD<br>  25310 BECKNEL AVE<br>  LOMITA, CA 90717 | Docketed Total: | | $11,400.00 | | Modified Total: | $11,400.00 |
| | Case Number | Secured | Priority | Unsecured | Case Number | | Interest |
| | 08-35653 | | | $11,400.00 | 08-35653 | | $11,400.00 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of
Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 8002<br>Date Filed:   01/29/2009<br>Docketed Total:     $1,898.00<br>Filing Creditor Name and Address:<br>  RUBY P WEBER<br>  12509 BROOKE LN<br>  CHESTER, VA 23831 | Claim Holder Name and Address<br><br>WEBER, RUBY P         Docketed Total:     **$1,898.00**<br>12509 BROOKE LN<br>CHESTER, VA 23831 | Modified Total:     **$1,898.00** |
| | Case Number    Secured    Priority    Unsecured<br>08-35653                                                    $1,898.00 | Case Number                                Interest<br>08-35653                                    $1,898.00 |
| Claim: 3590<br>Date Filed:   01/14/2009<br>Docketed Total:     $22,593.00<br>Filing Creditor Name and Address:<br>  RUBY, JAY H<br>  2018 PICO BLVD<br>  SANTA MONICA, CA 90405 | Claim Holder Name and Address<br><br>RUBY, JAY H         Docketed Total:     **$22,593.00**<br>2018 PICO BLVD<br>SANTA MONICA, CA 90405 | Modified Total:     **$22,593.00** |
| | Case Number    Secured    Priority    Unsecured<br>08-35653                                                    $22,593.00 | Case Number                                Interest<br>08-35653                                    $22,593.00 |
| Claim: 5765<br>Date Filed:   01/26/2009<br>Docketed Total:     $1,199.95<br>Filing Creditor Name and Address:<br>  RUIYUN ZHANG<br>  901 CASPIAN DR<br>  YORK, PA 17404 | Claim Holder Name and Address<br><br>ZHANG, RUIYUN         Docketed Total:     **$1,199.95**<br>901 CASPIAN DR<br>YORK, PA 17404 | Modified Total:     **$1,199.95** |
| | Case Number    Secured    Priority    Unsecured<br>08-35653                                                    $1,199.95 | Case Number                                Interest<br>08-35653                                    $1,199.95 |
| Claim: 3325<br>Date Filed:   01/12/2009<br>Docketed Total:     $13.50<br>Filing Creditor Name and Address:<br>  RUIZ, CHRISTINA<br>  830 MAGENTA ST APT 3A<br>  BRONX, NY 10467 | Claim Holder Name and Address<br><br>RUIZ, CHRISTINA         Docketed Total:     **$13.50**<br>830 MAGENTA ST APT 3A<br>BRONX, NY 10467 | Modified Total:     **$13.50** |
| | Case Number    Secured    Priority    Unsecured<br>08-35653                                                    $13.50 | Case Number                                Interest<br>08-35653                                    $13.50 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of
Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 4859<br>Date Filed: 01/26/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>RUSSELL D GRANT<br>7855 BLVD EAST NO 16H<br>NORTH BERGEN, NJ 07047 | Claim Holder Name and Address<br><br>GRANT, RUSSELL D<br>7855 BLVD EAST NO 16H<br>NORTH BERGEN, NJ 07047 | Docketed Total: | | **UNL** | Modified Total: | **$0.00** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>UNL | Case Number<br>08-35653 | Interest<br>$0.00 |
| Claim: 2598<br>Date Filed: 01/05/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>RUSSELL M DEMAREST & KAREN<br>S DEMAREST COMM PROP<br>231 W MANGRUM DR<br>PUEBLO WEST, CO 81007 | Claim Holder Name and Address<br><br>RUSSELL M DEMAREST & KAREN S<br>DEMAREST COMM PROP<br>231 W MANGRUM DR<br>PUEBLO WEST, CO 81007 | Docketed Total: | | **UNL** | Modified Total: | **$0.00** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>UNL | Case Number<br>08-35653 | Interest<br>$0.00 |
| Claim: 8024<br>Date Filed: 01/29/2009<br>Docketed Total: $1,045.68<br>Filing Creditor Name and Address:<br>RUSSELL, DAVID MARK<br>11149 SAN GABRIEL WAY<br>VALLEY CENTER, CA 92082 | Claim Holder Name and Address<br><br>RUSSELL, DAVID MARK<br>11149 SAN GABRIEL WAY<br>VALLEY CENTER, CA 92082 | Docketed Total: | | **$1,045.68** | Modified Total: | **$1,045.68** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$1,045.68 | Case Number<br>08-35653 | Interest<br>$1,045.68 |
| Claim: 4833<br>Date Filed: 01/21/2009<br>Docketed Total: $4,153.18<br>Filing Creditor Name and Address:<br>S JAMES PLUMLEY<br>6897 FOREST HAVEN LOOP<br>DUBLIN, OH 43016 | Claim Holder Name and Address<br><br>S JAMES PLUMLEY<br>6897 FOREST HAVEN LOOP<br>DUBLIN, OH 43016 | Docketed Total: | | **$4,153.18** | Modified Total: | **$4,153.18** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$4,153.18 | Case Number<br>08-35653 | Interest<br>$4,153.18 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of
Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

| Claim: 4838<br>Date Filed: 01/21/2009<br>Docketed Total: $324,865.93<br>Filing Creditor Name and Address:<br>S JAMES PLUMLEY<br>6897 FOREST HAVEN LOOP<br>DUBLIN, OH 43016 | Claim Holder Name and Address<br><br>PLUMLEY, S JAMES                    Docketed Total:    **$324,865.93**<br>6897 FOREST HAVEN LOOP<br>DUBLIN, OH 43016 | Modified Total:    **$324,865.93** |
|  | Case Number    Secured    Priority    Unsecured<br>08-35653                                                    $324,865.93 | Case Number                                    Interest<br>08-35653                                    $324,865.93 |

| Claim: 4839<br>Date Filed: 01/21/2009<br>Docketed Total: $444,899.79<br>Filing Creditor Name and Address:<br>S JAMES PLUMLEY<br>6897 FOREST HAVEN LOOP<br>DUBLIN, OH 43016 | Claim Holder Name and Address<br><br>PLUMLEY, S JAMES                    Docketed Total:    **$444,899.79**<br>6897 FOREST HAVEN LOOP<br>DUBLIN, OH 43016 | Modified Total:    **$444,899.79** |
|  | Case Number    Secured    Priority    Unsecured<br>08-35653                                                    $444,899.79 | Case Number                                    Interest<br>08-35653                                    $444,899.79 |

| Claim: 4880<br>Date Filed: 01/26/2009<br>Docketed Total: $1,906.90<br>Filing Creditor Name and Address:<br>SACHO KONDOVSKI<br>50220 VIA SIMPATICO<br>LA QUINTA, CA 92253 | Claim Holder Name and Address<br><br>KONDOVSKI, SACHO                    Docketed Total:    **$1,906.90**<br>50220 VIA SIMPATICO<br>LA QUINTA, CA 92253 | Modified Total:    **$1,906.90** |
|  | Case Number    Secured    Priority    Unsecured<br>08-35653                                                    $1,906.90 | Case Number                                    Interest<br>08-35653                                    $1,906.90 |

| Claim: 5277<br>Date Filed: 01/26/2009<br>Docketed Total: $1,779.90<br>Filing Creditor Name and Address:<br>SAEED BAZEL<br>65 E ELIZABETH AVE STE 303<br>BETHLEHEM, PA 18018 | Claim Holder Name and Address<br><br>SAEED BAZEL                    Docketed Total:    **$1,779.90**<br>65 E ELIZABETH AVE STE 303<br>BETHLEHEM, PA 18018 | Modified Total:    **$1,779.90** |
|  | Case Number    Secured    Priority    Unsecured<br>08-35653                                                    $1,779.90 | Case Number                                    Interest<br>08-35653                                    $1,779.90 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 3177<br>Date Filed:   01/12/2009<br>Docketed Total:   $77.88<br>Filing Creditor Name and Address:<br>  SAKAI, BRYAN & CATHERINE<br>  1134 PUEO ST<br>  HONOLULU, HI 96816 | Claim Holder Name and Address<br><br>SAKAI, BRYAN & CATHERINE<br>1134 PUEO ST<br>HONOLULU, HI 96816    Docketed Total:   **$77.88**<br><br>Case Number   Secured   Priority   <u>Unsecured</u><br>08-35653     $77.88 | Modified Total:   **$77.88**<br><br><br>Case Number     <u>Interest</u><br>08-35653    $77.88 |
| Claim: 2512<br>Date Filed:   01/05/2009<br>Docketed Total:   $1,027.23<br>Filing Creditor Name and Address:<br>  SALIBY, SALIM<br>  960 E WALNUT ST<br>  ALLENTOWN, PA 18109 | Claim Holder Name and Address<br><br>SALIBY, SALIM<br>960 E WALNUT ST<br>ALLENTOWN, PA 18109    Docketed Total:   **$1,027.23**<br><br>Case Number   Secured   Priority   <u>Unsecured</u><br>08-35653     $1,027.23 | Modified Total:   **$1,027.23**<br><br><br>Case Number     <u>Interest</u><br>08-35653    $1,027.23 |
| Claim: 6688<br>Date Filed:   01/28/2009<br>Docketed Total:   $4,477.00<br>Filing Creditor Name and Address:<br>  SALVATORE AMATO<br>  903 ARNOW AVE<br>  BRONX, NY 10469-3905 | Claim Holder Name and Address<br><br>SALVATORE AMATO<br>903 ARNOW AVE<br>BRONX, NY 10469-3905    Docketed Total:   **$4,477.00**<br><br>Case Number   Secured   Priority   <u>Unsecured</u><br>08-35653     $4,477.00 | Modified Total:   **$4,477.00**<br><br><br>Case Number     <u>Interest</u><br>08-35653    $4,477.00 |
| Claim: 9183<br>Date Filed:   01/30/2009<br>Docketed Total:   $1,993.50<br>Filing Creditor Name and Address:<br>  SAMUEL G & MARIA N BRUCE<br>  13511 BAILEY BRIDGE RD<br>  MIDLOTHIAN, VA 23112-1515 | Claim Holder Name and Address<br><br>SAMUEL G & MARIA N BRUCE<br>13511 BAILEY BRIDGE RD<br>MIDLOTHIAN, VA 23112-1515    Docketed Total:   **$1,993.50**<br><br>Case Number   Secured   Priority   <u>Unsecured</u><br>08-35653     $1,993.50 | Modified Total:   **$1,993.50**<br><br><br>Case Number     <u>Interest</u><br>08-35653    $1,993.50 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of
Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 9861<br>Date Filed:   01/29/2009<br>Docketed Total:      $0.00<br>Filing Creditor Name and Address:<br>   SAMUEL L MADDOX<br>   16 W MONMOUTH ST<br>   WINCHESTER, VA 22601 | Claim Holder Name and Address<br><br>SAMUEL L MADDOX          Docketed Total:      **UNL**<br>16 W MONMOUTH ST<br>WINCHESTER, VA 22601<br><br>_Case Number_   _Secured_      _Priority_          _Unsecured_<br>08-35653                                                    UNL | Modified Total:      **$0.00**<br><br><br>_Case Number_                                  _Interest_<br>08-35653                                              $0.00 |
| Claim: 3185<br>Date Filed:   01/12/2009<br>Docketed Total:      $0.00<br>Filing Creditor Name and Address:<br>   SANDIPKUMAR, SHAH<br>   802 1130 WILSON AVE<br>   TORONTO, ON M3M 1K3<br>   CANADA | Claim Holder Name and Address<br><br>SANDIPKUMAR, SHAH          Docketed Total:      **UNL**<br>802 1130 WILSON AVE<br>TORONTO, ON M3M 1K3<br>CANADA<br><br>_Case Number_   _Secured_      _Priority_          _Unsecured_<br>08-35653                                                    UNL | Modified Total:      **$0.00**<br><br><br>_Case Number_                                  _Interest_<br>08-35653                                              $0.00 |
| Claim: 9276<br>Date Filed:   01/30/2009<br>Docketed Total:      $9,000.00<br>Filing Creditor Name and Address:<br>   SANDRA BATES HINCK<br>   24 ALTAMOUNT DR<br>   ORINDA, CA 94563 | Claim Holder Name and Address<br><br>SANDRA BATES HINCK          Docketed Total:      **$9,000.00**<br>24 ALTAMOUNT DR<br>ORINDA, CA 94563<br><br>_Case Number_   _Secured_      _Priority_          _Unsecured_<br>08-35653                                                    $9,000.00 | Modified Total:      **$9,000.00**<br><br><br>_Case Number_                                  _Interest_<br>08-35653                                              $9,000.00 |
| Claim: 2689<br>Date Filed:   01/05/2009<br>Docketed Total:      $301.00<br>Filing Creditor Name and Address:<br>   SANDRA L ERIKSEN<br>   44 E JARVIS AVE<br>   HAZEL PARK, MI 48030 | Claim Holder Name and Address<br><br>SANDRA L ERIKSEN          Docketed Total:      **$301.00**<br>44 E JARVIS AVE<br>HAZEL PARK, MI 48030<br><br>_Case Number_   _Secured_      _Priority_          _Unsecured_<br>08-35653         $301.00 | Modified Total:      **$301.00**<br><br><br>_Case Number_                                  _Interest_<br>08-35653                                              $301.00 |

*      "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 3343<br>Date Filed: 01/12/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>SANSOCIE, MELVIN & OR PEGGY<br>3 GLEN OAK DR<br>FENTON, MO 63026 | Claim Holder Name and Address<br><br>SANSOCIE, MELVIN & OR PEGGY    Docketed Total:    **UNL**<br>3 GLEN OAK DR<br>FENTON, MO 63026<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653    UNL | Modified Total:    **$0.00**<br><br><br>Case Number    Interest<br>08-35653    $0.00 |
| Claim: 3516<br>Date Filed: 01/13/2009<br>Docketed Total: $309.99<br>Filing Creditor Name and Address:<br>SARANGAMAT, GURUSIDDAIAH<br>1620 KENNY<br>PULLMAN, WA 99163 | Claim Holder Name and Address<br><br>SARANGAMAT, GURUSIDDAIAH    Docketed Total:    **$309.99**<br>1620 KENNY<br>PULLMAN, WA 99163<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653    $309.99 | Modified Total:    **$309.99**<br><br><br>Case Number    Interest<br>08-35653    $309.99 |
| Claim: 4310<br>Date Filed: 01/20/2009<br>Docketed Total: $1,484.70<br>Filing Creditor Name and Address:<br>SAVRABH BAVEJA<br>12216 CANTERFIELD TER<br>GERMANTOWN, MD 20876 | Claim Holder Name and Address<br><br>BAVEJA, SAURABH    Docketed Total:    **$1,484.70**<br>12216 CANTERFIELD TER<br>GERMANTOWN, MD 20876<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653    $1,484.70 | Modified Total:    **$1,484.70**<br><br><br>Case Number    Interest<br>08-35653    $1,484.70 |
| Claim: 3092<br>Date Filed: 01/06/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>SAYRE, SUSAN R<br>2885 MAYA PL<br>BOULDER, CO 80301 | Claim Holder Name and Address<br><br>SAYRE, SUSAN R    Docketed Total:    **UNL**<br>2885 MAYA PL<br>BOULDER, CO 80301<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653    UNL | Modified Total:    **$0.00**<br><br><br>Case Number    Interest<br>08-35653    $0.00 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 10182<br>Date Filed: 01/30/2009<br>Docketed Total: $13,904.00<br>Filing Creditor Name and Address:<br>SCHAEFER, DOLORES M<br>2146 GRAND TRAVERSE ST<br>HENDERSON, NV 89052 | Claim Holder Name and Address<br><br>SCHAEFER, DOLORES M<br>2146 GRAND TRAVERSE ST<br>HENDERSON, NV 89052 | Docketed Total: | | $13,904.00 | Modified Total: | $13,904.00 |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$13,904.00 | Case Number<br>08-35653 | Interest<br>$13,904.00 |
| Claim: 2575<br>Date Filed: 01/06/2009<br>Docketed Total: $1,154.98<br>Filing Creditor Name and Address:<br>SCHAFFNER, BRANDON C<br>60 DON RENE RD<br>MT WOLF, PA 17347 | Claim Holder Name and Address<br><br>SCHAFFNER, BRANDON C<br>60 DON RENE RD<br>MT WOLF, PA 17347 | Docketed Total: | | $1,154.98 | Modified Total: | $1,154.98 |
| | Case Number<br>08-35653 | Secured | Priority<br>$1,154.98 | Unsecured | Case Number<br>08-35653 | Interest<br>$1,154.98 |
| Claim: 6663<br>Date Filed: 01/28/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>SCHATZ, DOUGLAS R<br>700 IVY FARM DR<br>CHARLOTTESVILLE, VA 22901 | Claim Holder Name and Address<br><br>SCHATZ, DOUGLAS R<br>700 IVY FARM DR<br>CHARLOTTESVILLE, VA 22901 | Docketed Total: | | **UNL** | Modified Total: | **$0.00** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>UNL | Case Number<br>08-35653 | Interest<br>$0.00 |
| Claim: 2684<br>Date Filed: 01/06/2009<br>Docketed Total: $1,600.00<br>Filing Creditor Name and Address:<br>SCHENCU JR, CHARLES H<br>111 GINGER CT<br>BELLE CHASSE, LA 70037 | Claim Holder Name and Address<br><br>SCHENCU JR, CHARLES H<br>111 GINGER CT<br>BELLE CHASSE, LA 70037 | Docketed Total: | | $1,600.00 | Modified Total: | $1,600.00 |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$1,600.00 | Case Number<br>08-35653 | Interest<br>$1,600.00 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of
Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 2510<br>Date Filed: 01/05/2009<br>Docketed Total: $12,780.00<br>Filing Creditor Name and Address:<br>SCHILLOW, MAI THI NGUYET<br>885 WEIKEL RD<br>LANSDALE, PA 19446 | Claim Holder Name and Address<br><br>SCHILLOW, MAI THI NGUYET     Docketed Total: **$12,780.00**<br>885 WEIKEL RD<br>LANSDALE, PA 19446<br><br>Case Number___ Secured___ Priority___ Unsecured___<br>08-35653                                    $12,780.00 | Modified Total: **$12,780.00**<br><br><br><br>Case Number___                          Interest___<br>08-35653                              $12,780.00 |
| Claim: 3474<br>Date Filed: 01/13/2009<br>Docketed Total: $25,410.00<br>Filing Creditor Name and Address:<br>SCHLAEGER, H TONY<br>PTC AS CUSTODIAN<br>8361 HIWASSEE ST NW<br>CHARLESTON, TN 37310-6340 | Claim Holder Name and Address<br><br>SCHLAEGER, H TONY     Docketed Total: **$25,410.00**<br>PTC AS CUSTODIAN<br>8361 HIWASSEE ST NW<br>CHARLESTON, TN 37310-6340<br><br>Case Number___ Secured___ Priority___ Unsecured___<br>08-35653                                    $25,410.00 | Modified Total: **$25,410.00**<br><br><br><br>Case Number___                          Interest___<br>08-35653                              $25,410.00 |
| Claim: 3472<br>Date Filed: 01/13/2009<br>Docketed Total: $5,160.00<br>Filing Creditor Name and Address:<br>SCHLAEGER, JEANETTE M<br>PTC AS CUSTODIAN<br>8361 HIWASSEE ST NW<br>CHARLESTON, TN 37310-6340 | Claim Holder Name and Address<br><br>SCHLAEGER, JEANETTE M     Docketed Total: **$5,160.00**<br>PTC AS CUSTODIAN<br>8361 HIWASSEE ST NW<br>CHARLESTON, TN 37310-6340<br><br>Case Number___ Secured___ Priority___ Unsecured___<br>08-35653                                    $5,160.00 | Modified Total: **$5,160.00**<br><br><br><br>Case Number___                          Interest___<br>08-35653                              $5,160.00 |
| Claim: 8520<br>Date Filed: 01/29/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>SCHMITT, DAVID W<br>2132 WOODS TRACE<br>HOOVER, AL 35244-8269 | Claim Holder Name and Address<br><br>SCHMITT, DAVID W     Docketed Total: **UNL**<br>2132 WOODS TRACE<br>HOOVER, AL 35244-8269<br><br>Case Number___ Secured___ Priority___ Unsecured___<br>08-35653                                    UNL | Modified Total: **$0.00**<br><br><br><br>Case Number___                          Interest___<br>08-35653                              $0.00 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of
Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 8521<br>Date Filed:    01/29/2009<br>Docketed Total:    $0.00<br>Filing Creditor Name and Address:<br>  SCHMITT, DAVID W AND ROBIN<br>  M SCHMITT JT WROS<br>  2132 WOODS TRACE<br>  BIRMINGHAM, AL 35244-8269 | Claim Holder Name and Address<br><br>SCHMITT, DAVID W AND ROBIN M        Docketed Total:        **UNL**<br>SCHMITT JT WROS<br>2132 WOODS TRACE<br>BIRMINGHAM, AL 35244-8269<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653                                  UNL | Modified Total:        **$0.00**<br><br><br>Case Number                     Interest<br>08-35653                       $0.00 |
| Claim: 2322<br>Date Filed:    01/02/2009<br>Docketed Total:    $966.92<br>Filing Creditor Name and Address:<br>  SCHOONOVER, JAMES H<br>  2410 JOHN CT<br>  EVANSVILLE, IN 47714 | Claim Holder Name and Address<br><br>SCHOONOVER, JAMES H        Docketed Total:        **$966.92**<br>2410 JOHN CT<br>EVANSVILLE, IN 47714<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653                                  $966.92 | Modified Total:        **$966.92**<br><br><br>Case Number                     Interest<br>08-35653                       $966.92 |
| Claim: 8716<br>Date Filed:    01/30/2009<br>Docketed Total:    $4,839.00<br>Filing Creditor Name and Address:<br>  SCOTT P WILLIAMSON<br>  2782 21ST ST<br>  SACRAMENTO, CA 95818 | Claim Holder Name and Address<br><br>WILLIAMSON, SCOTT P        Docketed Total:        **$4,839.00**<br>2782 21ST ST<br>SACRAMENTO, CA 95818<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653   $4,839.00 | Modified Total:        **$4,839.00**<br><br><br>Case Number                     Interest<br>08-35653                       $4,839.00 |
| Claim: 3580<br>Date Filed:    01/13/2009<br>Docketed Total:    $577.00<br>Filing Creditor Name and Address:<br>  SELVEY, BOBBY L & NAOMI D<br>  3701 MILBRIER PL<br>  HENRICO, VA 23233 | Claim Holder Name and Address<br><br>SELVEY, BOBBY L & NAOMI D        Docketed Total:        **$577.00**<br>3701 MILBRIER PL<br>HENRICO, VA 23233<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653                                  $577.00 | Modified Total:        **$577.00**<br><br><br>Case Number                     Interest<br>08-35653                       $577.00 |

\*      "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 7976<br>Date Filed: 01/26/2009<br>Docketed Total: $350.00<br>Filing Creditor Name and Address:<br>SEYYAL AKSU<br>16291 JACKSON RANCH RD<br>SILVERADO, CA 92676 | Claim Holder Name and Address<br><br>AKSU, SEYYAL     Docketed Total: **$350.00**<br>16291 JACKSON RANCH RD<br>SILVERADO, CA 92676<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653                              $350.00 | Modified Total: **$350.00**<br><br><br>Case Number                      Interest<br>08-35653                         $350.00 |
| Claim: 5413<br>Date Filed: 01/26/2009<br>Docketed Total: $5,752.35<br>Filing Creditor Name and Address:<br>SHAHNAZ DASTANPOUR<br>PO BOX 161<br>LAKE FOREST, CA 92609 | Claim Holder Name and Address<br><br>DASTANPOUR, SHAHNAZ     Docketed Total: **$5,752.35**<br>PO BOX 161<br>LAKE FOREST, CA 92609<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653                              $5,752.35 | Modified Total: **$5,752.35**<br><br><br>Case Number                      Interest<br>08-35653                         $5,752.35 |
| Claim: 2646<br>Date Filed: 01/08/2009<br>Docketed Total: $993.22<br>Filing Creditor Name and Address:<br>SHAIKH, MALIKA I<br>9307 JOSHUA CT<br>MANASSAS PARK, VA 20111 | Claim Holder Name and Address<br><br>SHAIKH, MALIKA I     Docketed Total: **$993.22**<br>9307 JOSHUA CT<br>MANASSAS PARK, VA 20111<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653                              $993.22 | Modified Total: **$993.22**<br><br><br>Case Number                      Interest<br>08-35653                         $993.22 |
| Claim: 6839<br>Date Filed: 01/28/2009<br>Docketed Total: $20,714.50<br>Filing Creditor Name and Address:<br>SHAILESH PATEL<br>3806 MEADOWBROOK DR<br>RAPID CITY, SD 57702 | Claim Holder Name and Address<br><br>SHAILESH PATEL     Docketed Total: **$20,714.50**<br>3806 MEADOWBROOK DR<br>RAPID CITY, SD 57702<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653                              $20,714.50 | Modified Total: **$20,714.50**<br><br><br>Case Number                      Interest<br>08-35653                         $20,714.50 |

\*     "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of
Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 5069<br>Date Filed: 01/22/2009<br>Docketed Total: $1,299.18<br>Filing Creditor Name and Address:<br>SHAKEEL ZAFAR<br>29507 LAMAR LN<br>LIVONIA, MI 48152 | Claim Holder Name and Address<br><br>SHAKEEL ZAFAR<br>29507 LAMAR LN<br>LIVONIA, MI 48152      Docketed Total:    **$1,299.18**<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                            $1,299.18 | Modified Total:    **$1,299.18**<br><br><br>Case Number                    Interest<br>08-35653               $1,299.18 |
| Claim: 3203<br>Date Filed: 01/12/2009<br>Docketed Total: $2,500.00<br>Filing Creditor Name and Address:<br>SHAPIRO, MARTIN M<br>51 FIELDSTONE RD<br>STAMFORD, CT 06908 | Claim Holder Name and Address<br><br>SHAPIRO, MARTIN M<br>51 FIELDSTONE RD<br>STAMFORD, CT 06908      Docketed Total:    **$2,500.00**<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                 $2,500.00 | Modified Total:    **$2,500.00**<br><br><br>Case Number                    Interest<br>08-35653               $2,500.00 |
| Claim: 8973<br>Date Filed: 01/30/2009<br>Docketed Total: $14.10<br>Filing Creditor Name and Address:<br>SHARA L RIVIERE<br>300 WHITE CEMETERY RD<br>PINE MTN, GA 31822 | Claim Holder Name and Address<br><br>SHARA L RIVIERE<br>300 WHITE CEMETERY RD<br>PINE MTN, GA 31822      Docketed Total:    **$14.10**<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                       $14.10 | Modified Total:    **$14.10**<br><br><br>Case Number                    Interest<br>08-35653               $14.10 |
| Claim: 8472<br>Date Filed: 01/29/2009<br>Docketed Total: $8,649.00<br>Filing Creditor Name and Address:<br>SHARIFUN NESSA SYED &<br>MAHBUBUR RAHMAN SYED JT<br>TEN<br>306 DILLON AVE<br>MANKATO, MN 56001 | Claim Holder Name and Address<br><br>SHARIFUN NESSA SYED &<br>MAHBUBUR RAHMAN SYED JT TEN<br>306 DILLON AVE<br>MANKATO, MN 56001      Docketed Total:    **$8,649.00**<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                       $8,649.00 | Modified Total:    **$8,649.00**<br><br><br>Case Number                    Interest<br>08-35653               $8,649.00 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of
Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 5025<br>Date Filed: 01/20/2009<br>Docketed Total: $700.00<br>Filing Creditor Name and Address:<br>SHARON L SCHROEDER & MARK<br>F SCHROEDER JT TEN<br>6503 JACQUELINE<br>WICHITA, KS 67206 | Claim Holder Name and Address<br><br>SHARON L SCHROEDER & MARK F<br>SCHROEDER JT TEN<br>6503 JACQUELINE<br>WICHITA, KS 67206    Docketed Total:    **$700.00**<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653    $700.00 | Modified Total:    **$700.00**<br><br><br>Case Number    Interest<br>08-35653    $700.00 |
| Claim: 7247<br>Date Filed: 01/28/2009<br>Docketed Total: $3,666.75<br>Filing Creditor Name and Address:<br>SHARON LEE SMITH<br>8309 LOMA ALTA TRL<br>MCKINNEY, TX 75070 | Claim Holder Name and Address<br><br>SMITH, SHARON LEE<br>8309 LOMA ALTA TRL<br>MCKINNEY, TX 75070    Docketed Total:    **$3,666.75**<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653    $3,666.75 | Modified Total:    **$3,666.75**<br><br><br>Case Number    Interest<br>08-35653    $3,666.75 |
| Claim: 4478<br>Date Filed: 01/21/2009<br>Docketed Total: $2,618.50<br>Filing Creditor Name and Address:<br>SHARON P HERBST<br>8324 WYCOMBE LN<br>RALEIGH, NC 27615 | Claim Holder Name and Address<br><br>HERBST, SHARON P<br>8324 WYCOMBE LN<br>RALEIGH, NC 27615    Docketed Total:    **$2,618.50**<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653    $2,618.50 | Modified Total:    **$2,618.50**<br><br><br>Case Number    Interest<br>08-35653    $2,618.50 |
| Claim: 9246<br>Date Filed: 01/30/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>SHARP, RICK<br>CLARKSON GORE & MARSELLA<br>APLC<br>3424 CARSON ST STE 350<br>TORRANCE, CA 90503 | Claim Holder Name and Address<br><br>SHARP, RICK<br>CLARKSON GORE & MARSELLA<br>APLC<br>3424 CARSON ST STE 350<br>TORRANCE, CA 90503    Docketed Total:    **UNL**<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653    UNL | Modified Total:    **$0.00**<br><br><br>Case Number    Interest<br>08-35653    $0.00 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of
Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 2455<br>Date Filed:  01/05/2009<br>Docketed Total:    $4,075.00<br>Filing Creditor Name and Address:<br>  SHERRILL, ETHEL M<br>  PO BOX 8336<br>  GREENVILLE, SC 29604-8336 | Claim Holder Name and Address<br><br>SHERRILL, ETHEL M          Docketed Total:    $4,075.00<br>PO BOX 8336<br>GREENVILLE, SC 29604-8336<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                              $4,075.00 | Modified Total:    $4,075.00<br><br><br>Case Number                          Interest<br>08-35653                          $4,075.00 |
| Claim: 9599<br>Date Filed:  01/30/2009<br>Docketed Total:    $2,741.00<br>Filing Creditor Name and Address:<br>  SHIJU T ABRAHAM<br>  490 RUFFIAN CT<br>  RENO, NV 89521 | Claim Holder Name and Address<br><br>ABRAHAM, SHIJU T          Docketed Total:    $2,741.00<br>490 RUFFIAN CT<br>RENO, NV 89521<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                              $2,741.00 | Modified Total:    $2,741.00<br><br><br>Case Number                          Interest<br>08-35653                          $2,741.00 |
| Claim: 6880<br>Date Filed:  01/27/2009<br>Docketed Total:    $3,231.85<br>Filing Creditor Name and Address:<br>  SHILIANG FEI<br>  1336 COPPA CT<br>  SAN LEANDRO, CA 94579 | Claim Holder Name and Address<br><br>SHILIANG FEI          Docketed Total:    $3,231.85<br>1336 COPPA CT<br>SAN LEANDRO, CA 94579<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653        $3,231.85 | Modified Total:    $3,231.85<br><br><br>Case Number                          Interest<br>08-35653                          $3,231.85 |
| Claim: 3083<br>Date Filed:  01/09/2009<br>Docketed Total:    $0.00<br>Filing Creditor Name and Address:<br>  SHOHET, JILL<br>  19 N BEDFORD ST<br>  ARLINGTON, VA 22201 | Claim Holder Name and Address<br><br>SHOHET, JILL          Docketed Total:    UNL<br>19 N BEDFORD ST<br>ARLINGTON, VA 22201<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                              UNL | Modified Total:    $0.00<br><br><br>Case Number                          Interest<br>08-35653                          $0.00 |

*      "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 3108<br>Date Filed: 01/09/2009<br>Docketed Total: $1,500.00<br>Filing Creditor Name and Address:<br>SHRADER, ROBERT D<br>6008 ASCENDING MOON PATH<br>CLARKSVILLE, MD 21029 | Claim Holder Name and Address<br><br>SHRADER, ROBERT D<br>6008 ASCENDING MOON PATH<br>CLARKSVILLE, MD 21029 | Docketed Total: | **$1,500.00** | | Modified Total: | **$1,500.00** |
| | Case Number<br>08-35653 | Secured<br>$1,500.00 | Priority | Unsecured | Case Number<br>08-35653 | Interest<br>$1,500.00 |
| Claim: 8271<br>Date Filed: 01/29/2009<br>Docketed Total: $10,000.00<br>Filing Creditor Name and Address:<br>SHU YI CHEN<br>1772 74ST 2F<br>BROOKLYN, NY 11204 | Claim Holder Name and Address<br><br>CHEN, SHU YI<br>1772 74ST 2F<br>BROOKLYN, NY 11204 | Docketed Total: | **$10,000.00** | | Modified Total: | **$10,000.00** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$10,000.00 | Case Number<br>08-35653 | Interest<br>$10,000.00 |
| Claim: 9346<br>Date Filed: 01/30/2009<br>Docketed Total: $127.00<br>Filing Creditor Name and Address:<br>SHUANGPING WU<br>336 RHEEM BLVD NO 3<br>MORAGA, CA 94556 | Claim Holder Name and Address<br><br>SHUANGPING WU<br>336 RHEEM BLVD NO 3<br>MORAGA, CA 94556 | Docketed Total: | **$127.00** | | Modified Total: | **$127.00** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$127.00 | Case Number<br>08-35653 | Interest<br>$127.00 |
| Claim: 2183<br>Date Filed: 01/05/2009<br>Docketed Total: $557.00<br>Filing Creditor Name and Address:<br>SHUBERT, KIRK WALTER<br>N5954 PKWY RD<br>POUND, WI 54161 | Claim Holder Name and Address<br><br>SHUBERT, KIRK WALTER<br>N5954 PKWY RD<br>POUND, WI 54161 | Docketed Total: | **$557.00** | | Modified Total: | **$557.00** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$557.00 | Case Number<br>08-35653 | Interest<br>$557.00 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of
Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 3569<br>Date Filed: 01/13/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>SIEGELIN, MICHAEL R<br>749 OSAGE HIGHLANDS LOOP<br>CAMDENTON, MO 65020-4528 | Claim Holder Name and Address<br><br>SIEGELIN, MICHAEL R<br>749 OSAGE HIGHLANDS LOOP<br>CAMDENTON, MO 65020-4528 | | Docketed Total: | **UNL** | Modified Total: | **$0.00** |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>UNL | _Case Number_<br>08-35653 | _Interest_<br>$0.00 |
| Claim: 7350<br>Date Filed: 01/28/2009<br>Docketed Total: $420.00<br>Filing Creditor Name and Address:<br>SIFFORD, MICHELLE A<br>2917 NORTHLAKE DIRVE<br>RICHMOND, VA 23233 | Claim Holder Name and Address<br><br>SIFFORD, MICHELLE A<br>2917 NORTHLAKE DIRVE<br>RICHMOND, VA 23233 | | Docketed Total: | **$420.00** | Modified Total: | **$420.00** |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>$420.00 | _Case Number_<br>08-35653 | _Interest_<br>$420.00 |
| Claim: 6729<br>Date Filed: 01/28/2009<br>Docketed Total: $420.00<br>Filing Creditor Name and Address:<br>SIFFORD, TIMOTHY<br>2917 NORTHLAKE RD<br>RICHMOND, VA 23233 | Claim Holder Name and Address<br><br>SIFFORD, TIMOTHY<br>2917 NORTHLAKE RD<br>RICHMOND, VA 23233 | | Docketed Total: | **$420.00** | Modified Total: | **$420.00** |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>$420.00 | _Case Number_<br>08-35653 | _Interest_<br>$420.00 |
| Claim: 6733<br>Date Filed: 01/28/2009<br>Docketed Total: $63,000.00<br>Filing Creditor Name and Address:<br>SIFFORD, TIMOTHY<br>2917 NORTHLAKE RD<br>RICHMOND, VA 23233 | Claim Holder Name and Address<br><br>SIFFORD, TIMOTHY<br>2917 NORTHLAKE RD<br>RICHMOND, VA 23233 | | Docketed Total: | **$63,000.00** | Modified Total: | **$63,000.00** |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>$63,000.00 | _Case Number_<br>08-35653 | _Interest_<br>$63,000.00 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 9226<br>Date Filed: 01/30/2009<br>Docketed Total: $2,726.55<br>Filing Creditor Name and Address:<br>SILVA, TIMOTHY<br>620 CORTE GALANTE<br>SAN MARCOS, CA 92069-7352 | Claim Holder Name and Address<br><br>SILVA, TIMOTHY<br>620 CORTE GALANTE<br>SAN MARCOS, CA 92069-7352<br><br>Docketed Total: **$2,726.55**<br><br>Case Number   Secured   Priority   Unsecured<br>08-35654                     $2,726.55 | Modified Total: **$2,726.55**<br><br>Case Number       Interest<br>08-35654       $2,726.55 |
| Claim: 2863<br>Date Filed: 01/07/2009<br>Docketed Total: $940.00<br>Filing Creditor Name and Address:<br>SILVERMAN, ALAN<br>5016 TOMAHAWK DR<br>COLLEGEVILLE, PA 19426 | Claim Holder Name and Address<br><br>SILVERMAN, ALAN<br>5016 TOMAHAWK DR<br>COLLEGEVILLE, PA 19426<br><br>Docketed Total: **$940.00**<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653                     $940.00 | Modified Total: **$940.00**<br><br>Case Number       Interest<br>08-35653       $940.00 |
| Claim: 2840<br>Date Filed: 01/07/2009<br>Docketed Total: $78.60<br>Filing Creditor Name and Address:<br>SIMIN PEASLEY<br>237 UNIT D CALLE ARAGON<br>LAGUNA WOODS, CA 92637 | Claim Holder Name and Address<br><br>SIMIN PEASLEY<br>237 UNIT D CALLE ARAGON<br>LAGUNA WOODS, CA 92637<br><br>Docketed Total: **$78.60**<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653                     $78.60 | Modified Total: **$78.60**<br><br>Case Number       Interest<br>08-35653       $78.60 |
| Claim: 9759<br>Date Filed: 01/30/2009<br>Docketed Total: $13,405.00<br>Filing Creditor Name and Address:<br>SIMMONS, KATHRYNE L<br>5 SPYGLASS RD<br>SKILLMAN, NJ 08558 | Claim Holder Name and Address<br><br>SIMMONS, KATHRYNE L<br>5 SPYGLASS RD<br>SKILLMAN, NJ 08558<br><br>Docketed Total: **$13,405.00**<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653                     $13,405.00 | Modified Total: **$13,405.00**<br><br>Case Number       Interest<br>08-35653       $13,405.00 |

*   "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 4976<br>Date Filed:   01/21/2009<br>Docketed Total:     $2,825.00<br>Filing Creditor Name and Address:<br>  SIMON SOLOMON<br>  2903 VIRGINIA AVE<br>  HALETHORPE, MD 21227 | Claim Holder Name and Address<br><br>SOLOMON, SIMON                  Docketed Total:        $2,825.00<br>2903 VIRGINIA AVE<br>HALETHORPE, MD 21227<br><br>Case Number      Secured      Priority      Unsecured<br>08-35653                                                         $2,825.00 | Modified Total:        $2,825.00<br><br><br><br>Case Number                                             Interest<br>08-35653                                                 $2,825.00 |
| Claim: 3197<br>Date Filed:   01/12/2009<br>Docketed Total:     $664.99<br>Filing Creditor Name and Address:<br>  SIMPSON, TIMOTHY P<br>  22605 SE 16TH PL<br>  SAMMAMISH, WA 98075 | Claim Holder Name and Address<br><br>SIMPSON, TIMOTHY P            Docketed Total:         $664.99<br>22605 SE 16TH PL<br>SAMMAMISH, WA 98075<br><br>Case Number      Secured      Priority      Unsecured<br>08-35653                                                           $664.99 | Modified Total:         $664.99<br><br><br><br>Case Number                                             Interest<br>08-35653                                                   $664.99 |
| Claim: 2347<br>Date Filed:   01/02/2009<br>Docketed Total:     $91.00<br>Filing Creditor Name and Address:<br>  SKAW, ALAN<br>  3025 10TH AVE<br>  COUNCIL BLUFFS, IA 51501 | Claim Holder Name and Address<br><br>SKAW, ALAN                        Docketed Total:          $91.00<br>3025 10TH AVE<br>COUNCIL BLUFFS, IA 51501<br><br>Case Number      Secured      Priority      Unsecured<br>08-35653                                                             $91.00 | Modified Total:          $91.00<br><br><br><br>Case Number                                             Interest<br>08-35653                                                     $91.00 |
| Claim: 6387<br>Date Filed:   01/27/2009<br>Docketed Total:     $1,667.90<br>Filing Creditor Name and Address:<br>  SLAWOMIR KULTYS EWA<br>  KULTYS<br>  10316 168 AVE<br>  EDMONTON, AB T5X 2Z8<br>  CANADA | Claim Holder Name and Address<br><br>SLAWOMIR KULTYS EWA KULTYS    Docketed Total:       $1,667.90<br>10316 168 AVE<br>EDMONTON, AB T5X 2Z8<br>CANADA<br><br>Case Number      Secured      Priority      Unsecured<br>08-35653                                                         $1,667.90 | Modified Total:        $1,667.90<br><br><br><br>Case Number                                             Interest<br>08-35653                                                 $1,667.90 |

\*       "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of
Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 4414<br>Date Filed: 01/21/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>SMITH, JAMES A<br>5323 WOODSTONE CT<br>LOUISA, VA 23093 | Claim Holder Name and Address<br><br>SMITH, JAMES A<br>5323 WOODSTONE CT<br>LOUISA, VA 23093 | | Docketed Total: | **UNL** | Modified Total: | **$0.00** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>UNL | Case Number<br>08-35653 | Interest<br>$0.00 |
| Claim: 4417<br>Date Filed: 01/21/2009<br>Docketed Total: $40,000.00<br>Filing Creditor Name and Address:<br>SMITH, JAMES A<br>5323 WOODSTONE CT<br>LOUISA, VA 23093 | Claim Holder Name and Address<br><br>SMITH, JAMES A<br>5323 WOODSTONE CT<br>LOUISA, VA 23093 | | Docketed Total: | **$40,000.00** | Modified Total: | **$40,000.00** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$40,000.00 | Case Number<br>08-35653 | Interest<br>$40,000.00 |
| Claim: 2579<br>Date Filed: 01/05/2009<br>Docketed Total: $467.20<br>Filing Creditor Name and Address:<br>SMITH, KATHERINE W<br>1125 BRIGHTMOOR DR<br>MATTHEWS, NC 28105 | Claim Holder Name and Address<br><br>SMITH, KATHERINE W<br>1125 BRIGHTMOOR DR<br>MATTHEWS, NC 28105 | | Docketed Total: | **$467.20** | Modified Total: | **$467.20** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$467.20 | Case Number<br>08-35653 | Interest<br>$467.20 |
| Claim: 6987<br>Date Filed: 01/27/2009<br>Docketed Total: $4,391.15<br>Filing Creditor Name and Address:<br>SMITH, ROGER R & DOROTHY L<br>SMITH<br>7403 WALLOPS MILLPOND RD<br>NEW CHURCH, VA 23415 | Claim Holder Name and Address<br><br>SMITH, ROGER R & DOROTHY L<br>SMITH<br>7403 WALLOPS MILLPOND RD<br>NEW CHURCH, VA 23415 | | Docketed Total: | **$4,391.15** | Modified Total: | **$4,391.15** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$4,391.15 | Case Number<br>08-35653 | Interest<br>$4,391.15 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 6155<br>Date Filed: 01/26/2009<br>Docketed Total: $12,165.00<br>Filing Creditor Name and Address:<br>SMITH, SCOTT W<br>1169 STONE CREEK DR<br>GREENVILLE, NC 27858 | Claim Holder Name and Address<br><br>SMITH, SCOTT W<br>1169 STONE CREEK DR<br>GREENVILLE, NC 27858 | Docketed Total: | | $12,165.00 | Modified Total: | $12,165.00 |
| | **Case Number** | **Secured** | **Priority** | **Unsecured** | **Case Number** | **Interest** |
| | 08-35653 | | | $12,165.00 | 08-35653 | $12,165.00 |
| Claim: 9482<br>Date Filed: 01/30/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>SMITH, SHEILA C<br>1565 CLIFTON DOWNS DR<br>ATLANTA, GA 30316 | Claim Holder Name and Address<br><br>SMITH, SHEILA C<br>1565 CLIFTON DOWNS DR<br>ATLANTA, GA 30316 | Docketed Total: | | **UNL** | Modified Total: | **$0.00** |
| | **Case Number** | **Secured** | **Priority** | **Unsecured** | **Case Number** | **Interest** |
| | 08-35653 | UNL | | | 08-35653 | $0.00 |
| Claim: 2467<br>Date Filed: 01/05/2009<br>Docketed Total: $535.00<br>Filing Creditor Name and Address:<br>SMOOT, ROBERT E<br>509 AUGUSTA DR<br>ARNOLD, MD 21012-2048 | Claim Holder Name and Address<br><br>SMOOT, ROBERT E<br>509 AUGUSTA DR<br>ARNOLD, MD 21012-2048 | Docketed Total: | | $535.00 | Modified Total: | $535.00 |
| | **Case Number** | **Secured** | **Priority** | **Unsecured** | **Case Number** | **Interest** |
| | 08-35653 | | | $535.00 | 08-35653 | $535.00 |
| Claim: 5409<br>Date Filed: 01/26/2009<br>Docketed Total: $5,385.90<br>Filing Creditor Name and Address:<br>SOLOMON HAILU<br>191 S GARDNER ST<br>LOS ANGELES, CA 90036 | Claim Holder Name and Address<br><br>HAILU, SOLOMON<br>191 S GARDNER ST<br>LOS ANGELES, CA 90036 | Docketed Total: | | $5,385.90 | Modified Total: | $5,385.90 |
| | **Case Number** | **Secured** | **Priority** | **Unsecured** | **Case Number** | **Interest** |
| | 08-35653 | | | $5,385.90 | 08-35653 | $5,385.90 |

\*     "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 2527<br>Date Filed: 01/05/2009<br>Docketed Total: $789.45<br>Filing Creditor Name and Address:<br>SORIANO, NICHOLAS M & MARIE C<br>175 MAIN ST STE 800<br>WHITE PLAINS, NY 10601 | Claim Holder Name and Address<br><br>SORIANO, NICHOLAS M & MARIE C     Docketed Total:     $789.45<br>175 MAIN ST STE 800<br>WHITE PLAINS, NY 10601<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653                                 $789.45 | Modified Total:     $789.45<br><br><br><br><br>Case Number                      Interest<br>08-35653                          $789.45 |
| Claim: 3456<br>Date Filed: 01/13/2009<br>Docketed Total: $4.56<br>Filing Creditor Name and Address:<br>SOUTHERN PARTNERS FUND<br>1776 PEACHTREE ST NW<br>STE 710 SOUTH TOWER<br>ATLANTA, GA 30309 | Claim Holder Name and Address<br><br>SOUTHERN PARTNERS FUND     Docketed Total:     $4.56<br>1776 PEACHTREE ST NW<br>STE 710 SOUTH TOWER<br>ATLANTA, GA 30309<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653                                 $4.56 | Modified Total:     $4.56<br><br><br><br><br>Case Number                      Interest<br>08-35653                          $4.56 |
| Claim: 3642<br>Date Filed: 01/13/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>SOUZA, ANNA M D<br>5954 HIDDEN DALE<br>SAN ANTONIO, TX 78250 | Claim Holder Name and Address<br><br>SOUZA, ANNA M D     Docketed Total:     UNL<br>5954 HIDDEN DALE<br>SAN ANTONIO, TX 78250<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653                                 UNL | Modified Total:     $0.00<br><br><br><br>Case Number                      Interest<br>08-35653                          $0.00 |
| Claim: 2742<br>Date Filed: 01/06/2009<br>Docketed Total: $66,154.90<br>Filing Creditor Name and Address:<br>SOYUGENC, EMIN<br>2100 N 6TH AVE<br>EVANSVILLE, IN 47710 | Claim Holder Name and Address<br><br>SOYUGENC, EMIN     Docketed Total:     $66,154.90<br>2100 N 6TH AVE<br>EVANSVILLE, IN 47710<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653                                 $66,154.90 | Modified Total:     $66,154.90<br><br><br><br>Case Number                      Interest<br>08-35653                          $66,154.90 |

* "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of
Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 2502<br>Date Filed:    01/05/2009<br>Docketed Total:    $3,529.66<br>Filing Creditor Name and Address:<br>  SPEIR, HOWARD L<br>  214 TUBB LOOP RD<br>  BIG SPRING, TX 79720 | Claim Holder Name and Address<br><br>  SPEIR, HOWARD L                    Docketed Total:    **$3,529.66**<br>  214 TUBB LOOP RD<br>  BIG SPRING, TX 79720<br><br><br>Case Number ___ Secured ___ Priority ___ Unsecured<br>08-35653                    $1,764.83    $1,764.83 | Modified Total:    **$3,529.66**<br><br><br><br>Case Number ___ Interest<br>08-35653    $3,529.66 |
| Claim: 6067<br>Date Filed:    01/23/2009<br>Docketed Total:    $6,172.00<br>Filing Creditor Name and Address:<br>  SPERRING, STEVEN J<br>  1818 CHARITY DR<br>  BRENTWOOD, TN 37027 | Claim Holder Name and Address<br><br>  SPERRING, STEVEN J                    Docketed Total:    **$6,172.00**<br>  1818 CHARITY DR<br>  BRENTWOOD, TN 37027<br><br><br>Case Number ___ Secured ___ Priority ___ Unsecured<br>08-35653                    $6,172.00 | Modified Total:    **$6,172.00**<br><br><br><br>Case Number ___ Interest<br>08-35653    $6,172.00 |
| Claim: 2961<br>Date Filed:    01/05/2009<br>Docketed Total:    $1,484.98<br>Filing Creditor Name and Address:<br>  SPRINKLE, RICHARD T<br>  PO BOX 138<br>  CROWN POINT, NY 12128 | Claim Holder Name and Address<br><br>  SPRINKLE, RICHARD T                    Docketed Total:    **$1,484.98**<br>  PO BOX 138<br>  CROWN POINT, NY 12128<br><br><br>Case Number ___ Secured ___ Priority ___ Unsecured<br>08-35653                    $1,484.98 | Modified Total:    **$1,484.98**<br><br><br><br>Case Number ___ Interest<br>08-35653    $1,484.98 |
| Claim: 4141<br>Date Filed:    01/20/2009<br>Docketed Total:    $16,766.90<br>Filing Creditor Name and Address:<br>  STACIE S CHANG<br>  11826 ENID DR<br>  POTOMAC, MD 20854 | Claim Holder Name and Address<br><br>  CHANG, STACIE S                    Docketed Total:    **$16,766.90**<br>  11826 ENID DR<br>  POTOMAC, MD 20854<br><br><br>Case Number ___ Secured ___ Priority ___ Unsecured<br>08-35653                    $16,766.90 | Modified Total:    **$16,766.90**<br><br><br><br>Case Number ___ Interest<br>08-35653    $16,766.90 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 2850<br>Date Filed: 01/06/2009<br>Docketed Total: $36,841.00<br>Filing Creditor Name and Address:<br>STALLINGS, JAMES CAMERON<br>1912 18TH ST<br>HUNTSVILLE, TX 77340-4211 | Claim Holder Name and Address<br><br>STALLINGS, JAMES CAMERON          Docketed Total:          **$36,841.00**<br>1912 18TH ST<br>HUNTSVILLE, TX 77340-4211<br><br>Case Number ___ Secured ___ Priority ___ Unsecured<br>08-35653                                                $36,841.00 | Modified Total:          **$36,841.00**<br><br><br>Case Number _____ Interest<br>08-35653                          $36,841.00 |
| Claim: 4130<br>Date Filed: 01/20/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>STANLEY H MEYERS JANET S MEYERS<br>1606 STONEYCREEK DR<br>RICHMOND, VA 23238 | Claim Holder Name and Address<br><br>MEYERS, STANLEY H & JANET S          Docketed Total:          **UNL**<br>1606 STONEYCREEK DR<br>RICHMOND, VA 23238<br><br>Case Number ___ Secured ___ Priority ___ Unsecured<br>08-35653                                                UNL | Modified Total:          **$0.00**<br><br><br>Case Number _____ Interest<br>08-35653                              $0.00 |
| Claim: 7237<br>Date Filed: 01/28/2009<br>Docketed Total: $160.50<br>Filing Creditor Name and Address:<br>STANLEY, SHEILA S<br>18037 BEAVER DAM RD<br>BEAVERDAM, VA 23015 | Claim Holder Name and Address<br><br>STANLEY, SHEILA S          Docketed Total:          **$160.50**<br>18037 BEAVER DAM RD<br>BEAVERDAM, VA 23015<br><br>Case Number ___ Secured ___ Priority ___ Unsecured<br>08-35653                                                $160.50 | Modified Total:          **$160.50**<br><br><br>Case Number _____ Interest<br>08-35653                            $160.50 |
| Claim: 2716<br>Date Filed: 01/06/2009<br>Docketed Total: $9.00<br>Filing Creditor Name and Address:<br>STEELE, MONICA J<br>3717 S HOLLY PARK DR<br>SEATTLE, WA 98118 | Claim Holder Name and Address<br><br>STEELE, MONICA J          Docketed Total:          **$9.00**<br>3717 S HOLLY PARK DR<br>SEATTLE, WA 98118<br><br>Case Number ___ Secured ___ Priority ___ Unsecured<br>08-35653                                                $9.00 | Modified Total:          **$9.00**<br><br><br>Case Number _____ Interest<br>08-35653                              $9.00 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of
Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 9411<br>Date Filed:   01/30/2009<br>Docketed Total:      $6,330.91<br>Filing Creditor Name and Address:<br>  STEHL, ROBERT A<br>  19 EVELYN RD<br>  PORT WASHINGTON, NY 11050 | Claim Holder Name and Address<br><br>  STEHL, ROBERT A          Docketed Total:      $6,330.91<br>  19 EVELYN RD<br>  PORT WASHINGTON, NY 11050<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653                                  $6,330.91 | Modified Total:      $6,330.91<br><br><br>Case Number                        Interest<br>08-35653                          $6,330.91 |
| Claim: 9659<br>Date Filed:   01/30/2009<br>Docketed Total:      $0.00<br>Filing Creditor Name and Address:<br>  STEPHEN B WARD<br>  PO BOX 660701<br>  MIAMI SPRINGS, FL 33266-0701 | Claim Holder Name and Address<br><br>  STEPHEN B WARD          Docketed Total:      UNL<br>  PO BOX 660701<br>  MIAMI SPRINGS, FL 33266-0701<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653        UNL | Modified Total:      $0.00<br><br><br>Case Number                        Interest<br>08-35653                          $0.00 |
| Claim: 2909<br>Date Filed:   12/31/2008<br>Docketed Total:      $10,000.00<br>Filing Creditor Name and Address:<br>  STEPHEN G LUKIN & ANNE<br>  MARIE LUKIN JTWROS<br>  56 BLUEBERRY HILL<br>  WEBSTER, MA 01570 | Claim Holder Name and Address<br><br>  STEPHEN G LUKIN & ANNE MARIE   Docketed Total:      $10,000.00<br>  LUKIN JTWROS<br>  56 BLUEBERRY HILL<br>  WEBSTER, MA 01570<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653                                  $10,000.00 | Modified Total:      $10,000.00<br><br><br>Case Number                        Interest<br>08-35653                          $10,000.00 |
| Claim: 3774<br>Date Filed:   01/15/2009<br>Docketed Total:      $2,291.69<br>Filing Creditor Name and Address:<br>  STEPHEN GUYER<br>  3528 S FALLOW TRL<br>  NEW PALESTINE, IN 46163 | Claim Holder Name and Address<br><br>  GUYER, STEPHEN          Docketed Total:      $2,291.69<br>  3528 S FALLOW TRL<br>  NEW PALESTINE, IN 46163<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653                                  $2,291.69 | Modified Total:      $2,291.69<br><br><br>Case Number                        Interest<br>08-35653                          $2,291.69 |

\*      "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of
Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

| | Claim Holder Name and Address | |
|---|---|---|
| Claim: 9039<br>Date Filed:    01/30/2009<br>Docketed Total:    $290.00<br>Filing Creditor Name and Address:<br>  STEPHEN J STUCZYNSKI<br>  4 CRESCENT ST<br>  GRAFTON, MA 01519 | STEPHEN J STUCZYNSKI<br>4 CRESCENT ST<br>GRAFTON, MA 01519        Docketed Total:        **$290.00** | Modified Total:        **$290.00** |
| | Case Number        Secured        Priority        Unsecured<br>08-35653                                      $290.00 | Case Number                                        Interest<br>08-35653                                        $290.00 |
| Claim: 9082<br>Date Filed:    01/30/2009<br>Docketed Total:    $0.00<br>Filing Creditor Name and Address:<br>  STERNE AGEE & LEACH C/F<br>  LYNDA PLUMMER IRA<br>  440 CHERRY HILL DR<br>  MADISON, MS 39110 | Claim Holder Name and Address<br><br>STERNE AGEE & LEACH C/F LYNDA<br>PLUMMER IRA<br>440 CHERRY HILL DR<br>MADISON, MS 39110        Docketed Total:        **UNL** | Modified Total:        **$0.00** |
| | Case Number        Secured        Priority        Unsecured<br>08-35653                                      UNL | Case Number                                        Interest<br>08-35653                                        $0.00 |
| Claim: 5230<br>Date Filed:    01/26/2009<br>Docketed Total:    $3,063.63<br>Filing Creditor Name and Address:<br>  STERNE AGEE & LEACH INC<br>  10016 GRAFTON RD<br>  RALEIGH, NC 27615-1113 | Claim Holder Name and Address<br><br>STERNE AGEE & LEACH INC<br>10016 GRAFTON RD<br>RALEIGH, NC 27615-1113        Docketed Total:        **$3,063.63** | Modified Total:        **$3,063.63** |
| | Case Number        Secured        Priority        Unsecured<br>08-35653                                      $3,063.63 | Case Number                                        Interest<br>08-35653                                        $3,063.63 |
| Claim: 5070<br>Date Filed:    01/22/2009<br>Docketed Total:    $3,277.65<br>Filing Creditor Name and Address:<br>  STEVE MERCADO<br>  551 IRIS ST<br>  REDLANDS, CA 92373 | Claim Holder Name and Address<br><br>MERCADO, STEVE<br>551 IRIS ST<br>REDLANDS, CA 92373        Docketed Total:        **$3,277.65** | Modified Total:        **$3,277.65** |
| | Case Number        Secured        Priority        Unsecured<br>08-35653                                      $3,277.65 | Case Number                                        Interest<br>08-35653                                        $3,277.65 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of
Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | | |
|---|---|---|---|---|---|---|---|
| Claim: 4742<br>Date Filed:   01/23/2009<br>Docketed Total:   $0.00<br>Filing Creditor Name and Address:<br>  STEVE NEVINS<br>  3536 GOLFSIDE DR<br>  HUDSONVILLE, MI 49426 | Claim Holder Name and Address<br><br>NEVINS, STEVE<br>3536 GOLFSIDE DR<br>HUDSONVILLE, MI 49426 | | Docketed Total: | **UNL** | | Modified Total: | **$0.00** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>UNL | Case Number<br>08-35653 | | Interest<br>$0.00 |
| Claim: 5887<br>Date Filed:   01/26/2009<br>Docketed Total:   $2,995.00<br>Filing Creditor Name and Address:<br>  STEVE P SEMRAU<br>  5151 ST RICHARDS<br>  SHELBY TOWNSHIP, MI 48316 | Claim Holder Name and Address<br><br>SEMRAU, STEVE P<br>5151 ST RICHARDS<br>SHELBY TOWNSHIP, MI 48316 | | Docketed Total: | **$2,995.00** | | Modified Total: | **$2,995.00** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$2,995.00 | Case Number<br>08-35653 | | Interest<br>$2,995.00 |
| Claim: 3690<br>Date Filed:   01/13/2009<br>Docketed Total:   $1,585.14<br>Filing Creditor Name and Address:<br>  STEVE SWAIN<br>  783 N JEFFERSON ST<br>  IONIA, MI 48846 | Claim Holder Name and Address<br><br>SWAIN, STEVE<br>783 N JEFFERSON ST<br>IONIA, MI 48846 | | Docketed Total: | **$1,585.14** | | Modified Total: | **$1,585.14** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$1,585.14 | Case Number<br>08-35653 | | Interest<br>$1,585.14 |
| Claim: 7544<br>Date Filed:   01/29/2009<br>Docketed Total:   $3,489.96<br>Filing Creditor Name and Address:<br>  STEVEN & GAIL FINKELSTEIN<br>  561 CHESTNUT LN<br>  EAST MEADOW, NY 11554 | Claim Holder Name and Address<br><br>FINKELSTEIN, STEVEN & GAIL<br>561 CHESTNUT LN<br>EAST MEADOW, NY 11554 | | Docketed Total: | **$3,489.96** | | Modified Total: | **$3,489.96** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$3,489.96 | Case Number<br>08-35653 | | Interest<br>$3,489.96 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of
Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 5997<br>Date Filed: 01/13/2009<br>Docketed Total: $4,838.15<br>Filing Creditor Name and Address:<br>STEVEN & JEAN KRAVEC<br>11150 WOODBURY LN<br>NORTH ROYALTON, OH 44133 | Claim Holder Name and Address<br><br>KRAVEC, STEVEN & JEAN          Docketed Total:          $4,838.15<br>11150 WOODBURY LN<br>NORTH ROYALTON, OH 44133<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                $4,838.15 | Modified Total:          $4,838.15<br><br><br><br>Case Number                          Interest<br>08-35653                          $4,838.15 |
| Claim: 5867<br>Date Filed: 01/16/2009<br>Docketed Total: $2,102.00<br>Filing Creditor Name and Address:<br>STEVEN J KUNKEL<br>2313 W NEWMEN PKWY<br>PEORIA, IL 61604 | Claim Holder Name and Address<br><br>KUNKEL, STEVEN J          Docketed Total:          $2,102.00<br>2313 W NEWMEN PKWY<br>PEORIA, IL 61604<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                    $2,102.00 | Modified Total:          $2,102.00<br><br><br><br>Case Number                          Interest<br>08-35653                          $2,102.00 |
| Claim: 2889<br>Date Filed: 01/07/2009<br>Docketed Total: $562.38<br>Filing Creditor Name and Address:<br>STEVEN R SUMRALL<br>2904 HANOVER DR<br>BLOOMINGTON, IL 61704 | Claim Holder Name and Address<br><br>STEVEN R SUMRALL          Docketed Total:          $562.38<br>2904 HANOVER DR<br>BLOOMINGTON, IL 61704<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                $562.38 | Modified Total:          $562.38<br><br><br><br>Case Number                          Interest<br>08-35653                          $562.38 |
| Claim: 9975<br>Date Filed: 01/30/2009<br>Docketed Total: $275.50<br>Filing Creditor Name and Address:<br>STEVEN SIEVERS AND MELANIE<br>SIEVERS JT TEN<br>320 VILLA DR<br>DURHAM, NC 27712 | Claim Holder Name and Address<br><br>STEVEN SIEVERS AND MELANIE          Docketed Total:          $275.50<br>SIEVERS JT TEN<br>320 VILLA DR<br>DURHAM, NC 27712<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                $275.50 | Modified Total:          $275.50<br><br><br><br>Case Number                          Interest<br>08-35653                          $275.50 |

\*      "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of
Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 6637<br>Date Filed: 01/27/2009<br>Docketed Total: $19,510.76<br>Filing Creditor Name and Address:<br>STEWART, JENNIFER J<br>5908 SHRUBBERY HILL RD<br>RICHMOND, VA 23227 | Claim Holder Name and Address<br><br>STEWART, JENNIFER J    Docketed Total: **$19,510.76**<br>5908 SHRUBBERY HILL RD<br>RICHMOND, VA 23227<br><br><u>Case Number</u>  <u>Secured</u>  <u>Priority</u>  <u>Unsecured</u><br>08-35653  $19,510.76 | Modified Total: **$19,510.76**<br><br><br><u>Case Number</u>  <u>Interest</u><br>08-35653  $19,510.76 |
| Claim: 6241<br>Date Filed: 01/27/2009<br>Docketed Total: $18,956.62<br>Filing Creditor Name and Address:<br>STEWART, SCOTT<br>4612 EMMETT RD<br>GLEN ALLEN, VA 23060 | Claim Holder Name and Address<br><br>STEWART, SCOTT    Docketed Total: **$18,956.62**<br>4612 EMMETT RD<br>GLEN ALLEN, VA 23060<br><br><u>Case Number</u>  <u>Secured</u>  <u>Priority</u>  <u>Unsecured</u><br>08-35653  $18,956.62 | Modified Total: **$18,956.62**<br><br><br><u>Case Number</u>  <u>Interest</u><br>08-35653  $18,956.62 |
| Claim: 2985<br>Date Filed: 01/08/2009<br>Docketed Total: $970.88<br>Filing Creditor Name and Address:<br>STICKLAND, DEAN & MARSHA<br>924 1ST AVE W<br>SISSETON, SD 57262 | Claim Holder Name and Address<br><br>STICKLAND, DEAN & MARSHA    Docketed Total: **$970.88**<br>924 1ST AVE W<br>SISSETON, SD 57262<br><br><u>Case Number</u>  <u>Secured</u>  <u>Priority</u>  <u>Unsecured</u><br>08-35653  $970.88 | Modified Total: **$970.88**<br><br><br><u>Case Number</u>  <u>Interest</u><br>08-35653  $970.88 |
| Claim: 3265<br>Date Filed: 01/09/2009<br>Docketed Total: $3,930.00<br>Filing Creditor Name and Address:<br>STOKVIS, JEFF<br>7640 INDIANA ST<br>ARVADA, CO 80007 | Claim Holder Name and Address<br><br>STOKVIS, JEFF    Docketed Total: **$3,930.00**<br>7640 INDIANA ST<br>ARVADA, CO 80007<br><br><u>Case Number</u>  <u>Secured</u>  <u>Priority</u>  <u>Unsecured</u><br>08-35653  $3,930.00 | Modified Total: **$3,930.00**<br><br><br><u>Case Number</u>  <u>Interest</u><br>08-35653  $3,930.00 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of
Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 2748<br>Date Filed: 01/06/2009<br>Docketed Total: $771.31<br>Filing Creditor Name and Address:<br>STONE, DONALD DAVID<br>2725 NE INDIAN RIVER DR UNIT NO 2<br>JENSEN BEACH, FL 34957 | Claim Holder Name and Address<br><br>STONE, DONALD DAVID<br>2725 NE INDIAN RIVER DR UNIT NO 2<br>JENSEN BEACH, FL 34957 | | Docketed Total: | **$771.31** | | Modified Total: **$771.31** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $771.31 | 08-35653 | $771.31 |
| Claim: 2143<br>Date Filed: 12/31/2008<br>Docketed Total: $29,800.00<br>Filing Creditor Name and Address:<br>STRATTON, BRUCE WARREN<br>4415 INGLEWOOD BLVD APT 17<br>LOS ANGELES, CA 90066-6261 | Claim Holder Name and Address<br><br>STRATTON, BRUCE WARREN<br>4415 INGLEWOOD BLVD APT 17<br>LOS ANGELES, CA 90066-6261 | | Docketed Total: | **$29,800.00** | | Modified Total: **$29,800.00** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $29,800.00 | 08-35653 | $29,800.00 |
| Claim: 4782<br>Date Filed: 01/15/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>STRAUSS, DAVID ROBERT<br>5204 DAVENPORT PL<br>ROSWELL, GA 30075 | Claim Holder Name and Address<br><br>STRAUSS, DAVID ROBERT<br>5204 DAVENPORT PL<br>ROSWELL, GA 30075 | | Docketed Total: | **UNL** | | Modified Total: **$0.00** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | UNL | 08-35653 | $0.00 |
| Claim: 7841<br>Date Filed: 01/29/2009<br>Docketed Total: $338.77<br>Filing Creditor Name and Address:<br>STROUD, GEORGE T<br>6422 PUTNAM RD<br>MADISON, WI 53711-4041 | Claim Holder Name and Address<br><br>DARELL G STROUD<br>6422 PUTNAM RD<br>MADISON, WI 53711-4041 | | Docketed Total: | **$338.77** | | Modified Total: **$338.77** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $338.77 | 08-35653 | $338.77 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of
Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 4358**
Date Filed: 01/22/2009
Docketed Total: $0.00
Filing Creditor Name and Address:
  STUART M MOTLEY
  12801 FOX MEADOW DR
  RICHMOND, VA 23233

Claim Holder Name and Address
  MOTLEY, STUART M
  12801 FOX MEADOW DR
  RICHMOND, VA 23233
Docketed Total: **UNL**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | UNL |

Modified Total: **$0.00**

| Case Number | | | Interest |
|---|---|---|---|
| 08-35653 | | | $0.00 |

---

**Claim: 7449**
Date Filed: 01/28/2009
Docketed Total: $37,600.00
Filing Creditor Name and Address:
  SUBURBAN HOME RESPIRATORY
  CARE SERVICE INC
  7954 N KARLOV
  SKOKIE, IL 60076-3547

Claim Holder Name and Address
  SUBURBAN HOME RESPIRATORY
  CARE SERVICE INC
  7954 N KARLOV
  SKOKIE, IL 60076-3547
Docketed Total: **$37,600.00**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | $37,600.00 | | |

Modified Total: **$37,600.00**

| Case Number | | | Interest |
|---|---|---|---|
| 08-35653 | | | $37,600.00 |

---

**Claim: 8168**
Date Filed: 01/29/2009
Docketed Total: $37,600.00
Filing Creditor Name and Address:
  SUBURBAN HOME RESPIRATORY
  CARE SERVICE INC
  7954 N KARLOV
  SKOKIE, IL 60076-3547

Claim Holder Name and Address
  SUBURBAN HOME RESPIRATORY
  CARE SERVICE INC
  7954 N KARLOV
  SKOKIE, IL 60076-3547
Docketed Total: **$37,600.00**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | $37,600.00 | | |

Modified Total: **$37,600.00**

| Case Number | | | Interest |
|---|---|---|---|
| 08-35653 | | | $37,600.00 |

---

**Claim: 5756**
Date Filed: 01/23/2009
Docketed Total: $5,650.00
Filing Creditor Name and Address:
  SUDHAKAR K RAO
  125 LIVERY DR
  CHURCHVILLE, PA 18966

Claim Holder Name and Address
  RAO, SUDHAKAR K
  125 LIVERY DR
  CHURCHVILLE, PA 18966
Docketed Total: **$5,650.00**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | $5,650.00 | |

Modified Total: **$5,650.00**

| Case Number | | | Interest |
|---|---|---|---|
| 08-35653 | | | $5,650.00 |

---

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of
Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 2874<br>Date Filed:    01/07/2009<br>Docketed Total:      $5,275.90<br>Filing Creditor Name and Address:<br>  SUE BURICKSON<br>  4 W 101 ST NO 69<br>  NEW YORK, NY 10025 | Claim Holder Name and Address<br><br>SUE BURICKSON<br>4 W 101 ST NO 69<br>NEW YORK, NY 10025 | Modified Total:      $5,275.90 |
| | Docketed Total:      $5,275.90 | |
| | Case Number      Secured      Priority      Unsecured<br>08-35653                                                      $5,275.90 | Case Number                                      Interest<br>08-35653                                      $5,275.90 |
| Claim: 3209<br>Date Filed:    01/12/2009<br>Docketed Total:      $33,208.20<br>Filing Creditor Name and Address:<br>  SULEHRIA, ZAKA<br>  5873 S ESPANA ST<br>  CENTENNIAL, CO 80015 | Claim Holder Name and Address<br><br>SULEHRIA, ZAKA<br>5873 S ESPANA ST<br>CENTENNIAL, CO 80015<br><br>Docketed Total:      $33,208.20 | Modified Total:      $33,208.20 |
| | Case Number      Secured      Priority      Unsecured<br>08-35653                          $33,208.20 | Case Number                                      Interest<br>08-35653                                      $33,208.20 |
| Claim: 3515<br>Date Filed:    01/13/2009<br>Docketed Total:      $6,614.97<br>Filing Creditor Name and Address:<br>  SULEHRIA, ZAKA<br>  5873 S ESPANA ST<br>  CENTENNIAL, CO 80015 | Claim Holder Name and Address<br><br>SULEHRIA, ZAKA<br>5873 S ESPANA ST<br>CENTENNIAL, CO 80015<br><br>Docketed Total:      $6,614.97 | Modified Total:      $6,614.97 |
| | Case Number      Secured      Priority      Unsecured<br>08-35653                          $6,614.97 | Case Number                                      Interest<br>08-35653                                      $6,614.97 |
| Claim: 9773<br>Date Filed:    01/30/2009<br>Docketed Total:      $4,936.00<br>Filing Creditor Name and Address:<br>  SUN, ZIYONG<br>  2285 CENTRE ST<br>  WEST ROXBURY, MA 02132 | Claim Holder Name and Address<br><br>SUN, ZIYONG<br>2285 CENTRE ST<br>WEST ROXBURY, MA 02132<br><br>Docketed Total:      $4,936.00 | Modified Total:      $4,936.00 |
| | Case Number      Secured      Priority      Unsecured<br>08-35653                                                      $4,936.00 | Case Number                                      Interest<br>08-35653                                      $4,936.00 |

\*      "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 5044<br>Date Filed:   01/21/2009<br>Docketed Total:   $190.48<br>Filing Creditor Name and Address:<br>  SUNDAR GANESAN<br>  10212 ROCKVILLE PIKE NO 202<br>  ROCKVILLE, MD 20852 | Claim Holder Name and Address<br><br>  GANESAN, SUNDAR              Docketed Total:        $190.48<br>  10212 ROCKVILLE PIKE NO 202<br>  ROCKVILLE, MD 20852<br><br>Case Number_____Secured_____Priority_____Unsecured<br>08-35653                                               $190.48 | Modified Total:        $190.48<br><br><br><br>Case Number_____Interest<br>08-35653                                               $190.48 |
| Claim: 4683<br>Date Filed:   01/23/2009<br>Docketed Total:   $995.00<br>Filing Creditor Name and Address:<br>  SUNDAY Z ROSSBERG<br>  417 CENTRAL AVE STE 2A<br>  GREAT FALLS, MT 59401 | Claim Holder Name and Address<br><br>  ROSSBERG, SUNDAY Z           Docketed Total:        $995.00<br>  417 CENTRAL AVE STE 2A<br>  GREAT FALLS, MT 59401<br><br>Case Number_____Secured_____Priority_____Unsecured<br>08-35653                                               $995.00 | Modified Total:        $995.00<br><br><br><br>Case Number_____Interest<br>08-35653                                               $995.00 |
| Claim: 7988<br>Date Filed:   01/29/2009<br>Docketed Total:   $1,982.37<br>Filing Creditor Name and Address:<br>  SUSAN & KEITH R PATTON<br>  PO BOX 176<br>  CHAMPION, PA 15622 | Claim Holder Name and Address<br><br>  PATTON, SUSAN & KEITH R      Docketed Total:        $1,982.37<br>  PO BOX 176<br>  CHAMPION, PA 15622<br><br>Case Number_____Secured_____Priority_____Unsecured<br>08-35653                                               $1,982.37 | Modified Total:        $1,982.37<br><br><br><br>Case Number_____Interest<br>08-35653                                               $1,982.37 |
| Claim: 9288<br>Date Filed:   01/30/2009<br>Docketed Total:   $3,233.90<br>Filing Creditor Name and Address:<br>  SUSAN L BRODIE WILLIAM G<br>  BRODIE JT TEN<br>  3200 LITTLE RD<br>  ARLINGTON, TX 76016 | Claim Holder Name and Address<br><br>  SUSAN L BRODIE WILLIAM G     Docketed Total:        $3,233.90<br>  BRODIE JT TEN<br>  3200 LITTLE RD<br>  ARLINGTON, TX 76016<br><br>Case Number_____Secured_____Priority_____Unsecured<br>08-35653                                               $3,233.90 | Modified Total:        $3,233.90<br><br><br><br>Case Number_____Interest<br>08-35653                                               $3,233.90 |

*       "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 4136<br>Date Filed:  01/20/2009<br>Docketed Total:  $1,867.95<br>Filing Creditor Name and Address:<br>SUSAN M SMITH<br>5310 BLUE CREEK<br>KINGWOOD, TX 77345 | Claim Holder Name and Address<br><br>SMITH, SUSAN M<br>5310 BLUE CREEK<br>KINGWOOD, TX 77345<br><br>Docketed Total:  $1,867.95<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                                      $1,867.95 | Modified Total:  $1,867.95<br><br><br>Case Number                                              Interest<br>08-35653                                                  $1,867.95 |
| Claim: 6333<br>Date Filed:  01/27/2009<br>Docketed Total:  $342.00<br>Filing Creditor Name and Address:<br>SUSAN OMALLEY<br>1222 MEDICAL CENTER DR<br>COLUMBIA, TN 38401 | Claim Holder Name and Address<br><br>SUSAN OMALLEY<br>1222 MEDICAL CENTER DR<br>COLUMBIA, TN 38401<br><br>Docketed Total:  $342.00<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                                      $342.00 | Modified Total:  $342.00<br><br><br>Case Number                                              Interest<br>08-35653                                                  $342.00 |
| Claim: 9855<br>Date Filed:  01/29/2009<br>Docketed Total:  $9,720.45<br>Filing Creditor Name and Address:<br>SUSHEIL K GOMER & PUSHPA RAJNI<br>405 CRESTWOOD LN<br>DOWNINGTOWN, PA 19335-3465 | Claim Holder Name and Address<br><br>SUSHEIL K GOMER & PUSHPA RAJNI<br>405 CRESTWOOD LN<br>DOWNINGTOWN, PA 19335-3465<br><br>Docketed Total:  $9,720.45<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                                      $9,720.45 | Modified Total:  $9,720.45<br><br><br>Case Number                                              Interest<br>08-35653                                                  $9,720.45 |
| Claim: 2629<br>Date Filed:  01/05/2009<br>Docketed Total:  $2,330.00<br>Filing Creditor Name and Address:<br>SWYNFORD, DAVID<br>7493 PATRIOTS LANDING PL<br>QUINTON, VA 23141 | Claim Holder Name and Address<br><br>SWYNFORD, DAVID<br>7493 PATRIOTS LANDING PL<br>QUINTON, VA 23141<br><br>Docketed Total:  $2,330.00<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                                      $2,330.00 | Modified Total:  $2,330.00<br><br><br>Case Number                                              Interest<br>08-35653                                                  $2,330.00 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 6984<br>Date Filed:    01/27/2009<br>Docketed Total:    $13,250.45<br>Filing Creditor Name and Address:<br>　SY, JUDY P & OR CHRISTINE P SY<br>　849 W ORANGE AVE APT 2029<br>　SOUTH SAN FRANCISCO, CA<br>　94080 | Claim Holder Name and Address<br><br>　SY, JUDY P & OR CHRISTINE P SY    Docketed Total:    $13,250.45<br>　849 W ORANGE AVE APT 2029<br>　SOUTH SAN FRANCISCO, CA 94080<br><br><u>Case Number</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>08-35653    $13,250.45 | Modified Total:    $13,250.45<br><br><br><u>Case Number</u>    <u>Interest</u><br>08-35653    $13,250.45 |
| Claim: 4427<br>Date Filed:    01/20/2009<br>Docketed Total:    $0.00<br>Filing Creditor Name and Address:<br>　SYDNEY C RACHWAL<br>　3520 OAKS WAY NO 104<br>　POMPANO BEACH, FL 33069 | Claim Holder Name and Address<br><br>　RACHWAL, SYDNEY C    Docketed Total:    UNL<br>　3520 OAKS WAY NO 104<br>　POMPANO BEACH, FL 33069<br><br><u>Case Number</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>08-35653    UNL | Modified Total:    $0.00<br><br><br><u>Case Number</u>    <u>Interest</u><br>08-35653    $0.00 |
| Claim: 4428<br>Date Filed:    01/20/2009<br>Docketed Total:    $0.00<br>Filing Creditor Name and Address:<br>　SYDNEY C RACHWAL & CARMEN<br>　RACHWAL JTM<br>　3520 OAKS WAY NO 104<br>　POMPANO BEACH, FL 33069 | Claim Holder Name and Address<br><br>　SYDNEY C RACHWAL & CARMEN    Docketed Total:    UNL<br>　RACHWAL JTM<br>　3520 OAKS WAY NO 104<br>　POMPANO BEACH, FL 33069<br><br><u>Case Number</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>08-35653    UNL | Modified Total:    $0.00<br><br><br><u>Case Number</u>    <u>Interest</u><br>08-35653    $0.00 |
| Claim: 4301<br>Date Filed:    01/20/2009<br>Docketed Total:    $2,769.80<br>Filing Creditor Name and Address:<br>　SYED N PASHA<br>　169 MALLARD LN<br>　BLOOMINGDALE, IL 60108 | Claim Holder Name and Address<br><br>　PASHA, SYED N    Docketed Total:    $2,769.80<br>　169 MALLARD LN<br>　BLOOMINGDALE, IL 60108<br><br><u>Case Number</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>08-35653    $2,769.80 | Modified Total:    $2,769.80<br><br><br><u>Case Number</u>    <u>Interest</u><br>08-35653    $2,769.80 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of
Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 7824<br>Date Filed: 01/29/2009<br>Docketed Total: $1,793.98<br>Filing Creditor Name and Address:<br>SYED, HILAL<br>523 BRUCE AVE<br>SAUBLE BEACH, ON N0H 2G0<br>UNKNOWN | Claim Holder Name and Address<br><br>SYED, HILAL       Docketed Total: **$1,793.98**<br>523 BRUCE AVE<br>SAUBLE BEACH, ON N0H 2G0<br>UNKNOWN<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                      $1,793.98 | Modified Total: **$1,793.98**<br><br><br>Case Number                         Interest<br>08-35653                         $1,793.98 |
| Claim: 9025<br>Date Filed: 01/30/2009<br>Docketed Total: $104.50<br>Filing Creditor Name and Address:<br>SYLVESTER BUSH<br>3342 HIGHWOOD DR SE<br>WASHINGTON, DC 20020 | Claim Holder Name and Address<br><br>SYLVESTER BUSH       Docketed Total: **$104.50**<br>3342 HIGHWOOD DR SE<br>WASHINGTON, DC 20020<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                      $104.50 | Modified Total: **$104.50**<br><br><br>Case Number                         Interest<br>08-35653                         $104.50 |
| Claim: 4836<br>Date Filed: 01/21/2009<br>Docketed Total: $152,057.07<br>Filing Creditor Name and Address:<br>SYLVESTER J PLUMLEY IRA<br>6897 FOREST HAVEN LOOP<br>DUBLIN, OH 43016 | Claim Holder Name and Address<br><br>SYLVESTER J PLUMLEY IRA       Docketed Total: **$152,057.07**<br>6897 FOREST HAVEN LOOP<br>DUBLIN, OH 43016<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                      $152,057.07 | Modified Total: **$152,057.07**<br><br><br>Case Number                         Interest<br>08-35653                         $152,057.07 |
| Claim: 4532<br>Date Filed: 01/20/2009<br>Docketed Total: $11,444.00<br>Filing Creditor Name and Address:<br>SYLVIA PALM<br>LINDENWEG 11<br>74545 MICHELFELDGERMANY | Claim Holder Name and Address<br><br>PALM, SYLVIA       Docketed Total: **$11,444.00**<br>LINDENWEG 11<br>74545 MICHELFELDGERMANY<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                      $11,444.00 | Modified Total: **$11,444.00**<br><br><br>Case Number                         Interest<br>08-35653                         $11,444.00 |

\*      "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of
Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 2924<br>Date Filed:  01/08/2009<br>Docketed Total:  $6,331.85<br>Filing Creditor Name and Address:<br>TACKETT, RANDALL AND<br>MERIRAE<br>7430 BAYSHEEN CT<br>SPARKS, NV 89436 | Claim Holder Name and Address<br><br>TACKETT, RANDALL AND MERIRAE          Docketed Total:          **$6,331.85**<br>7430 BAYSHEEN CT<br>SPARKS, NV 89436<br><br>_Case Number_          _Secured_          _Priority_          _Unsecured_<br>08-35653                                                                              $6,331.85 | Modified Total:          **$6,331.85**<br><br><br><br><br>_Case Number_                                              _Interest_<br>08-35653                                              $6,331.85 |
| Claim: 6743<br>Date Filed:  01/28/2009<br>Docketed Total:  $53.63<br>Filing Creditor Name and Address:<br>TAJON ANDREW WILLIAMS<br>710 S 34TH AVE<br>HATTIESBURG, MS 39402 | Claim Holder Name and Address<br><br>TAJON ANDREW WILLIAMS          Docketed Total:          **$53.63**<br>710 S 34TH AVE<br>HATTIESBURG, MS 39402<br><br>_Case Number_          _Secured_          _Priority_          _Unsecured_<br>08-35653                                                                              $53.63 | Modified Total:          **$53.63**<br><br><br><br><br>_Case Number_                                              _Interest_<br>08-35653                                              $53.63 |
| Claim: 3707<br>Date Filed:  01/14/2009<br>Docketed Total:  $459.25<br>Filing Creditor Name and Address:<br>TANER HASSAN<br>1536 SPEEN CT<br>HANOVER, MD 21076 | Claim Holder Name and Address<br><br>HASSAN, TANER          Docketed Total:          **$459.25**<br>1536 SPEEN CT<br>HANOVER, MD 21076<br><br>_Case Number_          _Secured_          _Priority_          _Unsecured_<br>08-35653                                                                              $459.25 | Modified Total:          **$459.25**<br><br><br><br><br>_Case Number_                                              _Interest_<br>08-35653                                              $459.25 |
| Claim: 4531<br>Date Filed:  01/20/2009<br>Docketed Total:  $11,444.00<br>Filing Creditor Name and Address:<br>TANIA PALM<br>LINDENWEG 11<br>74545 MICHELFELDGERMANY | Claim Holder Name and Address<br><br>PALM, TANIA          Docketed Total:          **$11,444.00**<br>LINDENWEG 11<br>74545 MICHELFELDGERMANY<br><br>_Case Number_          _Secured_          _Priority_          _Unsecured_<br>08-35653                                                                              $11,444.00 | Modified Total:          **$11,444.00**<br><br><br><br><br>_Case Number_                                              _Interest_<br>08-35653                                              $11,444.00 |

\*      "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 2734<br>Date Filed: 01/07/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>  TANNENBAUM, MAURICE<br>  24 ORCHARD DR<br>  OSSINING, NY 10562 | Claim Holder Name and Address<br><br>TANNENBAUM, MAURICE<br>24 ORCHARD DR<br>OSSINING, NY 10562 | | Docketed Total: | **UNL** | Modified Total: | **$0.00** |
| | **Case Number**<br>08-35653 | Secured | Priority | Unsecured<br>UNL | Case Number<br>08-35653 | Interest<br>$0.00 |
| Claim: 4047<br>Date Filed: 01/21/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>  TAREK ABDALLAH<br>  206 LOWELL PL<br>  VERNON HILLS, IL 60061 | Claim Holder Name and Address<br><br>TAREK ABDALLAH<br>206 LOWELL PL<br>VERNON HILLS, IL 60061 | | Docketed Total: | **UNL** | Modified Total: | **$0.00** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>UNL | Case Number<br>08-35653 | Interest<br>$0.00 |
| Claim: 4521<br>Date Filed: 01/20/2009<br>Docketed Total: $9,258.00<br>Filing Creditor Name and Address:<br>  TAT PO TONG<br>  550 CLEMENT DR<br>  GLENDALE, CA 91202 | Claim Holder Name and Address<br><br>TONG, TAT PO<br>550 CLEMENT DR<br>GLENDALE, CA 91202 | | Docketed Total: | **$9,258.00** | Modified Total: | **$9,258.00** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$9,258.00 | Case Number<br>08-35653 | Interest<br>$9,258.00 |
| Claim: 6651<br>Date Filed: 01/27/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>  TAWIL, OMAR<br>  7 MERRILL HL<br>  LADERA RANCH, CA 92694-0551 | Claim Holder Name and Address<br><br>TAWIL, OMAR<br>7 MERRILL HL<br>LADERA RANCH, CA 92694-0551 | | Docketed Total: | **UNL** | Modified Total: | **$0.00** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>UNL | Case Number<br>08-35653 | Interest<br>$0.00 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 2320<br>Date Filed:   01/02/2009<br>Docketed Total:   $97.75<br>Filing Creditor Name and Address:<br>  TAYLOR JT, CECIL V & BONNIE S<br>  6182 IGO RD<br>  KING GEORGE, VA 22485 | Claim Holder Name and Address<br><br>  TAYLOR JT, CECIL V & BONNIE S<br>  6182 IGO RD<br>  KING GEORGE, VA 22485<br><br>Docketed Total:   **$97.75**<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653                                                    $97.75 | Modified Total:   **$97.75**<br><br><br>Case Number   Interest<br>08-35653   $97.75 |
| Claim: 3042<br>Date Filed:   01/09/2009<br>Docketed Total:   $531.50<br>Filing Creditor Name and Address:<br>  TAYLOR, BRUCE E<br>  4108 FORD CIR<br>  TUSKEGEE, AL 36083 | Claim Holder Name and Address<br><br>  TAYLOR, BRUCE E<br>  4108 FORD CIR<br>  TUSKEGEE, AL 36083<br><br>Docketed Total:   **$531.50**<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653                                                    $531.50 | Modified Total:   **$531.50**<br><br><br>Case Number   Interest<br>08-35653   $531.50 |
| Claim: 5576<br>Date Filed:   01/13/2009<br>Docketed Total:   $324.00<br>Filing Creditor Name and Address:<br>  TECK GUAN KUA<br>  22385 HEATHERIDGE LN<br>  NORTHVILLE, MI 48167 | Claim Holder Name and Address<br><br>  KUA, TECK GUAN<br>  22385 HEATHERIDGE LN<br>  NORTHVILLE, MI 48167<br><br>Docketed Total:   **$324.00**<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653                                                    $324.00 | Modified Total:   **$324.00**<br><br><br>Case Number   Interest<br>08-35653   $324.00 |
| Claim: 7461<br>Date Filed:   01/29/2009<br>Docketed Total:   $1,338.00<br>Filing Creditor Name and Address:<br>  TEJINDER S MALIK<br>  4415 BRIARWOOD CT N APT 27<br>  ANNANDALE, VA 22003 | Claim Holder Name and Address<br><br>  TEJINDER S MALIK<br>  4415 BRIARWOOD CT N APT 27<br>  ANNANDALE, VA 22003<br><br>Docketed Total:   **$1,338.00**<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653                                                    $1,338.00 | Modified Total:   **$1,338.00**<br><br><br>Case Number   Interest<br>08-35653   $1,338.00 |

\*     "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 5677<br>Date Filed: 01/26/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>TELEGADAS FRANCIS E<br>8204 YOLANDA RD<br>RICHMOND, VA 23229 | Claim Holder Name and Address<br><br>TELEGADAS, FRANCIS E     Docketed Total:     **UNL**<br>8204 YOLANDA RD<br>RICHMOND, VA 23229<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653                           UNL | Modified Total:     **$0.00**<br><br><br>Case Number          Interest<br>08-35653          $0.00 |
| Claim: 4741<br>Date Filed: 01/15/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>TERRENCE M DURKA<br>3730 WINCHESTER AVE<br>PAHRUMP, NV 89048-5569 | Claim Holder Name and Address<br><br>DURKA, TERRENCE M     Docketed Total:     **UNL**<br>3730 WINCHESTER AVE<br>PAHRUMP, NV 89048-5569<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653                           UNL | Modified Total:     **$0.00**<br><br><br>Case Number          Interest<br>08-35653          $0.00 |
| Claim: 5486<br>Date Filed: 01/26/2009<br>Docketed Total: $2,675.00<br>Filing Creditor Name and Address:<br>TERRY ARONSON<br>PO BOX 833<br>DEVILS LAKE, ND 58301 | Claim Holder Name and Address<br><br>ARONSON, TERRY     Docketed Total:     **$2,675.00**<br>PO BOX 833<br>DEVILS LAKE, ND 58301<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653                     $2,675.00 | Modified Total:     **$2,675.00**<br><br><br>Case Number          Interest<br>08-35653       $2,675.00 |
| Claim: 4737<br>Date Filed: 01/15/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>TERRY DURKA<br>3730 S WINCHESTER AVE<br>PAHRUMP, NV 89048-5569 | Claim Holder Name and Address<br><br>DURKA, TERRY     Docketed Total:     **UNL**<br>3730 S WINCHESTER AVE<br>PAHRUMP, NV 89048-5569<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653                           UNL | Modified Total:     **$0.00**<br><br><br>Case Number          Interest<br>08-35653          $0.00 |

\*     "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of
Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 3800<br>Date Filed: 01/15/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>TERRY L EDWARDS<br>370 STONEDGE DR<br>ROANOKE, VA 24019 | Claim Holder Name and Address<br><br>EDWARDS, TERRY L<br>370 STONEDGE DR<br>ROANOKE, VA 24019 | Docketed Total: | **UNL** | | Modified Total: | **$0.00** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>UNL | Case Number<br>08-35653 | Interest<br>$0.00 |
| Claim: 3801<br>Date Filed: 01/15/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>TERRY L EDWARDS<br>370 STONEDGE DR<br>ROANOKE, VA 24019 | Claim Holder Name and Address<br><br>EDWARDS, TERRY L<br>370 STONEDGE DR<br>ROANOKE, VA 24019 | Docketed Total: | **UNL** | | Modified Total: | **$0.00** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>UNL | Case Number<br>08-35653 | Interest<br>$0.00 |
| Claim: 3867<br>Date Filed: 01/15/2009<br>Docketed Total: $7,097.23<br>Filing Creditor Name and Address:<br>TERRY TAYLOR BEVERLY ANN<br>TAYLOR<br>1813 W 66 ST<br>DAVENPORT, IA 52806 | Claim Holder Name and Address<br><br>TAYLOR, TERRY & BEVERLY ANN<br>1813 W 66 ST<br>DAVENPORT, IA 52806 | Docketed Total: | **$7,097.23** | | Modified Total: | **$7,097.23** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$7,097.23 | Case Number<br>08-35653 | Interest<br>$7,097.23 |
| Claim: 4126<br>Date Filed: 01/20/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>THE FLORENCE & HYMAN 1994<br>CHARITABLE 1994 FAMILY<br>FOUNDATION<br>1606 STONEYCREEK DR<br>RICHMOND, VA 23238 | Claim Holder Name and Address<br><br>THE FLORENCE & HYMAN 1994<br>CHARITABLE 1994 FAMILY<br>FOUNDATION<br>1606 STONEYCREEK DR<br>RICHMOND, VA 23238 | Docketed Total: | **UNL** | | Modified Total: | **$0.00** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>UNL | Case Number<br>08-35653 | Interest<br>$0.00 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of
Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | | |
|---|---|---|---|---|---|---|---|
| Claim: 6143<br>Date Filed:  01/27/2009<br>Docketed Total:  $1,991.00<br>Filing Creditor Name and Address:<br>  THE GRASSMAN TRUST<br>  PO BOX 1622<br>  PANASOFFKEE, FL 33538 | Claim Holder Name and Address<br><br>THE GRASSMAN TRUST<br>PO BOX 1622<br>PANASOFFKEE, FL 33538 | Docketed Total: | | **$1,991.00** | Modified Total: | | **$1,991.00** |
| | **Case Number**<br>08-35653 | Secured | Priority | Unsecured<br>$1,991.00 | Case Number<br>08-35653 | | Interest<br>$1,991.00 |
| Claim: 2182<br>Date Filed:  01/05/2009<br>Docketed Total:  $553.00<br>Filing Creditor Name and Address:<br>  THE OUTER LIMITS INVESTMENT<br>  CLUB<br>  5310 SCRANTON RD<br>  HAMBURG, NY 14075-7526 | Claim Holder Name and Address<br><br>THE OUTER LIMITS INVESTMENT<br>CLUB<br>5310 SCRANTON RD<br>HAMBURG, NY 14075-7526 | Docketed Total: | | **$553.00** | Modified Total: | | **$553.00** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$553.00 | Case Number<br>08-35653 | | Interest<br>$553.00 |
| Claim: 6603<br>Date Filed:  01/27/2009<br>Docketed Total:  $6,000.00<br>Filing Creditor Name and Address:<br>  THE SARA H BEN HANANIA<br>  TRUST<br>  1740 RIDGE OAK PL<br>  ALPHARETTA, GA 30022 | Claim Holder Name and Address<br><br>THE SARA H BEN HANANIA TRUST<br>1740 RIDGE OAK PL<br>ALPHARETTA, GA 30022 | Docketed Total: | | **$6,000.00** | Modified Total: | | **$6,000.00** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$6,000.00 | Case Number<br>08-35653 | | Interest<br>$6,000.00 |
| Claim: 9603<br>Date Filed:  01/30/2009<br>Docketed Total:  $950.95<br>Filing Creditor Name and Address:<br>  THELMA E GUNN<br>  240 GUNN LN<br>  RINGGOLD, VA 24586-5302 | Claim Holder Name and Address<br><br>THELMA E GUNN<br>240 GUNN LN<br>RINGGOLD, VA 24586-5302 | Docketed Total: | | **$950.95** | Modified Total: | | **$950.95** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$950.95 | Case Number<br>08-35653 | | Interest<br>$950.95 |

\*     "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 4319<br>Date Filed:   01/15/2009<br>Docketed Total:     $3,938.65<br>Filing Creditor Name and Address:<br>  THERESA M MIKLAUSICH<br>  724 ARROWHEAD<br>  AURORA, MN 55705 | Claim Holder Name and Address<br><br>  MIKLAUSICH, THERESA M          Docketed Total:          $3,938.65<br>  724 ARROWHEAD<br>  AURORA, MN 55705<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                                   $3,938.65 | Modified Total:          $3,938.65<br><br><br>Case Number                                         Interest<br>08-35653                                             $3,938.65 |
| Claim: 3616<br>Date Filed:   01/14/2009<br>Docketed Total:     $97.50<br>Filing Creditor Name and Address:<br>  THIELGES, DAVID<br>  461 STANFORD AVE<br>  MEDFORD, OR 97504 | Claim Holder Name and Address<br><br>  THIELGES, DAVID          Docketed Total:          $97.50<br>  461 STANFORD AVE<br>  MEDFORD, OR 97504<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                                   $97.50 | Modified Total:          $97.50<br><br><br>Case Number                                         Interest<br>08-35653                                             $97.50 |
| Claim: 6701<br>Date Filed:   01/28/2009<br>Docketed Total:     $440.15<br>Filing Creditor Name and Address:<br>  THOMAS A & LISE A<br>  NUNEMAKER<br>  12919 HAYES ST<br>  OVERLAND PARK, KS 66213 | Claim Holder Name and Address<br><br>  THOMAS A & LISE A NUNEMAKER          Docketed Total:          $440.15<br>  12919 HAYES ST<br>  OVERLAND PARK, KS 66213<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                                   $440.15 | Modified Total:          $440.15<br><br><br>Case Number                                         Interest<br>08-35653                                             $440.15 |
| Claim: 5126<br>Date Filed:   01/23/2009<br>Docketed Total:     $55,000.00<br>Filing Creditor Name and Address:<br>  THOMAS BRUNSKOLE<br>  7168 CREEKBEND DR<br>  PENDLETON, NY 14120 | Claim Holder Name and Address<br><br>  BRUNSKOLE, THOMAS          Docketed Total:          $55,000.00<br>  7168 CREEKBEND DR<br>  PENDLETON, NY 14120<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                                   $55,000.00 | Modified Total:          $55,000.00<br><br><br>Case Number                                         Interest<br>08-35653                                             $55,000.00 |

\*     "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of
Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 5767<br>Date Filed:    01/26/2009<br>Docketed Total:    $0.00<br>Filing Creditor Name and Address:<br>THOMAS FOX<br>4040 GOLDENS PATH<br>YORK, PA 17408 | Claim Holder Name and Address<br><br>FOX, THOMAS<br>4040 GOLDENS PATH<br>YORK, PA 17408 | Docketed Total: | | **UNL** | Modified Total: | **$0.00** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>UNL | Case Number<br>08-35653 | Interest<br>$0.00 |
| Claim: 4135<br>Date Filed:    01/20/2009<br>Docketed Total:    $2,425.91<br>Filing Creditor Name and Address:<br>THOMAS G SMITH<br>5310 BLUE CREEK<br>KINGWOOD, TX 77345 | Claim Holder Name and Address<br><br>SMITH, THOMAS G<br>5310 BLUE CREEK<br>KINGWOOD, TX 77345 | Docketed Total: | | **$2,425.91** | Modified Total: | **$2,425.91** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$2,425.91 | Case Number<br>08-35653 | Interest<br>$2,425.91 |
| Claim: 3418<br>Date Filed:    01/13/2009<br>Docketed Total:    $500.00<br>Filing Creditor Name and Address:<br>THOMAS J YOUNG<br>860 LAKE DURANT RD<br>DURANT, OK 74701 | Claim Holder Name and Address<br><br>THOMAS J YOUNG<br>860 LAKE DURANT RD<br>DURANT, OK 74701 | Docketed Total: | | **$500.00** | Modified Total: | **$500.00** |
| | Case Number<br>08-35653 | Secured | Priority<br>$500.00 | Unsecured | Case Number<br>08-35653 | Interest<br>$500.00 |
| Claim: 6123<br>Date Filed:    01/27/2009<br>Docketed Total:    $0.00<br>Filing Creditor Name and Address:<br>THOMAS R HEARNE<br>833 GIBBS DR<br>MIDDLETOWN, DE 19709 | Claim Holder Name and Address<br><br>HEARNE, THOMAS R<br>833 GIBBS DR<br>MIDDLETOWN, DE 19709 | Docketed Total: | | **UNL** | Modified Total: | **$0.00** |
| | Case Number<br>08-35653 | Secured<br>UNL | Priority | Unsecured | Case Number<br>08-35653 | Interest<br>$0.00 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 4276<br>Date Filed: 01/20/2009<br>Docketed Total: $16,775.00<br>Filing Creditor Name and Address:<br>THOMAS R HUGHES<br>25680 CHALMER<br>ROSEVILLE, MI 48066 | Claim Holder Name and Address<br><br>HUGHES, THOMAS R          Docketed Total: **$16,775.00**<br>25680 CHALMER<br>ROSEVILLE, MI 48066<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                                        $16,775.00 | Modified Total: **$16,775.00**<br><br><br><br>Case Number                                        Interest<br>08-35653                                        $16,775.00 |
| Claim: 6881<br>Date Filed: 01/28/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>THOMAS T DRISCOLL<br>6120 VINCENT AVE S<br>MINNEAPOLIS, MN 55410 | Claim Holder Name and Address<br><br>THOMAS T DRISCOLL          Docketed Total: **UNL**<br>6120 VINCENT AVE S<br>MINNEAPOLIS, MN 55410<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                                        UNL | Modified Total: **$0.00**<br><br><br><br>Case Number                                        Interest<br>08-35653                                        $0.00 |
| Claim: 7148<br>Date Filed: 01/26/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>THORNE, SHERRI L<br>4412 STUDLEY RD<br>MECHANICSVILLE, VA 23116 | Claim Holder Name and Address<br><br>THORNE, SHERRI L          Docketed Total: **UNL**<br>4412 STUDLEY RD<br>MECHANICSVILLE, VA 23116<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                                        UNL | Modified Total: **$0.00**<br><br><br><br>Case Number                                        Interest<br>08-35653                                        $0.00 |
| Claim: 7149<br>Date Filed: 01/26/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>THORNE, SHERRI L<br>4412 STUDLEY RD<br>MECHANICSVILLE, VA 23116 | Claim Holder Name and Address<br><br>THORNE, SHERRI L          Docketed Total: **UNL**<br>4412 STUDLEY RD<br>MECHANICSVILLE, VA 23116<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                                        UNL | Modified Total: **$0.00**<br><br><br><br>Case Number                                        Interest<br>08-35653                                        $0.00 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 7150<br>Date Filed: 01/26/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>THORNE, SHERRI L<br>4412 STUDLEY RD<br>MECHANICSVILLE, VA 23116 | Claim Holder Name and Address<br><br>THORNE, SHERRI L    Docketed Total: **UNL**<br>4412 STUDLEY RD<br>MECHANICSVILLE, VA 23116<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653    UNL | Modified Total: **$0.00**<br><br><br>Case Number    Interest<br>08-35653    $0.00 |
| Claim: 2337<br>Date Filed: 01/02/2009<br>Docketed Total: $10.00<br>Filing Creditor Name and Address:<br>THRUSH, ALAN J THRUSH CF<br>AND KARYN E<br>2070 ASHLAND AVE<br>OKEMOS, MI 48864 | Claim Holder Name and Address<br><br>THRUSH, ALAN J THRUSH CF AND    Docketed Total: **$10.00**<br>KARYN E<br>2070 ASHLAND AVE<br>OKEMOS, MI 48864<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653    $10.00 | Modified Total: **$10.00**<br><br><br>Case Number    Interest<br>08-35653    $10.00 |
| Claim: 6931<br>Date Filed: 01/28/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>THUMAN ANNE L<br>7086 LIONSHEAD PKWY<br>LITTLETON, CO 80124 | Claim Holder Name and Address<br><br>THUMAN ANNE L    Docketed Total: **UNL**<br>7086 LIONSHEAD PKWY<br>LITTLETON, CO 80124<br><br>Case Number    Secured    Priority    Unsecured<br>08-35654    UNL | Modified Total: **$0.00**<br><br><br>Case Number    Interest<br>08-35654    $0.00 |
| Claim: 6932<br>Date Filed: 01/28/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>THUMAN ANNE L<br>7086 LIONSHEAD PKWY<br>LITTLETON, CO 80124 | Claim Holder Name and Address<br><br>THUMAN ANNE L    Docketed Total: **UNL**<br>7086 LIONSHEAD PKWY<br>LITTLETON, CO 80124<br><br>Case Number    Secured    Priority    Unsecured<br>08-35654    UNL | Modified Total: **$0.00**<br><br><br>Case Number    Interest<br>08-35654    $0.00 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 6933<br>Date Filed: 01/28/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>THUMANN ANNE L<br>7086 LIONSHEAD PKWY<br>LITTLETON, CO 80124 | Claim Holder Name and Address<br><br>THUMANN ANNE L        Docketed Total:        **UNL**<br>7086 LIONSHEAD PKWY<br>LITTLETON, CO 80124<br><br>Case Number    Secured    Priority    Unsecured<br>08-35654                                      UNL | Modified Total:        **$0.00**<br><br><br>Case Number                          Interest<br>08-35654                              $0.00 |
| Claim: 6936<br>Date Filed: 01/28/2009<br>Docketed Total: $40,000.00<br>Filing Creditor Name and Address:<br>THUMANN, ANNE L<br>7086 LIONSHEAD PKWY<br>LITTLETON, CO 80124 | Claim Holder Name and Address<br><br>THUMANN, ANNE L        Docketed Total:        **$40,000.00**<br>7086 LIONSHEAD PKWY<br>LITTLETON, CO 80124<br><br>Case Number    Secured    Priority    Unsecured<br>08-35654                                      $40,000.00 | Modified Total:        **$40,000.00**<br><br><br>Case Number                          Interest<br>08-35654                              $40,000.00 |
| Claim: 6937<br>Date Filed: 01/28/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>THUMANN, ANNE L<br>7086 LIONSHEAD PKWY<br>LITTLETON, CO 80124 | Claim Holder Name and Address<br><br>THUMANN, ANNE L        Docketed Total:        **UNL**<br>7086 LIONSHEAD PKWY<br>LITTLETON, CO 80124<br><br>Case Number    Secured    Priority    Unsecured<br>08-35654                                      UNL | Modified Total:        **$0.00**<br><br><br>Case Number                          Interest<br>08-35654                              $0.00 |
| Claim: 7575<br>Date Filed: 01/28/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>THUMANN, ANNE L<br>7086 LIONSHEAD PKWY<br>LITTLETON, CO 80124 | Claim Holder Name and Address<br><br>THUMANN, ANNE L        Docketed Total:        **UNL**<br>7086 LIONSHEAD PKWY<br>LITTLETON, CO 80124<br><br>Case Number    Secured    Priority    Unsecured<br>08-35654                                      UNL | Modified Total:        **$0.00**<br><br><br>Case Number                          Interest<br>08-35654                              $0.00 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 2876<br>Date Filed:    01/07/2009<br>Docketed Total:    $125.00<br>Filing Creditor Name and Address:<br>    TIM FISHER<br>    4020 30TH ST<br>    SAN DIEGO, CA 92104 | Claim Holder Name and Address<br><br>    TIM FISHER        Docketed Total:    **$125.00**<br>    4020 30TH ST<br>    SAN DIEGO, CA 92104 | Modified Total:    **$125.00** |
| | **Case Number**    Secured    Priority    Unsecured<br>08-35653                $125.00 | **Case Number**    Interest<br>08-35653    $125.00 |
| Claim: 2741<br>Date Filed:    01/05/2009<br>Docketed Total:    $510.00<br>Filing Creditor Name and Address:<br>    TIMLIN, GARY P<br>    100 WINDWARD PT<br>    HENDERSONVILLE, TN 37075 | Claim Holder Name and Address<br><br>    TIMLIN, GARY P        Docketed Total:    **$510.00**<br>    100 WINDWARD PT<br>    HENDERSONVILLE, TN 37075 | Modified Total:    **$510.00** |
| | **Case Number**    Secured    Priority    Unsecured<br>08-35653                $510.00 | **Case Number**    Interest<br>08-35653    $510.00 |
| Claim: 2875<br>Date Filed:    01/07/2009<br>Docketed Total:    $71.90<br>Filing Creditor Name and Address:<br>    TIMOTHY D MITCHELL<br>    PO BOX 263<br>    POTECASI, NC 27867 | Claim Holder Name and Address<br><br>    TIMOTHY D MITCHELL        Docketed Total:    **$71.90**<br>    PO BOX 263<br>    POTECASI, NC 27867 | Modified Total:    **$71.90** |
| | **Case Number**    Secured    Priority    Unsecured<br>08-35653                $71.90 | **Case Number**    Interest<br>08-35653    $71.90 |
| Claim: 3693<br>Date Filed:    01/14/2009<br>Docketed Total:    $12.00<br>Filing Creditor Name and Address:<br>    TIMOTHY J FORTHOFER<br>    42156 EMERSON CT<br>    ELYRIA, OH 44035 | Claim Holder Name and Address<br><br>    FORTHOFER, TIMOTHY J        Docketed Total:    **$12.00**<br>    42156 EMERSON CT<br>    ELYRIA, OH 44035 | Modified Total:    **$12.00** |
| | **Case Number**    Secured    Priority    Unsecured<br>08-35653                $12.00 | **Case Number**    Interest<br>08-35653    $12.00 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of
Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 3631<br>Date Filed: 01/14/2009<br>Docketed Total: $5,000.00<br>Filing Creditor Name and Address:<br>TIMOTHY MORRIS<br>9605 SILVER LAKE DR<br>LEESBURG, FL 34788 | Claim Holder Name and Address<br>TIMOTHY MORRIS<br>9605 SILVER LAKE DR<br>LEESBURG, FL 34788 Docketed Total: $5,000.00<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653   $5,000.00 | Modified Total: $5,000.00<br><br>Case Number   Interest<br>08-35653   $5,000.00 |
| Claim: 5510<br>Date Filed: 01/16/2009<br>Docketed Total: $23,074.50<br>Filing Creditor Name and Address:<br>TINA MOUSTAFELLOS<br>101 14 75TH RD<br>FOREST HILLS, NY 11375 | Claim Holder Name and Address<br>MOUSTAFELLOS, TINA<br>101 14 75TH RD<br>FOREST HILLS, NY 11375 Docketed Total: $23,074.50<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653   $23,074.50 | Modified Total: $23,074.50<br><br>Case Number   Interest<br>08-35653   $23,074.50 |
| Claim: 4542<br>Date Filed: 01/21/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>TINA XIANG HONG CHEN<br>2 ALPEN WAY UNIT 11<br>MARKHAM, ON L3R4G1<br>CANADA | Claim Holder Name and Address<br>CHEN, TINA XIANG HONG<br>2 ALPEN WAY UNIT 11<br>MARKHAM, ON L3R4G1<br>CANADA Docketed Total: UNL<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653   UNL | Modified Total: $0.00<br><br>Case Number   Interest<br>08-35653   $0.00 |
| Claim: 9108<br>Date Filed: 01/30/2009<br>Docketed Total: $195.90<br>Filing Creditor Name and Address:<br>TOLSON, JULILIA K<br>9107 GREENFIELD LN<br>CLINTON, MD 20735-3620 | Claim Holder Name and Address<br>TOLSON, JULILIA K<br>9107 GREENFIELD LN<br>CLINTON, MD 20735-3620 Docketed Total: $195.90<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653   $195.90 | Modified Total: $195.90<br><br>Case Number   Interest<br>08-35653   $195.90 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of
Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 9142<br>Date Filed:    01/30/2009<br>Docketed Total:    $270.00<br>Filing Creditor Name and Address:<br>    TOMAR HUBBARD<br>    104 DAVID AVE<br>    CHEEKTOWAGA, NY 14225 | Claim Holder Name and Address<br><br>TOMAR HUBBARD    Docketed Total:    **$270.00**<br>104 DAVID AVE<br>CHEEKTOWAGA, NY 14225<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                                    $270.00 | Case Number    Interest<br>08-35653    $270.00<br><br>Modified Total:    **$270.00** |
| Claim: 2798<br>Date Filed:    01/06/2009<br>Docketed Total:    $13,299.70<br>Filing Creditor Name and Address:<br>    TOMMIE L BREEDLOVE SR IRA<br>    PO BOX 2209<br>    OMAHA, NE 68103 | Claim Holder Name and Address<br><br>TOMMIE L BREEDLOVE SR IRA    Docketed Total:    **$13,299.70**<br>PO BOX 2209<br>OMAHA, NE 68103<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                                    $13,299.70 | Case Number    Interest<br>08-35653    $13,299.70<br><br>Modified Total:    **$13,299.70** |
| Claim: 3196<br>Date Filed:    01/12/2009<br>Docketed Total:    $1,317.95<br>Filing Creditor Name and Address:<br>    TONG, YUK LING<br>    15350 SUNWOOD BLVD NO F2202<br>    TUKWILA, WA 98188 | Claim Holder Name and Address<br><br>TONG, YUK LING    Docketed Total:    **$1,317.95**<br>15350 SUNWOOD BLVD NO F2202<br>TUKWILA, WA 98188<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                                    $1,317.95 | Case Number    Interest<br>08-35653    $1,317.95<br><br>Modified Total:    **$1,317.95** |
| Claim: 5849<br>Date Filed:    01/16/2009<br>Docketed Total:    $18,469.00<br>Filing Creditor Name and Address:<br>    TONY HSU<br>    43 FLAG LN<br>    NEW HYDE PARK, NY 11040 | Claim Holder Name and Address<br><br>HSU, TONY    Docketed Total:    **$18,469.00**<br>43 FLAG LN<br>NEW HYDE PARK, NY 11040<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                                    $18,469.00 | Case Number    Interest<br>08-35653    $18,469.00<br><br>Modified Total:    **$18,469.00** |

\*      "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 7075<br>Date Filed:    01/28/2009<br>Docketed Total:    $400.00<br>Filing Creditor Name and Address:<br>TORRES, MICHAEL A<br>599 CAMINO DEL LAGO<br>NEWBURY PARK, CA 91320 | Claim Holder Name and Address<br><br>TORRES, MICHAEL A            Docketed Total:    **$400.00**<br>599 CAMINO DEL LAGO<br>NEWBURY PARK, CA 91320<br><br><u>Case Number</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>08-35653                                                $400.00 | Modified Total:    **$400.00**<br><br><br><u>Case Number</u>    <u>Interest</u><br>08-35653    $400.00 |
| Claim: 3781<br>Date Filed:    01/15/2009<br>Docketed Total:    $24,228.00<br>Filing Creditor Name and Address:<br>TRACEY G FUQUA MARK FUQUA<br>7414 LONE OAK DR<br>BAYTOWN, TX 77521-4916 | Claim Holder Name and Address<br><br>FUQUA, TRACEY G AND MARK      Docketed Total:    **$24,228.00**<br>7414 LONE OAK DR<br>BAYTOWN, TX 77521-4916<br><br><u>Case Number</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>08-35653                                                $24,228.00 | Modified Total:    **$24,228.00**<br><br><br><u>Case Number</u>    <u>Interest</u><br>08-35653    $24,228.00 |
| Claim: 8452<br>Date Filed:    01/30/2009<br>Docketed Total:    $22.50<br>Filing Creditor Name and Address:<br>TRACEY SAINT MAXENS<br>6315 BERKSHIRE DR<br>BETHESDA, MD 20814-2212 | Claim Holder Name and Address<br><br>TRACEY SAINT MAXENS            Docketed Total:    **$22.50**<br>6315 BERKSHIRE DR<br>BETHESDA, MD 20814-2212<br><br><u>Case Number</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>08-35653                                                $22.50 | Modified Total:    **$22.50**<br><br><br><u>Case Number</u>    <u>Interest</u><br>08-35653    $22.50 |
| Claim: 2704<br>Date Filed:    01/05/2009<br>Docketed Total:    $82.50<br>Filing Creditor Name and Address:<br>TRACY, JAMES D<br>821 ALCONBERRY DR<br>CROWLEY, TX 76036 | Claim Holder Name and Address<br><br>TRACY, JAMES D                Docketed Total:    **$82.50**<br>821 ALCONBERRY DR<br>CROWLEY, TX 76036<br><br><u>Case Number</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>08-35653                    $82.50 | Modified Total:    **$82.50**<br><br><br><u>Case Number</u>    <u>Interest</u><br>08-35653    $82.50 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 4113<br>Date Filed: 01/20/2009<br>Docketed Total: $962.50<br>Filing Creditor Name and Address:<br>TRAN LANKFORD<br>755 COMMERCE DR STE 800<br>DECATUR, GA 30030-2623 | Claim Holder Name and Address<br><br>LANKFORD, TRAN    Docketed Total:    $962.50<br>755 COMMERCE DR STE 800<br>DECATUR, GA 30030-2623<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653    $962.50 | Modified Total:    $962.50<br><br><br>Case Number    Interest<br>08-35653    $962.50 |
| Claim: 7847<br>Date Filed: 01/29/2009<br>Docketed Total: $8,714.67<br>Filing Creditor Name and Address:<br>TRAN, KIM N<br>16523 SMOOTH PINE LN<br>SUGARLAND, TX 77498 | Claim Holder Name and Address<br><br>TRAN, KIM N    Docketed Total:    $8,714.67<br>16523 SMOOTH PINE LN<br>SUGARLAND, TX 77498<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653    $8,714.67 | Modified Total:    $8,714.67<br><br><br>Case Number    Interest<br>08-35653    $8,714.67 |
| Claim: 7267<br>Date Filed: 01/28/2009<br>Docketed Total: $5,890.00<br>Filing Creditor Name and Address:<br>TREVOR SMEDLEY<br>8 THE PARCHMENTS<br>STAFFORDSHIRE LICHFIELD,<br>WS13 7NA<br>UNITED KINGDOM | Claim Holder Name and Address<br><br>SMEDLEY, TREVOR    Docketed Total:    $5,890.00<br>8 THE PARCHMENTS<br>STAFFORDSHIRE LICHFIELD, WS13<br>7NA<br>UNITED KINGDOM<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653    $5,890.00 | Modified Total:    $5,890.00<br><br><br>Case Number    Interest<br>08-35653    $5,890.00 |
| Claim: 3190<br>Date Filed: 01/12/2009<br>Docketed Total: $80.00<br>Filing Creditor Name and Address:<br>TRINH, LAM A<br>2586 ROWE DR<br>FAIRFIELD, CA 94533 | Claim Holder Name and Address<br><br>TRINH, LAM A    Docketed Total:    $80.00<br>2586 ROWE DR<br>FAIRFIELD, CA 94533<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653    $80.00 | Modified Total:    $80.00<br><br><br>Case Number    Interest<br>08-35653    $80.00 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 3103<br>Date Filed: 01/07/2009<br>Docketed Total: $4,122.00<br>Filing Creditor Name and Address:<br>TRIPATHI, AMITABH<br>5347 CALATRANA DR<br>WOODLAND HILLS, CA 91364 | Claim Holder Name and Address<br>TRIPATHI, AMITABH<br>5347 CALATRANA DR<br>WOODLAND HILLS, CA 91364<br><br>Docketed Total: **$4,122.00**<br><br>Case Number — Secured — Priority — Unsecured<br>08-35653 — $4,122.00 | Modified Total: **$4,122.00**<br><br>Case Number — Interest<br>08-35653 — $4,122.00 |
| Claim: 4330<br>Date Filed: 01/22/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>TSHERING SAMDRUP & SHARON GOSTLIN<br>416 B RICHMOND ST<br>EL CERRITO, CA 94530 | Claim Holder Name and Address<br>TSHERING SAMDRUP & SHARON GOSTLIN<br>416 B RICHMOND ST<br>EL CERRITO, CA 94530<br><br>Docketed Total: **UNL**<br><br>Case Number — Secured — Priority — Unsecured<br>08-35653 — UNL | Modified Total: **$0.00**<br><br>Case Number — Interest<br>08-35653 — $0.00 |
| Claim: 4827<br>Date Filed: 01/23/2009<br>Docketed Total: $4,174.50<br>Filing Creditor Name and Address:<br>TUAN LUU<br>4707 MALLARD LANDING CT<br>HOUSTON, TX 77066 | Claim Holder Name and Address<br>LUU, TUAN<br>4707 MALLARD LANDING CT<br>HOUSTON, TX 77066<br><br>Docketed Total: **$4,174.50**<br><br>Case Number — Secured — Priority — Unsecured<br>08-35653 — $4,174.50 | Modified Total: **$4,174.50**<br><br>Case Number — Interest<br>08-35653 — $4,174.50 |
| Claim: 3080<br>Date Filed: 01/09/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>TUAN YU CHENG AND YU WEI CHENG<br>39597 EAGLE TRACE DR<br>NORTHVILLE TOWNSHIP, MI 48168 | Claim Holder Name and Address<br>TUAN YU CHENG AND YU WEI CHENG<br>39597 EAGLE TRACE DR<br>NORTHVILLE TOWNSHIP, MI 48168<br><br>Docketed Total: **UNL**<br><br>Case Number — Secured — Priority — Unsecured<br>08-35653 — UNL | Modified Total: **$0.00**<br><br>Case Number — Interest<br>08-35653 — $0.00 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of
Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | | |
|---|---|---|---|---|---|---|---|
| Claim: 4298<br>Date Filed:   01/20/2009<br>Docketed Total:   $515.00<br>Filing Creditor Name and Address:<br>  TUNG KING SEE<br>  2326 MEADOW BEND DR<br>  COLUMBUS, IN 47201 | Claim Holder Name and Address<br><br>  SEE, TUNG KING<br>  2326 MEADOW BEND DR<br>  COLUMBUS, IN 47201 | Docketed Total: | | **$515.00** | | Modified Total: | **$515.00** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$515.00 | Case Number<br>08-35653 | | Interest<br>$515.00 |
| Claim: 3156<br>Date Filed:   01/12/2009<br>Docketed Total:   $150.67<br>Filing Creditor Name and Address:<br>  TURNER, JAMES G<br>  1579 EMANON<br>  STARKVILLE, MS 39759-8595 | Claim Holder Name and Address<br><br>  TURNER, JAMES G<br>  1579 EMANON<br>  STARKVILLE, MS 39759-8595 | Docketed Total: | | **$150.67** | | Modified Total: | **$150.67** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$150.67 | Case Number<br>08-35653 | | Interest<br>$150.67 |
| Claim: 2324<br>Date Filed:   01/02/2009<br>Docketed Total:   $0.00<br>Filing Creditor Name and Address:<br>  TURNER, JENSIE H<br>  1912 DUNDEE LN<br>  MARTINSVILLE, VA 24112 | Claim Holder Name and Address<br><br>  TURNER, JENSIE H<br>  1912 DUNDEE LN<br>  MARTINSVILLE, VA 24112 | Docketed Total: | | **UNL** | | Modified Total: | **$0.00** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>UNL | Case Number<br>08-35653 | | Interest<br>$0.00 |
| Claim: 4824<br>Date Filed:   01/23/2009<br>Docketed Total:   $0.00<br>Filing Creditor Name and Address:<br>  TURNER, RONALD L<br>  16612 GRAYS BAY BLVD<br>  WAYZATA, MN 55391 | Claim Holder Name and Address<br><br>  TURNER, RONALD L<br>  16612 GRAYS BAY BLVD<br>  WAYZATA, MN 55391 | Docketed Total: | | **UNL** | | Modified Total: | **$0.00** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>UNL | Case Number<br>08-35653 | | Interest<br>$0.00 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 4535<br>Date Filed: 01/20/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>TUTTLE, DONALD R<br>6402 HARBOUR MIST LANE<br>MECHANICSVILLE, VA 23111 | Claim Holder Name and Address<br><br>TUTTLE, DONALD R      Docketed Total:    **UNL**<br>6402 HARBOUR MIST LANE<br>MECHANICSVILLE, VA 23111<br><br>Case Number  Secured   Priority   Unsecured<br>08-35653                    UNL | Modified Total:  **$0.00**<br><br>Case Number            Interest<br>08-35653            $0.00 |
| Claim: 4536<br>Date Filed: 01/20/2009<br>Docketed Total: $625.00<br>Filing Creditor Name and Address:<br>TUTTLE, DONALD R<br>6402 HARBOUR MIST LANE<br>MECHANICSVILLE, VA 23111 | Claim Holder Name and Address<br><br>TUTTLE, DONALD R      Docketed Total:  **$625.00**<br>6402 HARBOUR MIST LANE<br>MECHANICSVILLE, VA 23111<br><br>Case Number  Secured   Priority   Unsecured<br>08-35653               $625.00 | Modified Total:  **$625.00**<br><br>Case Number            Interest<br>08-35653         $625.00 |
| Claim: 4537<br>Date Filed: 01/20/2009<br>Docketed Total: $1,125.00<br>Filing Creditor Name and Address:<br>TUTTLE, DONALD R<br>6402 HARBOUR MIST LANE<br>MECHANICSVILLE, VA 23111 | Claim Holder Name and Address<br><br>TUTTLE, DONALD R      Docketed Total:  **$1,125.00**<br>6402 HARBOUR MIST LANE<br>MECHANICSVILLE, VA 23111<br><br>Case Number  Secured   Priority   Unsecured<br>08-35653            $1,125.00 | Modified Total:  **$1,125.00**<br><br>Case Number            Interest<br>08-35653      $1,125.00 |
| Claim: 4539<br>Date Filed: 01/20/2009<br>Docketed Total: $187.50<br>Filing Creditor Name and Address:<br>TUTTLE, DONALD R<br>6402 HARBOUR MIST LANE<br>MECHANICSVILLE, VA 23111 | Claim Holder Name and Address<br><br>TUTTLE, DONALD R      Docketed Total:  **$187.50**<br>6402 HARBOUR MIST LANE<br>MECHANICSVILLE, VA 23111<br><br>Case Number  Secured   Priority   Unsecured<br>08-35653             $187.50 | Modified Total:  **$187.50**<br><br>Case Number            Interest<br>08-35653        $187.50 |

\*   "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 4540<br>Date Filed: 01/20/2009<br>Docketed Total: $375.00<br>Filing Creditor Name and Address:<br>TUTTLE, DONALD R<br>6402 HARBOUR MIST LANE<br>MECHANICSVILLE, VA 23111 | Claim Holder Name and Address<br><br>TUTTLE, DONALD R   Docketed Total: $375.00<br>6402 HARBOUR MIST LANE<br>MECHANICSVILLE, VA 23111<br><br>Case Number  Secured  Priority  Unsecured<br>08-35653  $375.00 | Modified Total: $375.00<br><br>Case Number  Interest<br>08-35653  $375.00 |
| Claim: 5761<br>Date Filed: 01/26/2009<br>Docketed Total: $146.82<br>Filing Creditor Name and Address:<br>TUTTLE, JUSTIN<br>2453 BROADWAY<br>GRAND JUNCTION, CO 81503-0000 | Claim Holder Name and Address<br><br>TUTTLE, JUSTIN   Docketed Total: $146.82<br>2453 BROADWAY<br>GRAND JUNCTION, CO 81503-0000<br><br>Case Number  Secured  Priority  Unsecured<br>08-35654  $146.82 | Modified Total: $146.82<br><br>Case Number  Interest<br>08-35654  $146.82 |
| Claim: 4463<br>Date Filed: 01/21/2009<br>Docketed Total: $4,434.32<br>Filing Creditor Name and Address:<br>UBS FINANCIAL SERVICES C F<br>JUDITH S TODD ROTH IRA<br>7332 WIND DANCE PKWY<br>GREENVILLE, IN 47124 | Claim Holder Name and Address<br><br>UBS FINANCIAL SERVICES C F   Docketed Total: $4,434.32<br>JUDITH S TODD ROTH IRA<br>7332 WIND DANCE PKWY<br>GREENVILLE, IN 47124<br><br>Case Number  Secured  Priority  Unsecured<br>08-35653  $4,434.32 | Modified Total: $4,434.32<br><br>Case Number  Interest<br>08-35653  $4,434.32 |
| Claim: 4465<br>Date Filed: 01/21/2009<br>Docketed Total: $3,125.44<br>Filing Creditor Name and Address:<br>UBS FINANCIAL SERVICES C F<br>PAUL W TODD ROTH IRA<br>7332 WIND DANCE DR<br>GREENVILLE, IN 47124 | Claim Holder Name and Address<br><br>UBS FINANCIAL SERVICES C F PAUL   Docketed Total: $3,125.44<br>W TODD ROTH IRA<br>7332 WIND DANCE DR<br>GREENVILLE, IN 47124<br><br>Case Number  Secured  Priority  Unsecured<br>08-35653  $3,125.44 | Modified Total: $3,125.44<br><br>Case Number  Interest<br>08-35653  $3,125.44 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of
Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 4029<br>Date Filed: 01/21/2009<br>Docketed Total: $2,335.20<br>Filing Creditor Name and Address:<br>UBS FINANCIAL SERVICES FBO<br>NANCY KURZ IRA<br>15 OLD MILL PLAIN RD<br>DANBURY, CT 06811-4271 | Claim Holder Name and Address<br><br>UBS FINANCIAL SERVICES FBO    Docketed Total: **$2,335.20**<br>NANCY KURZ IRA<br>15 OLD MILL PLAIN RD<br>DANBURY, CT 06811-4271<br><br><u>Case Number</u>  <u>Secured</u>  <u>Priority</u>  <u>Unsecured</u><br>08-35653    $2,335.20 | Modified Total:  **$2,335.20**<br><br><br><u>Case Number</u>    <u>Interest</u><br>08-35653    $2,335.20 |
| Claim: 3129<br>Date Filed: 01/09/2009<br>Docketed Total: $8,145.25<br>Filing Creditor Name and Address:<br>UKENA, DAVID C & MARY P<br>3810 E STANFORD<br>SPRINGFIELD, MO 65809 | Claim Holder Name and Address<br><br>UKENA, DAVID C & MARY P    Docketed Total: **$8,145.25**<br>3810 E STANFORD<br>SPRINGFIELD, MO 65809<br><br><u>Case Number</u>  <u>Secured</u>  <u>Priority</u>  <u>Unsecured</u><br>08-35653  $8,145.25 | Modified Total:  **$8,145.25**<br><br><br><u>Case Number</u>    <u>Interest</u><br>08-35653    $8,145.25 |
| Claim: 4348<br>Date Filed: 01/22/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>UKMAN, CRAIG W<br>8206 SILKWOOD DR<br>MECHANICSVILLE, VA 23116 | Claim Holder Name and Address<br><br>UKMAN, CRAIG W    Docketed Total: **UNL**<br>8206 SILKWOOD DR<br>MECHANICSVILLE, VA 23116<br><br><u>Case Number</u>  <u>Secured</u>  <u>Priority</u>  <u>Unsecured</u><br>08-35653    UNL | Modified Total:  **$0.00**<br><br><br><u>Case Number</u>    <u>Interest</u><br>08-35653    $0.00 |
| Claim: 4354<br>Date Filed: 01/22/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>UKMAN, CRAIG W<br>8206 SILKWOOD DR<br>MECHANICSVILLE, VA 23116 | Claim Holder Name and Address<br><br>UKMAN, CRAIG W    Docketed Total: **UNL**<br>8206 SILKWOOD DR<br>MECHANICSVILLE, VA 23116<br><br><u>Case Number</u>  <u>Secured</u>  <u>Priority</u>  <u>Unsecured</u><br>08-35653    UNL | Modified Total:  **$0.00**<br><br><br><u>Case Number</u>    <u>Interest</u><br>08-35653    $0.00 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of
Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 4342<br>Date Filed:    01/22/2009<br>Docketed Total:    $0.00<br>Filing Creditor Name and Address:<br>    UKMAN, CRAIG W<br>    8206 SILKWOOD DRIVE<br>    MECHANICSVILLE, VA 23116 | Claim Holder Name and Address<br><br>UKMAN, CRAIG W<br>8206 SILKWOOD DRIVE<br>MECHANICSVILLE, VA 23116 | | Docketed Total: | **UNL** | Modified Total: | **$0.00** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>UNL | Case Number<br>08-35653 | Interest<br>$0.00 |
| Claim: 3086<br>Date Filed:    01/09/2009<br>Docketed Total:    $281.10<br>Filing Creditor Name and Address:<br>    UPCHURCH, KARL P<br>    1209 TRIPLE RAIL TURN<br>    NEWARK, DE 19702 | Claim Holder Name and Address<br><br>UPCHURCH, KARL P<br>1209 TRIPLE RAIL TURN<br>NEWARK, DE 19702 | | Docketed Total: | **$281.10** | Modified Total: | **$281.10** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$281.10 | Case Number<br>08-35653 | Interest<br>$281.10 |
| Claim: 5859<br>Date Filed:    01/16/2009<br>Docketed Total:    $4,183.00<br>Filing Creditor Name and Address:<br>    URSULA P JONES<br>    103 COLONIAL OAKS DR<br>    WARNER ROBINS, GA 31088 | Claim Holder Name and Address<br><br>JONES, URSULA P<br>103 COLONIAL OAKS DR<br>WARNER ROBINS, GA 31088 | | Docketed Total: | **$4,183.00** | Modified Total: | **$4,183.00** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$4,183.00 | Case Number<br>08-35653 | Interest<br>$4,183.00 |
| Claim: 7690<br>Date Filed:    01/29/2009<br>Docketed Total:    $3,159.99<br>Filing Creditor Name and Address:<br>    VANITHA SIVAKUMAR &<br>    NILAKANTA SIVAKUMAR<br>    809 OGLESBY CT<br>    VIRGINIA BEACH, VA 23464 | Claim Holder Name and Address<br><br>SIVAKUMAR, VANITHA &<br>NILAKANTA<br>809 OGLESBY CT<br>VIRGINIA BEACH, VA 23464 | | Docketed Total: | **$3,159.99** | Modified Total: | **$3,159.99** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$3,159.99 | Case Number<br>08-35653 | Interest<br>$3,159.99 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of
Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 2882<br>Date Filed: 01/06/2009<br>Docketed Total: $6.70<br>Filing Creditor Name and Address:<br>VAUGHN, CELINDA A<br>9653 UNIVERSITY BLVD<br>RICHMOND, VA 23229 | Claim Holder Name and Address<br><br>VAUGHN, CELINDA A<br>9653 UNIVERSITY BLVD<br>RICHMOND, VA 23229 | Docketed Total: | | $6.70 | Modified Total: | $6.70 |
| | <u>Case Number</u><br>08-35653 | <u>Secured</u> | <u>Priority</u><br>$6.70 | <u>Unsecured</u> | <u>Case Number</u><br>08-35653 | <u>Interest</u><br>$6.70 |
| Claim: 2590<br>Date Filed: 01/05/2009<br>Docketed Total: $569.90<br>Filing Creditor Name and Address:<br>VEDAIYAN, SENTHILNATHAN<br>10721 121ST ST<br>SOUTH RICHMOND HILL, NY<br>11419 | Claim Holder Name and Address<br><br>VEDAIYAN, SENTHILNATHAN<br>10721 121ST ST<br>SOUTH RICHMOND HILL, NY 11419 | Docketed Total: | | $569.90 | Modified Total: | $569.90 |
| | <u>Case Number</u><br>08-35653 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$569.90 | <u>Case Number</u><br>08-35653 | <u>Interest</u><br>$569.90 |
| Claim: 4614<br>Date Filed: 01/20/2009<br>Docketed Total: $2,393.97<br>Filing Creditor Name and Address:<br>VENKATA MANDA<br>24 B HENRY ST<br>SOMERSET, NJ 08873 | Claim Holder Name and Address<br><br>MANDA, VENKATA<br>24 B HENRY ST<br>SOMERSET, NJ 08873 | Docketed Total: | | $2,393.97 | Modified Total: | $2,393.97 |
| | <u>Case Number</u><br>08-35653 | <u>Secured</u> | <u>Priority</u><br>$2,393.97 | <u>Unsecured</u> | <u>Case Number</u><br>08-35653 | <u>Interest</u><br>$2,393.97 |
| Claim: 2538<br>Date Filed: 01/05/2009<br>Docketed Total: $4,000.00<br>Filing Creditor Name and Address:<br>VENKATA, PANDU RANGA PATI<br>10792 SCRIPPS RANCH BLVD APT<br>NO 202<br>SAN DIEGO, CA 92131 | Claim Holder Name and Address<br><br>VENKATA, PANDU RANGA PATI<br>10792 SCRIPPS RANCH BLVD APT NO<br>202<br>SAN DIEGO, CA 92131 | Docketed Total: | | $4,000.00 | Modified Total: | $4,000.00 |
| | <u>Case Number</u><br>08-35653 | <u>Secured</u> | <u>Priority</u><br>$4,000.00 | <u>Unsecured</u> | <u>Case Number</u><br>08-35653 | <u>Interest</u><br>$4,000.00 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of
Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | | |
|---|---|---|---|---|---|---|---|
| Claim: 5783<br>Date Filed:   01/23/2009<br>Docketed Total:      $4,367.10<br>Filing Creditor Name and Address:<br>  VERNON TEMPLE SMITH<br>  6090 ELMBRIDGE DR<br>  SAN JOSE, CA 95129 | Claim Holder Name and Address<br><br>TEMPLE SMITH, VERNON<br>6090 ELMBRIDGE DR<br>SAN JOSE, CA 95129 | Docketed Total: | | **$4,367.10** | Modified Total: | | **$4,367.10** |
| | **Case Number**<br>08-35653 | Secured | Priority | Unsecured<br>$4,367.10 | Case Number<br>08-35653 | | Interest<br>$4,367.10 |
| Claim: 8993<br>Date Filed:   01/30/2009<br>Docketed Total:      $431.95<br>Filing Creditor Name and Address:<br>  VICKI CECIL SEARS<br>  114 S GOLD ST<br>  T OR C, NM 575-740-1129 | Claim Holder Name and Address<br><br>VICKI CECIL SEARS<br>114 S GOLD ST<br>T OR C, NM 575-740-1129 | Docketed Total: | | **$431.95** | Modified Total: | | **$431.95** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$431.95 | Case Number<br>08-35653 | | Interest<br>$431.95 |
| Claim: 4307<br>Date Filed:   01/21/2009<br>Docketed Total:      $47,400.00<br>Filing Creditor Name and Address:<br>  VICKI H RICHARDS<br>  8135 FOX ST<br>  BAYTOWN, TX 77523 | Claim Holder Name and Address<br><br>RICHARDS, VICKI H<br>8135 FOX ST<br>BAYTOWN, TX 77523 | Docketed Total: | | **$47,400.00** | Modified Total: | | **$47,400.00** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$47,400.00 | Case Number<br>08-35653 | | Interest<br>$47,400.00 |
| Claim: 3994<br>Date Filed:   01/16/2009<br>Docketed Total:      $1,041.71<br>Filing Creditor Name and Address:<br>  VICTOR BYNE<br>  1990 OLYMPIA CRES<br>  OTTAWA, ON K1G 2B4<br>  CANADA | Claim Holder Name and Address<br><br>BYNE, VICTOR<br>1990 OLYMPIA CRES<br>OTTAWA, ON K1G 2B4<br>CANADA | Docketed Total: | | **$1,041.71** | Modified Total: | | **$1,041.71** |
| | Case Number<br>08-35653 | Secured | Priority<br>$1,041.71 | Unsecured | Case Number<br>08-35653 | | Interest<br>$1,041.71 |

\*      "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of
Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 9075<br>Date Filed: 01/30/2009<br>Docketed Total: $130.00<br>Filing Creditor Name and Address:<br>VIVIAN M OKERLUND IRA<br>6772 SAN PASQUAL CIR<br>BUENA PARK, CA 90620 | Claim Holder Name and Address<br>VIVIAN M OKERLUND IRA<br>6772 SAN PASQUAL CIR<br>BUENA PARK, CA 90620<br><br>Docketed Total: **$130.00** | Modified Total: **$130.00** |
| | Case Number  Secured  Priority  Unsecured<br>08-35653    $130.00 | Case Number  Interest<br>08-35653  $130.00 |
| Claim: 4533<br>Date Filed: 01/20/2009<br>Docketed Total: $19,390.00<br>Filing Creditor Name and Address:<br>VOLKER PALM<br>LINDENWEG 11<br>74545 MICHELFELDGERMANY | Claim Holder Name and Address<br>PALM, VOLKER<br>LINDENWEG 11<br>74545 MICHELFELDGERMANY<br><br>Docketed Total: **$19,390.00** | Modified Total: **$19,390.00** |
| | Case Number  Secured  Priority  Unsecured<br>08-35653    $19,390.00 | Case Number  Interest<br>08-35653  $19,390.00 |
| Claim: 3560<br>Date Filed: 01/14/2009<br>Docketed Total: $104,656.95<br>Filing Creditor Name and Address:<br>VRBAN, MS MARTINA<br>516 30 GREENFIELD AVE<br>NORTH YORK ON, M2N 6N3<br>CANADA | Claim Holder Name and Address<br>VRBAN, MS MARTINA<br>516 30 GREENFIELD AVE<br>NORTH YORK ON, M2N 6N3<br>CANADA<br><br>Docketed Total: **$104,656.95** | Modified Total: **$104,656.95** |
| | Case Number  Secured  Priority  Unsecured<br>08-35653    $104,656.95 | Case Number  Interest<br>08-35653  $104,656.95 |
| Claim: 4735<br>Date Filed: 01/15/2009<br>Docketed Total: $361.50<br>Filing Creditor Name and Address:<br>VUKASIN BOZIC<br>147 ROWLES RD<br>SASKATOON, SK S7K 7R1<br>CANADA | Claim Holder Name and Address<br>BOZIC, VUKASIN<br>147 ROWLES RD<br>SASKATOON, SK S7K 7R1<br>CANADA<br><br>Docketed Total: **$361.50** | Modified Total: **$361.50** |
| | Case Number  Secured  Priority  Unsecured<br>08-35653    $361.50 | Case Number  Interest<br>08-35653  $361.50 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 2632<br>Date Filed: 01/06/2009<br>Docketed Total: $88.00<br>Filing Creditor Name and Address:<br>VYN, BARBARA<br>3050 CLUBHOUSE RD<br>COSTA MESA, CA 92626 | Claim Holder Name and Address<br><br>VYN, BARBARA<br>3050 CLUBHOUSE RD<br>COSTA MESA, CA 92626 | Docketed Total: | | $88.00 | Modified Total: | $88.00 |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$88.00 | Case Number<br>08-35653 | Interest<br>$88.00 |
| Claim: 6381<br>Date Filed: 01/27/2009<br>Docketed Total: $104,385.00<br>Filing Creditor Name and Address:<br>W S FARISH & COMPANY<br>TRUSTEE UAD 11 25 55 FBO<br>WILLIAM FARISH GERRY TRUST<br>55<br>1100 LOUISIANA STE 2200<br>HOUSTON, TX 77002 | Claim Holder Name and Address<br><br>W S FARISH & COMPANY TRUSTEE<br>UAD 11 25 55 FBO WILLIAM FARISH<br>GERRY TRUST 55<br>1100 LOUISIANA STE 2200<br>HOUSTON, TX 77002 | Docketed Total: | | $104,385.00 | Modified Total: | $104,385.00 |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$104,385.00 | Case Number<br>08-35653 | Interest<br>$104,385.00 |
| Claim: 8705<br>Date Filed: 01/27/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>WALTER & LINDA WOOLDRIDGE<br>10371 COHOKE PATHWAY<br>ASHLAND, VA 23005 | Claim Holder Name and Address<br><br>WOOLDRIDGE, WALTER & LINDA<br>10371 COHOKE PATHWAY<br>ASHLAND, VA 23005 | Docketed Total: | | UNL | Modified Total: | $0.00 |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>UNL | Case Number<br>08-35653 | Interest<br>$0.00 |
| Claim: 8706<br>Date Filed: 01/27/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>WALTER & LINDA WOOLDRIDGE<br>10371 COHOKE PATHWAY<br>ASHLAND, VA 23005 | Claim Holder Name and Address<br><br>WOOLDRIDGE, WALTER & LINDA<br>10371 COHOKE PATHWAY<br>ASHLAND, VA 23005 | Docketed Total: | | UNL | Modified Total: | $0.00 |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>UNL | Case Number<br>08-35653 | Interest<br>$0.00 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 6344<br>Date Filed:    01/27/2009<br>Docketed Total:    $283.07<br>Filing Creditor Name and Address:<br>  WALTER A SHERMAN<br>  4753 E TWP RD 130<br>  TIFFIN, OH 44883 | Claim Holder Name and Address<br><br>WALTER A SHERMAN          Docketed Total:          $283.07<br>4753 E TWP RD 130<br>TIFFIN, OH 44883<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                    $283.07 | Modified Total:          $283.07<br><br><br><br>Case Number                          Interest<br>08-35653                            $283.07 |
| Claim: 9577<br>Date Filed:    01/28/2009<br>Docketed Total:    $0.00<br>Filing Creditor Name and Address:<br>  WALTER JITNER<br>  PO BOX 2537<br>  YOUNTVILLE, CA 94599 | Claim Holder Name and Address<br><br>JITNER, WALTER          Docketed Total:          UNL<br>PO BOX 2537<br>YOUNTVILLE, CA 94599<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                    UNL | Modified Total:          $0.00<br><br><br><br>Case Number                          Interest<br>08-35653                            $0.00 |
| Claim: 5988<br>Date Filed:    01/26/2009<br>Docketed Total:    $0.00<br>Filing Creditor Name and Address:<br>  WALTER KARPINSKI<br>  20 FREDERICK RD<br>  GREENFIELD, MA 01301 | Claim Holder Name and Address<br><br>KARPINSKI, WALTER          Docketed Total:          UNL<br>20 FREDERICK RD<br>GREENFIELD, MA 01301<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                    UNL | Modified Total:          $0.00<br><br><br><br>Case Number                          Interest<br>08-35653                            $0.00 |
| Claim: 5609<br>Date Filed:    01/27/2009<br>Docketed Total:    $6,520.87<br>Filing Creditor Name and Address:<br>  WALTER S CHUNG<br>  491 DEIDRICK RD<br>  KENT, OH 44240 | Claim Holder Name and Address<br><br>CHUNG, WALTER S          Docketed Total:          $6,520.87<br>491 DEIDRICK RD<br>KENT, OH 44240<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                    $6,520.87 | Modified Total:          $6,520.87<br><br><br><br>Case Number                          Interest<br>08-35653                            $6,520.87 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of
Certain Claims Filed By Equityholders To Interests) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | | |
|---|---|---|---|---|---|---|---|
| Claim: 2077<br>Date Filed:   01/02/2009<br>Docketed Total:    $900.00<br>Filing Creditor Name and Address:<br>WAN, ANDIO<br>3037 HUMBOLDT AVE<br>OAKLAND, CA 94602 | Claim Holder Name and Address<br><br>WAN, ANDIO<br>3037 HUMBOLDT AVE<br>OAKLAND, CA 94602 | Docketed Total: | | **$900.00** | | Modified Total: | **$900.00** |
| | **Case Number**<br>08-35653 | Secured | Priority | Unsecured<br>$900.00 | Case Number<br>08-35653 | | Interest<br>$900.00 |
| Claim: 3517<br>Date Filed:   01/13/2009<br>Docketed Total:    $18,259.99<br>Filing Creditor Name and Address:<br>WAN, JACOB G<br>629 KAPPOCK ST NO 5R<br>BRONX, NY 10463 | Claim Holder Name and Address<br><br>WAN, JACOB G<br>629 KAPPOCK ST NO 5R<br>BRONX, NY 10463 | Docketed Total: | | **$18,259.99** | | Modified Total: | **$18,259.99** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$18,259.99 | Case Number<br>08-35653 | | Interest<br>$18,259.99 |
| Claim: 3551<br>Date Filed:   01/13/2009<br>Docketed Total:    $1,960.00<br>Filing Creditor Name and Address:<br>WANG, MINGYI<br>401 WILLOWRIDGE RD NO E3<br>ARDMORE, OK 73401 | Claim Holder Name and Address<br><br>WANG, MINGYI<br>401 WILLOWRIDGE RD NO E3<br>ARDMORE, OK 73401 | Docketed Total: | | **$1,960.00** | | Modified Total: | **$1,960.00** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$1,960.00 | Case Number<br>08-35653 | | Interest<br>$1,960.00 |
| Claim: 3626<br>Date Filed:   01/14/2009<br>Docketed Total:    $1,851.95<br>Filing Creditor Name and Address:<br>WARD, HOMER<br>6921 CHURCH PARK DR<br>FORT WORTH, TX 76133-6856 | Claim Holder Name and Address<br><br>WARD, HOMER<br>6921 CHURCH PARK DR<br>FORT WORTH, TX 76133-6856 | Docketed Total: | | **$1,851.95** | | Modified Total: | **$1,851.95** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$1,851.95 | Case Number<br>08-35653 | | Interest<br>$1,851.95 |

\*      "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 9590<br>Date Filed:  01/30/2009<br>Docketed Total:  $0.00<br>Filing Creditor Name and Address:<br>WARD, WILLIAM<br>206 GARLITS DR<br>ELGIN, SC 29045 | Claim Holder Name and Address<br>WARD, WILLIAM<br>206 GARLITS DR<br>ELGIN, SC 29045<br><br>Docketed Total:  **UNL**<br><br>Case Number / Secured / Priority / Unsecured<br>08-35653 / / / UNL | Modified Total:  **$0.00**<br><br>Case Number / Interest<br>08-35653 / $0.00 |
| Claim: 9148<br>Date Filed:  01/30/2009<br>Docketed Total:  $0.00<br>Filing Creditor Name and Address:<br>WARREN P EDWARDS<br>2433 BLACK FOREST TRL SW<br>ATLANTA, GA 30331 | Claim Holder Name and Address<br>WARREN P EDWARDS<br>2433 BLACK FOREST TRL SW<br>ATLANTA, GA 30331<br><br>Docketed Total:  **UNL**<br><br>Case Number / Secured / Priority / Unsecured<br>08-35653 / / / UNL | Modified Total:  **$0.00**<br><br>Case Number / Interest<br>08-35653 / $0.00 |
| Claim: 6132<br>Date Filed:  01/27/2009<br>Docketed Total:  $1.00<br>Filing Creditor Name and Address:<br>WARREN, TARYN<br>42359 MANLEY<br>AUBERRY, CA 93602 | Claim Holder Name and Address<br>WARREN, TARYN<br>42359 MANLEY<br>AUBERRY, CA 93602<br><br>Docketed Total:  **$1.00**<br><br>Case Number / Secured / Priority / Unsecured<br>08-35653 / / / $1.00 | Modified Total:  **$1.00**<br><br>Case Number / Interest<br>08-35653 / $1.00 |
| Claim: 7365<br>Date Filed:  01/28/2009<br>Docketed Total:  $0.00<br>Filing Creditor Name and Address:<br>WATSON, SETH<br>5900 CARRINGTON GREEN CT<br>GLEN ALLEN, VA 23060 | Claim Holder Name and Address<br>WATSON, SETH<br>5900 CARRINGTON GREEN CT<br>GLEN ALLEN, VA 23060<br><br>Docketed Total:  **UNL**<br><br>Case Number / Secured / Priority / Unsecured<br>08-35653 / / / UNL | Modified Total:  **$0.00**<br><br>Case Number / Interest<br>08-35653 / $0.00 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of
Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 7366<br>Date Filed:    01/28/2009<br>Docketed Total:    $0.00<br>Filing Creditor Name and Address:<br>WATSON, SETH<br>5900 CARRINGTON GREEN CT<br>GLEN ALLEN, VA 23060 | Claim Holder Name and Address<br><br>WATSON, SETH<br>5900 CARRINGTON GREEN CT<br>GLEN ALLEN, VA 23060 | | Docketed Total: | **UNL** | Modified Total: | **$0.00** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>UNL | Case Number<br>08-35653 | Interest<br>$0.00 |
| Claim: 7367<br>Date Filed:    01/28/2009<br>Docketed Total:    $0.00<br>Filing Creditor Name and Address:<br>WATSON, SETH<br>5900 CARRINGTON GREEN CT<br>GLEN ALLEN, VA 23060 | Claim Holder Name and Address<br><br>WATSON, SETH<br>5900 CARRINGTON GREEN CT<br>GLEN ALLEN, VA 23060 | | Docketed Total: | **UNL** | Modified Total: | **$0.00** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>UNL | Case Number<br>08-35653 | Interest<br>$0.00 |
| Claim: 6631<br>Date Filed:    01/27/2009<br>Docketed Total:    $300.00<br>Filing Creditor Name and Address:<br>WAYLAN NICHOLSON<br>880 SUMMERS LN<br>FAIR PLAY, SC 29643 | Claim Holder Name and Address<br><br>WAYLAN NICHOLSON<br>880 SUMMERS LN<br>FAIR PLAY, SC 29643 | | Docketed Total: | **$300.00** | Modified Total: | **$300.00** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$300.00 | Case Number<br>08-35653 | Interest<br>$300.00 |
| Claim: 4598<br>Date Filed:    01/20/2009<br>Docketed Total:    $5,052.27<br>Filing Creditor Name and Address:<br>WAYNE M GRIMSRUD AND<br>MARILYN J GRIMSRUD<br>6709 MUIRFIELD DR<br>RAPID CITY, SD 57702-9538 | Claim Holder Name and Address<br><br>GRIMSRUD, WAYNE M & MARILYN J<br>6709 MUIRFIELD DR<br>RAPID CITY, SD 57702-9538 | | Docketed Total: | **$5,052.27** | Modified Total: | **$5,052.27** |
| | Case Number<br>08-35653 | Secured<br>$5,052.27 | Priority | Unsecured | Case Number<br>08-35653 | Interest<br>$5,052.27 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of
Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 8742<br>Date Filed:    01/30/2009<br>Docketed Total:    $49,253.60<br>Filing Creditor Name and Address:<br>  WEBB, LESLIE E<br>  9164 ODEY DR<br>  MECHANICSVILLE, VA 23116 | Claim Holder Name and Address<br><br>WEBB, LESLIE E<br>9164 ODEY DR<br>MECHANICSVILLE, VA 23116 | | Docketed Total: | **$49,253.60** | Modified Total: | **$49,253.60** |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>$49,253.60 | _Case Number_<br>08-35653 | _Interest_<br>$49,253.60 |
| Claim: 8758<br>Date Filed:    01/30/2009<br>Docketed Total:    $40,005.00<br>Filing Creditor Name and Address:<br>  WEBB, LESLIE E<br>  9164 ODEY DR<br>  MECHANICSVILLE, VA 23116 | Claim Holder Name and Address<br><br>WEBB, LESLIE E<br>9164 ODEY DR<br>MECHANICSVILLE, VA 23116 | | Docketed Total: | **$40,005.00** | Modified Total: | **$40,005.00** |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>$40,005.00 | _Case Number_<br>08-35653 | _Interest_<br>$40,005.00 |
| Claim: 2996<br>Date Filed:    01/09/2009<br>Docketed Total:    $47,165.81<br>Filing Creditor Name and Address:<br>  WEINSTEIN, ROBERT M<br>  103 BELMILL RD<br>  BELLMORE, NY 11710 | Claim Holder Name and Address<br><br>WEINSTEIN, ROBERT M<br>103 BELMILL RD<br>BELLMORE, NY 11710 | | Docketed Total: | **$47,165.81** | Modified Total: | **$47,165.81** |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>$47,165.81 | _Case Number_<br>08-35653 | _Interest_<br>$47,165.81 |
| Claim: 7740<br>Date Filed:    01/29/2009<br>Docketed Total:    $6,165.07<br>Filing Creditor Name and Address:<br>  WEISS CONSTANCE<br>  100 NEWCASTLE LP<br>  GOOSE CREEK, SC 29445 | Claim Holder Name and Address<br><br>WEISS, CONSTANCE<br>100 NEWCASTLE LP<br>GOOSE CREEK, SC 29445 | | Docketed Total: | **$6,165.07** | Modified Total: | **$6,165.07** |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>$6,165.07 | _Case Number_<br>08-35653 | _Interest_<br>$6,165.07 |

\*       "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of
Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 4734<br>Date Filed: 01/23/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>WEN CHEN GAO<br>555 WENXI RD RM 1001 BLOCK 24<br>SHANGHAI, 200435<br>CHINA | Claim Holder Name and Address<br><br>GAO, WEN CHEN    Docketed Total:    **UNL**<br>555 WENXI RD RM 1001 BLOCK 24<br>SHANGHAI, 200435<br>CHINA<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653    UNL | Modified Total:    **$0.00**<br><br><br><br>Case Number    Interest<br>08-35653    $0.00 |
| Claim: 3525<br>Date Filed: 01/12/2009<br>Docketed Total: $52.89<br>Filing Creditor Name and Address:<br>WESLEY, KRISTEN<br>37546 LILAC<br>RICHMOND, MI 48062 | Claim Holder Name and Address<br><br>WESLEY, KRISTEN    Docketed Total:    **$52.89**<br>37546 LILAC<br>RICHMOND, MI 48062<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653    $52.89 | Modified Total:    **$52.89**<br><br><br><br>Case Number    Interest<br>08-35653    $52.89 |
| Claim: 2934<br>Date Filed: 01/06/2009<br>Docketed Total: $34,375.00<br>Filing Creditor Name and Address:<br>WEXLER, MAURY JAY<br>295 S GAROEN AVE<br>ROSELLE, IL 60172-1750 | Claim Holder Name and Address<br><br>WEXLER, MAURY JAY    Docketed Total:    **$34,375.00**<br>295 S GAROEN AVE<br>ROSELLE, IL 60172-1750<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653    $34,375.00 | Modified Total:    **$34,375.00**<br><br><br><br>Case Number    Interest<br>08-35653    $34,375.00 |
| Claim: 5334<br>Date Filed: 01/26/2009<br>Docketed Total: $1,396.65<br>Filing Creditor Name and Address:<br>WHITNEY ROBERTSON<br>PO BOX 240252<br>DOUGLAS, AK 99824 | Claim Holder Name and Address<br><br>ROBERTSON, WHITNEY    Docketed Total:    **$1,396.65**<br>PO BOX 240252<br>DOUGLAS, AK 99824<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653    $1,396.65 | Modified Total:    **$1,396.65**<br><br><br><br>Case Number    Interest<br>08-35653    $1,396.65 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 2341<br>Date Filed: 01/02/2009<br>Docketed Total: $250.00<br>Filing Creditor Name and Address:<br>WILCOX JTWROS, RICHARD D &<br>ROSALIE E<br>2904 TAMARIND DR<br>EDGEWATER, FL 32141-5508 | Claim Holder Name and Address<br><br>WILCOX JTWROS, RICHARD D &<br>ROSALIE E<br>2904 TAMARIND DR<br>EDGEWATER, FL 32141-5508    Docketed Total:    **$250.00**<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653    $250.00 | Modified Total:    **$250.00**<br><br><br>Case Number    Interest<br>08-35653    $250.00 |
| Claim: 3279<br>Date Filed: 01/09/2009<br>Docketed Total: $1,766.35<br>Filing Creditor Name and Address:<br>WILEY, WINSTON<br>20057 STATE ROUTE 550<br>MARIETTA, OH 45750 | Claim Holder Name and Address<br><br>WILEY, WINSTON<br>20057 STATE ROUTE 550<br>MARIETTA, OH 45750    Docketed Total:    **$1,766.35**<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653    $1,766.35 | Modified Total:    **$1,766.35**<br><br><br>Case Number    Interest<br>08-35653    $1,766.35 |
| Claim: 4588<br>Date Filed: 01/20/2009<br>Docketed Total: $327.35<br>Filing Creditor Name and Address:<br>WILFRED OLUWATOBILOBA<br>OTOBOR<br>9013 GREYSTONE RD<br>JONESBORO, GA 30238 | Claim Holder Name and Address<br><br>OTOBOR, WILFRED<br>OLUWATOBILOBA<br>9013 GREYSTONE RD<br>JONESBORO, GA 30238    Docketed Total:    **$327.35**<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653    $327.35 | Modified Total:    **$327.35**<br><br><br>Case Number    Interest<br>08-35653    $327.35 |
| Claim: 7628<br>Date Filed: 01/28/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>WILKINS, NOREEN<br>11112 MILL PLACE COURT<br>GLEN ALLEN, VA 23060 | Claim Holder Name and Address<br><br>WILKINS, NOREEN<br>11112 MILL PLACE COURT<br>GLEN ALLEN, VA 23060    Docketed Total:    **UNL**<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653    UNL | Modified Total:    **$0.00**<br><br><br>Case Number    Interest<br>08-35653    $0.00 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 2556<br>Date Filed: 01/05/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>WILLARD, KAY S<br>2617 PITCHBACK LN<br>CHESAPEAKE, VA 23323 | Claim Holder Name and Address<br><br>WILLARD, KAY S Docketed Total: **UNL**<br>2617 PITCHBACK LN<br>CHESAPEAKE, VA 23323<br><br><u>Case Number</u> <u>Secured</u> <u>Priority</u> <u>Unsecured</u><br>08-35653 UNL | Modified Total: **$0.00**<br><br><br><u>Case Number</u> <u>Interest</u><br>08-35653 $0.00 |
| Claim: 4774<br>Date Filed: 01/21/2009<br>Docketed Total: $43.00<br>Filing Creditor Name and Address:<br>WILLIAM A WALLING<br>5508 MEREDITH DR NO 19<br>DES MOINES, IA 50310 | Claim Holder Name and Address<br><br>WALLING, WILLIAM A Docketed Total: **$43.00**<br>5508 MEREDITH DR NO 19<br>DES MOINES, IA 50310<br><br><u>Case Number</u> <u>Secured</u> <u>Priority</u> <u>Unsecured</u><br>08-35653 $43.00 | Modified Total: **$43.00**<br><br><br><u>Case Number</u> <u>Interest</u><br>08-35653 $43.00 |
| Claim: 4616<br>Date Filed: 01/13/2009<br>Docketed Total: $2,555.00<br>Filing Creditor Name and Address:<br>WILLIAM AUSTIN IRA<br>NATIONAL FIN SERVICES COURT<br>1364 KNOLL RD<br>REDLANDS, CA 92373 | Claim Holder Name and Address<br><br>WILLIAM AUSTIN IRA NATIONAL Docketed Total: **$2,555.00**<br>FIN SERVICES COURT<br>1364 KNOLL RD<br>REDLANDS, CA 92373<br><br><u>Case Number</u> <u>Secured</u> <u>Priority</u> <u>Unsecured</u><br>08-35653 $2,555.00 | Modified Total: **$2,555.00**<br><br><br><u>Case Number</u> <u>Interest</u><br>08-35653 $2,555.00 |
| Claim: 3224<br>Date Filed: 01/09/2009<br>Docketed Total: $1,500.00<br>Filing Creditor Name and Address:<br>WILLIAM B WARD JR IRA<br>BOX 80337<br>MIDLAND, TX 79701 | Claim Holder Name and Address<br><br>WILLIAM B WARD JR IRA Docketed Total: **$1,500.00**<br>BOX 80337<br>MIDLAND, TX 79701<br><br><u>Case Number</u> <u>Secured</u> <u>Priority</u> <u>Unsecured</u><br>08-35653 $1,500.00 | Modified Total: **$1,500.00**<br><br><br><u>Case Number</u> <u>Interest</u><br>08-35653 $1,500.00 |

\* "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of
Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 2754<br>Date Filed: 01/06/2009<br>Docketed Total: $808.00<br>Filing Creditor Name and Address:<br>WILLIAM BECK<br>PO BOX 631<br>CAPON BRIDGE, WV 26711 | Claim Holder Name and Address<br><br>WILLIAM BECK<br>PO BOX 631<br>CAPON BRIDGE, WV 26711 | | Docketed Total: | **$808.00** | Modified Total: | **$808.00** |
| | Case Number<br>08-35653 | Secured<br>$808.00 | Priority | Unsecured | Case Number<br>08-35653 | Interest<br>$808.00 |
| Claim: 4962<br>Date Filed: 01/22/2009<br>Docketed Total: $49.00<br>Filing Creditor Name and Address:<br>WILLIAM C AND LURIE R BAILEY<br>6813 IRONGATE DR<br>RICHMOND, VA 23234-2842 | Claim Holder Name and Address<br><br>BAILEY, WILLIAM C AND LURIE R<br>6813 IRONGATE DR<br>RICHMOND, VA 23234-2842 | | Docketed Total: | **$49.00** | Modified Total: | **$49.00** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$49.00 | Case Number<br>08-35653 | Interest<br>$49.00 |
| Claim: 9013<br>Date Filed: 01/30/2009<br>Docketed Total: $961.13<br>Filing Creditor Name and Address:<br>WILLIAM C REED<br>432 W 107TH ST<br>CHICAGO, IL 60628 | Claim Holder Name and Address<br><br>WILLIAM C REED<br>432 W 107TH ST<br>CHICAGO, IL 60628 | | Docketed Total: | **$961.13** | Modified Total: | **$961.13** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$961.13 | Case Number<br>08-35653 | Interest<br>$961.13 |
| Claim: 8940<br>Date Filed: 01/30/2009<br>Docketed Total: $1,902.69<br>Filing Creditor Name and Address:<br>WILLIAM F KUSCH<br>7799 SCHOLLS FERRY RD APT 205<br>BEAVERTON, OR 97008-6538 | Claim Holder Name and Address<br><br>WILLIAM F KUSCH<br>7799 SCHOLLS FERRY RD APT 205<br>BEAVERTON, OR 97008-6538 | | Docketed Total: | **$1,902.69** | Modified Total: | **$1,902.69** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$1,902.69 | Case Number<br>08-35653 | Interest<br>$1,902.69 |

\*      "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of
Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 8991**
Date Filed: 01/30/2009
Docketed Total: $12,299.44
Filing Creditor Name and Address:
WILLIAM G SABOGAL
3446 CONNECTICUT AVE NW APT 100
WASHINGTON, DC 20008

Claim Holder Name and Address
WILLIAM G SABOGAL
3446 CONNECTICUT AVE NW APT 100
WASHINGTON, DC 20008

Docketed Total: $12,299.44

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $12,299.44 |

Modified Total: $12,299.44

| Case Number | Interest |
|---|---|
| 08-35653 | $12,299.44 |

---

**Claim: 4308**
Date Filed: 01/15/2009
Docketed Total: $10.55
Filing Creditor Name and Address:
WILLIAM GOODLETT JR
6780 YOUNG RD
SALISBURG, NC 28144

Claim Holder Name and Address
GOODLETT JR, WILLIAM
6780 YOUNG RD
SALISBURG, NC 28144

Docketed Total: $10.55

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | $10.55 | | |

Modified Total: $10.55

| Case Number | Interest |
|---|---|
| 08-35653 | $10.55 |

---

**Claim: 3864**
Date Filed: 01/15/2009
Docketed Total: $6,229.04
Filing Creditor Name and Address:
WILLIAM H MOORE III
308 INDIGO DR
CARY, NC 27513

Claim Holder Name and Address
MOORE III, WILLIAM H
308 INDIGO DR
CARY, NC 27513

Docketed Total: $6,229.04

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $6,229.04 |

Modified Total: $6,229.04

| Case Number | Interest |
|---|---|
| 08-35653 | $6,229.04 |

---

**Claim: 6294**
Date Filed: 01/27/2009
Docketed Total: $9,887.83
Filing Creditor Name and Address:
WILLIAM LUNDIE
804 GREENVIEW DR
RICHMOND, VA 23231

Claim Holder Name and Address
LUNDIE, WILLIAM
804 GREENVIEW DR
RICHMOND, VA 23231

Docketed Total: $9,887.83

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $9,887.83 |

Modified Total: $9,887.83

| Case Number | Interest |
|---|---|
| 08-35653 | $9,887.83 |

---

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of
Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 4593 <br> Date Filed: 01/20/2009 <br> Docketed Total: $2,100.00 <br> Filing Creditor Name and Address: <br> WILLIAM N GILES <br> 1082 COUNTRY CLUB RD <br> TROUTVILLE, VA 24175 | Claim Holder Name and Address <br><br> GILES, WILLIAM N <br> 1082 COUNTRY CLUB RD <br> TROUTVILLE, VA 24175 | Docketed Total: | | $2,100.00 | Modified Total: | $2,100.00 |
| | Case Number <br> 08-35653 | Secured | Priority | Unsecured <br> $2,100.00 | Case Number <br> 08-35653 | Interest <br> $2,100.00 |
| Claim: 9585 <br> Date Filed: 01/30/2009 <br> Docketed Total: $0.00 <br> Filing Creditor Name and Address: <br> WILLIAM R WARD <br> 206 GARLITS DR <br> ELGIN, SC 29045-9237 | Claim Holder Name and Address <br><br> WARD, WILLIAM R <br> 206 GARLITS DR <br> ELGIN, SC 29045-9237 | Docketed Total: | | UNL | Modified Total: | $0.00 |
| | Case Number <br> 08-35653 | Secured | Priority | Unsecured <br> UNL | Case Number <br> 08-35653 | Interest <br> $0.00 |
| Claim: 9587 <br> Date Filed: 01/30/2009 <br> Docketed Total: $0.80 <br> Filing Creditor Name and Address: <br> WILLIAM R WARD <br> 206 GARLITS DR <br> ELGIN, SC 29045-9237 | Claim Holder Name and Address <br><br> WARD, WILLIAM R <br> 206 GARLITS DR <br> ELGIN, SC 29045-9237 | Docketed Total: | | $0.80 | Modified Total: | $0.80 |
| | Case Number <br> 08-35653 | Secured | Priority | Unsecured <br> $0.80 | Case Number <br> 08-35653 | Interest <br> $0.80 |
| Claim: 8572 <br> Date Filed: 01/29/2009 <br> Docketed Total: $10,461.47 <br> Filing Creditor Name and Address: <br> WILLIAM R WARD JR <br> 984 SUMMER LAKES DR <br> ORLANDO, FL 32835 | Claim Holder Name and Address <br><br> WILLIAM R WARD JR <br> 984 SUMMER LAKES DR <br> ORLANDO, FL 32835 | Docketed Total: | | $10,461.47 | Modified Total: | $10,461.47 |
| | Case Number <br> 08-35653 | Secured | Priority | Unsecured <br> $10,461.47 | Case Number <br> 08-35653 | Interest <br> $10,461.47 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of
Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 9256<br>Date Filed:    01/30/2009<br>Docketed Total:    $0.00<br>Filing Creditor Name and Address:<br>WILLIAM REED<br>120 SE EVERETT MALL WAY APT 817<br>EVERETT, WA 98208 | Claim Holder Name and Address<br><br>WILLIAM REED        Docketed Total:    **UNL**<br>120 SE EVERETT MALL WAY APT 817<br>EVERETT, WA 98208<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                              UNL | Modified Total:    **$0.00**<br><br><br>Case Number    Interest<br>08-35653    $0.00 |
| Claim: 5167<br>Date Filed:    01/23/2009<br>Docketed Total:    $2,381.25<br>Filing Creditor Name and Address:<br>WILMOT, DONALD<br>14219 CAMACK TRAIL<br>MIDLOTHIAN, VA 23114 | Claim Holder Name and Address<br><br>WILMOT, DONALD        Docketed Total:    **$2,381.25**<br>14219 CAMACK TRAIL<br>MIDLOTHIAN, VA 23114<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                              $2,381.25 | Modified Total:    **$2,381.25**<br><br><br>Case Number    Interest<br>08-35653    $2,381.25 |
| Claim: 5169<br>Date Filed:    01/23/2009<br>Docketed Total:    $40,000.00<br>Filing Creditor Name and Address:<br>WILMOT, DONALD<br>14219 CAMACK TRAIL<br>MIDLOTHIAN, VA 23114 | Claim Holder Name and Address<br><br>WILMOT, DONALD        Docketed Total:    **$40,000.00**<br>14219 CAMACK TRAIL<br>MIDLOTHIAN, VA 23114<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                              $40,000.00 | Modified Total:    **$40,000.00**<br><br><br>Case Number    Interest<br>08-35653    $40,000.00 |
| Claim: 5135<br>Date Filed:    01/23/2009<br>Docketed Total:    $10,200.00<br>Filing Creditor Name and Address:<br>WINFIELD M DEMING<br>6415 BARKWOOD LN<br>DALLAS, TX 75248 | Claim Holder Name and Address<br><br>DEMING, WINFIELD M        Docketed Total:    **$10,200.00**<br>6415 BARKWOOD LN<br>DALLAS, TX 75248<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                              $10,200.00 | Modified Total:    **$10,200.00**<br><br><br>Case Number    Interest<br>08-35653    $10,200.00 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 2405<br>Date Filed:    01/05/2009<br>Docketed Total:    $7,514.00<br>Filing Creditor Name and Address:<br>    WINFREE, EDWARD A<br>    1467 BETHANY CHURCH RD<br>    BUMPASS, VA 23024 | Claim Holder Name and Address<br><br>WINFREE, EDWARD A            Docketed Total:    **$7,514.00**<br>1467 BETHANY CHURCH RD<br>BUMPASS, VA 23024<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                          $7,514.00 | Modified Total:    **$7,514.00**<br><br><br>Case Number    Interest<br>08-35653    $7,514.00 |
| Claim: 8956<br>Date Filed:    01/30/2009<br>Docketed Total:    $142,622.00<br>Filing Creditor Name and Address:<br>    WONUS, MARK<br>    159 S E 19TH LN<br>    CAPE CORAL, FL 33990 | Claim Holder Name and Address<br><br>WONUS, MARK            Docketed Total:    **$142,622.00**<br>159 S E 19TH LN<br>CAPE CORAL, FL 33990<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                          $142,622.00 | Modified Total:    **$142,622.00**<br><br><br>Case Number    Interest<br>08-35653    $142,622.00 |
| Claim: 4604<br>Date Filed:    01/20/2009<br>Docketed Total:    $0.00<br>Filing Creditor Name and Address:<br>    WOO DAVIS FK<br>    1002 N AVE 57<br>    LOS ANGELES, CA 90042-1920 | Claim Holder Name and Address<br><br>WOO DAVIS FK            Docketed Total:    **UNL**<br>1002 N AVE 57<br>LOS ANGELES, CA 90042-1920<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                          UNL | Modified Total:    **$0.00**<br><br><br>Case Number    Interest<br>08-35653    $0.00 |
| Claim: 3081<br>Date Filed:    01/09/2009<br>Docketed Total:    $0.00<br>Filing Creditor Name and Address:<br>    WOOD, TIMOTHY RAY & BRENDA<br>    POLK<br>    480 DULIN RD<br>    MOCKSVILLE, NC 27028 | Claim Holder Name and Address<br><br>WOOD, TIMOTHY RAY & BRENDA            Docketed Total:    **UNL**<br>POLK<br>480 DULIN RD<br>MOCKSVILLE, NC 27028<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                          UNL | Modified Total:    **$0.00**<br><br><br>Case Number    Interest<br>08-35653    $0.00 |

*      "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 3483<br>Date Filed: 01/14/2009<br>Docketed Total: $5,270.48<br>Filing Creditor Name and Address:<br>WOODS, PAUL W<br>111 HARDING AVE<br>DUMONT, NJ 07628 | Claim Holder Name and Address<br><br>WOODS, PAUL W<br>111 HARDING AVE<br>DUMONT, NJ 07628<br><br>Docketed Total: $5,270.48<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653          $5,270.48 | Modified Total: $5,270.48<br><br><br>Case Number    Interest<br>08-35653    $5,270.48 |
| Claim: 8180<br>Date Filed: 01/29/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>WOODS, TERRELL A<br>5724 SULLIVAN POINT DR<br>POWDER SPRINGS, GA 30127 | Claim Holder Name and Address<br><br>WOODS, TERRELL A<br>5724 SULLIVAN POINT DR<br>POWDER SPRINGS, GA 30127<br><br>Docketed Total: UNL<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653          UNL | Modified Total: $0.00<br><br><br>Case Number    Interest<br>08-35653    $0.00 |
| Claim: 2658<br>Date Filed: 01/06/2009<br>Docketed Total: $1,497.95<br>Filing Creditor Name and Address:<br>WORRELL, BOBBY G AND<br>SHIRLEY HARDY<br>1135 GLENSIDE DR<br>HARRISONBURG, VA 22801 | Claim Holder Name and Address<br><br>WORRELL, BOBBY G AND SHIRLEY<br>HARDY<br>1135 GLENSIDE DR<br>HARRISONBURG, VA 22801<br><br>Docketed Total: $1,497.95<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653          $1,497.95 | Modified Total: $1,497.95<br><br><br>Case Number    Interest<br>08-35653    $1,497.95 |
| Claim: 6383<br>Date Filed: 01/27/2009<br>Docketed Total: $68,760.00<br>Filing Creditor Name and Address:<br>WS FARISH & COMPANY TTEE<br>DATED 10 22 48 FBO WILLIAM<br>FARISH GERRY TRUST 48<br>1100 LOUISIANA STE 2200<br>HOUSTON, TX 77002 | Claim Holder Name and Address<br><br>WS FARISH & COMPANY TTEE<br>DATED 10 22 48 FBO WILLIAM<br>FARISH GERRY TRUST 48<br>1100 LOUISIANA STE 2200<br>HOUSTON, TX 77002<br><br>Docketed Total: $68,760.00<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653          $68,760.00 | Modified Total: $68,760.00<br><br><br>Case Number    Interest<br>08-35653    $68,760.00 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 2072<br>Date Filed: 12/30/2008<br>Docketed Total: $913.99<br>Filing Creditor Name and Address:<br>WU, MATHIAS<br>505 W FERNFIELD DR<br>MONTEREY PARK, CA 91754 | Claim Holder Name and Address<br><br>WU, MATHIAS    Docketed Total: **$913.99**<br>505 W FERNFIELD DR<br>MONTEREY PARK, CA 91754<br><br>Case Number  Secured  Priority  Unsecured<br>08-35653      $913.99 | Modified Total: **$913.99**<br><br>Case Number  Interest<br>08-35653  $913.99 |
| Claim: 3764<br>Date Filed: 01/15/2009<br>Docketed Total: $3,717.98<br>Filing Creditor Name and Address:<br>YAN SIU<br>6257 IVAR AVE<br>TEMPLE CITY, CA 91780 | Claim Holder Name and Address<br><br>SIU, YAN    Docketed Total: **$3,717.98**<br>6257 IVAR AVE<br>TEMPLE CITY, CA 91780<br><br>Case Number  Secured  Priority  Unsecured<br>08-35653  $1,858.99  $1,858.99 | Modified Total: **$3,717.98**<br><br>Case Number  Interest<br>08-35653  $3,717.98 |
| Claim: 3214<br>Date Filed: 01/12/2009<br>Docketed Total: $5,747.84<br>Filing Creditor Name and Address:<br>YANG, JUN<br>1342 UNIVERSITY VILLAGE<br>SALT LAKE CITY, UT 84108 | Claim Holder Name and Address<br><br>YANG, JUN    Docketed Total: **$5,747.84**<br>1342 UNIVERSITY VILLAGE<br>SALT LAKE CITY, UT 84108<br><br>Case Number  Secured  Priority  Unsecured<br>08-35653      $5,747.84 | Modified Total: **$5,747.84**<br><br>Case Number  Interest<br>08-35653  $5,747.84 |
| | | **Total Claims To Be Modified: 487**<br><br>**Total Amount As Docketed:**  **$4,686,588.85**<br><br>**Total Amount As Modified:**  **$4,686,588.85** |

\*    "UNL" denotes an unliquidated claim.

Debtors' Eighteenth Omnibus Objection to Claims (Reclassification Of
Certain Claims Filed By Equityholders To Interests) - Adjourned

**EXHIBIT B**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GRISKEY, RICHARD G AND PAULINE B 88 PINE GROVE AVE SUMMIT, NJ 07901 | 4470 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $1,570.00 $1,570.00 | 01/21/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JOHNSON, RHONDA S 834 CROSSHILL RD DANVILLE, KY 40422 | 7688 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | UNL UNL | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| KRANZ, SETH 5337 FM 2642 ROYSE CITY, TX 75189 | 5505 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $986.24 $986.24 | 01/16/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MUNSELLE, SHIRLEY A 4726 BENTREE AVE LONG BEACH, CA 90807-1006 | 11650 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $3,413.69 $3,413.69 | 02/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PHILLIPS, VIRGINIA V 344 SASSAFRAS RD BALTIMORE, MD 21221 | 5491 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $5,189.59 $5,189.59 | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| RAYMOND E KELLER AND JOAN M KELLER TTEES KELLER FAMILY REV LIV TRUST U A DTD 01/31/2003 10415 WHITE MOUNTAIN RD SUN CITY, AZ 85351-1807 | 4484 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $10,193.25 $10,193.25 | 01/21/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc., et al.    Debtors' Forty-Second Omnibus Objection to Claims (Reclassification Of
Case No. 08-35653-KRH    Certain Claims Filed By Equityholders To Interests) - Adjourned

EXHIBIT B

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| REGINA J CODY 8406 SNOWDEN OAKS PL LAUREL, MD 20708 | 9088 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | UNL UNL | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SMITH, RICHARD 5904 FOREST RD CHEVERLY, MD 20785-2946 | 3760 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $830.00 $830.00 | 01/15/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| STICKLAND, SUSAN GRACE 2640 SATURN ST HARVEY, LA 70058 | 3845 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $1,500.00 $1,500.00 | 01/15/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| TECZA, THOMAS 11700 WEMBLEY DR HUNTLEY, IL 60142 | 2318 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $430.00 $430.00 | 01/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| UBBEN, ANNA LYNN 6634 W 141ST ST APT 1905 OVERLAND PARK, KS 66223 | 2706 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $869.95 $869.95 | 01/06/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WANG, YOUDE 1296 GRAND CYPRESS SQ VIRGINIA BEACH, VA 23455 | 9392 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $6,100.00 $6,100.00 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc., et al.

Case No. 08-35653-KRH

Debtors' Thirty-Third Omnibus Objection to Claims (Reclassification Of
Certain Claims Filed By Equityholders To Interests) - Adjourned

**EXHIBIT B**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WRIGHT, ANDREA<br>6418 BARWICK DR<br>FAYETTEVILLE, NC 28304 | 2593 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$2,849.00<br>$2,849.00 | 01/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

Total:    13                $33,931.72

\*        "UNL" denotes an unliquidated claim.

# CERTIFICATE OF NOTICE

```
District/off: 0422-7        User: frenchs          Page 1 of 1              Date Rcvd: Aug 12, 2009
Case: 08-35653             Form ID: pdforder      Total Noticed: 1

The following entities were noticed by first class mail on Aug 14, 2009.
aty          +Gregg M. Galardi,    Skadden Arps Slate Meagher,    & Flom LLP, One Rodney Sq.,    PO Box 636,
               Wilmington, DE 19899-0636

The following entities were noticed by electronic transmission.
NONE.                                                                        TOTAL: 0

           ***** BYPASSED RECIPIENTS *****
NONE.                                                                        TOTAL: 0

Addresses marked '+' were corrected by inserting the ZIP or replacing an incorrect ZIP.
USPS regulations require that automation-compatible mail display the correct ZIP.
```

**I, Joseph Speetjens, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 9): Pursuant to Fed. R. Bank. P. 2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed.  This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

**Date: Aug 14, 2009**                    **Signature:**        _Joseph Speetjens_