Gregg M. Galardi, Esq.
Ian S. Fredericks, Esq.
SKADDEN, ARPS, SLATE, MEAGHER &
FLOM, LLP
One Rodney Square
PO Box 636
Wilmington, Delaware 19899-0636
(302) 651-3000

Dion W. Hayes (VSB No. 34304)
Douglas M. Foley (VSB No. 34364)
MCGUIREWOODS LLP
One James Center
901 E. Cary Street
Richmond, Virginia 23219
(804) 775-1000

            - and -

Chris L. Dickerson, Esq.
SKADDEN, ARPS, SLATE, MEAGHER &
FLOM, LLP
155 North Wacker Drive
Chicago, Illinois 60606
(312) 407-0700

Counsel to the Debtors and
Debtors in Possession

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF VIRGINIA
RICHMOND DIVISION

- - - - - - - - - - - - - x
In re:                    :    Chapter 11
                          :
CIRCUIT CITY STORES, INC.,  :    Case No. 08-35653 (KRH)
et al.,                   :
                          :
            Debtors.      :    Jointly Administered
- - - - - - - - - - - - - x

**ORDER ON DEBTORS' TWENTIETH OMNIBUS OBJECTION TO CLAIMS
(RECLASSIFIED TO UNSECURED CLAIMS OF CERTAIN CLAIMS FILED AS
503(B)(9) CLAIMS FOR GOODS RECEIVED BY THE DEBTORS NOT
WITHIN TWENTY DAYS OF THE COMMENCEMENT OF THE CASES)**

THIS MATTER having come before the Court on the

Debtors' Twentieth Omnibus Objection To Claims (Reclassified

To Unsecured Claims Of Certain Claims Filed As 503(B)(9)

Claims For Goods Received By The Debtors Not Within Twenty

Days Of The Commencement Of The Cases) (the "Objection"),

and it appearing that due and proper notice and service of the Objection has been given in compliance with Fed. R. Bankr. P. 3007 and 7004 and LBR 3007-1 and was good and sufficient and that no other further notice or service of the Objection need be given; and it further appearing that certain parties filed responses to the Objection; and it appearing that the relief requested on the Objection is in the best interest of the Debtors, their estates and creditors and other parties-in-interest; and after due deliberation thereon good and sufficient cause exists for the granting of the relief as set forth herein,

IT IS HEREBY ORDERED ADJUDGED AND DECREED THAT:

1.    The claims identified on <u>Exhibit A – Twentieth Omnibus Objection To Claims (Reclassified To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) – Reclassified Claims</u> as attached hereto and incorporated herein, are forever reclassified as set forth on <u>Exhibit A</u> for all purposes in these bankruptcy cases.

2.    The status hearing on the Objection to the claims identified on <u>Exhibit B – Twentieth Omnibus Objection To Claims (Reclassified To Unsecured Claims Of Certain Claims</u>

Filed As 503(B)(9) Claims For Goods Received By The Debtors
Not Within Twenty Days Of The Commencement Of The Cases) –
Adjourned Claims as attached hereto and incorporated herein,
is hereby adjourned to August 27, 2009, at 11:00 a.m.
(Eastern) or until such later time as agreed by the parties.

3.    The Objection to the claims identified on Exhibit
C – Twentieth Omnibus Objection To Claims (Reclassified To
Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims
For Goods Received By The Debtors Not Within Twenty Days Of
The Commencement Of The Cases) – Withdrawn Claims as
attached hereto and incorporated herein, is withdrawn;
provided, however, that the Debtors' rights and abilities to
object to the claims identified on Exhibit C – Twentieth
Omnibus Objection To Claims (Reclassified To Unsecured
Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods
Received By The Debtors Not Within Twenty Days Of The
Commencement Of The Cases) on any grounds and bases are
hereby preserved in their entirety.

4.    Except as otherwise provided in Paragraph 3 of
this Order, the Debtors' rights and abilities to object to
any claim included in the Objection on any grounds and on
any bases are hereby preserved in their entirety.

     5.    The Debtors shall serve a copy of this Order on the claimants included on the exhibits to this Order on or before five (5) business days from the entry of this Order.

Dated: Richmond, Virginia
       August __, 2009

                    _____
                    HONORABLE KEVIN R. HUENNEKENS
                    UNITED STATES BANKRUPTCY JUDGE

WE ASK FOR THIS:

Gregg M. Galardi, Esq.
Ian S. Fredericks, Esq.
SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP
One Rodney Square
PO Box 636
Wilmington, Delaware 19899-0636
(302) 651-3000

        - and -

Chris L. Dickerson, Esq.
SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP
155 North Wacker Drive
Chicago, Illinois 60606
(312) 407-0700

        - and -


_/s/ Douglas M. Foley_____
Dion W. Hayes (VSB No. 34304)
Douglas M. Foley (VSB No. 34364)
MCGUIREWOODS LLP
One James Center
901 E. Cary Street
Richmond, Virginia 23219
(804) 775-1000

Counsel to the Debtors
and Debtors in Possession


**CERTIFICATION OF ENDORSEMENT UNDER LOCAL RULE 9022-1(C)**

      Pursuant to Local Bankruptcy Rule 9022-1(C), I hereby
certify that the foregoing proposed order has been endorsed
by or served upon all necessary parties.

                          _/s/ Douglas M. Foley_____
                          Douglas M. Foley

\9708648.1

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED |
|---|---|---|---|---|---|---|
| Claim: 1209<br>Date Filed:  12/17/2008<br>Docketed Total:    $176.68<br>Filing Creditor Name and Address:<br>  AB AUTO PARTS<br>  385 LEMON AVE C<br>  WALNUT, CA 91789-2633 | Claim Holder Name and Address<br><br>  AB AUTO PARTS<br>  385 LEMON AVE C<br>  WALNUT, CA 91789-2633<br><br>Case Number:                08-35653<br>  503(b)(9):                    $176.68<br>  Unsecured:<br>Docketed Total:            **$176.68** | Invoice Detail<br><br>Filing Creditor Name:          AB AUTO PARTS<br><br>Claim:                      1209<br>Invoice Total:          **$43.97** | | | | Case Number:                08-35653<br>  503(b)(9):                  $132.71<br>  Unsecured:                  $43.97<br>Modified Total:          **$176.68** |
| | | INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT | |
| | | 10/15/2008 | 10/22/2008 | D79726 | $43.97 | |
| | | | Invoice Total: | | $43.97 | |
| Claim: 234<br>Date Filed:  11/28/2008<br>Docketed Total:    $20,693.04<br>Filing Creditor Name and Address:<br>  ALLSOP INC<br>  PO BOX 23<br>  BELLINGHAM, WA 98227 | Claim Holder Name and Address<br><br>  VONWIN CAPITAL MANAGEMENT, LP<br>  261 FIFTH AVE 22ND FL<br>  NEW YORK, NY 10016<br><br>Case Number:                08-35653<br>  503(b)(9):                $20,693.04<br>  Unsecured:<br>Docketed Total:          **$20,693.04** | Invoice Detail<br><br>Filing Creditor Name:          ALLSOP INC<br><br>Claim:                      234<br>Invoice Total:          **$669.48** | | | | Case Number:                08-35653<br>  503(b)(9):                $20,023.56<br>  Unsecured:                  $669.48<br>Modified Total:          **$20,693.04** |
| | | INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT | |
| | | 10/23/2008 | 10/20/2008 | 576218 | $669.48 | |
| | | | Invoice Total: | | $669.48 | |

\*      "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims
Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement
Of The Cases) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| Claim: 1279<br>Date Filed: 12/18/2008<br>Docketed Total: $17,548.99<br>Filing Creditor Name and Address:<br>AMERICAN FUTURE TECHNOLOGY<br>11581 FEDERAL DRIVE<br>EL MONTE, CA 91731 | Claim Holder Name and Address<br>AMERICAN FUTURE TECHNOLOGY<br>11581 FEDERAL DRIVE<br>EL MONTE, CA 91731<br><br>Case Number: 08-35653<br>503(b)(9): $17,548.99<br>Unsecured:<br>Docketed Total: $17,548.99 | Invoice Detail<br>Filing Creditor Name: AMERICAN FUTURE TECHNOLOGY<br>Claim: 1279<br>Invoice Total: $1,554.00<br><br>INVOICE DATE / RECEIPT DATE / INVOICE NUMBER / INVOICE AMOUNT<br>10/06/2008 10/20/2008 225994 $885.00<br>10/15/2008 10/17/2008 225835 $669.00<br>Invoice Total: $1,554.00 | Case Number: 08-35653<br>503(b)(9): $15,994.99<br>Unsecured: $1,554.00<br>Modified Total: $17,548.99 |
| Claim: 1464<br>Date Filed: 12/16/2008<br>Docketed Total: $214.00<br>Filing Creditor Name and Address:<br>ARCHITEXT<br>121 INTERPARK BLVD STE 208<br>SAN ANTONIO, TX 78216 | Claim Holder Name and Address<br>ARCHITEXT<br>121 INTERPARK BLVD STE 208<br>SAN ANTONIO, TX 78216<br><br>Case Number: 08-35657<br>503(b)(9): $214.00<br>Unsecured:<br>Docketed Total: $214.00 | Invoice Detail<br>Filing Creditor Name: ARCHITEXT<br>Claim: 1464<br>Invoice Total: $214.00<br><br>INVOICE DATE / RECEIPT DATE / INVOICE NUMBER / INVOICE AMOUNT<br>10/16/2008 10/20/2008 7951 $214.00<br>Invoice Total: $214.00 | Case Number: 08-35657<br>503(b)(9): $0.00<br>Unsecured: $214.00<br>Modified Total: $214.00 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|---|
| Claim: 1468<br>Date Filed:    12/16/2008<br>Docketed Total:    $214.00<br>Filing Creditor Name and Address:<br>    ARCHITEXT<br>    121 INTERPARK BLVD STE 208<br>    SAN ANTONIO, TX 78216 | Claim Holder Name and Address<br><br>ARCHITEXT<br>121 INTERPARK BLVD STE 208<br>SAN ANTONIO, TX 78216<br><br>Case Number:    08-35657<br>    503(b)(9):    $214.00<br>    Unsecured:<br>Docketed Total:    **$214.00** | Invoice Detail<br><br>Filing Creditor Name:    ARCHITEXT<br><br>Claim:    1468<br>Invoice Total:    **$214.00** | INVOICE DATE<br>10/06/2008 | RECEIPT DATE<br>10/08/2008 | INVOICE NUMBER<br>7928<br><br>Invoice Total: | INVOICE AMOUNT<br>$214.00<br><br>**$214.00** | Case Number:    08-35657<br>503(b)(9):    $0.00<br>Unsecured:    $214.00<br>Modified Total:    **$214.00** |
| Claim: 593<br>Date Filed:    12/04/2008<br>Docketed Total:    $183.78<br>Filing Creditor Name and Address:<br>    ASSOCIATED BAG CO<br>    PO BOX 3036<br>    MILWAUKEE, WI 53201-3036 | Claim Holder Name and Address<br><br>ASSOCIATED BAG CO<br>PO BOX 3036<br>MILWAUKEE, WI 53201-3036<br><br>Case Number:    08-35653<br>    503(b)(9):    $183.78<br>    Unsecured:<br>Docketed Total:    **$183.78** | Invoice Detail<br><br>Filing Creditor Name:    ASSOCIATED BAG CO<br><br>Claim:    593<br>Invoice Total:    **$183.78** | INVOICE DATE<br>12/20/2007 | RECEIPT DATE<br>12/21/2007 | INVOICE NUMBER<br>Y293279<br><br>Invoice Total: | INVOICE AMOUNT<br>$183.78<br><br>**$183.78** | Case Number:    08-35653<br>503(b)(9):    $0.00<br>Unsecured:    $183.78<br>Modified Total:    **$183.78** |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims
Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement
Of The Cases) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED |
|---|---|---|---|---|---|---|
| Claim: 720<br>Date Filed:   12/09/2008<br>Docketed Total:   $70,490.05<br>Filing Creditor Name and Address:<br>  ATLANTIC INC<br>  10018 SANTA FE SPRINGS<br>  SANTA FE SPRINGS, CA 90670 | Claim Holder Name and Address<br><br>UNITED STATES DEBT RECOVERY LLC<br>940 SOUTHWOOD BL STE 101<br>INCLINE VILLAGE, NV 89451<br><br>Case Number:                 08-35653<br>503(b)(9):                 $70,490.05<br>Unsecured:<br>Docketed Total:            **$70,490.05** | Invoice Detail<br>Filing Creditor Name:        ATLANTIC INC<br>Claim:                 720<br>Invoice Total:            **$58,285.04** | | | | Case Number:                 08-35653<br>503(b)(9):            $12,205.01<br>Unsecured:            $58,285.04<br>Modified Total:       **$70,490.05** |
| | | INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT | |
| | | 09/16/2008 | 09/15/2008 | INVUSA0162978 | $12,448.93 | |
| | | 09/16/2008 | 09/15/2008 | INVUSA0162979 | $12,674.64 | |
| | | 09/16/2008 | 09/15/2008 | INVUSA0162981 | $9,422.76 | |
| | | 10/15/2008 | 10/15/2008 | INVUSA0165185 | $2,002.96 | |
| | | 10/15/2008 | 10/15/2008 | INVUSA0165186 | $7,315.00 | |
| | | 10/15/2008 | 10/15/2008 | INVUSA0165187 | $14,420.75 | |
| | | | Invoice Total: | | $58,285.04 | |
| Claim: 1330<br>Date Filed:   12/19/2008<br>Docketed Total:   $36,424.44<br>Filing Creditor Name and Address:<br>  BARCODING INC<br>  2220 BOSTON ST<br>  PO BOX 17170<br>  BALTIMORE, MD 21231 | Claim Holder Name and Address<br><br>BARCODING INC<br>2220 BOSTON ST<br>PO BOX 17170<br>BALTIMORE, MD 21231<br><br>Case Number:                 08-35653<br>503(b)(9):                 $36,424.44<br>Unsecured:<br>Docketed Total:            **$36,424.44** | Invoice Detail<br>Filing Creditor Name:        BARCODING INC<br>Claim:                 1330<br>Invoice Total:            **$36,424.44** | | | | Case Number:                 08-35653<br>503(b)(9):            $0.00<br>Unsecured:            $36,424.44<br>Modified Total:       **$36,424.44** |
| | | INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT | |
| | | 09/19/2008 | 09/19/2008 | INV0044977 | $36,424.44 | |
| | | | Invoice Total: | | $36,424.44 | |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|---|
| Claim: 1325<br>Date Filed:    12/19/2008<br>Docketed Total:    $2,763.96<br>Filing Creditor Name and Address:<br>    BULLDOG RACK COMPANY<br>    PO BOX 699<br>    STEUBENVILLE, OH 43952 | Claim Holder Name and Address<br><br>    BULLDOG RACK COMPANY<br>    PO BOX 699<br>    STEUBENVILLE, OH 43952<br><br>Case Number:                08-35657<br>    503(b)(9):              $2,763.96<br>    Unsecured:<br>    Docketed Total:        **$2,763.96** | Invoice Detail<br><br>Filing Creditor Name:          BULLDOG RACK COMPANY<br><br>Claim:              1325<br>Invoice Total:      **$2,763.96** | | | | Case Number:                08-35657<br>    503(b)(9):                  $0.00<br>    Unsecured:              $2,763.96<br>    Modified Total:        **$2,763.96** | |
| | | **INVOICE DATE** | **RECEIPT DATE** | **INVOICE NUMBER** | **INVOICE AMOUNT** | | |
| | | 10/07/2008 | 10/14/2008 | 8145 | $2,763.96 | | |
| | | Invoice Total: | | | $2,763.96 | | |
| Claim: 259<br>Date Filed:    11/28/2008<br>Docketed Total:    $29,571.28<br>Filing Creditor Name and Address:<br>    CABLES UNLIMITED INC<br>    211 KNICKBROCKER AVE<br>    BOHEMIA, NY 11716 | Claim Holder Name and Address<br><br>    CABLES UNLIMITED INC<br>    211 KNICKBROCKER AVE<br>    BOHEMIA, NY 11716<br><br>Case Number:                08-35653<br>    503(b)(9):            $29,571.28<br>    Unsecured:<br>    Docketed Total:      **$29,571.28** | Invoice Detail<br><br>Filing Creditor Name:          CABLES UNLIMITED INC<br><br>Claim:              259<br>Invoice Total:      **$29,571.28** | | | | Case Number:                08-35653<br>    503(b)(9):                  $0.00<br>    Unsecured:            $29,571.28<br>    Modified Total:      **$29,571.28** | |
| | | **INVOICE DATE** | **RECEIPT DATE** | **INVOICE NUMBER** | **INVOICE AMOUNT** | | |
| | | 10/02/2008 | 10/06/2008 | 210137 | $6,822.50 | | |
| | | 10/07/2008 | 10/09/2008 | 210200 | $5,684.39 | | |
| | | 10/08/2008 | 10/10/2008 | 210219 | $3,548.85 | | |
| | | 10/09/2008 | 10/13/2008 | 210223 | $2,278.06 | | |
| | | 10/10/2008 | 10/14/2008 | 210249 | $11,136.25 | | |
| | | 10/15/2008 | 10/17/2008 | 210309 | $101.23 | | |
| | | Invoice Total: | | | $29,571.28 | | |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors, Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED |
|---|---|---|---|---|---|---|
| Claim: 484<br>Date Filed:    12/01/2008<br>Docketed Total:    $7,849.74<br>Filing Creditor Name and Address:<br><br>  CINTAS FIRST AID & SAFETY<br>  6800 CINTAS BLVD<br>  CINTAS FIRST AID & SAFETY<br>  MASON, OH 45040 | Claim Holder Name and Address<br><br>  CINTAS FIRST AID & SAFETY<br>  6800 CINTAS BLVD<br>  CINTAS FIRST AID & SAFETY<br>  MASON, OH 45040<br><br>Case Number:                08-35657<br><br>  503(b)(9):                $7,849.74<br><br>  Unsecured:<br><br>Docketed Total:        **$7,849.74** | Invoice Detail<br><br>Filing Creditor Name:        CINTAS FIRST AID & SAFETY<br><br>Claim:                484<br>Invoice Total:        **$4,594.10** | | | | Case Number:                08-35657<br><br>  503(b)(9):                $3,255.64<br><br>  Unsecured:                $4,594.10<br><br>Modified Total:        **$7,849.74** |

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/03/2008 | 10/07/2008 | 0284535IN | $3.59 |
| 10/06/2008 | 10/13/2008 | 0284828IN | $11.12 |
| 10/06/2008 | 10/09/2008 | 0284829IN | $8.34 |
| 10/07/2008 | 10/08/2008 | 0284758IN | $79.45 |
| 10/07/2008 | 10/10/2008 | 0284759IN | $41.72 |
| 10/07/2008 | 10/09/2008 | 0284760IN | $70.69 |
| 10/07/2008 | 10/08/2008 | 0284761IN | $69.50 |
| 10/07/2008 | 10/10/2008 | 0284768IN | $102.61 |
| 10/07/2008 | 10/13/2008 | 0284770IN | $68.20 |
| 10/08/2008 | 10/09/2008 | 0284830IN | $6.95 |
| 10/08/2008 | 10/09/2008 | 0284835IN | $91.40 |
| 10/08/2008 | 10/09/2008 | 0284836IN | $173.90 |
| 10/08/2008 | 10/09/2008 | 0284837IN | $168.55 |
| 10/08/2008 | 10/09/2008 | 0284904IN | $19.20 |
| 10/08/2008 | 10/10/2008 | 0284905IN | $33.56 |
| 10/08/2008 | 10/09/2008 | 0284906IN | $20.85 |
| 10/09/2008 | 10/10/2008 | 0284918IN | $17.12 |
| 10/09/2008 | 10/10/2008 | 0284926IN | $20.29 |
| 10/09/2008 | 10/10/2008 | 0284927IN | $42.17 |
| 10/09/2008 | 10/10/2008 | 0284928IN | $24.25 |
| 10/09/2008 | 10/13/2008 | 0284929IN | $51.40 |
| 10/09/2008 | 10/10/2008 | 0284932IN | $174.75 |
| 10/09/2008 | 10/10/2008 | 0284947IN | $58.75 |
| 10/09/2008 | 10/10/2008 | 0284950IN | $62.63 |
| 10/10/2008 | 10/13/2008 | 0285013IN | $27.80 |
| 10/10/2008 | 10/13/2008 | 0285016IN | $69.50 |
| 10/10/2008 | 10/13/2008 | 0285017IN | $69.50 |
| 10/10/2008 | 10/13/2008 | 0285018IN | $56.85 |
| 10/10/2008 | 10/15/2008 | 0285033IN | $14.52 |
| 10/10/2008 | 10/16/2008 | 0285034IN | $6.95 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |
| | | Filing Creditor Name:    CINTAS FIRST AID & SAFETY | |
| | | Claim:    484 | |
| | | Invoice Total:    **$4,594.10** | |

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/10/2008 | 10/14/2008 | 0285038IN | $55.17 |
| 10/10/2008 | 10/13/2008 | 0285039IN | $240.31 |
| 10/10/2008 | 10/16/2008 | 0285057IN | $13.90 |
| 10/10/2008 | 10/16/2008 | 0285060IN | $13.90 |
| 10/10/2008 | 10/13/2008 | 0285062IN | $37.60 |
| 10/13/2008 | 10/14/2008 | 0285225IN | $24.60 |
| 10/13/2008 | 10/14/2008 | 0285227IN | $27.80 |
| 10/13/2008 | 10/14/2008 | 0285235IN | $68.04 |
| 10/13/2008 | 10/14/2008 | 0285238IN | $37.50 |
| 10/14/2008 | 10/15/2008 | 0285284IN | $332.46 |
| 10/14/2008 | 10/15/2008 | 0285292IN | $69.50 |
| 10/14/2008 | 10/14/2008 | 0285303IN | $62.50 |
| 10/14/2008 | 10/14/2008 | 0285304IN | $56.94 |
| 10/14/2008 | 10/14/2008 | 0285305IN | $48.39 |
| 10/14/2008 | 10/16/2008 | 0285306IN | $6.95 |
| 10/14/2008 | 10/15/2008 | 0285377IN | $124.99 |
| 10/14/2008 | 10/15/2008 | 0285378IN | $134.02 |
| 10/14/2008 | 10/20/2008 | 0285392IN | $13.90 |
| 10/15/2008 | 10/16/2008 | 0285431IN | $139.25 |
| 10/15/2008 | 10/16/2008 | 0285450IN | $6.95 |
| 10/16/2008 | 10/17/2008 | 0285508IN | $74.02 |
| 10/20/2008 | 10/20/2008 | 0285630IN | $47.45 |
| 11/04/2008 | 11/10/2008 | 0286534IN | $173.48 |
| 11/04/2008 | 11/10/2008 | 0286545IN | $62.55 |
| 11/04/2008 | 11/10/2008 | 0286577IN | $6.95 |
| 11/07/2008 | 11/10/2008 | 0286705IN | $158.10 |
| 11/07/2008 | 11/10/2008 | 0286706IN | $161.90 |
| 11/07/2008 | 11/10/2008 | 0286707IN | $74.55 |
| 11/07/2008 | 11/10/2008 | 0286710IN | $8.34 |
| 11/07/2008 | 11/10/2008 | 0286711IN | $27.80 |
| 11/07/2008 | 11/10/2008 | 0286725IN | $25.40 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims
Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement
Of The Cases) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

Within the third column:

Filing Creditor Name:  CINTAS FIRST AID & SAFETY

Claim:  484

Invoice Total:  **$4,594.10**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 11/07/2008 | 11/10/2008 | 0286744IN | $156.64 |
| 11/07/2008 | 11/11/2008 | 0286745IN | $13.90 |
| 11/07/2008 | 11/11/2008 | 0286746IN | $2.78 |
| 11/07/2008 | 11/12/2008 | 0286747IN | $4.17 |
| 11/07/2008 | 11/12/2008 | 0286751IN | $221.63 |
| 11/07/2008 | 11/10/2008 | 0286752IN | $94.74 |
| 11/07/2008 | 11/10/2008 | 0286753IN | $85.02 |
| 11/07/2008 | 11/12/2008 | 0286755IN | $13.90 |

Invoice Total:  $4,594.10

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims
Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement
Of The Cases) - Modified

### EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| Claim: 549<br>Date Filed:    11/26/2008<br>Docketed Total:    $201,846.58<br>Filing Creditor Name and Address:<br>CLASSIC TECH DEVELOPMENT LIMITED<br>11 F TO 12 F<br>YUE XIU INDUSTRIAL BUILDING<br>87 HUNG TO ROAD<br>KWUN TONG KOWLOON, HONG KONG | Claim Holder Name and Address<br><br>CLASSIC TECH DEVELOPMENT LIMITED<br>11 F TO 12 F<br>YUE XIU INDUSTRIAL BUILDING<br>87 HUNG TO ROAD<br>KWUN TONG KOWLOON, HONG KONG | Invoice Detail | |

Column 3 (GOODS OUTSIDE STATUTORY 20 DAY PERIOD):

Filing Creditor Name:    CLASSIC TECH DEVELOPMENT LIMITED

Claim:    549

Invoice Total:    $201,846.58

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/13/2008 | 10/13/2008 | CA-00404 | $16,401.58 |
| 10/14/2008 | 10/14/2008 | CA-00405 | $185,445.00 |

Invoice Total:    $201,846.58

Column 2 (CLAIM AS DOCKETED*):

Case Number:    08-35653

503(b)(9):    $201,846.58

Unsecured:

Docketed Total:    **$201,846.58**

Column 4 (CLAIM AS MODIFIED):

Case Number:    08-35653

503(b)(9):    $0.00

Unsecured:    $201,846.58

Modified Total:    **$201,846.58**

\*    "UNL" denotes an unliquidated claim.

**In re Circuit City Stores, Inc, et al.**

**Case No. 08-35653 (KRH)**

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED |
|---|---|---|---|---|---|---|
| Claim: 1474<br>Date Filed:  12/16/2008<br>Docketed Total:     $7,800.00<br>Filing Creditor Name and Address:<br>   COMCAST<br>   COMMERCIAL PAYMENT<br>   PROCESSING<br>   PO BOX 60177<br>   PHILADELPHIA, PA 19102-0177 | Claim Holder Name and Address<br><br>COMCAST<br>COMMERCIAL PAYMENT<br>PROCESSING<br>PO BOX 60177<br>PHILADELPHIA, PA 19102-0177<br><br>Case Number:          08-35653<br><br>  503(b)(9):              $7,800.00<br><br>  Unsecured:<br><br>Docketed Total:        **$7,800.00** | Invoice Detail<br><br>Filing Creditor Name:       COMCAST<br><br>Claim:                    1474<br>Invoice Total:            **$3,750.00** | | | | Case Number:          08-35653<br><br>  503(b)(9):              $4,050.00<br><br>  Unsecured:              $3,750.00<br><br>Modified Total:        **$7,800.00** |

Goods outside statutory period invoice detail:

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/23/2008 | 10/03/2008 | CC2224 | $450.00 |
| 10/23/2008 | 10/07/2008 | CC2225 | $750.00 |
| 10/23/2008 | 10/07/2008 | CC2226 | $450.00 |
| 10/23/2008 | 10/07/2008 | CC2227 | $150.00 |
| 10/23/2008 | 10/13/2008 | CC2228 | $300.00 |
| 10/23/2008 | 10/13/2008 | CC2229 | $300.00 |
| 10/23/2008 | 10/13/2008 | CC2230 | $1,200.00 |
| 10/23/2008 | 10/20/2008 | CC2231 | $150.00 |
| | | Invoice Total: | $3,750.00 |

\*     "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims
Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement
Of The Cases) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED |
|---|---|---|---|---|---|---|
| Claim: 718<br>Date Filed: 12/12/2008<br>Docketed Total: $3,978.50<br>Filing Creditor Name and Address:<br>DENNCO, INC<br>21 NORTHWESTERN DRIVE<br>SALEM, NH 03079 | Claim Holder Name and Address<br><br>DENNCO, INC<br>21 NORTHWESTERN DRIVE<br>SALEM, NH 03079<br><br>Case Number: 08-35653<br>503(b)(9): $3,978.50<br>Unsecured:<br>Docketed Total: $3,978.50 | Invoice Detail<br>Filing Creditor Name: DENNCO, INC<br>Claim: 718<br>Invoice Total: $3,978.50 | | | | Case Number: 08-35653<br>503(b)(9): $0.00<br>Unsecured: $3,978.50<br>Modified Total: $3,978.50 |
| | | INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT | |
| | | 08/19/2008 | 08/19/2008 | 119411 | $13.00 | |
| | | 08/19/2008 | 08/19/2008 | 119412 | $22.00 | |
| | | 08/19/2008 | 08/19/2008 | 119413 | $19.00 | |
| | | 08/20/2008 | 08/20/2008 | 119439 | $22.00 | |
| | | 08/20/2008 | 08/20/2008 | 119440 | $30.00 | |
| | | 08/20/2008 | 08/20/2008 | 119441 | $13.00 | |
| | | 08/21/2008 | 08/21/2008 | 119561 | $65.00 | |
| | | 08/21/2008 | 08/21/2008 | 119562 | $220.00 | |
| | | 08/21/2008 | 08/21/2008 | 119563 | $37.50 | |
| | | 08/22/2008 | 08/22/2008 | 119598 | $15.50 | |
| | | 08/26/2008 | 08/26/2008 | 119632 | $22.00 | |
| | | 08/26/2008 | 08/26/2008 | 119633 | $220.00 | |
| | | 08/27/2008 | 08/27/2008 | 119730 | $15.50 | |
| | | 08/28/2008 | 08/28/2008 | 119806 | $22.00 | |
| | | 08/28/2008 | 08/28/2008 | 119807 | $15.50 | |
| | | 08/29/2008 | 08/29/2008 | 119902 | $38.00 | |
| | | 09/02/2008 | 09/02/2008 | 119927 | $22.00 | |
| | | 09/02/2008 | 09/02/2008 | 119928 | $22.00 | |
| | | 09/02/2008 | 09/02/2008 | 119929 | $22.00 | |
| | | 09/03/2008 | 09/03/2008 | 120006 | $220.00 | |
| | | 09/03/2008 | 09/03/2008 | 120007 | $22.00 | |
| | | 09/03/2008 | 09/03/2008 | 120008 | $22.00 | |
| | | 09/03/2008 | 09/03/2008 | 120009 | $30.00 | |
| | | 09/03/2008 | 09/03/2008 | 120010 | $30.00 | |
| | | 09/08/2008 | 09/08/2008 | 120147 | $19.00 | |
| | | 09/08/2008 | 09/08/2008 | 120148 | $13.00 | |
| | | 09/09/2008 | 09/09/2008 | 120178 | $65.00 | |
| | | 09/09/2008 | 09/09/2008 | 120179 | $22.00 | |
| | | 09/09/2008 | 09/09/2008 | 120270 | $39.00 | |
| | | 09/09/2008 | 09/09/2008 | 120271 | $22.00 | |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims
Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement
Of The Cases) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

Filing Creditor Name:    DENNCO, INC

Claim:    718
Invoice Total:    **$3,978.50**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 09/11/2008 | 09/11/2008 | 120305 | $22.00 |
| 09/11/2008 | 09/11/2008 | 120306 | $26.50 |
| 09/12/2008 | 09/12/2008 | 120372 | $65.00 |
| 09/12/2008 | 09/12/2008 | 120373 | $22.00 |
| 09/15/2008 | 09/15/2008 | 120387 | $15.50 |
| 09/15/2008 | 09/15/2008 | 120388 | $75.00 |
| 09/16/2008 | 09/16/2008 | 120423 | $20.00 |
| 09/16/2008 | 09/16/2008 | 120424 | $16.50 |
| 09/16/2008 | 09/16/2008 | 120425 | $75.00 |
| 09/17/2008 | 09/17/2008 | 120507 | $53.00 |
| 09/17/2008 | 09/17/2008 | 120508 | $22.00 |
| 09/17/2008 | 09/17/2008 | 120509 | $19.00 |
| 09/17/2008 | 09/17/2008 | 120510 | $19.00 |
| 09/17/2008 | 09/17/2008 | 120511 | $22.00 |
| 09/18/2008 | 09/18/2008 | 120549 | $16.50 |
| 09/18/2008 | 09/18/2008 | 120550 | $22.00 |
| 09/18/2008 | 09/18/2008 | 120551 | $26.50 |
| 09/19/2008 | 09/19/2008 | 120570 | $22.00 |
| 09/19/2008 | 09/19/2008 | 120571 | $65.00 |
| 09/22/2008 | 09/22/2008 | 120581 | $22.00 |
| 09/22/2008 | 09/22/2008 | 120582 | $30.00 |
| 09/22/2008 | 09/22/2008 | 120583 | $22.00 |
| 09/23/2008 | 09/23/2008 | 120632 | $26.50 |
| 09/23/2008 | 09/23/2008 | 120633 | $75.00 |
| 09/23/2008 | 09/23/2008 | 120634 | $22.00 |
| 09/23/2008 | 09/23/2008 | 120635 | $22.00 |
| 09/23/2008 | 09/23/2008 | 120636 | $15.50 |
| 09/24/2008 | 09/24/2008 | 120693 | $22.00 |
| 09/25/2008 | 09/25/2008 | 120751 | $35.00 |
| 09/25/2008 | 09/25/2008 | 120752 | $26.50 |
| 09/26/2008 | 09/26/2008 | 120776 | $53.00 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors, Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

Filing Creditor Name:   DENNCO, INC

Claim:   718
Invoice Total:   **$3,978.50**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 09/29/2008 | 09/29/2008 | 120790 | $65.00 |
| 09/29/2008 | 09/29/2008 | 120791 | $46.00 |
| 09/29/2008 | 09/29/2008 | 120792 | $92.00 |
| 09/30/2008 | 09/30/2008 | 120855 | $35.00 |
| 09/30/2008 | 09/30/2008 | 120856 | $15.50 |
| 09/30/2008 | 09/30/2008 | 120857 | $20.00 |
| 09/30/2008 | 09/30/2008 | 120858 | $15.50 |
| 10/01/2008 | 10/01/2008 | 120959 | $33.00 |
| 10/01/2008 | 10/01/2008 | 120960 | $15.50 |
| 10/06/2008 | 10/06/2008 | 121049 | $22.00 |
| 10/07/2008 | 10/07/2008 | 121092 | $20.00 |
| 10/07/2008 | 10/07/2008 | 121093 | $15.50 |
| 10/07/2008 | 10/07/2008 | 121094 | $44.00 |
| 10/07/2008 | 10/07/2008 | 121095 | $22.00 |
| 10/07/2008 | 10/07/2008 | 121096 | $22.00 |
| 10/07/2008 | 10/07/2008 | 121097 | $16.50 |
| 10/07/2008 | 10/07/2008 | 121098 | $220.00 |
| 10/08/2008 | 10/08/2008 | 121293 | $22.00 |
| 10/08/2008 | 10/08/2008 | 121294 | $22.00 |
| 10/08/2008 | 10/08/2008 | 121295 | $22.00 |
| 10/08/2008 | 10/08/2008 | 121296 | $16.50 |
| 10/08/2008 | 10/08/2008 | 121297 | $16.50 |
| 10/10/2008 | 10/10/2008 | 121345 | $26.50 |
| 10/13/2008 | 10/13/2008 | 121357 | $19.00 |
| 10/13/2008 | 10/13/2008 | 121358 | $16.50 |
| 10/13/2008 | 10/13/2008 | 121359 | $30.00 |
| 10/14/2008 | 10/14/2008 | 121388 | $13.00 |
| 10/14/2008 | 10/14/2008 | 121389 | $19.00 |
| 10/15/2008 | 10/15/2008 | 121465 | $20.00 |
| 10/17/2008 | 10/17/2008 | 121556 | $220.00 |
| 10/17/2008 | 10/17/2008 | 121557 | $220.00 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims
Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement
Of The Cases) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail<br><br>Filing Creditor Name: DENNCO, INC<br><br>Claim: 718<br>Invoice Total: **$3,978.50** | |

| | | INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT | |
|---|---|---|---|---|---|---|
| | | 10/20/2008 | 10/20/2008 | 121573 | $220.00 | |
| | | | | Invoice Total: | **$3,978.50** | |

| Claim: 420<br>Date Filed: 12/01/2008<br>Docketed Total: $9,532.55<br>Filing Creditor Name and Address:<br>  DXG TECHNOLOGY USA<br>  1001 LAWSON ST<br>  CITY OF INDUSTRY, CA 91748 | Claim Holder Name and Address<br><br>DXG TECHNOLOGY USA<br>1001 LAWSON ST<br>CITY OF INDUSTRY, CA 91748 | Invoice Detail<br><br>Filing Creditor Name: DXG TECHNOLOGY USA<br><br>Claim: 420<br>Invoice Total: **$54,203.60** | |

| | Case Number: 08-35653 | | | | | Case Number: 08-35653 |
|---|---|---|---|---|---|---|
| | 503(b)(9): $9,532.55 | INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT | 503(b)(9): $0.00 |
| | Unsecured: | 07/08/2008 | 07/15/2008 | 0101926 | $54,203.60 | Unsecured: $9,532.55 |
| | Docketed Total: **$9,532.55** | | | Invoice Total: | **$54,203.60** | Modified Total: **$9,532.55** |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED |
|---|---|---|---|---|---|---|
| Claim: 686<br>Date Filed: 12/09/2008<br>Docketed Total: $3,626.06<br>Filing Creditor Name and Address:<br>ELECTRA CRAFT, INC<br>41 WOODBINE STREET<br>BERGENFIELD, NJ 07621 | Claim Holder Name and Address<br><br>LIQUIDITY SOLUTIONS INC<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK, NJ 07601<br><br>Case Number: 08-35653<br>503(b)(9): $3,626.06<br>Unsecured:<br>Docketed Total: $3,626.06 | Invoice Detail<br><br>Filing Creditor Name: ELECTRA CRAFT, INC<br><br>Claim: 686<br>Invoice Total: $2,632.43 | | | | Case Number: 08-35653<br>503(b)(9): $993.63<br>Unsecured: $2,632.43<br>Modified Total: $3,626.06 |

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 09/10/2008 | 09/10/2008 | 113339 | $58.88 |
| 09/12/2008 | 09/12/2008 | 113346 | $183.76 |
| 09/12/2008 | 09/12/2008 | 113347 | $58.88 |
| 09/18/2008 | 09/18/2008 | 113390 | $71.06 |
| 09/18/2008 | 09/18/2008 | 113391 | $71.06 |
| 09/18/2008 | 09/18/2008 | 113392 | $58.88 |
| 09/18/2008 | 09/18/2008 | 113393 | $284.26 |
| 09/24/2008 | 09/24/2008 | 113588 | $183.76 |
| 09/24/2008 | 09/24/2008 | 113589 | $50.76 |
| 09/24/2008 | 09/24/2008 | 113590 | $71.06 |
| 09/29/2008 | 09/29/2008 | 113643 | $71.06 |
| 09/29/2008 | 09/29/2008 | 113644 | $113.71 |
| 10/01/2008 | 10/01/2008 | 113715 | $284.26 |
| 10/01/2008 | 10/01/2008 | 113716 | $183.76 |
| 10/01/2008 | 10/01/2008 | 113717 | $71.06 |
| 10/03/2008 | 10/03/2008 | 113791 | $89.34 |
| 10/07/2008 | 10/06/2008 | 113810 | $71.06 |
| 10/07/2008 | 10/06/2008 | 113811 | $58.88 |
| 10/08/2008 | 10/08/2008 | 113886 | $71.06 |
| 10/10/2008 | 10/10/2008 | 113902 | $57.86 |
| 10/13/2008 | 10/13/2008 | 113950 | $284.26 |
| 10/15/2008 | 10/14/2008 | 114009 | $183.76 |

Invoice Total: $2,632.43

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED |
|---|---|---|---|---|---|---|

**Claim: 975**
Date Filed:   12/19/2008
Docketed Total:   $147,984.63
Filing Creditor Name and Address:
  ENERGIZER BATTERY CO
  533 MARYVILLE UNIVERSITY DRIVE
  ST LOUIS, MO 63141

Claim Holder Name and Address

  ENERGIZER BATTERY CO
  533 MARYVILLE UNIVERSITY DRIVE
  ST LOUIS, MO 63141

Case Number:                    08-35653
  503(b)(9):                    $147,984.63
  Unsecured:
Docketed Total:              **$147,984.63**

Invoice Detail
Filing Creditor Name:        ENERGIZER BATTERY CO
Claim:                              975
Invoice Total:              **$22,069.92**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/17/2008 | 10/20/2008 | 0091224588 | $5,049.81 |
| 10/17/2008 | 10/20/2008 | 0091225922 | $7,558.44 |
| 10/17/2008 | 10/20/2008 | 0091226069 | $9,461.67 |
| | | Invoice Total: | **$22,069.92** |

Case Number:                    08-35653
503(b)(9):                    $125,914.71
Unsecured:                    $22,069.92
Modified Total:              **$147,984.63**

---

**Claim: 244**
Date Filed:   12/03/2008
Docketed Total:   $559,896.00
Filing Creditor Name and Address:
  ENVISION PERIPHERALS INC
  47490 SEABRIDGE DR
  FREMONT, CA 94538

Claim Holder Name and Address

  ENVISION PERIPHERALS INC
  47490 SEABRIDGE DR
  FREMONT, CA 94538

Case Number:                    08-35653
  503(b)(9):                    $559,896.00
  Unsecured:
Docketed Total:              **$559,896.00**

Invoice Detail
Filing Creditor Name:        ENVISION PERIPHERALS INC
Claim:                              244
Invoice Total:              **$250,380.00**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/09/2008 | 10/13/2008 | 97979 | $241,740.00 |
| 10/09/2008 | 10/10/2008 | 98007 | $8,640.00 |
| | | Invoice Total: | **$250,380.00** |

Case Number:                    08-35653
503(b)(9):                    $309,516.00
Unsecured:                    $250,380.00
Modified Total:              **$559,896.00**

---

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims
Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement
Of The Cases) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| Claim: 763<br>Date Filed:    12/12/2008<br>Docketed Total:    $4,660.00<br>Filing Creditor Name and Address:<br><br>   FENCE MASTERS INC<br>   3550 N W 54TH STREET<br>   MIAMI, FL 33142 | Claim Holder Name and Address<br><br>FENCE MASTERS INC<br>3550 N W 54TH STREET<br>MIAMI, FL 33142<br><br>Case Number:    08-35653<br><br>   503(b)(9):    $4,660.00<br><br>   Unsecured:<br><br>Docketed Total:    $4,660.00 | Invoice Detail<br><br>Filing Creditor Name:    FENCE MASTERS INC<br><br>Claim:    763<br>Invoice Total:    $4,660.00 | Case Number:    08-35653<br><br>   503(b)(9):<br><br>   Unsecured:    $4,660.00<br><br>Modified Total:    $4,660.00 |

Invoice section detail:

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 09/30/2008 | 09/30/2008 | 0809042B | $2,625.00 |
| 11/18/2008 | 09/30/2008 | 0811008 | $2,035.00 |
| | | Invoice Total: | $4,660.00 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED |
|---|---|---|---|---|---|---|
| Claim: 1386<br>Date Filed: 12/17/2008<br>Docketed Total: $900.43<br>Filing Creditor Name and Address:<br>  FILTERFRESH<br>  418 N FRANKLIN ST<br>  ALLENTOWN, PA 18102 | Claim Holder Name and Address<br><br>FILTERFRESH<br>418 N FRANKLIN ST<br>ALLENTOWN, PA 18102<br><br>Case Number: 08-35653<br>503(b)(9): $900.43<br>Unsecured:<br>Docketed Total: $900.43 | Invoice Detail<br><br>Filing Creditor Name: FILTERFRESH<br><br>Claim: 1386<br>Invoice Total: $817.75 | | | | Case Number: 08-35653<br>503(b)(9): $0.00<br>Unsecured: $900.43<br>Modified Total: $900.43 |

Invoice detail table:

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 04/20/2007 | 04/20/2007 | 95383 | $63.60 |
| 05/20/2007 | 05/20/2007 | 96087 | $63.60 |
| 06/20/2007 | 06/20/2007 | 96823 | $63.60 |
| 06/21/2007 | 06/21/2007 | 96866 | $41.34 |
| 07/20/2007 | 07/20/2007 | 97398 | $63.60 |
| 07/21/2007 | 07/21/2007 | 97432 | $41.34 |
| 08/20/2007 | 08/20/2007 | 98071 | $63.60 |
| 10/20/2007 | 10/20/2007 | 99399 | $63.60 |
| 11/21/2007 | 11/21/2007 | 100271 | $41.34 |
| 12/21/2007 | 12/21/2007 | 101019 | $41.34 |
| 01/17/2008 | 01/17/2008 | 101730 | $121.64 |
| 01/20/2008 | 01/20/2008 | 101548 | $63.60 |
| 02/08/2008 | 02/08/2008 | 102182 | $31.80 |
| 03/08/2008 | 03/08/2008 | 102902 | $31.80 |
| 05/01/2008 | 05/01/2008 | 104247 | $21.95 |
| | Invoice Total: | | $817.75 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims
Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement
Of The Cases) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED |
|---|---|---|---|---|---|---|
| Claim: 785<br>Date Filed:    12/11/2008<br>Docketed Total:    $8,613.03<br>Filing Creditor Name and Address:<br>  FONEGEAR<br>  2139 AUSTIN AVE<br>  ROCHESTER HILLS, MI 48309 | Claim Holder Name and Address<br><br>FONEGEAR<br>2139 AUSTIN AVE<br>ROCHESTER HILLS, MI 48309<br><br><br>Case Number:    08-35653<br>503(b)(9):    $8,613.03<br>Unsecured:<br>Docketed Total:    $8,613.03 | Invoice Detail<br>Filing Creditor Name:    FONEGEAR<br>Claim:    785<br>Invoice Total:    $8,613.03 | | | | Case Number:    08-35653<br>503(b)(9):    $0.00<br>Unsecured:    $8,613.03<br>Modified Total:    $8,613.03 |
| | | **INVOICE DATE** | **RECEIPT DATE** | **INVOICE NUMBER** | **INVOICE AMOUNT** | |
| | | 10/25/2008 | 10/25/2008 | THRU 10/25/08 | $2,127.72 | |
| | | 10/31/2008 | 10/31/2008 | THRU 10/31/08 | $1,847.10 | |
| | | 11/01/2008 | 11/01/2008 | 11/1/08 | $450.90 | |
| | | 11/08/2008 | 11/08/2008 | 8 THRU 11/8/08 | $3,668.98 | |
| | | 11/09/2008 | 11/09/2008 | 11/9/08 | $518.33 | |
| | | | | Invoice Total: | $8,613.03 | |
| Claim: 782<br>Date Filed:    12/10/2008<br>Docketed Total:    $45,895.68<br>Filing Creditor Name and Address:<br>  FUJIKON INDUSTRIAL CO LTD<br>  16 F TOWER<br>  1 GRAND CENTRAL PLZ<br>  138 SHATIN RURAL COMMITTEE RD<br>  SHATIN NT, HONG KONG | Claim Holder Name and Address<br><br>FUJIKON INDUSTRIAL CO LTD<br>16 F TOWER<br>1 GRAND CENTRAL PLZ<br>138 SHATIN RURAL COMMITTEE RD<br>SHATIN NT, HONG KONG<br><br>Case Number:    08-35653<br>503(b)(9):    $45,895.68<br>Unsecured:<br>Docketed Total:    $45,895.68 | Invoice Detail<br>Filing Creditor Name:    FUJIKON INDUSTRIAL CO LTD<br>Claim:    782<br>Invoice Total:    $45,895.68 | | | | Case Number:    08-35653<br>503(b)(9):    $0.00<br>Unsecured:    $45,895.68<br>Modified Total:    $45,895.68 |
| | | **INVOICE DATE** | **RECEIPT DATE** | **INVOICE NUMBER** | **INVOICE AMOUNT** | |
| | | 10/15/2008 | 10/15/2008 | C40271 | $45,895.68 | |
| | | | | Invoice Total: | $45,895.68 | |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims
Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement
Of The Cases) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| Claim: 1028<br>Date Filed:    12/19/2008<br>Docketed Total:    $1,100.67<br>Filing Creditor Name and Address:<br>  FUNAI SERVICE CORPORATION<br>  5653 CREEKSIDE PKY<br>  STE A<br>  LOCKBOURNE, OH 43137 | Claim Holder Name and Address<br><br>FUNAI SERVICE CORPORATION<br>5653 CREEKSIDE PKY<br>STE A<br>LOCKBOURNE, OH 43137<br><br>Case Number:    08-35653<br><br>  503(b)(9):    $1,100.67<br><br>  Unsecured:<br><br>Docketed Total:    $1,100.67 | Invoice Detail<br><br>Filing Creditor Name:    FUNAI SERVICE CORPORATION<br><br>Claim:    1028<br>Invoice Total:    $64.36 | Case Number:    08-35653<br><br>  503(b)(9):    $1,036.31<br><br>  Unsecured:    $64.36<br><br>Modified Total:    $1,100.67 |

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/24/2008 | 10/09/2008 | 000028105 | $64.36 |
| | | Invoice Total: | $64.36 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED |
|---|---|---|---|---|---|---|

**CLAIM TO BE MODIFIED**

Claim: 959
Date Filed:    12/19/2008
Docketed Total:    $7,020.05
Filing Creditor Name and Address:

   GIBSON GUITAR CORP
   5237 PAYSPHERE CIR
   CHICAGO, IL 60674

**CLAIM AS DOCKETED***

Claim Holder Name and Address

  GIBSON GUITAR CORP
  5237 PAYSPHERE CIR
  CHICAGO, IL 60674

Case Number:    08-35653

503(b)(9):    $7,020.05

Unsecured:

Docketed Total:    **$7,020.05**

**GOODS OUTSIDE STATUTORY 20 DAY PERIOD**

Invoice Detail

Filing Creditor Name:    GIBSON GUITAR CORP

Claim:    959

Invoice Total:    **$7,020.05**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 03/02/2007 | 03/07/2007 | MA00005913 | $1,781.96 |
| 03/02/2007 | 03/05/2007 | MA00005914 | $3,021.68 |
| 03/02/2007 | 03/07/2007 | MA00005915 | $2,626.02 |
| 06/08/2007 | | 35532466 | $-108.16 |
| 02/18/2008 | | 34509651 | $-27.04 |
| 02/29/2008 | | 25683731 | $-27.04 |
| 04/15/2008 | | 4644621 | $-108.16 |
| 04/17/2008 | | 35539828 | $-4.01 |
| 04/18/2008 | | 56497269 | $-135.20 |

Invoice Total:    $7,020.05

**CLAIM AS MODIFIED**

Case Number:    08-35653

503(b)(9):    $0.00

Unsecured:    $7,020.05

Modified Total:    **$7,020.05**

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED |
|---|---|---|---|---|---|---|

**Claim: 612**

Date Filed:    12/04/2008

Docketed Total:    $70,600.00

Filing Creditor Name and Address:

GOOD MIND INDUSTRIES CO LTD

22 TAYEOU 2 STREET TA FA IND

TA LIAU SHIANG KAOHSIUNG HSIEN

KAOHSIUNG, UNKNOWN

Claim Holder Name and Address

GOOD MIND INDUSTRIES CO LTD
22 TAYEOU 2 STREET TA FA IND
TA LIAU SHIANG KAOHSIUNG HSIEN
KAOHSIUNG, UNKNOWN

Case Number:    08-35653

503(b)(9):    $70,600.00

Unsecured:

Docketed Total:    $70,600.00

Invoice Detail

Filing Creditor Name:    GOOD MIND INDUSTRIES CO LTD

Claim:    612

Invoice Total:    $70,600.00

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 09/23/2008 | 09/23/2008 | CC-0816-A | $25,231.36 |
| 09/23/2008 | 09/23/2008 | CC-0816-B | $11,059.20 |
| 10/13/2008 | 10/13/2008 | CC-0817-A | $25,231.36 |
| 10/13/2008 | 10/13/2008 | CC-0817-B | $6,062.08 |
| 10/13/2008 | 10/13/2008 | CC-0817-C | $3,016.00 |
| | | Invoice Total: | $70,600.00 |

Case Number:    08-35653

503(b)(9):    $0.00

Unsecured:    $70,600.00

Modified Total:    $70,600.00

---

**Claim: 253**

Date Filed:    12/01/2008

Docketed Total:    $1,898.07

Filing Creditor Name and Address:

HEALDTON OIL CO INC

PO BOX 208

HEALDTON, OK 73438

Claim Holder Name and Address

HEALDTON OIL CO INC
PO BOX 208
HEALDTON, OK 73438

Case Number:    08-35653

503(b)(9):    $1,898.07

Unsecured:

Docketed Total:    $1,898.07

Invoice Detail

Filing Creditor Name:    HEALDTON OIL CO INC

Claim:    253

Invoice Total:    $1,898.07

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/21/2008 | | 53718 | $1,898.07 |
| | | Invoice Total: | $1,898.07 |

Case Number:    08-35653

503(b)(9):    $0.00

Unsecured:    $1,898.07

Modified Total:    $1,898.07

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims
Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement
Of The Cases) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| Claim: 492<br>Date Filed:    11/28/2008<br>Docketed Total:    $22,341.26<br>Filing Creditor Name and Address:<br>  HILL PHOENIX<br>  PO BOX 404168<br>  ATLANTA, GA 30384-4168 | Claim Holder Name and Address<br><br>  HILL PHOENIX<br>  PO BOX 404168<br>  ATLANTA, GA 30384-4168<br><br>Case Number:    08-35661<br>  503(b)(9):    $22,341.26<br>  Unsecured:<br>Docketed Total:    $22,341.26 | Invoice Detail<br><br>Filing Creditor Name:    HILL PHOENIX<br><br>Claim:    492<br>Invoice Total:    $22,341.26<br><br>INVOICE DATE / RECEIPT DATE / INVOICE NUMBER / INVOICE AMOUNT<br>08/18/2008  06/06/2008  16958  $2,631.00<br>09/05/2008  09/15/2008  17081  $19,710.26<br><br>Invoice Total:    $22,341.26 | Case Number:    08-35661<br>  503(b)(9):<br>  Unsecured:    $22,341.26<br>Modified Total:    $22,341.26 |
| Claim: 341<br>Date Filed:    11/24/2008<br>Docketed Total:    $73,164.00<br>Filing Creditor Name and Address:<br>  IDEAL TECHNOLOGY INC<br>  3960 PROSPECT AVE<br>  STE M<br>  YORBA LINDA, CA 92886 | Claim Holder Name and Address<br><br>  IDEAL TECHNOLOGY INC<br>  3960 PROSPECT AVE<br>  STE M<br>  YORBA LINDA, CA 92886<br><br>Case Number:    08-35653<br>  503(b)(9):    $73,164.00<br>  Unsecured:<br>Docketed Total:    $73,164.00 | Invoice Detail<br><br>Filing Creditor Name:    IDEAL TECHNOLOGY INC<br><br>Claim:    341<br>Invoice Total:    $35,349.00<br><br>INVOICE DATE / RECEIPT DATE / INVOICE NUMBER / INVOICE AMOUNT<br>09/24/2008  08/29/2008  10125  $9,200.00<br>09/24/2008  08/29/2008  10126  $12,550.00<br>09/26/2008  08/16/2008  10127  $69.00<br>10/16/2008  09/19/2008  10135  $11,400.00<br>10/18/2008  09/24/2008  10137  $1,620.00<br>10/18/2008  09/26/2008  10138  $510.00<br><br>Invoice Total:    $35,349.00 | Case Number:    08-35653<br>  503(b)(9):    $37,815.00<br>  Unsecured:    $35,349.00<br>Modified Total:    $73,164.00 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED |
|---|---|---|---|---|---|---|

**Claim: 572**

Date Filed:   12/04/2008

Docketed Total:    $479,904.40

Filing Creditor Name and Address:

  JVC AMERICAS CORP

  JERRY MCGUIRE CORP

  CONTROLLER

  1700 VALLEY RD

  WAYNE, NJ 07470

Claim Holder Name and Address

JVC AMERICAS CORP
JERRY MCGUIRE CORP
CONTROLLER
1700 VALLEY RD
WAYNE, NJ 07470

Case Number:                    08-35653

503(b)(9):                    $479,904.40

Unsecured:

Docketed Total:            **$479,904.40**

Invoice Detail

Filing Creditor Name:            JVC AMERICAS CORP

Claim:                    572

Invoice Total:            **$153,445.00**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/20/2008 | 10/20/2008 | J392481A00 | $94,995.00 |
| 10/20/2008 | 10/20/2008 | J392483A00 | $58,450.00 |
| | | Invoice Total: | **$153,445.00** |

Case Number:            08-35653

503(b)(9):            $326,459.40

Unsecured:            $153,445.00

Modified Total:            **$479,904.40**

---

**Claim: 602**

Date Filed:   12/04/2008

Docketed Total:    $1,030,219.68

Filing Creditor Name and Address:

  JVC COMPANY OF AMERICA

  1700 VALLEY RD

  WAYNE, NJ 07470

Claim Holder Name and Address

JVC COMPANY OF AMERICA
1700 VALLEY RD
WAYNE, NJ 07470

Case Number:                    08-35653

503(b)(9):                    $1,030,219.68

Unsecured:

Docketed Total:            **$1,030,219.68**

Invoice Detail

Filing Creditor Name:            JVC COMPANY OF AMERICA

Claim:                    602

Invoice Total:            **$87,978.62**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/15/2008 | 10/15/2008 | J709101A00 | $7,496.32 |
| 10/15/2008 | 10/15/2008 | J709111A00 | $51,512.64 |
| 10/17/2008 | 10/17/2008 | J709099A00 | $8,433.36 |
| 10/20/2008 | 10/20/2008 | J709082A00 | $10,306.40 |
| 10/20/2008 | 10/20/2008 | J709087A00 | $5,228.30 |
| 10/20/2008 | 10/20/2008 | J709088A00 | $4,282.90 |
| 10/20/2008 | 10/20/2008 | J709093A00 | $718.70 |
| | | Invoice Total: | **$87,978.62** |

Case Number:            08-35653

503(b)(9):            $942,241.06

Unsecured:            $87,978.62

Modified Total:            **$1,030,219.68**

---

\*      "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims
Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement
Of The Cases) - Modified

## EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED |
|---|---|---|---|---|---|---|

**CLAIM TO BE MODIFIED**

Claim: 1886
Date Filed:     12/22/2008
Docketed Total:     $79,274.00
Filing Creditor Name and Address:
  LA CROSSE TECHNOLOGY, LTD
  2809 LOSEY BLVD SOUTH
  LA CROSSE, WI 54601

**CLAIM AS DOCKETED***

Claim Holder Name and Address

  LA CROSSE TECHNOLOGY, LTD
  2809 LOSEY BLVD SOUTH
  LA CROSSE, WI 54601

Case Number:     08-35653
  503(b)(9):     $79,274.00
  Unsecured:
Docketed Total:     **$79,274.00**

**GOODS OUTSIDE STATUTORY 20 DAY PERIOD**

Invoice Detail

Filing Creditor Name:     LA CROSSE TECHNOLOGY, LTD

Claim:     1886

Invoice Total:     **$79,274.00**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 08/26/2008 | 09/02/2008 | 1497733 | $18,144.00 |
| 08/26/2008 | 09/02/2008 | 1497736 | $13,792.00 |
| 08/26/2008 | 09/04/2008 | 1497737 | $6,896.00 |
| 08/26/2008 | 09/04/2008 | 1497738 | $9,760.00 |
| 08/28/2008 | 09/04/2008 | 1497734 | $18,992.00 |
| 08/28/2008 | 09/05/2008 | 1497735 | $11,776.00 |
| 10/22/2008 | | 4650874 | $-33.00 |
| 10/23/2008 | | 25695250 | $-33.00 |
| 10/27/2008 | | 25695272 | $-20.00 |

Invoice Total:     $79,274.00

**CLAIM AS MODIFIED**

Case Number:     08-35653
  503(b)(9):     $0.00
  Unsecured:     $79,274.00
Modified Total:     **$79,274.00**

*     "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims
Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement
Of The Cases) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| Claim: 1364<br>Date Filed:   12/17/2008<br>Docketed Total:   $1,075.18<br>Filing Creditor Name and Address:<br><br>  LAMINATION SERVICE INC<br>  PO BOX 1000<br>  DEPT 540<br>  MEMPHIS, TN 38148-0540 | Claim Holder Name and Address<br><br>LAMINATION SERVICE INC<br>PO BOX 1000<br>DEPT 540<br>MEMPHIS, TN 38148-0540<br><br><br>Case Number:                    08-35653<br><br>  503(b)(9):                    $1,075.18<br><br>  Unsecured:<br><br>Docketed Total:              $1,075.18 | Invoice Detail<br><br>Filing Creditor Name:       LAMINATION SERVICE INC<br><br>Claim:                          1364<br>Invoice Total:               $1,075.24 | Case Number:                08-35653<br><br>  503(b)(9):                     $0.00<br><br>  Unsecured:                 $1,075.18<br><br>Modified Total:            $1,075.18 |

Invoice Detail table:

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 06/17/2008 | 06/19/2008 | SPI112866 | $190.93 |
| 10/07/2008 | 10/07/2008 | SPI115699 | $827.36 |
| 07/31/2009 | 08/04/2008 | SPI113994 | $56.95 |
| | | Invoice Total: | $1,075.24 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims
Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement
Of The Cases) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED |
|---|---|---|---|---|---|---|
| Claim: 1261<br>Date Filed:  12/18/2008<br>Docketed Total:    $20,599,070.25<br>Filing Creditor Name and Address:<br>  LG ELECTRONICS USA INC<br>  WILEY REIN LLP<br>  7925 JONES BRANCH DR STE 6200<br>  MCLEAN, VA 22102 | Claim Holder Name and Address<br><br>LG ELECTRONICS USA INC<br>WILEY REIN LLP<br>7925 JONES BRANCH DR STE 6200<br>MCLEAN, VA 22102<br><br>Case Number:                08-35653<br><br>503(b)(9):            $20,599,070.25<br><br>Unsecured:<br><br>Docketed Total:        $20,599,070.25 | Invoice Detail<br><br>Filing Creditor Name:        LG ELECTRONICS USA INC<br><br>Claim:                1261<br>Invoice Total:        **$15,201,093.25** | | | | Case Number:                08-35653<br><br>503(b)(9):            $5,397,977.00<br><br>Unsecured:            $15,201,093.25<br><br>Modified Total:        **$20,599,070.25** |

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 09/29/2008 | 10/06/2008 | 297673400 | $171,996.00 |
| 09/29/2008 | 10/06/2008 | 297673401 | $242,352.00 |
| 09/29/2008 | 10/06/2008 | 297673402 | $242,352.00 |
| 09/29/2008 | 10/06/2008 | 297673600 | $265,276.00 |
| 09/29/2008 | 10/06/2008 | 297673900 | $242,352.00 |
| 09/29/2008 | 10/06/2008 | 297995400 | $195,228.00 |
| 09/29/2008 | 10/06/2008 | 297995401 | $195,228.00 |
| 09/30/2008 | 10/06/2008 | 297674000 | $231,880.00 |
| 10/01/2008 | 10/06/2008 | 297673901 | $196,504.00 |
| 10/01/2008 | 10/06/2008 | 297674001 | $218,064.00 |
| 10/01/2008 | 10/07/2008 | 297995501 | $9,498.00 |
| 10/02/2008 | 10/06/2008 | 297673301 | $26,719.00 |
| 10/03/2008 | 10/06/2008 | 297673403 | $299,376.00 |
| 10/04/2008 | 10/07/2008 | 297673800 | $295,104.00 |
| 10/04/2008 | 10/07/2008 | 297673801 | $305,280.00 |
| 10/05/2008 | 10/13/2008 | 297995402 | $30,294.00 |
| 10/05/2008 | 10/06/2008 | 298113600 | $39,900.00 |
| 10/06/2008 | 10/06/2008 | 294204101 | $109,620.00 |
| 10/06/2008 | 10/06/2008 | 297673200 | $327,584.00 |
| 10/06/2008 | 10/08/2008 | 297673500 | $79,464.00 |
| 10/06/2008 | 10/06/2008 | 297995101 | $126,000.00 |
| 10/06/2008 | 10/06/2008 | 297995500 | $19,788.00 |
| 10/07/2008 | 10/08/2008 | 297520603 | $20,440.00 |
| 10/07/2008 | 10/07/2008 | 297673700 | $82,236.00 |
| 10/07/2008 | 10/07/2008 | 297995301 | $115,365.00 |
| 10/07/2008 | 10/13/2008 | 299008300 | $220,320.00 |
| 10/08/2008 | 10/08/2008 | 297520701 | $32,704.00 |
| 10/08/2008 | 10/14/2008 | 297520903 | $59,020.50 |
| 10/08/2008 | 10/13/2008 | 297521003 | $41,135.50 |
| 10/08/2008 | 10/13/2008 | 299008700 | $164,560.00 |

*      "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

Filing Creditor Name:    LG ELECTRONICS USA INC

Claim:    1261
Invoice Total:    **$15,201,093.25**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/08/2008 | 10/13/2008 | 299008800 | $220,320.00 |
| 10/09/2008 | 10/13/2008 | 299908406 | $102,960.00 |
| 10/10/2008 | 10/10/2008 | 297520803 | $32,448.50 |
| 10/10/2008 | 10/13/2008 | 299008400 | $50,622.00 |
| 10/10/2008 | 10/16/2008 | 299566301 | $37,558.50 |
| 10/10/2008 | 10/13/2008 | 299566401 | $13,797.00 |
| 10/10/2008 | 10/15/2008 | 299566701 | $37,558.50 |
| 10/10/2008 | 10/13/2008 | 299908200 | $124,040.00 |
| 10/10/2008 | 10/13/2008 | 299908201 | $102,960.00 |
| 10/10/2008 | 10/13/2008 | 299908202 | $102,960.00 |
| 10/10/2008 | 10/13/2008 | 299908203 | $43,758.00 |
| 10/10/2008 | 10/13/2008 | 299908300 | $200,880.00 |
| 10/10/2008 | 10/14/2008 | 299908303 | $69,498.00 |
| 10/11/2008 | 10/13/2008 | 299566801 | $25,294.50 |
| 10/11/2008 | 10/13/2008 | 299908301 | $102,960.00 |
| 10/11/2008 | 10/13/2008 | 299908302 | $102,960.00 |
| 10/11/2008 | 10/13/2008 | 299908400 | $102,960.00 |
| 10/11/2008 | 10/13/2008 | 299908401 | $102,960.00 |
| 10/11/2008 | 10/13/2008 | 299908404 | $53,196.00 |
| 10/11/2008 | 10/13/2008 | 299908405 | $102,960.00 |
| 10/11/2008 | 10/13/2008 | 300129000 | $305,280.00 |
| 10/11/2008 | 10/14/2008 | 300129001 | $305,280.00 |
| 10/11/2008 | 10/13/2008 | 300129002 | $194,616.00 |
| 10/11/2008 | 10/13/2008 | 300129003 | $305,280.00 |
| 10/11/2008 | 10/13/2008 | 300130500 | $56,925.00 |
| 10/11/2008 | 10/13/2008 | 300131000 | $111,078.00 |
| 10/11/2008 | 10/13/2008 | 300131001 | $164,934.00 |
| 10/13/2008 | 10/13/2008 | 299008500 | $82,280.00 |
| 10/13/2008 | 10/13/2008 | 299008600 | $51,000.00 |
| 10/13/2008 | 10/13/2008 | 299008601 | $12,870.00 |
| 10/13/2008 | 10/13/2008 | 299412302 | $400,176.00 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims
Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement
Of The Cases) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

Filing Creditor Name: LG ELECTRONICS USA INC

Claim: 1261

Invoice Total: **$15,201,093.25**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/13/2008 | 10/13/2008 | 299412500 | $127,200.00 |
| 10/13/2008 | 10/13/2008 | 299412501 | $127,200.00 |
| 10/13/2008 | 10/13/2008 | 299412502 | $127,200.00 |
| 10/13/2008 | 10/13/2008 | 299412503 | $127,200.00 |
| 10/13/2008 | 10/13/2008 | 299412504 | $127,200.00 |
| 10/13/2008 | 10/13/2008 | 299412505 | $127,200.00 |
| 10/13/2008 | 10/13/2008 | 299412506 | $127,200.00 |
| 10/13/2008 | 10/13/2008 | 299412507 | $127,200.00 |
| 10/13/2008 | 10/13/2008 | 299412508 | $127,200.00 |
| 10/13/2008 | 10/13/2008 | 299412509 | $127,200.00 |
| 10/13/2008 | 10/13/2008 | 299412510 | $127,200.00 |
| 10/13/2008 | 10/13/2008 | 299412511 | $127,200.00 |
| 10/13/2008 | 10/13/2008 | 299412512 | $127,200.00 |
| 10/13/2008 | 10/13/2008 | 299412513 | $127,200.00 |
| 10/13/2008 | 10/13/2008 | 299412514 | $127,200.00 |
| 10/13/2008 | 10/13/2008 | 299412515 | $127,200.00 |
| 10/13/2008 | 10/13/2008 | 299412516 | $84,800.00 |
| 10/13/2008 | 10/13/2008 | 299412517 | $184,584.00 |
| 10/13/2008 | 10/13/2008 | 299412700 | $14,838.75 |
| 10/13/2008 | 10/13/2008 | 299566501 | $30,660.00 |
| 10/13/2008 | 10/13/2008 | 299566601 | $25,550.00 |
| 10/14/2008 | 10/20/2008 | 297520504 | $69,751.50 |
| 10/14/2008 | 10/20/2008 | 300286000 | $220,320.00 |
| 10/14/2008 | 10/20/2008 | 300286500 | $154,360.00 |
| 10/15/2008 | 10/20/2008 | 300472101 | $25,884.00 |
| 10/16/2008 | 10/20/2008 | 300709001 | $277,992.00 |
| 10/16/2008 | 10/20/2008 | 300709003 | $195,624.00 |
| 10/17/2008 | 10/20/2008 | 300286104 | $17,160.00 |
| 10/17/2008 | 10/20/2008 | 300286105 | $102,960.00 |
| 10/17/2008 | 10/20/2008 | 300286106 | $102,960.00 |
| 10/17/2008 | 10/20/2008 | 300286301 | $157,872.00 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims
Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement
Of The Cases) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

Filing Creditor Name:    LG ELECTRONICS USA INC

Claim:    1261

Invoice Total:    **$15,201,093.25**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/17/2008 | 10/20/2008 | 300708706 | $72,072.00 |
| 10/17/2008 | 10/20/2008 | 300708707 | $102,960.00 |
| 10/17/2008 | 10/20/2008 | 300708708 | $102,960.00 |
| 10/17/2008 | 10/20/2008 | 300708709 | $102,960.00 |
| 10/17/2008 | 10/20/2008 | 300708710 | $102,960.00 |
| 10/17/2008 | 10/20/2008 | 300708901 | $277,992.00 |
| 10/17/2008 | 10/20/2008 | 300708902 | $189,618.00 |
| 10/17/2008 | 10/20/2008 | 302023700 | $89,760.00 |
| 10/20/2008 | 10/20/2008 | 284763201 | $246,870.00 |
| 10/20/2008 | 10/20/2008 | 286244102 | $123,750.00 |
| 10/20/2008 | 10/20/2008 | 300472000 | $146,154.00 |
| 10/20/2008 | 10/20/2008 | 300472001 | $88,195.00 |
| 10/20/2008 | 10/20/2008 | 300672000 | $533,288.00 |
| 10/20/2008 | 10/20/2008 | 300672100 | $222,806.40 |
| 10/20/2008 | 10/20/2008 | 300672200 | $195,228.00 |
| 10/20/2008 | 10/20/2008 | 300672201 | $195,228.00 |
| 10/20/2008 | 10/20/2008 | 300672202 | $34,782.00 |
| 10/20/2008 | 10/20/2008 | 300672300 | $18,993.60 |
| 10/20/2008 | 10/20/2008 | 300848001 | $176,390.00 |
| 10/20/2008 | 10/20/2008 | 302023500 | $70,040.00 |
| 10/20/2008 | 10/20/2008 | 302023600 | $79,560.00 |

Invoice Total:    $15,201,093.25

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.    Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims

Case No. 08-35653 (KRH)    Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement
Of The Cases) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED |
|---|---|---|---|---|---|---|
| Claim: 231<br>Date Filed:    11/28/2008<br>Docketed Total:    $49,496.71<br>Filing Creditor Name and Address:<br>   LIBERTY DISTRIBUTION CO<br>   290 E EL PRADO CT<br>   CHANDLER, AZ 85225 | Claim Holder Name and Address<br><br>LIBERTY DISTRIBUTION CO<br>290 E EL PRADO CT<br>CHANDLER, AZ 85225<br><br>Case Number:    08-35653<br>503(b)(9):    $49,496.71<br>Unsecured:<br>Docketed Total:    **$49,496.71** | Invoice Detail<br><br>Filing Creditor Name:    LIBERTY DISTRIBUTION CO<br><br>Claim:    231<br>Invoice Total:    **$52,979.64** | | | | Case Number:    08-35653<br>503(b)(9):    $0.00<br>Unsecured:    $49,496.71<br>Modified Total:    **$49,496.71** |
| | | INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT | |
| | | 10/13/2008 | 10/13/2008 | 20081013 | $52,979.64 | |
| | | Invoice Total: | | | $52,979.64 | |
| Claim: 847<br>Date Filed:    12/15/2008<br>Docketed Total:    $169.76<br>Filing Creditor Name and Address:<br>   LITTLE EGYPT GOLF CARS LTD<br>   1228 S BROADWAY<br>   SALEM, IL 62881 | Claim Holder Name and Address<br><br>LITTLE EGYPT GOLF CARS LTD<br>1228 S BROADWAY<br>SALEM, IL 62881<br><br>Case Number:    08-35653<br>503(b)(9):    $169.76<br>Unsecured:<br>Docketed Total:    **$169.76** | Invoice Detail<br><br>Filing Creditor Name:    LITTLE EGYPT GOLF CARS LTD<br><br>Claim:    847<br>Invoice Total:    **$169.76** | | | | Case Number:    08-35653<br>503(b)(9):    $0.00<br>Unsecured:    $169.76<br>Modified Total:    **$169.76** |
| | | INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT | |
| | | 08/13/2008 | 08/14/2008 | 194014 | $169.76 | |
| | | Invoice Total: | | | $169.76 | |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims
Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement
Of The Cases) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED |
|---|---|---|---|---|---|---|
| Claim: 1068<br>Date Filed:    12/19/2008<br>Docketed Total:    $362,433.32<br>Filing Creditor Name and Address:<br>  LOWEPRO USA<br>  1003 GRAVENSTEIN HWY NORTH<br>  STE 200<br>  SEBASTOPOL, CA 95472 | Claim Holder Name and Address<br><br>LOWEPRO USA<br>1003 GRAVENSTEIN HWY NORTH<br>STE 200<br>SEBASTOPOL, CA 95472<br><br>Case Number:                08-35653<br><br>  503(b)(9):                $362,433.32<br><br>  Unsecured:<br><br>Docketed Total:        **$362,433.32** | Invoice Detail<br><br>Filing Creditor Name:          LOWEPRO USA<br><br>Claim:                1068<br>Invoice Total:          **$362,433.32** | | | | Case Number:                08-35653<br><br>  503(b)(9):                $0.00<br><br>  Unsecured:                $362,433.32<br><br>Modified Total:        **$362,433.32** |

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 08/12/2008 | 08/14/2008 | EDIINV0000577 | $1,311.12 |
| 08/28/2008 | 09/04/2008 | EDIINV0000811 | $2,227.32 |
| 08/28/2008 | 09/03/2008 | EDIINV0000812 | $3,502.44 |
| 08/28/2008 | 09/03/2008 | EDIINV0000813 | $3,563.46 |
| 08/29/2008 | 09/04/2008 | EDIINV0000852 | $7,411.88 |
| 08/29/2008 | 09/04/2008 | EDIINV0000853 | $2,907.36 |
| 08/29/2008 | 09/03/2008 | EDIINV0000854 | $4,246.04 |
| 09/05/2008 | 09/11/2008 | EDIINV0000928 | $1,460.20 |
| 09/05/2008 | 09/11/2008 | EDIINV0000929 | $1,415.40 |
| 09/08/2008 | 09/11/2008 | EDIINV0000954 | $5,524.42 |
| 09/08/2008 | 09/11/2008 | EDIINV0000955 | $1,731.70 |
| 09/09/2008 | 09/11/2008 | EDIINV0000973 | $637.06 |
| 09/10/2008 | 09/11/2008 | EDIINV0000996 | $1,656.90 |
| 09/12/2008 | 09/18/2008 | EDIINV0001067 | $1,136.20 |
| 09/12/2008 | 09/18/2008 | EDIINV0001068 | $1,872.44 |
| 09/15/2008 | 09/18/2008 | EDIINV0001078 | $9,003.46 |
| 09/15/2008 | 09/18/2008 | EDIINV0001079 | $3,680.56 |
| 09/15/2008 | 09/18/2008 | EDIINV0001080 | $5,896.58 |
| 09/16/2008 | 09/18/2008 | EDIINV0001092 | $2,206.14 |
| 09/19/2008 | 09/25/2008 | EDIINV0001122 | $897.84 |
| 09/19/2008 | 09/25/2008 | EDIINV0001123 | $1,261.44 |
| 09/22/2008 | 09/25/2008 | EDIINV0001134 | $2,745.00 |
| 09/22/2008 | 09/25/2008 | EDIINV0001135 | $2,964.60 |
| 09/22/2008 | 09/25/2008 | EDIINV0001136 | $267.12 |
| 09/23/2008 | 09/25/2008 | EDIINV0001145 | $534.24 |
| 09/29/2008 | 10/07/2008 | EDIINV0001231 | $24,117.22 |
| 09/29/2008 | 10/06/2008 | EDIINV0001232 | $29,020.10 |
| 09/29/2008 | 10/02/2008 | EDIINV0001233 | $21,103.52 |
| 09/29/2008 | 10/03/2008 | EDIINV0001234 | $35,182.56 |
| 09/29/2008 | 10/07/2008 | EDIINV0001235 | $3,753.46 |

\*      "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims
Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement
Of The Cases) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

Filing Creditor Name:    LOWEPRO USA

Claim:    1068

Invoice Total:    **$362,433.32**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 09/29/2008 | 10/06/2008 | EDIINV0001236 | $6,055.84 |
| 09/29/2008 | 10/02/2008 | EDIINV0001237 | $5,331.22 |
| 09/29/2008 | 10/03/2008 | EDIINV0001238 | $8,346.84 |
| 09/30/2008 | 10/02/2008 | EDIINV0001249 | $66,740.82 |
| 09/30/2008 | 10/06/2008 | EDIINV0001250 | $44,678.90 |
| 09/30/2008 | 10/02/2008 | EDIINV0001254 | $10,230.64 |
| 09/30/2008 | 10/06/2008 | EDIINV0001255 | $3,553.70 |
| 10/06/2008 | 10/09/2008 | EDIINV0001323 | $5,103.84 |
| 10/06/2008 | 10/08/2008 | EDIINV0001324 | $8,020.32 |
| 10/10/2008 | 10/15/2008 | EDIINV0001391 | $5,284.96 |
| 10/10/2008 | 10/16/2008 | EDIINV0001392 | $8,183.78 |
| 10/10/2008 | 10/15/2008 | EDIINV0001393 | $7,664.68 |

Invoice Total:    $362,433.32

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

**Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Modified**

### EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED |
|---|---|---|---|---|---|---|
| Claim: 681<br>Date Filed:  12/09/2008<br>Docketed Total:    $4,416.80<br>Filing Creditor Name and Address:<br><br>MACE GRP INC<br>MACALLYPERIPHERAL<br>4601 E AIRPORT DR<br>ONTARIO, CA 91761 | Claim Holder Name and Address<br><br>MACE GRP INC<br>MACALLYPERIPHERAL<br>4601 E AIRPORT DR<br>ONTARIO, CA 91761 | Invoice Detail<br><br>Filing Creditor Name:     MACE GRP INC<br>MACALLYPERIPHERAL | | | | |
| | Case Number:                    08-35653<br>  503(b)(9):                      $4,416.80<br>  Unsecured:<br>Docketed Total:                 **$4,416.80** | Claim:                   681<br>Invoice Total:        **$4,416.80** | | | | Case Number:              08-35653<br>  503(b)(9):                   $0.00<br>  Unsecured:               $4,416.80<br>Modified Total:          **$4,416.80** |
| | | INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT | |
| | | 07/05/2005 | 07/05/2005 | 2507824 | $23.50 | |
| | | 07/18/2005 | 07/18/2005 | 2508368 | $108.00 | |
| | | 11/21/2005 | 11/21/2005 | 2512946 | $1,376.00 | |
| | | 01/03/2006 | 01/03/2006 | 2600060 | $1,152.00 | |
| | | 01/09/2006 | 01/09/2006 | 2600407 | $1,757.30 | |
| | | Invoice Total: | | | **$4,416.80** | |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims
Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement
Of The Cases) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED |
|---|---|---|---|---|---|---|
| Claim: 350 | Claim Holder Name and Address | Invoice Detail | | | | |
| Date Filed:     11/24/2008 | | Filing Creditor Name:          MAD CATZ INC | | | | |
| Docketed Total:     $459,796.66 | MAD CATZ INC | | | | | |
| Filing Creditor Name and Address: | 7480 MISSION VALLEY RD STE 101 | | | | | |
| | SAN DIEGO, CA 92108 | Claim:          350 | | | | |
| MAD CATZ INC | | Invoice Total:          $459,796.66 | | | | |
| 7480 MISSION VALLEY RD STE 101 | | | | | | |
| SAN DIEGO, CA 92108 | | | | | | |
| | Case Number:          08-35653 | INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT | Case Number:          08-35653 |
| | 503(b)(9):          $459,796.66 | 09/03/2008 | 08/29/2008 | 469773 | $418.50 | 503(b)(9):          $0.00 |
| | Unsecured: | 09/03/2008 | 08/29/2008 | 469775 | $1,117.48 | Unsecured:          $459,796.66 |
| | Docketed Total:          $459,796.66 | 09/03/2008 | 08/29/2008 | 469777 | $405.52 | Modified Total:          $459,796.66 |
| | | 09/03/2008 | 08/29/2008 | 469778 | $216.00 | |
| | | 09/03/2008 | 08/29/2008 | 469780 | $314.76 | |
| | | 09/03/2008 | 08/29/2008 | 469781 | $276.00 | |
| | | 09/03/2008 | 08/29/2008 | 469783 | $693.40 | |
| | | 09/03/2008 | 08/29/2008 | 469784 | $108.00 | |
| | | 09/03/2008 | 08/29/2008 | 469786 | $975.84 | |
| | | 09/03/2008 | 08/29/2008 | 469787 | $276.00 | |
| | | 09/03/2008 | 08/29/2008 | 469789 | $1,133.24 | |
| | | 09/03/2008 | 09/08/2008 | 469790 | $3,423.92 | |
| | | 09/04/2008 | 09/08/2008 | 469922 | $1,708.38 | |
| | | 09/04/2008 | 09/09/2008 | 469923 | $1,729.32 | |
| | | 09/05/2008 | 09/09/2008 | 470028 | $73.02 | |
| | | 09/05/2008 | 09/05/2008 | 470029 | $755.62 | |
| | | 09/05/2008 | 09/08/2008 | 470030 | $1,152.78 | |
| | | 09/09/2008 | 09/19/2008 | 470213 | $11,922.32 | |
| | | 09/09/2008 | 09/16/2008 | 470214 | $12,174.20 | |
| | | 09/09/2008 | 09/13/2008 | 470215 | $7,892.24 | |
| | | 09/09/2008 | 09/18/2008 | 470216 | $7,472.44 | |
| | | 09/09/2008 | 09/11/2008 | 470217 | $4,701.76 | |
| | | 09/09/2008 | 09/11/2008 | 470218 | $6,213.04 | |
| | | 09/10/2008 | 09/22/2008 | 470251 | $5,172.96 | |
| | | 09/10/2008 | 09/15/2008 | 470252 | $1,591.68 | |
| | | 09/10/2008 | 09/12/2008 | 470253 | $7,162.56 | |
| | | 09/10/2008 | 09/16/2008 | 470254 | $6,234.08 | |
| | | 09/10/2008 | 09/18/2008 | 470255 | $12,302.36 | |
| | | 09/10/2008 | 09/15/2008 | 470256 | $3,879.72 | |
| | | 09/10/2008 | 09/10/2008 | 470257 | $1,952.08 | |

*     "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

Filing Creditor Name:    MAD CATZ INC

Claim:    350

Invoice Total:    **$459,796.66**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 09/10/2008 | 09/15/2008 | 470258 | $141.40 |
| 09/10/2008 | 09/10/2008 | 470259 | $434.24 |
| 09/10/2008 | 09/10/2008 | 470260 | $549.00 |
| 09/10/2008 | 09/16/2008 | 470261 | $311.08 |
| 09/10/2008 | 09/10/2008 | 470262 | $630.56 |
| 09/10/2008 | 09/18/2008 | 470263 | $395.92 |
| 09/10/2008 | 09/10/2008 | 470264 | $670.16 |
| 09/10/2008 | 09/15/2008 | 470265 | $254.52 |
| 09/10/2008 | 09/10/2008 | 470266 | $696.12 |
| 09/11/2008 | 09/15/2008 | 470413 | $3,986.62 |
| 09/11/2008 | 09/18/2008 | 470414 | $795.60 |
| 09/11/2008 | 09/11/2008 | 470415 | $1,366.44 |
| 09/11/2008 | 09/15/2008 | 470416 | $2,116.02 |
| 09/11/2008 | 09/15/2008 | 470417 | $1,727.10 |
| 09/11/2008 | 09/15/2008 | 470418 | $2,269.20 |
| 09/15/2008 | 09/19/2008 | 470633 | $544.80 |
| 09/15/2008 | 09/20/2008 | 470634 | $980.64 |
| 09/15/2008 | 09/22/2008 | 470635 | $762.72 |
| 09/15/2008 | 09/23/2008 | 470636 | $544.80 |
| 09/15/2008 | 09/19/2008 | 470646 | $1,293.24 |
| 09/15/2008 | 09/20/2008 | 470647 | $729.52 |
| 09/15/2008 | 09/22/2008 | 470648 | $9,583.24 |
| 09/15/2008 | 09/23/2008 | 470649 | $2,288.04 |
| 09/15/2008 | 09/21/2008 | 470650 | $282.80 |
| 09/15/2008 | 09/15/2008 | 470651 | $2,107.04 |
| 09/15/2008 | 09/22/2008 | 470652 | $28.28 |
| 09/15/2008 | 09/15/2008 | 470653 | $446.12 |
| 09/15/2008 | 09/19/2008 | 470654 | $113.12 |
| 09/15/2008 | 09/15/2008 | 470655 | $668.64 |
| 09/15/2008 | 09/15/2008 | 470656 | $504.60 |
| 09/15/2008 | 09/15/2008 | 470657 | $684.36 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

Filing Creditor Name:  MAD CATZ INC

Claim:  350

Invoice Total:  **$459,796.66**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 09/15/2008 | 09/23/2008 | 470658 | $452.48 |
| 09/15/2008 | 09/15/2008 | 470659 | $906.92 |
| 09/18/2008 | 09/23/2008 | 471080 | $3,061.14 |
| 09/18/2008 | 09/23/2008 | 471081 | $1,517.40 |
| 09/18/2008 | 09/23/2008 | 471082 | $1,916.34 |
| 09/18/2008 | 09/23/2008 | 471083 | $2,297.48 |
| 09/18/2008 | 09/23/2008 | 471084 | $2,983.86 |
| 09/18/2008 | 09/23/2008 | 471085 | $1,810.92 |
| 09/19/2008 | 09/22/2008 | 471209 | $340.20 |
| 09/22/2008 | 09/28/2008 | 471322 | $3,257.40 |
| 09/22/2008 | 09/28/2008 | 471323 | $4,560.00 |
| 09/22/2008 | 09/26/2008 | 471321 | $1,292.00 |
| 09/23/2008 | 09/25/2008 | 471398 | $13,016.36 |
| 09/23/2008 | 09/28/2008 | 471400 | $1,989.60 |
| 09/23/2008 | 09/23/2008 | 471401 | $1,614.08 |
| 09/23/2008 | 09/23/2008 | 471403 | $637.32 |
| 09/23/2008 | 09/23/2008 | 471404 | $885.64 |
| 09/23/2008 | 09/23/2008 | 471405 | $1,350.12 |
| 09/23/2008 | 09/23/2008 | 471406 | $615.40 |
| 09/23/2008 | 09/28/2008 | 471407 | $4,332.00 |
| 09/23/2008 | 09/26/2008 | 471408 | $2,888.00 |
| 09/24/2008 | 09/28/2008 | 471396 | $8,714.04 |
| 09/24/2008 | 09/26/2008 | 471397 | $2,288.04 |
| 09/24/2008 | 08/26/2008 | 471399 | $3,481.80 |
| 09/24/2008 | 09/24/2008 | 471402 | $264.68 |
| 09/24/2008 | 09/25/2008 | 471409 | $456.00 |
| 09/24/2008 | 09/30/2008 | 471493 | $5,194.18 |
| 09/24/2008 | 09/30/2008 | 471494 | $1,048.80 |
| 09/24/2008 | 10/01/2008 | 471495 | $1,125.96 |
| 09/25/2008 | 10/02/2008 | 471564 | $2,742.46 |
| 09/25/2008 | 09/30/2008 | 471565 | $5,167.38 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.    Debtors, Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims
Case No. 08-35653 (KRH)                    Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement
                                           Of The Cases) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

Filing Creditor Name:    MAD CATZ INC

Claim:    350
Invoice Total:    $459,796.66

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 09/25/2008 | 09/30/2008 | 471566 | $796.56 |
| 09/30/2008 | 10/07/2008 | 471992 | $2,221.72 |
| 09/30/2008 | 10/09/2008 | 471993 | $6,234.08 |
| 09/30/2008 | 09/30/2008 | 471994 | $1,784.24 |
| 09/30/2008 | 09/30/2008 | 471995 | $451.24 |
| 09/30/2008 | 09/30/2008 | 471996 | $1,167.60 |
| 09/30/2008 | 09/30/2008 | 471997 | $887.12 |
| 09/30/2008 | 09/30/2008 | 471998 | $1,803.44 |
| 09/30/2008 | 09/30/2008 | 471999 | $1,452.04 |
| 10/06/2008 | 10/07/2008 | 472272 | $5,367.54 |
| 10/06/2008 | 10/08/2008 | 472273 | $1,845.84 |
| 10/06/2008 | 10/07/2008 | 472274 | $1,642.82 |
| 10/06/2008 | 10/07/2008 | 472275 | $1,121.04 |
| 10/06/2008 | 10/07/2008 | 472276 | $3,585.84 |
| 10/06/2008 | 10/07/2008 | 472277 | $1,228.98 |
| 10/06/2008 | 10/06/2008 | 472278 | $340.20 |
| 10/06/2008 | 10/07/2008 | 472279 | $340.20 |
| 10/06/2008 | 10/07/2008 | 472280 | $340.20 |
| 10/07/2008 | 10/07/2008 | 472397 | $610.36 |
| 10/07/2008 | 10/07/2008 | 472398 | $672.08 |
| 10/07/2008 | 10/07/2008 | 472404 | $27,965.24 |
| 10/07/2008 | 10/10/2008 | 472405 | $35,552.00 |
| 10/07/2008 | 10/14/2008 | 472406 | $54,603.12 |
| 10/09/2008 | 10/15/2008 | 472706 | $23,076.28 |
| 10/09/2008 | 10/11/2008 | 472707 | $17,096.66 |
| 10/09/2008 | 10/13/2008 | 472708 | $11,959.24 |
| 10/09/2008 | 10/11/2008 | 472709 | $12,633.00 |
| 10/09/2008 | 10/08/2008 | 472710 | $7,158.70 |
| 10/09/2008 | 10/08/2008 | 472711 | $12,296.12 |

Invoice Total:    $459,796.66

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED |
|---|---|---|---|---|---|---|
| Claim: 171<br>Date Filed:    12/01/2008<br>Docketed Total:    $103.32<br>Filing Creditor Name and Address:<br>  METROVISTA<br>  2000 TREE FORK LN STE 106<br>  LONGWOOD, FL 32750 | Claim Holder Name and Address<br><br>METROVISTA<br>2000 TREE FORK LN STE 106<br>LONGWOOD, FL 32750 | Invoice Detail<br><br>Filing Creditor Name:    METROVISTA<br><br>Claim:    171<br>Invoice Total:    **$103.32** | | | | |
| | Case Number:    08-35653 | **INVOICE DATE** | **RECEIPT DATE** | **INVOICE NUMBER** | **INVOICE AMOUNT** | Case Number:    08-35653 |
| | 503(b)(9):    $103.32 | 10/15/2008 | 10/17/2008 | 22162 | $103.32 | 503(b)(9):    $0.00 |
| | Unsecured: | | | | | Unsecured:    $103.32 |
| | Docketed Total:    **$103.32** | Invoice Total: | | | **$103.32** | Modified Total:    **$103.32** |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED |
|---|---|---|---|---|---|---|
| Claim: 417<br>Date Filed:   12/02/2008<br>Docketed Total:   $131,664.64<br>Filing Creditor Name and Address:<br>  MINWA ELECTRONICS CO LTD<br>  22F FAR EAST FINANCE CENTRE<br>  16 HARCOURT ROAD<br>  ADMIRALTY, HONG KONG | Claim Holder Name and Address<br><br>MINWA ELECTRONICS CO LTD<br>22F FAR EAST FINANCE CENTRE<br>16 HARCOURT ROAD<br>ADMIRALTY, HONG KONG<br><br>Case Number:                08-35653<br>  503(b)(9):              $131,664.64<br>  Unsecured:<br>Docketed Total:        **$131,664.64** | Invoice Detail<br><br>Filing Creditor Name:        MINWA ELECTRONICS CO LTD<br><br>Claim:              417<br>Invoice Total:        **$167,376.20** | | | | Case Number:                08-35653<br>  503(b)(9):                   $0.00<br>  Unsecured:            $131,664.64<br>Modified Total:        **$131,664.64** |

Invoice table (within GOODS OUTSIDE STATUTORY 20 DAY PERIOD column):

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 06/03/2008 | 06/03/2008 | MWB81289-1 | $44,140.00 |
| 06/03/2008 | 06/03/2008 | MWB81289-2 | $3,942.40 |
| 06/03/2008 | 06/03/2008 | MWB81289-3 | $7,862.00 |
| 08/20/2008 | 08/20/2008 | MWB81524 | $2,985.00 |
| 09/09/2008 | 09/08/2008 | MWB81573 | $4,960.00 |
| 09/09/2008 | 09/09/2008 | MWB81574-1 | $23,896.32 |
| 09/09/2008 | 09/09/2008 | MWB81574-2 | $15,838.20 |
| 09/09/2008 | 09/09/2008 | MWB81574-3 | $3,410.00 |
| 09/22/2008 | 09/22/2008 | MWB81614 | $1,622.40 |
| 09/24/2008 | 09/24/2008 | MWB81619 | $6,910.00 |
| 09/27/2008 | 09/29/2008 | MWB81626-1 | $31,223.88 |
| 09/27/2008 | 09/29/2008 | MWB81626-2 | $20,586.00 |
| | | Invoice Total: | $167,376.20 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims
Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement
Of The Cases) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED |
|---|---|---|---|---|---|---|
| Claim: 754 | Claim Holder Name and Address | Invoice Detail | | | | |
| Date Filed:    12/12/2008 | | | | | | |
| Docketed Total:    $168,582.92 | MIZCO INTERNATIONAL INC | Filing Creditor Name:    MIZCO INTERNATIONAL INC | | | | |
| Filing Creditor Name and Address: | 140 58TH ST | | | | | |
| MIZCO INTERNATIONAL INC | BROOKLYN, NY 11220 | Claim:    754 | | | | |
| 140 58TH ST | | Invoice Total:    $54,821.96 | | | | |
| BROOKLYN, NY 11220 | | | | | | |

| | Case Number:    08-35653 | INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT | Case Number:    08-35653 |
|---|---|---|---|---|---|---|
| | 503(b)(9):    $168,582.92 | 10/10/2008 | 10/13/2008 | 236098 | $51.36 | 503(b)(9):    $113,760.96 |
| | Unsecured: | 10/10/2008 | 10/14/2008 | 236099 | $51.36 | Unsecured:    $54,821.96 |
| | Docketed Total:    $168,582.92 | 10/10/2008 | 10/14/2008 | 236100 | $51.36 | Modified Total:    $168,582.92 |
| | | 10/10/2008 | 10/14/2008 | 236101 | $51.36 | |
| | | 10/10/2008 | 10/13/2008 | 236129 | $26,958.44 | |
| | | 10/10/2008 | 10/13/2008 | 236131 | $14,167.92 | |
| | | 10/13/2008 | 10/15/2008 | 236216 | $7,985.04 | |
| | | 10/13/2008 | 10/15/2008 | 236217 | $919.44 | |
| | | 10/13/2008 | 10/15/2008 | 236218 | $2,339.28 | |
| | | 10/13/2008 | 10/14/2008 | 236219 | $1,291.92 | |
| | | 10/13/2008 | 10/15/2008 | 236220 | $954.48 | |
| | | | Invoice Total: | | $54,821.96 | |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED |
|---|---|---|---|---|---|---|
| Claim: 147<br>Date Filed:    12/05/2008<br>Docketed Total:    $58,309.00<br>Filing Creditor Name and Address:<br>  MOTION SYSTEMS<br>  1 EAST 33RD STREET<br>  NEW YORK, NY 10016 | Claim Holder Name and Address<br><br>MOTION SYSTEMS<br>1 EAST 33RD STREET<br>NEW YORK, NY 10016<br><br>Case Number:                08-35653<br>503(b)(9):                        $58,309.00<br>Unsecured:<br>Docketed Total:            $58,309.00 | Invoice Detail<br><br>Filing Creditor Name:            MOTION SYSTEMS<br><br>Claim:                147<br>Invoice Total:        **$58,309.00** | | | | Case Number:                08-35653<br>503(b)(9):                        $0.00<br>Unsecured:                    $58,309.00<br>Modified Total:            **$58,309.00** |

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 05/12/2008 | 05/15/2008 | 9175359 | $2,122.70 |
| 05/13/2008 | 05/15/2008 | 9175382 | $1,839.60 |
| 05/13/2008 | 05/15/2008 | 9175383 | $1,688.90 |
| 05/15/2008 | 05/14/2008 | 9175392 | $1,775.80 |
| 05/20/2008 | 05/22/2008 | 9175485 | $231.00 |
| 05/20/2008 | 05/22/2008 | 9175486 | $1,068.90 |
| 05/20/2008 | 05/22/2008 | 9175487 | $462.00 |
| 05/20/2008 | 05/22/2008 | 9175488 | $249.90 |
| 05/20/2008 | 05/21/2008 | 9175489 | $972.60 |
| 05/20/2008 | 05/21/2008 | 9175490 | $336.00 |
| 05/20/2008 | 05/22/2008 | 9175543 | $147.00 |
| 05/20/2008 | 05/22/2008 | 9175544 | $470.40 |
| 05/21/2008 | 05/20/2008 | 9175554 | $210.00 |
| 05/21/2008 | 05/20/2008 | 9175555 | $639.60 |
| 05/22/2008 | 05/29/2008 | 9175686 | $483.00 |
| 05/22/2008 | 05/29/2008 | 9175687 | $2,427.60 |
| 05/27/2008 | 05/29/2008 | 9175750 | $126.00 |
| 05/27/2008 | 05/29/2008 | 9175751 | $819.00 |
| 05/27/2008 | 05/30/2008 | 9175752 | $1,375.50 |
| 05/27/2008 | 05/30/2008 | 9175753 | $168.00 |
| 05/27/2008 | 05/30/2008 | 9175754 | $1,213.80 |
| 05/27/2008 | 05/30/2008 | 9175755 | $105.00 |
| 05/28/2008 | 05/30/2008 | 9175802 | $688.80 |
| 05/28/2008 | 05/30/2008 | 9175803 | $105.00 |
| 05/29/2008 | 06/03/2008 | 9175821 | $168.00 |
| 05/29/2008 | 06/04/2008 | 9175822 | $84.00 |
| 05/29/2008 | 06/02/2008 | 9175823 | $168.00 |
| 05/29/2008 | 05/29/2008 | 9175824 | $126.00 |
| 05/29/2008 | 06/05/2008 | 9175879 | $378.00 |
| 05/29/2008 | 06/05/2008 | 9175885 | $737.10 |

*      "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail<br><br>Filing Creditor Name:   MOTION SYSTEMS<br><br>Claim:   147<br>Invoice Total:   **$58,309.00** | |

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 05/29/2008 | 05/28/2008 | 9175889 | $1,031.10 |
| 05/29/2008 | 05/28/2008 | 9175890 | $126.00 |
| 05/30/2008 | 06/04/2008 | 9175912 | $84.00 |
| 05/30/2008 | 06/04/2008 | 9175913 | $218.40 |
| 05/30/2008 | 06/09/2008 | 9175951 | $63.00 |
| 05/30/2008 | 06/04/2008 | 9175952 | $84.00 |
| 05/30/2008 | 06/04/2008 | 9175953 | $191.10 |
| 06/03/2008 | 06/05/2008 | 9176127 | $81.90 |
| 06/03/2008 | 06/05/2008 | 9176128 | $84.00 |
| 06/05/2008 | 06/13/2008 | 9176139 | $438.90 |
| 06/05/2008 | 06/13/2008 | 9176140 | $213.00 |
| 06/05/2008 | 06/04/2008 | 9176141 | $191.10 |
| 06/05/2008 | 06/04/2008 | 9176142 | $84.00 |
| 06/06/2008 | 06/12/2008 | 9176151 | $177.00 |
| 06/06/2008 | 06/12/2008 | 9176152 | $151.20 |
| 06/10/2008 | 06/12/2008 | 9176199 | $63.00 |
| 06/10/2008 | 06/12/2008 | 9176200 | $151.20 |
| 06/10/2008 | 06/12/2008 | 9176201 | $159.00 |
| 06/10/2008 | 06/12/2008 | 9176202 | $350.70 |
| 06/11/2008 | 06/12/2008 | 9176232 | $201.00 |
| 06/11/2008 | 06/12/2008 | 9176233 | $144.90 |
| 06/12/2008 | 06/15/2008 | 9176291 | $264.00 |
| 06/12/2008 | 06/15/2008 | 9176292 | $1,008.30 |
| 06/12/2008 | 06/11/2008 | 9176293 | $249.00 |
| 06/12/2008 | 06/11/2008 | 9176294 | $338.10 |
| 06/13/2008 | 06/26/2008 | 9176295 | $72.00 |
| 06/16/2008 | 06/23/2008 | 9176338 | $72.00 |
| 06/16/2008 | 06/20/2008 | 9176339 | $96.00 |
| 06/16/2008 | 06/25/2008 | 9176340 | $218.40 |
| 06/17/2008 | 06/18/2008 | 9176352 | $120.00 |
| 06/18/2008 | 06/20/2008 | 9176356 | $54.60 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

**Filing Creditor Name:** MOTION SYSTEMS

**Claim:** 147

**Invoice Total:** **$58,309.00**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 06/18/2008 | 06/20/2008 | 9176357 | $194.10 |
| 06/19/2008 | 07/01/2008 | 9176407 | $624.00 |
| 06/19/2008 | 07/01/2008 | 9176408 | $571.50 |
| 06/19/2008 | 06/18/2008 | 9176409 | $120.00 |
| 06/20/2008 | 06/24/2008 | 9176496 | $408.00 |
| 06/20/2008 | 06/24/2008 | 9176497 | $442.20 |
| 06/23/2008 | 06/29/2008 | 9176502 | $288.00 |
| 06/23/2008 | 06/29/2008 | 9176503 | $456.00 |
| 06/23/2008 | 06/26/2008 | 9176567 | $201.60 |
| 06/23/2008 | 06/26/2008 | 9176568 | $120.00 |
| 06/24/2008 | 06/25/2008 | 9176603 | $216.00 |
| 06/24/2008 | 06/25/2008 | 9176604 | $81.90 |
| 06/26/2008 | 07/07/2008 | 9176666 | $144.00 |
| 06/26/2008 | 07/07/2008 | 9176667 | $645.90 |
| 06/26/2008 | 06/30/2008 | 9176674 | $126.00 |
| 06/26/2008 | 06/30/2008 | 9176675 | $283.50 |
| 06/26/2008 | 07/02/2008 | 9176676 | $157.50 |
| 06/26/2008 | 07/02/2008 | 9176677 | $126.00 |
| 06/26/2008 | 06/30/2008 | 9176678 | $283.50 |
| 06/26/2008 | 06/26/2008 | 9176679 | $220.50 |
| 06/26/2008 | 07/07/2008 | 9176763 | $96.00 |
| 06/26/2008 | 07/07/2008 | 9176764 | $338.10 |
| 06/30/2008 | 07/03/2008 | 9176949 | $96.00 |
| 06/30/2008 | 07/03/2008 | 9176950 | $480.60 |
| 06/30/2008 | 07/02/2008 | 9176951 | $365.40 |
| 06/30/2008 | 07/02/2008 | 9176952 | $144.00 |
| 06/30/2008 | 07/02/2008 | 9176967 | $48.00 |
| 07/07/2008 | 07/10/2008 | 9177133 | $120.00 |
| 07/07/2008 | 07/10/2008 | 9177134 | $1,120.00 |
| 07/07/2008 | 07/10/2008 | 9177136 | $1,200.00 |
| 07/07/2008 | 07/15/2008 | 9177137 | $288.00 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims
Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement
Of The Cases) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

Filing Creditor Name:    MOTION SYSTEMS

Claim:    147

Invoice Total:    **$58,309.00**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 07/07/2008 | 07/15/2008 | 9177138 | $2,720.00 |
| 07/07/2008 | 07/10/2008 | 9177139 | $24.00 |
| 07/07/2008 | 07/02/2008 | 9177140 | $72.00 |
| 07/07/2008 | 07/02/2008 | 9177141 | $147.00 |
| 07/08/2008 | 07/10/2008 | 9177178 | $320.00 |
| 07/08/2008 | 07/10/2008 | 9177179 | $24.00 |
| 07/08/2008 | 07/11/2008 | 9177180 | $96.00 |
| 07/08/2008 | 07/11/2008 | 9177181 | $920.00 |
| 07/10/2008 | 07/09/2008 | 9177190 | $880.00 |
| 07/10/2008 | 07/09/2008 | 9177191 | $96.00 |
| 07/11/2008 | 07/16/2008 | 9177251 | $441.00 |
| 07/11/2008 | 07/14/2008 | 9177252 | $1,260.00 |
| 07/11/2008 | 07/16/2008 | 9177253 | $913.50 |
| 07/11/2008 | 07/16/2008 | 9177254 | $1,134.00 |
| 07/11/2008 | 07/11/2008 | 9177255 | $2,268.00 |
| 07/11/2008 | 07/17/2008 | 9177256 | $724.50 |
| 07/14/2008 | 07/17/2008 | 9177296 | $144.00 |
| 07/14/2008 | 07/17/2008 | 9177297 | $72.00 |
| 07/14/2008 | 07/18/2008 | 9177298 | $72.00 |
| 07/14/2008 | 07/17/2008 | 9177299 | $264.00 |
| 07/14/2008 | 07/16/2008 | 9177300 | $48.00 |
| 07/15/2008 | 07/18/2008 | 9177371 | $72.00 |
| 07/15/2008 | 06/25/2008 | 9177374 | $264.00 |
| 07/15/2008 | 06/25/2008 | 9177375 | $138.60 |
| 07/17/2008 | 07/24/2008 | 9177439 | $2,205.00 |
| 07/17/2008 | 07/24/2008 | 9177440 | $72.00 |
| 07/17/2008 | 07/18/2008 | 9177441 | $72.00 |
| 07/17/2008 | 07/18/2008 | 9177442 | $24.00 |
| 07/17/2008 | 07/25/2008 | 9177443 | $1,134.00 |
| 07/17/2008 | 07/21/2008 | 9177444 | $24.00 |
| 07/17/2008 | 07/21/2008 | 9177445 | $945.00 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims
Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement
Of The Cases) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail<br><br>Filing Creditor Name:   MOTION SYSTEMS<br><br>Claim:   147<br>Invoice Total:   **$58,309.00** | |

Invoice Detail section (Motion Systems):

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 07/21/2008 | 07/22/2008 | 9177619 | $441.00 |
| 07/21/2008 | 07/22/2008 | 9177620 | $1,039.50 |
| 07/22/2008 | 07/22/2008 | 9177676 | $1,039.50 |
| 07/29/2008 | 07/18/2008 | 9177919 | $24.00 |
| | | Invoice Total: | **$58,309.00** |

Second row:

**CLAIM TO BE MODIFIED**

Claim: 794
Date Filed:    12/11/2008
Docketed Total:    $817.15
Filing Creditor Name and Address:
   MT VERNON ELECTRIC INC
   PO BOX 1188
   DECATUR, IL 62525-1188

**CLAIM AS DOCKETED***

Claim Holder Name and Address

MT VERNON ELECTRIC INC
   PO BOX 1188
   DECATUR, IL 62525-1188

| | |
|---|---|
| Case Number: | 08-35653 |
| 503(b)(9): | $817.15 |
| Unsecured: | |
| Docketed Total: | **$817.15** |

**GOODS OUTSIDE STATUTORY 20 DAY PERIOD**

Invoice Detail

Filing Creditor Name:    MT VERNON ELECTRIC INC

Claim:    794
Invoice Total:    **$160.38**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/02/2008 | 10/03/2008 | 0556381 | $160.38 |
| | | Invoice Total: | **$160.38** |

**CLAIM AS MODIFIED**

| | |
|---|---|
| Case Number: | 08-35653 |
| 503(b)(9): | $656.77 |
| Unsecured: | $160.38 |
| Modified Total: | **$817.15** |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims
Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement
Of The Cases) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|

**CLAIM TO BE MODIFIED**

Claim: 980
Date Filed:    12/16/2008
Docketed Total:    $327,848.20
Filing Creditor Name and Address:
  NAMSUNG AMERICA INC
  PO BOX 501206
  ST LOUIS, MO 63150-1206

**CLAIM AS DOCKETED***

Claim Holder Name and Address

NAMSUNG AMERICA INC
PO BOX 501206
ST LOUIS, MO 63150-1206

Case Number:    08-35653

503(b)(9):    $327,848.20

Unsecured:

Docketed Total:    **$327,848.20**

**GOODS OUTSIDE STATUTORY 20 DAY PERIOD**

Invoice Detail

Filing Creditor Name:    NAMSUNG AMERICA INC

Claim:    980

Invoice Total:    **$123,483.94**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/19/2008 | 10/19/2008 | 1800512 | $123,483.94 |
| | | Invoice Total: | **$123,483.94** |

**CLAIM AS MODIFIED**

Case Number:    08-35653

503(b)(9):    $204,364.26

Unsecured:    $123,483.94

Modified Total:    **$327,848.20**

* "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims
Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement
Of The Cases) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED |
|---|---|---|---|---|---|---|
| Claim: 1253<br>Date Filed:    12/18/2008<br>Docketed Total:    $3,872,983.60<br>Filing Creditor Name and Address:<br>NAVARRE DISTRIBUTION SERVICES INC A SUBSIDIARY OF NAVARRE CORPORATION<br>7400 49TH AVE N<br>NEW HOPE, MN 55428 | Claim Holder Name and Address<br><br>NAVARRE DISTRIBUTION SERVICES INC A SUBSIDIARY OF NAVARRE CORPORATION<br>7400 49TH AVE N<br>NEW HOPE, MN 55428<br><br>Case Number:    08-35653<br>503(b)(9):    $3,872,983.60<br>Unsecured:<br>Docketed Total:    $3,872,983.60 | Invoice Detail<br>Filing Creditor Name:    NAVARRE DISTRIBUTION SERVICES INC A SUBSIDIARY<br>Claim:    1253<br>Invoice Total:    $1,243,082.35 | | | | Case Number:    08-35653<br>503(b)(9):    $2,629,901.25<br>Unsecured:    $1,243,082.35<br>Modified Total:    $3,872,983.60 |

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/13/2008 | 10/16/2008 | 802183345 | $77,385.00 |
| 10/13/2008 | 10/17/2008 | 802183346 | $32,340.00 |
| 10/13/2008 | 10/15/2008 | 802183347 | $46,200.00 |
| 10/13/2008 | 10/16/2008 | 802183348 | $10,395.00 |
| 10/13/2008 | 10/17/2008 | 802183349 | $23,100.00 |
| 10/13/2008 | 10/16/2008 | 802185099 | $56,681.40 |
| 10/13/2008 | 10/17/2008 | 802185100 | $35,564.80 |
| 10/13/2008 | 10/16/2008 | 802185102 | $2,028.00 |
| 10/13/2008 | 10/17/2008 | 802185103 | $23,339.40 |
| 10/14/2008 | 10/16/2008 | 802192691 | $33,000.00 |
| 10/14/2008 | 10/16/2008 | 802192732 | $5,880.00 |
| 10/14/2008 | 10/17/2008 | 802192735 | $3,220.00 |
| 10/14/2008 | 10/16/2008 | 802192736 | $3,780.00 |
| 10/14/2008 | 10/17/2008 | 802192737 | $3,220.00 |
| 10/15/2008 | 10/17/2008 | 802192897 | $27,785.00 |
| 10/15/2008 | 10/17/2008 | 802195594 | $30,007.80 |
| 10/17/2008 | 11/10/2008 | 802210493 | $26,525.34 |
| 10/24/2008 | 11/10/2008 | 802240721 | $125,556.66 |
| 10/24/2008 | 11/10/2008 | 802240729 | $1,363.80 |
| 10/24/2008 | 11/10/2008 | 802245037 | $719.20 |
| 10/24/2008 | 10/06/2008 | 802245038 | $1,078.80 |
| 10/24/2008 | 10/02/2008 | 802245041 | $1,438.40 |
| 10/24/2008 | 10/03/2008 | 802245042 | $325.00 |
| 10/24/2008 | 10/03/2008 | 802245043 | $325.00 |
| 10/24/2008 | 10/02/2008 | 802245044 | $650.00 |
| 10/24/2008 | 10/02/2008 | 802245045 | $650.00 |
| 10/24/2008 | 10/02/2008 | 802245046 | $650.00 |
| 10/24/2008 | 10/06/2008 | 802245047 | $650.00 |
| 10/24/2008 | 10/08/2008 | 802245048 | $7,800.00 |
| 10/24/2008 | 10/06/2008 | 802245049 | $2,925.00 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.    Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims

Case No. 08-35653 (KRH)    Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement
Of The Cases) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

**Filing Creditor Name:** NAVARRE DISTRIBUTION SERVICES INC A SUBSIDIARY

**Claim:** 1253

**Invoice Total:** **$1,243,082.35**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/24/2008 | 10/13/2008 | 802245050 | $3,575.00 |
| 10/24/2008 | 10/10/2008 | 802245051 | $5,850.00 |
| 10/24/2008 | 10/09/2008 | 802245052 | $4,550.00 |
| 10/24/2008 | 10/09/2008 | 802245053 | $7,800.00 |
| 10/24/2008 | 11/10/2008 | 802245054 | $9,685.20 |
| 10/24/2008 | 11/10/2008 | 802245060 | $3,437.40 |
| 10/27/2008 | 11/10/2008 | 802246616 | $1,949.00 |
| 10/27/2008 | 11/10/2008 | 802246617 | $982.35 |
| 10/28/2008 | 11/10/2008 | 802264923 | $4,225.00 |
| 10/29/2008 | 11/10/2008 | 802270165 | $2,460.00 |
| 10/31/2008 | 11/10/2008 | 802277792 | $4,183.20 |
| 10/31/2008 | 10/10/2008 | 802277844 | $4,773.30 |
| 10/31/2008 | 10/10/2008 | 802277845 | $10,001.20 |
| 10/31/2008 | 10/10/2008 | 802277846 | $6,364.40 |
| 10/31/2008 | 10/08/2008 | 802277848 | $11,137.70 |
| 10/31/2008 | 10/13/2008 | 802277849 | $2,727.60 |
| 10/31/2008 | 10/13/2008 | 802277850 | $5,682.50 |
| 10/31/2008 | 11/10/2008 | 802277858 | $1,591.10 |
| 10/31/2008 | 11/10/2008 | 802277864 | $1,941.50 |
| 10/31/2008 | 11/10/2008 | 802277871 | $24,266.40 |
| 10/31/2008 | 11/10/2008 | 802277874 | $409.40 |
| 10/31/2008 | 11/10/2008 | 802279508 | $149.40 |
| 10/31/2008 | 11/10/2008 | 802279784 | $149.40 |
| 10/31/2008 | 11/13/2008 | 802279795 | $133,280.00 |
| 10/31/2008 | 11/10/2008 | 802279796 | $186,048.00 |
| 10/31/2008 | 11/10/2008 | 802281254 | $13,735.00 |
| 11/04/2008 | 11/11/2008 | 802288182 | $187,680.00 |
| 11/04/2008 | 11/11/2008 | 802306129 | $10,500.00 |
| 11/04/2008 | 11/10/2008 | 802306209 | $562.50 |
| 11/04/2008 | 11/11/2008 | 802306212 | $687.50 |
| 11/04/2008 | 11/11/2008 | 802306215 | $1,500.00 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

Within the "GOODS OUTSIDE STATUTORY 20 DAY PERIOD" column:

Filing Creditor Name: NAVARRE DISTRIBUTION SERVICES INC A SUBSIDIARY

Claim: 1253

Invoice Total: $1,243,082.35

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 11/05/2008 | 11/11/2008 | 802313891 | $312.50 |
| 11/05/2008 | 11/11/2008 | 802313899 | $125.00 |
| 11/05/2008 | 11/10/2008 | 802313901 | $187.50 |
| 11/05/2008 | 11/10/2008 | 802313902 | $187.50 |
| 11/05/2008 | 11/11/2008 | 802313903 | $125.00 |
| 11/07/2008 | 11/11/2008 | 802336411 | $1,195.20 |
| 11/07/2008 | 11/12/2008 | 802336412 | $597.60 |
| 11/07/2008 | 11/17/2008 | 802336413 | $448.20 |
| 11/07/2008 | 11/12/2008 | 802336414 | $597.60 |
| 11/07/2008 | 11/13/2008 | 802336415 | $448.20 |
| 11/07/2008 | 11/10/2008 | 802336416 | $597.60 |
| 11/07/2008 | 11/11/2008 | 802336461 | $1,792.80 |

Invoice Total: $1,243,082.35

---

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims
Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement
Of The Cases) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED |
|---|---|---|---|---|---|---|
| Claim: 1251<br>Date Filed:    12/18/2008<br>Docketed Total:    $7,287.01<br>Filing Creditor Name and Address:<br><br>NAVARRE ONLINE<br>FULFILLMENT INC A<br>SUBSIDIARY OF NAVARRE<br>CORPORATION<br>7400 49TH AVE N<br>NEW HOPE, MN 55428 | Claim Holder Name and Address<br><br>NAVARRE ONLINE FULFILLMENT<br>INC A SUBSIDIARY OF NAVARRE<br>CORPORATION<br>7400 49TH AVE N<br>NEW HOPE, MN 55428<br><br><br>Case Number:            08-35653<br><br>503(b)(9):              $7,287.01<br><br>Unsecured:<br><br>Docketed Total:      **$7,287.01** | Invoice Detail<br><br>Filing Creditor Name:       NAVARRE ONLINE<br>FULFILLMENT INC A<br><br>Claim:            1251<br>Invoice Total:     **$309.87** | | | | Case Number:            08-35653<br><br>503(b)(9):              $3,550.25<br><br>Unsecured:              $3,736.76<br><br>Modified Total:        **$7,287.01** |
| | | INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT | |
| | | 10/14/2008 | 10/14/2008 | 0901794127 | $6.53 | |
| | | 10/14/2008 | 10/14/2008 | 0901794129 | $12.46 | |
| | | 10/14/2008 | 10/14/2008 | 0901794133 | $6.02 | |
| | | 10/14/2008 | 10/14/2008 | 0901794134 | $32.15 | |
| | | 10/14/2008 | 10/14/2008 | 0901794138 | $24.72 | |
| | | 10/14/2008 | 10/14/2008 | 0901794145 | $12.46 | |
| | | 10/14/2008 | 10/14/2008 | 0901794146 | $12.46 | |
| | | 10/15/2008 | 10/15/2008 | 0901797581 | $20.92 | |
| | | 10/17/2008 | 10/17/2008 | 0901807826 | $24.96 | |
| | | 10/17/2008 | 10/17/2008 | 0901807829 | $53.36 | |
| | | 10/17/2008 | 10/17/2008 | 0901807833 | $65.51 | |
| | | 10/17/2008 | 10/17/2008 | 0901807837 | $38.32 | |
| | | | Invoice Total: | | **$309.87** | |

*      "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| Claim: 983<br>Date Filed:    12/15/2008<br>Docketed Total:    $4,200.00<br>Filing Creditor Name and Address:<br>NEWMEN TECHNOLOGY CO LTD<br>NO 1 NEWMEN RD<br>TONGSHENG VILLAGE<br>LONGHUA SHENZHEN, 518109<br>CHINA | Claim Holder Name and Address<br><br>NEWMEN TECHNOLOGY CO LTD<br>NO 1 NEWMEN RD<br>TONGSHENG VILLAGE<br>LONGHUA SHENZHEN, 518109<br>CHINA<br><br>Case Number:            08-35653<br>503(b)(9):                $4,200.00<br>Unsecured:<br>Docketed Total:        **$4,200.00** | Invoice Detail<br>Filing Creditor Name:    NEWMEN TECHNOLOGY CO LTD<br>Claim:    983<br>Invoice Total:    **$4,200.00**<br><br>INVOICE DATE / RECEIPT DATE / INVOICE NUMBER / INVOICE AMOUNT<br>10/13/2008    CCSI20081014A    $4,200.00<br><br>Invoice Total:    **$4,200.00** | Case Number:            08-35653<br>503(b)(9):                $0.00<br>Unsecured:            $4,200.00<br>Modified Total:        **$4,200.00** |
| Claim: 1307<br>Date Filed:    12/18/2008<br>Docketed Total:    $42,409.80<br>Filing Creditor Name and Address:<br>NYKO TECHNOLOGIES<br>PO BOX 822424<br>PHILADELPHIA, PA 19182-2424 | Claim Holder Name and Address<br><br>NYKO TECHNOLOGIES<br>PO BOX 822424<br>PHILADELPHIA, PA 19182-2424<br><br>Case Number:            08-35653<br>503(b)(9):                $42,409.80<br>Unsecured:<br>Docketed Total:        **$42,409.80** | Invoice Detail<br>Filing Creditor Name:    NYKO TECHNOLOGIES<br>Claim:    1307<br>Invoice Total:    **$4,956.40**<br><br>INVOICE DATE / RECEIPT DATE / INVOICE NUMBER / INVOICE AMOUNT<br>10/14/2008    10/20/2008    146378    $4,956.40<br><br>Invoice Total:    **$4,956.40** | Case Number:            08-35653<br>503(b)(9):                $37,453.40<br>Unsecured:            $4,956.40<br>Modified Total:        **$42,409.80** |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED |
|---|---|---|---|---|---|---|

**CLAIM TO BE MODIFIED**

Claim: 1334
Date Filed:    12/19/2008
Docketed Total:    $257,696.79
Filing Creditor Name and Address:
OMNIMOUNT SYSTEMS INC
8201 S 48TH ST
PHOENIX, AZ 85044

**CLAIM AS DOCKETED***

Claim Holder Name and Address

OMNIMOUNT SYSTEMS INC
8201 S 48TH ST
PHOENIX, AZ 85044

Case Number:    08-35653

503(b)(9):    $257,696.79

Unsecured:

Docketed Total:    **$257,696.79**

**GOODS OUTSIDE STATUTORY 20 DAY PERIOD**

Invoice Detail

Filing Creditor Name:    OMNIMOUNT SYSTEMS INC

Claim:    1334
Invoice Total:    **$257,696.79**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/09/2008 | 10/08/2008 | 441279 | $3,052.30 |
| 10/09/2008 | 10/09/2008 | 441286 | $82,481.00 |
| 10/13/2008 | 10/13/2008 | 441981 | $28,508.62 |
| 10/13/2008 | 10/13/2008 | 441988 | $1,736.90 |
| 10/13/2008 | 10/13/2008 | 441989 | $2,883.18 |
| 10/13/2008 | 10/13/2008 | 441991 | $2,526.40 |
| 10/14/2008 | 10/14/2008 | 441983 | $4,291.24 |
| 10/14/2008 | 10/14/2008 | 441984 | $3,401.74 |
| 10/14/2008 | 10/14/2008 | 441986 | $1,727.34 |
| 10/14/2008 | 10/14/2008 | 441987 | $1,421.10 |
| 10/14/2008 | 10/14/2008 | 441992 | $43,720.19 |
| 10/15/2008 | 10/15/2008 | 441980 | $78,698.03 |
| 10/15/2008 | 10/15/2008 | 441985 | $649.75 |
| 10/15/2008 | 10/15/2008 | 441990 | $2,599.00 |

Invoice Total:    **$257,696.79**

**CLAIM AS MODIFIED**

Case Number:    08-35653

503(b)(9):    $0.00

Unsecured:    $257,696.79

Modified Total:    **$257,696.79**

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims
Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement
Of The Cases) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED |
|---|---|---|---|---|---|---|

Claim: 128
Date Filed: 11/20/2008
Docketed Total: $4,905,048.57
Filing Creditor Name and Address:
  ONKYO USA CORPORATION
  18 PARK WAY
  UPPER SADDLE RIVER, NJ 07458

**CLAIM AS DOCKETED***

Claim Holder Name and Address

ONKYO USA CORPORATION
18 PARK WAY
UPPER SADDLE RIVER, NJ 07458

Case Number:                    08-35653

  503(b)(9):                    $4,905,048.57

  Unsecured:

Docketed Total:              **$4,905,048.57**

**GOODS OUTSIDE STATUTORY 20 DAY PERIOD**

Invoice Detail

Filing Creditor Name:        ONKYO USA CORPORATION

Claim:                       128
Invoice Total:               **$44.37**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/21/2008 | 10/14/2008 | 535414 | $34.97 |
| 10/27/2008 | 07/09/2008 | 535795 | $4.67 |
| 10/31/2008 | 09/24/2008 | 536037 | $4.66 |
| 10/31/2008 | 10/08/2008 | 536040 | $0.07 |

Invoice Total:        $44.37

**CLAIM AS MODIFIED**

Case Number:                    08-35653

  503(b)(9):                    $4,905,004.20

  Unsecured:                    $44.37

Modified Total:              **$4,905,048.57**

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims
Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement
Of The Cases) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED |
|---|---|---|---|---|---|---|
| Claim: 1256<br>Date Filed:    12/18/2008<br>Docketed Total:    $4,251,352.72<br>Filing Creditor Name and Address:<br>PANASONIC CORPORATION OF<br>NORTH AMERICA<br>1 PANASONIC WAY 3B 6<br>SECAUCUS, NJ 07094 | Claim Holder Name and Address<br><br>PANASONIC CORPORATION OF<br>NORTH AMERICA<br>1 PANASONIC WAY 3B 6<br>SECAUCUS, NJ 07094<br><br><br>Case Number:    08-35653<br><br>503(b)(9):    $4,251,352.72<br><br>Unsecured:<br><br>Docketed Total:    $4,251,352.72 | Invoice Detail<br><br>Filing Creditor Name:    PANASONIC CORPORATION<br>OF NORTH AMERICA<br><br>Claim:    1256<br>Invoice Total:    $299,668.82 | | | | Case Number:    08-35653<br><br>503(b)(9):    $3,951,683.90<br><br>Unsecured:    $299,668.82<br><br>Modified Total:    $4,251,352.72 |

Invoice Detail table:

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/10/2008 | 10/10/2008 | 0090286879 | $13,919.58 |
| 10/10/2008 | 10/10/2008 | 0090286890 | $59,752.20 |
| 10/10/2008 | 10/10/2008 | 0090286905 | $64,262.40 |
| 10/10/2008 | 10/10/2008 | 0090286906 | $30,123.00 |
| 10/11/2008 | 10/11/2008 | 0090288843 | $6,024.60 |
| 10/11/2008 | 10/11/2008 | 0090288844 | $19,322.40 |
| 10/14/2008 | 10/10/2008 | 0090292398 | $17,730.00 |
| 10/14/2008 | 10/10/2008 | 0090292401 | $21,099.96 |
| 10/14/2008 | 10/14/2008 | 0090292404 | $36,992.44 |
| 10/14/2008 | 10/10/2008 | 0090292409 | $30,442.24 |

Invoice Total:    $299,668.82

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED |
|---|---|---|---|---|---|---|
| Claim: 1302<br>Date Filed:    12/18/2008<br>Docketed Total:    $446.24<br>Filing Creditor Name and Address:<br>    PARTIES PLUS<br>    PO BOX 773<br>    HUNTINGTON BEACH, CA 92648 | Claim Holder Name and Address<br><br>PARTIES PLUS<br>PO BOX 773<br>    HUNTINGTON BEACH, CA 92648<br><br>Case Number:                08-35654<br>    503(b)(9):                $446.24<br>    Unsecured:<br>Docketed Total:                **$446.24** | Invoice Detail<br><br>Filing Creditor Name:        PARTIES PLUS<br><br>Claim:                1302<br>Invoice Total:        **$413.76** | | | | Case Number:                08-35654<br>    503(b)(9):                $0.00<br>    Unsecured:                $446.24<br>Modified Total:                **$446.24** |
| | | INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT | |
| | | 12/30/2006 | 12/30/2006 | 141777 | $34.48 | |
| | | 01/30/2007 | 01/30/2007 | 141972 | $34.48 | |
| | | 02/28/2007 | 02/28/2007 | 142112 | $34.48 | |
| | | 03/30/2007 | 03/30/2007 | 142272 | $34.48 | |
| | | 04/30/2007 | 04/30/2007 | 142424 | $34.48 | |
| | | 05/30/2007 | 05/30/2007 | 142636 | $34.48 | |
| | | 06/30/2007 | 06/30/2007 | 142858 | $34.48 | |
| | | 07/30/2007 | 07/30/2007 | 143061 | $34.48 | |
| | | 08/30/2007 | 08/30/2007 | 143192 | $34.48 | |
| | | 09/30/2007 | 09/30/2007 | 143495 | $34.48 | |
| | | 11/01/2007 | 11/01/2007 | 143622 | $34.48 | |
| | | 12/01/2007 | 12/01/2007 | 143774 | $34.48 | |
| | | | Invoice Total: | | $413.76 | |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| Claim: 1393<br>Date Filed:    12/17/2008<br>Docketed Total:    $6,334.37<br>Filing Creditor Name and Address:<br>  PENTAX CORPORATION<br>  DEPT CH 10233<br>  PALATINE, IL 60055-0233 | Claim Holder Name and Address<br><br>  PENTAX CORPORATION<br>  DEPT CH 10233<br>  PALATINE, IL 60055-0233<br><br>Case Number:    08-35653<br>503(b)(9):    $6,334.37<br>Unsecured:<br>Docketed Total:    $6,334.37 | Invoice Detail<br><br>Filing Creditor Name:    PENTAX CORPORATION<br><br>Claim:    1393<br>Invoice Total:    **$15,351.00**<br><br>INVOICE DATE / RECEIPT DATE / INVOICE NUMBER / INVOICE AMOUNT<br>01/18/2008    01/23/2008    91632193    $15,351.00<br><br>Invoice Total:    **$15,351.00** | Case Number:    08-35653<br>503(b)(9):    $0.00<br>Unsecured:    $6,334.37<br>Modified Total:    **$6,334.37** |
| Claim: 1203<br>Date Filed:    12/17/2008<br>Docketed Total:    $11,933.20<br>Filing Creditor Name and Address:<br>  PROCARE INTERNATIONAL CO<br>  11FL 6 NO 410 CHUNG HSIAO<br>  E ROAD SEC 5<br>  TAIPEI, TAIWAN, PROVINCE OF CHINA | Claim Holder Name and Address<br><br>  PROCARE INTERNATIONAL CO<br>  11FL 6 NO 410 CHUNG HSIAO<br>  E ROAD SEC 5<br>  TAIPEI TAIWAN, PROVINCE OF CHINA<br><br>Case Number:    08-35653<br>503(b)(9):    $11,933.20<br>Unsecured:<br>Docketed Total:    $11,933.20 | Invoice Detail<br><br>Filing Creditor Name:    PROCARE INTERNATIONAL CO<br><br>Claim:    1203<br>Invoice Total:    **$7,327.20**<br><br>INVOICE DATE / RECEIPT DATE / INVOICE NUMBER / INVOICE AMOUNT<br>09/15/2008    09/15/2008    080829    $2,215.20<br>09/29/2008    09/29/2008    080844    $5,112.00<br><br>Invoice Total:    **$7,327.20** | Case Number:    08-35653<br>503(b)(9):    $4,606.00<br>Unsecured:    $7,327.20<br>Modified Total:    **$11,933.20** |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED |
|---|---|---|---|---|---|---|

Claim: 608
Date Filed:    12/04/2008
Docketed Total:    $849.87
Filing Creditor Name and Address:
  ROSE DISPLAYS LTD
  PO BOX 843047
  BOSTON, MA 02284-3047

**CLAIM AS DOCKETED***

Claim Holder Name and Address

  ROSE DISPLAYS LTD
  PO BOX 843047
  BOSTON, MA 02284-3047

Case Number:    08-35653

  503(b)(9):    $849.87

  Unsecured:

Docketed Total:    **$849.87**

**GOODS OUTSIDE STATUTORY 20 DAY PERIOD**

Invoice Detail

Filing Creditor Name:    ROSE DISPLAYS LTD

Claim:    608

Invoice Total:    **$849.87**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 09/30/2008 | 10/01/2008 | 166067 | $117.72 |
| 10/02/2008 | 10/03/2008 | 166192 | $24.50 |
| 10/02/2008 | 10/03/2008 | 166193 | $24.50 |
| 10/02/2008 | 10/03/2008 | 166194 | $24.50 |
| 10/02/2008 | 10/03/2008 | 166195 | $24.50 |
| 10/02/2008 | 10/03/2008 | 166196 | $24.50 |
| 10/08/2008 | 10/09/2008 | 166468 | $121.93 |
| 10/08/2008 | 10/09/2008 | 166469 | $121.93 |
| 10/08/2008 | 10/09/2008 | 166470 | $121.93 |
| 10/08/2008 | 10/09/2008 | 166471 | $121.93 |
| 10/08/2008 | 10/09/2008 | 166472 | $121.93 |

Invoice Total:    **$849.87**

**CLAIM AS MODIFIED**

Case Number:    08-35653

  503(b)(9):    $0.00

  Unsecured:    $849.87

Modified Total:    **$849.87**

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims
Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement
Of The Cases) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED |
|---|---|---|---|---|---|---|

Claim: 114
Date Filed: 12/02/2008
Docketed Total: $12,154.37
Filing Creditor Name and Address:
S&S INDUSTRIAL MAINTENANCE
PO BOX 69
MARLTON, NJ 08053

Claim Holder Name and Address:
S&S INDUSTRIAL MAINTENANCE
PO BOX 69
MARLTON, NJ 08053
Case Number: 08-35653
503(b)(9): $12,154.37
Unsecured:
Docketed Total: $12,154.37

Invoice Detail
Filing Creditor Name: S&S INDUSTRIAL MAINTENANCE
Claim: 114
Invoice Total: $12,154.37

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 06/07/1996 | 06/07/1996 | 13284 | $489.30 |
| 08/20/1996 | 08/20/1996 | 13713 | $632.01 |
| 08/20/1996 | 08/20/1996 | 13721 | $349.50 |
| 08/29/1996 | 08/29/1996 | 13712 | $307.30 |
| 08/29/1996 | 08/29/1996 | 13770 | $309.30 |
| 08/29/1996 | 08/29/1996 | 13771 | $309.30 |
| 08/29/1996 | 08/29/1996 | 13775 | $309.30 |
| 09/22/1996 | 09/22/1996 | 13501 | $450.55 |
| 09/29/1996 | 09/29/1996 | 13776 | $309.39 |
| 10/29/1996 | 10/29/1996 | 14170 | $615.00 |
| 10/31/1996 | 10/31/1996 | 14197 | $775.00 |
| 11/06/1996 | 11/06/1996 | 14230 | $648.30 |
| 11/13/1996 | 11/13/1996 | 14270 | $313.30 |
| 11/13/1996 | 11/13/1996 | 14274 | $318.30 |
| 11/13/1996 | 11/13/1996 | 14275 | $368.00 |
| 12/13/1996 | 12/13/1996 | 14271 | $360.50 |
| 02/06/1997 | 02/06/1997 | 14698 | $491.50 |
| 02/06/1997 | 02/06/1997 | 14707 | $375.00 |
| 02/26/1997 | 02/26/1997 | 14979 | $501.10 |
| 03/06/1997 | 03/06/1997 | 14579 | $370.00 |
| 03/06/1997 | 03/06/1997 | 14875 | $318.30 |
| 03/06/1997 | 03/06/1997 | 14876 | $321.00 |
| 03/06/1997 | 03/06/1997 | 14982 | $316.30 |
| 03/08/1997 | 03/08/1997 | 14875 | $302.00 |
| 03/26/1997 | 03/26/1997 | 14984 | $315.60 |
| 04/15/1997 | 04/15/1997 | 15079 | $440.00 |
| 04/29/1997 | 04/29/1997 | 15150 | $325.30 |
| 06/09/1997 | 06/09/1997 | 15327 | $321.32 |
| 12/26/1997 | 12/26/1997 | 14983 | $501.10 |
| 02/25/2007 | 02/25/2007 | 14804 | $391.50 |

Case Number: 08-35653
503(b)(9): $0.00
Unsecured: $12,154.37
Modified Total: $12,154.37

* "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Total:     $12,154.37 | |
| Claim: 374<br>Date Filed:    11/24/2008<br>Docketed Total:    $27,190.00<br>Filing Creditor Name and Address:<br>  SANWEN HK INTERNATIONAL<br>  CO LTD<br>  RM 1705 7 HON KWOK TST<br>  CENTRE<br>  5 9 OBSERVATORY CT<br>  TST<br>  KOWLOON, HONG KONG | Claim Holder Name and Address<br><br>  SANWEN HK INTERNATIONAL CO<br>  LTD<br>  RM 1705 7 HON KWOK TST CENTRE<br>  5 9 OBSERVATORY CT<br>  TST<br>  KOWLOON, HONG KONG<br><br>Case Number:                    08-35653<br>  503(b)(9):                    $27,190.00<br>  Unsecured:<br>Docketed Total:            $27,190.00 | Invoice Detail<br>Filing Creditor Name:        SANWEN HK<br>                INTERNATIONAL CO LTD<br>Claim:                        374<br>Invoice Total:            $27,190.00<br><br>**INVOICE DATE / RECEIPT DATE / INVOICE NUMBER / INVOICE AMOUNT**<br>10/13/2008  10/13/2008  6381-0810130001  $5,540.00<br>10/17/2008  10/17/2008  6381-0810170001  $21,650.00<br>Invoice Total:            $27,190.00 | Case Number:                    08-35653<br>  503(b)(9):                    $0.00<br>  Unsecured:                    $27,190.00<br>Modified Total:            $27,190.00 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED |
|---|---|---|---|---|---|---|
| Claim: 465<br>Date Filed:    12/03/2008<br>Docketed Total:    $21,665.28<br>Filing Creditor Name and Address:<br>SANYO FISHER DIV SANYO NO AMER<br>21605 PLUMMER ST<br>CHATSWORTH, CA 91311 | Claim Holder Name and Address<br><br>SANYO FISHER DIV SANYO NO AMER<br>21605 PLUMMER ST<br>CHATSWORTH, CA 91311<br><br>Case Number:    08-35653<br>503(b)(9):    $21,665.28<br>Unsecured:<br>Docketed Total:    **$21,665.28** | Invoice Detail<br><br>Filing Creditor Name:    SANYO FISHER DIV SANYO NO AMER<br>Claim:    465<br>Invoice Total:    **$21,665.28** | | | | Case Number:    08-35653<br>503(b)(9):    $0.00<br>Unsecured:    $21,665.28<br>Modified Total:    **$21,665.28** |
| | | **INVOICE DATE** | **RECEIPT DATE** | **INVOICE NUMBER** | **INVOICE AMOUNT** | |
| | | 08/18/2008 | 08/21/2008 | 2545373 | $9,999.36 | |
| | | 10/03/2008 | 10/09/2008 | 2554925 | $11,665.92 | |
| | | Invoice Total: | | | **$21,665.28** | |
| Claim: 765<br>Date Filed:    12/12/2008<br>Docketed Total:    $15,417.81<br>Filing Creditor Name and Address:<br>SEALED AIR CORPORATION<br>5687 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693-5687 | Claim Holder Name and Address<br><br>SEALED AIR CORPORATION<br>5687 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693-5687<br><br>Case Number:    08-35653<br>503(b)(9):    $15,417.81<br>Unsecured:<br>Docketed Total:    **$15,417.81** | Invoice Detail<br><br>Filing Creditor Name:    SEALED AIR CORPORATION<br>Claim:    765<br>Invoice Total:    **$15,417.81** | | | | Case Number:    08-35653<br>503(b)(9):    $0.00<br>Unsecured:    $15,417.81<br>Modified Total:    **$15,417.81** |
| | | **INVOICE DATE** | **RECEIPT DATE** | **INVOICE NUMBER** | **INVOICE AMOUNT** | |
| | | 10/14/2008 | 10/15/2008 | 495552281 | $15,417.81 | |
| | | Invoice Total: | | | **$15,417.81** | |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|

**Claim: 595**

Date Filed: 12/04/2008

Docketed Total: $884.17

Filing Creditor Name and Address:

SHIPPING UTILITIES INC
PO BOX 790051
ST LOUIS, MO 63179

Claim Holder Name and Address

SHIPPING UTILITIES INC
PO BOX 790051
ST LOUIS, MO 63179

Case Number: 08-35653

503(b)(9): $884.17

Unsecured:

Docketed Total: **$884.17**

Invoice Detail

Filing Creditor Name: SHIPPING UTILITIES INC

Claim: 595

Invoice Total: **$884.17**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/15/2008 | 10/16/2008 | C12554 | $884.17 |
| | | Invoice Total: | **$884.17** |

Case Number: 08-35653

503(b)(9): $0.00

Unsecured: $884.17

Modified Total: **$884.17**

---

**Claim: 778**

Date Filed: 12/10/2008

Docketed Total: $36,570.72

Filing Creditor Name and Address:

SIGNATURE HOME FURNISHINGS
14104 ARBOR PLACE
CERRITOS, CA 90703

Claim Holder Name and Address

SIGNATURE HOME FURNISHINGS
14104 ARBOR PLACE
CERRITOS, CA 90703

Case Number: 08-35653

503(b)(9): $36,570.72

Unsecured:

Docketed Total: **$36,570.72**

Invoice Detail

Filing Creditor Name: SIGNATURE HOME FURNISHINGS

Claim: 778

Invoice Total: **$18,640.58**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 08/01/2008 | 09/04/2008 | 190098 | $5,251.82 |
| 08/09/2008 | 09/10/2008 | 190142 | $13,388.76 |
| | | Invoice Total: | **$18,640.58** |

Case Number: 08-35653

503(b)(9): $17,930.14

Unsecured: $18,640.58

Modified Total: **$36,570.72**

---

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors, Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED |
|---|---|---|---|---|---|---|
| Claim: 1707<br>Date Filed:    12/16/2008<br>Docketed Total:    $315,758.89<br>Filing Creditor Name and Address:<br><br>SMARTPARTS INC<br>PO BOX 200732<br>500 ROSS ST 154 0455<br>PITTSBURGH, PA 15250 | Claim Holder Name and Address<br><br>SMARTPARTS INC<br>PO BOX 200732<br>500 ROSS ST 154 0455<br>PITTSBURGH, PA 15250<br><br>Case Number:            08-35653<br><br>503(b)(9):            $315,758.89<br><br>Unsecured:<br><br>Docketed Total:        **$315,758.89** | Invoice Detail<br><br>Filing Creditor Name:        SMARTPARTS INC<br><br>Claim:        1707<br>Invoice Total:        **$315,758.89** | | | | Case Number:        08-35653<br><br>503(b)(9):        $0.00<br><br>Unsecured:        $315,758.89<br><br>Modified Total:        **$315,758.89** |

Invoice detail columns:

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 05/09/2008 | | 34510136 | $-244.00 |
| 07/21/2008 | | 35541569 | $-270.07 |
| 07/23/2008 | | 25688803 | $-341.60 |
| 07/23/2008 | | 25689014 | $-5,507.89 |
| 07/23/2008 | | 25689510 | $-292.80 |
| 07/23/2008 | | 35541609 | $-390.40 |
| 07/23/2008 | | 35541793 | $-545.26 |
| 07/23/2008 | | 35542261 | $-40.73 |
| 07/23/2008 | | 4647999 | $-4,247.69 |
| 07/25/2008 | | 56400662 | $-2,782.18 |
| 07/30/2008 | | 34511811 | $-146.40 |
| 07/30/2008 | | 34512027 | $-1,943.39 |
| 07/30/2008 | | 34512266 | $-97.60 |
| 07/30/2008 | | 34512360 | $-2,286.06 |
| 07/31/2008 | | 25686627 | $240.03 |
| 07/31/2008 | | 25687917 | $176.00 |
| 07/31/2008 | | 25687982 | $800.10 |
| 07/31/2008 | | 25689842 | $-4,801.93 |
| 07/31/2008 | | 25689897 | $-146.40 |
| 07/31/2008 | | 25690316 | $-292.80 |
| 07/31/2008 | | 25690365 | $-2,805.22 |
| 07/31/2008 | | 25690740 | $-1,923.12 |
| 07/31/2008 | | 34510843 | $160.02 |
| 07/31/2008 | | 34511383 | $240.03 |
| 07/31/2008 | | 4648479 | $-1,220.00 |
| 07/31/2008 | | 4648643 | $-5,107.63 |
| 07/31/2008 | | 56400116 | $-488.00 |
| 07/31/2008 | | 56400345 | $-2,525.76 |
| 07/31/2008 | | 56400346 | $-146.40 |
| 07/31/2008 | | 56499520 | $160.02 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

Filing Creditor Name: SMARTPARTS INC

Claim: 1707

Invoice Total: **$315,758.89**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 07/31/2008 | | 75696095 | $468.48 |
| 07/31/2008 | | 75696101 | $560.07 |
| 07/31/2008 | | 75696544 | $-4,022.10 |
| 07/31/2008 | | 75697105 | $-244.00 |
| 07/31/2008 | | 75965660 | $400.05 |
| 07/31/2008 | | AVO78707 | $22,000.00 |
| 08/18/2008 | | 35540961 | $2,551.50 |
| 08/27/2008 | | CB91486 | $-2,544.00 |
| 08/28/2008 | | 25687045 | $515.24 |
| 09/02/2008 | | 4551-ACS | $394.32 |
| 09/03/2008 | | 34511028 | $240.03 |
| 09/03/2008 | | 34511130 | $312.32 |
| 09/03/2008 | | 34511152 | $501.62 |
| 09/03/2008 | | 35541143 | $961.04 |
| 09/03/2008 | | 35541186 | $927.20 |
| 09/03/2008 | | 35541725 | $893.16 |
| 09/03/2008 | | 56499955 | $80.01 |
| 09/09/2008 | | 6553 | $21,055.14 |
| 09/09/2008 | | 6554 | $15,336.46 |
| 09/10/2008 | 09/12/2008 | 6584 | $49,962.66 |
| 09/10/2008 | 09/15/2008 | 6601 | $47,569.02 |
| 09/10/2008 | 09/12/2008 | 6604 | $112,278.57 |
| 09/10/2008 | 09/19/2008 | 6612 | $107,355.22 |
| 10/01/2008 | | 25693511 | $-3,999.56 |
| 10/01/2008 | | 34512811 | $-2,016.01 |
| 10/01/2008 | | 34512981 | $-636.68 |
| 10/01/2008 | | 34513452 | $-872.14 |
| 10/01/2008 | | 35543178 | $-776.12 |
| 10/01/2008 | | 35543577 | $-195.20 |
| 10/01/2008 | | 35544017 | $-1,660.74 |
| 10/01/2008 | | 4649294 | $-4,662.92 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

Invoice Detail

Filing Creditor Name:    SMARTPARTS INC

Claim:    1707

Invoice Total:    **$315,758.89**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/01/2008 | | 56401292 | $-146.40 |
| 10/01/2008 | | 56401293 | $-1,657.18 |
| 10/01/2008 | | 75697659 | $-341.60 |
| 10/01/2008 | | 75697793 | $-2,836.00 |
| 10/01/2008 | | 75698457 | $-555.22 |
| 10/01/2008 | | 75698466 | $-146.40 |
| 10/03/2008 | | 75699034 | $-4,473.82 |

Invoice Total:    **$315,758.89**

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.    Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims
Case No. 08-35653 (KRH)    Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement
Of The Cases) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED |
|---|---|---|---|---|---|---|
| Claim: 828<br>Date Filed:    12/12/2008<br>Docketed Total:    $574,514.00<br>Filing Creditor Name and Address:<br>STREATER INC<br>3460 COLLECTION CENTER DR<br>CHICAGO, IL 60693 | Claim Holder Name and Address<br><br>STREATER INC<br>3460 COLLECTION CENTER DR<br>CHICAGO, IL 60693<br><br>Case Number:    08-35653<br>503(b)(9):    $574,514.00<br>Unsecured:<br>Docketed Total:    $574,514.00 | Invoice Detail<br><br>Filing Creditor Name:    STREATER INC<br><br>Claim:    828<br>Invoice Total:    $574,125.15 | | | | Case Number:    08-35653<br>503(b)(9):    $388.85<br>Unsecured:    $574,125.15<br>Modified Total:    $574,514.00 |
| | | INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT | |
| | | 09/02/2008 | | INV024088 | $740.67 | |
| | | 09/02/2008 | | INV024089 | $740.67 | |
| | | 09/02/2008 | | INV024090 | $740.67 | |
| | | 09/02/2008 | | INV024091 | $740.67 | |
| | | 09/02/2008 | | INV024092 | $740.67 | |
| | | 09/02/2008 | | INV024093 | $740.67 | |
| | | 09/02/2008 | | INV024094 | $740.67 | |
| | | 09/02/2008 | | INV024095 | $740.67 | |
| | | 09/02/2008 | | INV024096 | $740.67 | |
| | | 09/02/2008 | | INV024097 | $740.67 | |
| | | 09/03/2008 | | INV024098 | $387.83 | |
| | | 09/03/2008 | | INV024099 | $387.83 | |
| | | 09/03/2008 | | INV024100 | $387.83 | |
| | | 09/03/2008 | | INV024101 | $387.83 | |
| | | 09/03/2008 | | INV024102 | $387.83 | |
| | | 09/03/2008 | | INV024103 | $387.83 | |
| | | 09/03/2008 | | INV024108 | $27.07 | |
| | | 09/04/2008 | | INV024136 | $387.83 | |
| | | 09/04/2008 | | INV024137 | $387.83 | |
| | | 09/04/2008 | | INV024138 | $387.83 | |
| | | 09/04/2008 | | INV024139 | $387.83 | |
| | | 09/04/2008 | | INV024140 | $387.83 | |
| | | 09/04/2008 | | INV024141 | $387.83 | |
| | | 09/04/2008 | | INV024162 | $13,447.57 | |
| | | 09/05/2008 | | INV024153 | $218.50 | |
| | | 09/05/2008 | | INV024154 | $387.83 | |
| | | 09/05/2008 | | INV024155 | $387.83 | |
| | | 09/05/2008 | | INV024156 | $387.83 | |
| | | 09/05/2008 | | INV024157 | $387.83 | |
| | | 09/05/2008 | | INV024158 | $387.83 | |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims
Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement
Of The Cases) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |
| | | Filing Creditor Name:    STREATER INC | |
| | | Claim:    828 | |
| | | Invoice Total:    **$574,125.15** | |

| | INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|---|
| | 09/05/2008 | | INV024159 | $387.83 |
| | 09/05/2008 | | INV024160 | $387.83 |
| | 09/05/2008 | | INV024161 | $387.83 |
| | 09/05/2008 | | INV024163 | $322.44 |
| | 09/08/2008 | | INV024202 | $387.83 |
| | 09/08/2008 | | INV024203 | $387.83 |
| | 09/08/2008 | | INV024204 | $387.83 |
| | 09/08/2008 | | INV024205 | $387.83 |
| | 09/08/2008 | | INV024206 | $387.83 |
| | 09/08/2008 | | INV024207 | $387.83 |
| | 09/08/2008 | | INV024208 | $387.83 |
| | 09/08/2008 | | INV024209 | $387.83 |
| | 09/09/2008 | | INV024220 | $387.83 |
| | 09/09/2008 | | INV024221 | $387.83 |
| | 09/09/2008 | | INV024222 | $387.83 |
| | 09/09/2008 | | INV024223 | $387.83 |
| | 09/09/2008 | | INV024224 | $387.83 |
| | 09/09/2008 | | INV024225 | $387.83 |
| | 09/09/2008 | | INV024226 | $387.83 |
| | 09/09/2008 | | INV024227 | $387.83 |
| | 09/11/2008 | | INV024256 | $2,948.14 |
| | 09/11/2008 | | INV024257 | $494.11 |
| | 09/12/2008 | | INV024258 | $12,977.04 |
| | 09/12/2008 | | INV024303 | $13,070.97 |
| | 09/16/2008 | | INV024365 | $376.89 |
| | 09/19/2008 | | INV024440 | $13,985.86 |
| | 09/19/2008 | | INV024441 | $62.18 |
| | 09/22/2008 | | INV024498 | $359.92 |
| | 09/22/2008 | | INV024499 | $325.99 |
| | 09/22/2008 | | INV024500 | $124.12 |
| | 09/24/2008 | | INV024718 | $463.35 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

Within the third column:

**Filing Creditor Name:** STREATER INC

**Claim:** 828

**Invoice Total:** $574,125.15

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 09/25/2008 | | INV024764 | $414.91 |
| 09/25/2008 | | INV024765 | $414.91 |
| 09/25/2008 | | INV024766 | $414.91 |
| 09/25/2008 | | INV024767 | $414.91 |
| 09/25/2008 | | INV024768 | $414.91 |
| 09/25/2008 | | INV024769 | $325.56 |
| 09/25/2008 | | INV024770 | $325.56 |
| 09/25/2008 | | INV024771 | $414.91 |
| 09/25/2008 | | INV024772 | $414.91 |
| 09/25/2008 | | INV024773 | $414.91 |
| 09/25/2008 | | INV024804 | $13,876.71 |
| 09/26/2008 | | INV024799 | $325.56 |
| 09/26/2008 | | INV024800 | $325.56 |
| 09/26/2008 | | INV024801 | $325.56 |
| 09/26/2008 | | INV024802 | $325.56 |
| 09/26/2008 | | INV024803 | $325.56 |
| 09/26/2008 | | INV024805 | $13,057.24 |
| 09/30/2008 | | INV024851 | $23,950.22 |
| 09/30/2008 | | INV024852 | $5,121.61 |
| 10/01/2008 | | INV024894 | $114.25 |
| 10/01/2008 | | INV024967 | $13,869.96 |
| 10/02/2008 | | INV024976 | $279.86 |
| 10/14/2008 | | INV025198 | $80.89 |
| 10/14/2008 | | INV025199 | $59.44 |
| 10/16/2008 | | INV025327 | $49.50 |
| 10/22/2008 | | D2210081 | $127,159.39 |
| 10/22/2008 | | D2210082 | $290,335.15 |

Invoice Total: $574,125.15

* "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| Claim: 380<br>Date Filed:   12/01/2008<br>Docketed Total:   $2,967.49<br>Filing Creditor Name and Address:<br>  SUPERIOR LIQUIDATORS<br>  PO BOX 370850<br>  RESEDA, CA 91337-0850 | Claim Holder Name and Address<br><br>  SUPERIOR LIQUIDATORS<br>  PO BOX 370850<br>  RESEDA, CA 91337-0850<br><br>Case Number:                       08-35653<br>  503(b)(9):                       $2,967.49<br>  Unsecured:<br>Docketed Total:                 **$2,967.49** | Invoice Detail<br><br>Filing Creditor Name:      SUPERIOR LIQUIDATORS<br><br>Claim:                       380<br>Invoice Total:          **$2,967.49**<br><br>INVOICE DATE / RECEIPT DATE / INVOICE NUMBER / INVOICE AMOUNT<br>06/12/2008  06/13/2008  S56481  $1,508.60<br>06/12/2008  06/13/2008  S56482  $1,458.89<br><br>Invoice Total:          **$2,967.49** | Case Number:                       08-35653<br>  503(b)(9):                       $0.00<br>  Unsecured:                 $2,967.49<br>Modified Total:                 **$2,967.49** |

*     "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.    Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims
Case No. 08-35653 (KRH)    Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement
Of The Cases) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED |
|---|---|---|---|---|---|---|
| Claim: 776 | Claim Holder Name and Address | Invoice Detail | | | | |
| Date Filed: 12/10/2008 | | | | | | |
| Docketed Total: $295,322.93 | TELEDYNAMICS | Filing Creditor Name: TELEDYNAMICS | | | | |
| Filing Creditor Name and Address: | PO BOX 5126 | | | | | |
| | TIMONIUM, MD 21094 | Claim: 776 | | | | |
| TELEDYNAMICS | | Invoice Total: $15,423.08 | | | | |
| PO BOX 5126 | | | | | | |
| TIMONIUM, MD 21094 | | | | | | |
| | Case Number: 08-35653 | INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT | Case Number: 08-35653 |
| | 503(b)(9): $94,528.12 | 10/17/2008 | 10/17/2008 | 1870228 | $411.88 | 503(b)(9): $79,105.04 |
| | Unsecured: $200,794.81 | 10/17/2008 | 10/17/2008 | 1870229 | $11.28 | Unsecured: $216,217.89 |
| | Docketed Total: $295,322.93 | 10/17/2008 | 10/17/2008 | 1870230 | $53.40 | Modified Total: $295,322.93 |
| | | 10/20/2008 | 10/20/2008 | 1870609 | $92.70 | |
| | | 10/20/2008 | 10/20/2008 | 1870610 | $23.00 | |
| | | 10/20/2008 | 10/20/2008 | 1870611 | $96.41 | |
| | | 10/20/2008 | 10/20/2008 | 1870612 | $46.82 | |
| | | 10/20/2008 | 10/20/2008 | 1870613 | $93.52 | |
| | | 10/20/2008 | 10/20/2008 | 1870614 | $59.97 | |
| | | 10/20/2008 | 10/20/2008 | 1870615 | $43.25 | |
| | | 10/20/2008 | 10/20/2008 | 1870616 | $31.50 | |
| | | 10/20/2008 | 10/20/2008 | 1870617 | $169.99 | |
| | | 10/20/2008 | 10/20/2008 | 1870618 | $88.00 | |
| | | 10/20/2008 | 10/20/2008 | 1870619 | $32.00 | |
| | | 10/20/2008 | 10/20/2008 | 1870620 | $32.00 | |
| | | 10/20/2008 | 10/20/2008 | 1870621 | $12.95 | |
| | | 10/20/2008 | 10/20/2008 | 1870622 | $28.80 | |
| | | 10/20/2008 | 10/20/2008 | 1870623 | $33.00 | |
| | | 10/20/2008 | 10/20/2008 | 1870624 | $42.00 | |
| | | 10/20/2008 | 10/20/2008 | 1870625 | $75.93 | |
| | | 10/20/2008 | 10/20/2008 | 1870626 | $93.52 | |
| | | 10/20/2008 | 10/20/2008 | 1870627 | $96.41 | |
| | | 10/20/2008 | 10/20/2008 | 1870628 | $98.28 | |
| | | 10/20/2008 | 10/20/2008 | 1870629 | $16.00 | |
| | | 10/20/2008 | 10/20/2008 | 1870630 | $96.41 | |
| | | 10/20/2008 | 10/20/2008 | 1870631 | $169.99 | |
| | | 10/20/2008 | 10/20/2008 | 1870632 | $42.00 | |
| | | 10/20/2008 | 10/20/2008 | 1870633 | $113.70 | |
| | | 10/20/2008 | 10/20/2008 | 1870634 | $102.97 | |
| | | 10/20/2008 | 10/20/2008 | 1870635 | $33.50 | |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

Filing Creditor Name:    TELEDYNAMICS

Claim:    776
Invoice Total:    **$15,423.08**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/20/2008 | 10/20/2008 | 1870636 | $99.95 |
| 10/20/2008 | 10/20/2008 | 1870637 | $92.70 |
| 10/20/2008 | 10/20/2008 | 1870638 | $16.00 |
| 10/20/2008 | 10/20/2008 | 1870639 | $96.41 |
| 10/20/2008 | 10/20/2008 | 1870640 | $71.94 |
| 10/20/2008 | 10/20/2008 | 1870641 | $32.00 |
| 10/20/2008 | 10/20/2008 | 1870642 | $96.41 |
| 10/20/2008 | 10/20/2008 | 1870643 | $71.94 |
| 10/20/2008 | 10/20/2008 | 1870644 | $21.56 |
| 10/20/2008 | 10/20/2008 | 1870645 | $93.52 |
| 10/20/2008 | 10/20/2008 | 1870646 | $30.90 |
| 10/20/2008 | 10/20/2008 | 1870647 | $30.90 |
| 10/20/2008 | 10/20/2008 | 1870648 | $12.95 |
| 10/20/2008 | 10/20/2008 | 1870649 | $98.28 |
| 10/20/2008 | 10/20/2008 | 1870650 | $96.41 |
| 10/20/2008 | 10/20/2008 | 1870651 | $75.93 |
| 10/20/2008 | 10/20/2008 | 1870652 | $96.41 |
| 10/20/2008 | 10/20/2008 | 1870653 | $18.40 |
| 10/20/2008 | 10/20/2008 | 1870654 | $23.00 |
| 10/20/2008 | 10/20/2008 | 1870655 | $32.00 |
| 10/20/2008 | 10/20/2008 | 1870656 | $93.52 |
| 10/20/2008 | 10/20/2008 | 1870657 | $32.00 |
| 10/20/2008 | 10/20/2008 | 1870658 | $93.52 |
| 10/20/2008 | 10/20/2008 | 1870659 | $99.95 |
| 10/20/2008 | 10/20/2008 | 1870660 | $102.97 |
| 10/20/2008 | 10/20/2008 | 1870661 | $33.50 |
| 10/20/2008 | 10/20/2008 | 1870662 | $98.28 |
| 10/20/2008 | 10/20/2008 | 1870663 | $113.70 |
| 10/20/2008 | 10/20/2008 | 1870664 | $198.90 |
| 10/20/2008 | 10/20/2008 | 1870665 | $21.95 |
| 10/20/2008 | 10/20/2008 | 1870666 | $96.41 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

Filing Creditor Name: **TELEDYNAMICS**

Claim: 776
Invoice Total: **$15,423.08**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/20/2008 | 10/20/2008 | 1870667 | $28.80 |
| 10/20/2008 | 10/20/2008 | 1870668 | $21.95 |
| 10/20/2008 | 10/20/2008 | 1870669 | $99.95 |
| 10/20/2008 | 10/20/2008 | 1870670 | $96.41 |
| 10/20/2008 | 10/20/2008 | 1870671 | $46.90 |
| 10/20/2008 | 10/20/2008 | 1870672 | $212.25 |
| 10/20/2008 | 10/20/2008 | 1870673 | $46.82 |
| 10/20/2008 | 10/20/2008 | 1870674 | $102.97 |
| 10/20/2008 | 10/20/2008 | 1870675 | $88.00 |
| 10/20/2008 | 10/20/2008 | 1870676 | $64.74 |
| 10/20/2008 | 10/20/2008 | 1870677 | $75.84 |
| 10/20/2008 | 10/20/2008 | 1870678 | $71.94 |
| 10/20/2008 | 10/20/2008 | 1870679 | $169.99 |
| 10/20/2008 | 10/20/2008 | 1870680 | $32.00 |
| 10/20/2008 | 10/20/2008 | 1870681 | $43.25 |
| 10/20/2008 | 10/20/2008 | 1870682 | $96.41 |
| 10/20/2008 | 10/20/2008 | 1870683 | $90.85 |
| 10/20/2008 | 10/20/2008 | 1870684 | $16.00 |
| 10/20/2008 | 10/20/2008 | 1870685 | $96.41 |
| 10/20/2008 | 10/20/2008 | 1870686 | $99.95 |
| 10/20/2008 | 10/20/2008 | 1870687 | $33.50 |
| 10/20/2008 | 10/20/2008 | 1870688 | $21.95 |
| 10/20/2008 | 10/20/2008 | 1870689 | $112.85 |
| 10/20/2008 | 10/20/2008 | 1870690 | $93.52 |
| 10/20/2008 | 10/20/2008 | 1870691 | $28.80 |
| 10/20/2008 | 10/20/2008 | 1870692 | $14.95 |
| 10/20/2008 | 10/20/2008 | 1870693 | $96.41 |
| 10/20/2008 | 10/20/2008 | 1870694 | $96.41 |
| 10/20/2008 | 10/20/2008 | 1870695 | $28.80 |
| 10/20/2008 | 10/20/2008 | 1870696 | $24.70 |
| 10/20/2008 | 10/20/2008 | 1870697 | $32.00 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

Filing Creditor Name: TELEDYNAMICS

Claim: 776

Invoice Total: **$15,423.08**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/20/2008 | 10/20/2008 | 1870698 | $96.41 |
| 10/20/2008 | 10/20/2008 | 1870699 | $96.41 |
| 10/20/2008 | 10/20/2008 | 1870700 | $59.97 |
| 10/20/2008 | 10/20/2008 | 1870701 | $71.94 |
| 10/20/2008 | 10/20/2008 | 1870702 | $71.94 |
| 10/20/2008 | 10/20/2008 | 1870703 | $96.41 |
| 10/20/2008 | 10/20/2008 | 1870704 | $12.95 |
| 10/20/2008 | 10/20/2008 | 1870705 | $64.74 |
| 10/20/2008 | 10/20/2008 | 1870706 | $32.66 |
| 10/20/2008 | 10/20/2008 | 1870707 | $149.97 |
| 10/20/2008 | 10/20/2008 | 1870708 | $169.99 |
| 10/20/2008 | 10/20/2008 | 1870709 | $169.99 |
| 10/20/2008 | 10/20/2008 | 1870710 | $78.15 |
| 10/20/2008 | 10/20/2008 | 1870711 | $28.80 |
| 10/20/2008 | 10/20/2008 | 1870712 | $21.95 |
| 10/20/2008 | 10/20/2008 | 1870713 | $30.90 |
| 10/20/2008 | 10/20/2008 | 1870714 | $30.90 |
| 10/20/2008 | 10/20/2008 | 1870715 | $32.00 |
| 10/20/2008 | 10/20/2008 | 1870716 | $14.95 |
| 10/20/2008 | 10/20/2008 | 1870717 | $93.52 |
| 10/20/2008 | 10/20/2008 | 1870718 | $32.00 |
| 10/20/2008 | 10/20/2008 | 1870719 | $12.95 |
| 10/20/2008 | 10/20/2008 | 1870720 | $31.50 |
| 10/20/2008 | 10/20/2008 | 1870721 | $71.94 |
| 10/20/2008 | 10/20/2008 | 1870722 | $134.40 |
| 10/20/2008 | 10/20/2008 | 1870723 | $30.90 |
| 10/20/2008 | 10/20/2008 | 1870724 | $32.00 |
| 10/20/2008 | 10/20/2008 | 1870725 | $28.80 |
| 10/20/2008 | 10/20/2008 | 1870726 | $96.41 |
| 10/20/2008 | 10/20/2008 | 1870727 | $67.20 |
| 10/20/2008 | 10/20/2008 | 1870728 | $96.41 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

EXHIBIT A

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims
Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement
Of The Cases) - Modified

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |
| | | Filing Creditor Name:     TELEDYNAMICS | |
| | | Claim:     776 | |
| | | Invoice Total:     **$15,423.08** | |

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/20/2008 | 10/20/2008 | 1870729 | $32.66 |
| 10/20/2008 | 10/20/2008 | 1870730 | $12.95 |
| 10/20/2008 | 10/20/2008 | 1870731 | $32.00 |
| 10/20/2008 | 10/20/2008 | 1870732 | $21.95 |
| 10/20/2008 | 10/20/2008 | 1870733 | $12.95 |
| 10/20/2008 | 10/20/2008 | 1870734 | $21.95 |
| 10/20/2008 | 10/20/2008 | 1870735 | $46.82 |
| 10/20/2008 | 10/20/2008 | 1870736 | $46.82 |
| 10/20/2008 | 10/20/2008 | 1870737 | $96.41 |
| 10/20/2008 | 10/20/2008 | 1870738 | $32.00 |
| 10/20/2008 | 10/20/2008 | 1870739 | $21.95 |
| 10/20/2008 | 10/20/2008 | 1870740 | $30.90 |
| 10/20/2008 | 10/20/2008 | 1870741 | $212.25 |
| 10/20/2008 | 10/20/2008 | 1870742 | $12.95 |
| 10/20/2008 | 10/20/2008 | 1870743 | $71.94 |
| 10/20/2008 | 10/20/2008 | 1870744 | $101.84 |
| 10/20/2008 | 10/20/2008 | 1870970 | $53.50 |
| 10/20/2008 | 10/20/2008 | 1870971 | $63.99 |
| 10/20/2008 | 10/20/2008 | 1870972 | $53.40 |
| 10/20/2008 | 10/20/2008 | 1870973 | $65.00 |
| 10/20/2008 | 10/20/2008 | 1870979 | $124.42 |
| 10/20/2008 | 10/20/2008 | 1870980 | $119.94 |
| 10/20/2008 | 10/20/2008 | 1870981 | $174.80 |
| 10/20/2008 | 10/20/2008 | 1870982 | $181.27 |
| 10/20/2008 | 10/20/2008 | 1871242 | $48.00 |
| 10/20/2008 | 10/20/2008 | 1871243 | $48.00 |
| 10/20/2008 | 10/20/2008 | 1871244 | $13.50 |
| 10/20/2008 | 10/20/2008 | 1871259 | $50.40 |
| 10/20/2008 | 10/20/2008 | 1871260 | $61.35 |
| 10/20/2008 | 10/20/2008 | 1871261 | $65.00 |
| 10/20/2008 | 10/20/2008 | 1871262 | $26.80 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

Filing Creditor Name:    TELEDYNAMICS

Claim:    776

Invoice Total:    **$15,423.08**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/20/2008 | 10/20/2008 | 1871263 | $27.00 |
| 10/20/2008 | 10/20/2008 | 1871264 | $37.74 |
| 10/20/2008 | 10/20/2008 | 1871265 | $5.40 |
| 10/20/2008 | 10/20/2008 | 1871266 | $57.85 |
| 10/20/2008 | 10/20/2008 | 1871267 | $37.74 |
| 10/20/2008 | 10/20/2008 | 1871268 | $124.42 |
| 10/20/2008 | 10/20/2008 | 1871269 | $9.95 |
| 10/20/2008 | 10/20/2008 | 1871270 | $48.00 |
| 10/20/2008 | 10/20/2008 | 1871271 | $13.50 |
| 10/20/2008 | 10/20/2008 | 1871272 | $42.16 |
| 10/20/2008 | 10/20/2008 | 1871273 | $57.60 |
| 10/20/2008 | 10/20/2008 | 1871274 | $16.00 |
| 10/20/2008 | 10/20/2008 | 1871275 | $65.00 |
| 10/20/2008 | 10/20/2008 | 1871276 | $67.95 |
| 10/20/2008 | 10/20/2008 | 1871277 | $50.40 |
| 10/20/2008 | 10/20/2008 | 1871278 | $25.90 |
| 10/20/2008 | 10/20/2008 | 1871279 | $84.89 |
| 10/20/2008 | 10/20/2008 | 1871280 | $61.80 |
| 10/20/2008 | 10/20/2008 | 1871281 | $124.42 |
| 10/20/2008 | 10/20/2008 | 1871282 | $38.85 |
| 10/20/2008 | 10/20/2008 | 1871283 | $50.40 |
| 10/20/2008 | 10/20/2008 | 1871284 | $48.00 |
| 10/20/2008 | 10/20/2008 | 1871285 | $145.68 |
| 10/20/2008 | 10/20/2008 | 1871286 | $79.95 |
| 10/20/2008 | 10/20/2008 | 1871340 | $36.80 |
| 10/20/2008 | 10/20/2008 | 1871341 | $19.50 |
| 10/20/2008 | 10/20/2008 | 1871342 | $19.50 |
| 10/20/2008 | 10/20/2008 | 1871343 | $19.50 |
| 10/20/2008 | 10/20/2008 | 1871344 | $97.40 |
| 10/20/2008 | 10/20/2008 | 1871345 | $47.50 |
| 10/20/2008 | 10/20/2008 | 1871346 | $48.00 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

Filing Creditor Name:    TELEDYNAMICS

Claim:    776

Invoice Total:    **$15,423.08**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/20/2008 | 10/20/2008 | 1871533 | $95.00 |
| 10/20/2008 | 10/20/2008 | 1871534 | $92.40 |
| 10/20/2008 | 10/20/2008 | 1871535 | $117.60 |
| 10/20/2008 | 10/20/2008 | 1871574 | $92.40 |
| 10/20/2008 | 10/20/2008 | 1871575 | $92.40 |
| 10/20/2008 | 10/20/2008 | 1871576 | $92.40 |
| 10/20/2008 | 10/20/2008 | 1872065 | $169.99 |
| 10/20/2008 | 10/20/2008 | 1872066 | $33.50 |
| 10/20/2008 | 10/20/2008 | 1872067 | $102.97 |
| 10/20/2008 | 10/20/2008 | 1872068 | $19.95 |
| 10/20/2008 | 10/20/2008 | 1872069 | $93.52 |
| 10/20/2008 | 10/20/2008 | 1872070 | $93.52 |
| 10/20/2008 | 10/20/2008 | 1872071 | $25.20 |
| 10/20/2008 | 10/20/2008 | 1872072 | $25.20 |
| 10/20/2008 | 10/20/2008 | 1872073 | $96.41 |
| 10/20/2008 | 10/20/2008 | 1872074 | $71.94 |
| 10/20/2008 | 10/20/2008 | 1872075 | $93.52 |
| 10/20/2008 | 10/20/2008 | 1872076 | $33.00 |
| 10/20/2008 | 10/20/2008 | 1872077 | $98.28 |
| 10/20/2008 | 10/20/2008 | 1872078 | $25.20 |
| 10/20/2008 | 10/20/2008 | 1872079 | $12.95 |
| 10/20/2008 | 10/20/2008 | 1872080 | $46.82 |
| 10/20/2008 | 10/20/2008 | 1872081 | $93.52 |
| 10/20/2008 | 10/20/2008 | 1872082 | $99.00 |
| 10/20/2008 | 10/20/2008 | 1872083 | $16.00 |
| 10/20/2008 | 10/20/2008 | 1872084 | $93.52 |
| 10/20/2008 | 10/20/2008 | 1872085 | $25.20 |
| 10/20/2008 | 10/20/2008 | 1872086 | $21.56 |
| 10/20/2008 | 10/20/2008 | 1872087 | $25.20 |
| 10/20/2008 | 10/20/2008 | 1872088 | $212.25 |
| 10/20/2008 | 10/20/2008 | 1872089 | $96.41 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc., et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims
Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement
Of The Cases) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail<br><br>Filing Creditor Name: TELEDYNAMICS<br><br>Claim: 776<br>Invoice Total: **$15,423.08** | |

Invoice Detail — TELEDYNAMICS, Claim 776:

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/20/2008 | 10/20/2008 | 1872090 | $48.70 |
| 10/20/2008 | 10/20/2008 | 1872213 | $34.90 |
| 10/20/2008 | 10/20/2008 | 1872214 | $124.42 |
| 10/20/2008 | 10/20/2008 | 1872216 | $65.00 |
| 10/20/2008 | 10/20/2008 | 1872256 | $65.00 |
| 10/20/2008 | 10/20/2008 | 1872257 | $37.74 |
| 10/20/2008 | 10/20/2008 | 1872319 | $50.40 |
| 10/20/2008 | 10/20/2008 | 1872320 | $36.80 |
| 10/20/2008 | 10/20/2008 | 1872321 | $308.91 |
| | | Invoice Total: | **$15,423.08** |

**Second claim (1185):**

CLAIM TO BE MODIFIED:
Claim: 1185
Date Filed: 12/15/2008
Docketed Total: $40,380.49
Filing Creditor Name and Address:
TEMPLEINLAND
PO BOX 360853M
PITTSBURGH, PA 15251-6853

CLAIM AS DOCKETED*:
Claim Holder Name and Address
TEMPLEINLAND
PO BOX 360853M
PITTSBURGH, PA 15251-6853
Case Number: 08-35653
503(b)(9): $40,380.49
Unsecured:
Docketed Total: $40,380.49

GOODS OUTSIDE STATUTORY 20 DAY PERIOD:
Invoice Detail
Filing Creditor Name: TEMPLEINLAND
Claim: 1185
Invoice Total: $12,747.90

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/28/2008 | 10/08/2008 | 143896 | $12,747.90 |
| | | Invoice Total: | **$12,747.90** |

CLAIM AS MODIFIED:
Case Number: 08-35653
503(b)(9): $27,632.59
Unsecured: $12,747.90
Modified Total: $40,380.49

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims
Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement
Of The Cases) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|

**Claim: 771**

Date Filed:    12/10/2008

Docketed Total:    $1,309.44

Filing Creditor Name and Address:

TEN TRONICS CO LTD
NO 33 LANE 347 CHUNG SAN S RD
YUNG KANG CITY, UNKNOWN

*Claim as Docketed:*

Claim Holder Name and Address

TEN TRONICS CO LTD
NO 33 LANE 347 CHUNG SAN S RD
YUNG KANG CITY, UNKNOWN

Case Number:    08-35653

503(b)(9):    $1,309.44

Unsecured:

Docketed Total:    **$1,309.44**

*Goods Outside Statutory:*

Invoice Detail

Filing Creditor Name:    TEN TRONICS CO LTD

Claim:    771

Invoice Total:    **$1,309.44**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 09/01/2008 | 09/01/2008 | TT090808 | $1,309.44 |
| | Invoice Total: | | $1,309.44 |

*Claim as Modified:*

Case Number:    08-35653

503(b)(9):    $0.00

Unsecured:    $1,309.44

Modified Total:    **$1,309.44**

---

**Claim: 766**

Date Filed:    12/10/2008

Docketed Total:    $2,698.08

Filing Creditor Name and Address:

TEN TRONICS CO LTD
NO 33 LANE 347 CHUNG SAN S RD
YUNG KANG, 710
TAIWAN, PROVINCE OF CHINA

*Claim as Docketed:*

Claim Holder Name and Address

TEN TRONICS CO LTD
NO 33 LANE 347 CHUNG SAN S RD
YUNG KANG, 710
TAIWAN, PROVINCE OF CHINA

Case Number:    08-35653

503(b)(9):    $2,698.08

Unsecured:

Docketed Total:    **$2,698.08**

*Goods Outside Statutory:*

Invoice Detail

Filing Creditor Name:    TEN TRONICS CO LTD

Claim:    766

Invoice Total:    **$2,698.08**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/08/2008 | 10/08/2008 | TT101308 | $2,698.08 |
| | Invoice Total: | | $2,698.08 |

*Claim as Modified:*

Case Number:    08-35653

503(b)(9):    $0.00

Unsecured:    $2,698.08

Modified Total:    **$2,698.08**

---

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims
Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement
Of The Cases) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED |
|---|---|---|---|---|---|---|

### Claim: 587

**CLAIM TO BE MODIFIED**

Claim: 587
Date Filed:    12/04/2008
Docketed Total:    $6,454.00
Filing Creditor Name and Address:
  TKO ELECTRONIC INC
  31113 VIA COLINAS
  WESTLAKE VILLAGE, CA 91362

**CLAIM AS DOCKETED***

Claim Holder Name and Address

  TKO ELECTRONIC INC
  31113 VIA COLINAS
  WESTLAKE VILLAGE, CA 91362

Case Number:    08-35653
503(b)(9):    $6,454.00
Unsecured:
Docketed Total:    **$6,454.00**

**GOODS OUTSIDE STATUTORY 20 DAY PERIOD**

Invoice Detail

Filing Creditor Name:    TKO ELECTRONIC INC

Claim:    587
Invoice Total:    **$22.00**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/28/2008 | 09/04/2008 | 290183 | $22.00 |
| | | Invoice Total: | $22.00 |

**CLAIM AS MODIFIED**

Case Number:    08-35653
503(b)(9):    $6,432.00
Unsecured:    $22.00
Modified Total:    **$6,454.00**

### Claim: 508

**CLAIM TO BE MODIFIED**

Claim: 508
Date Filed:    12/01/2008
Docketed Total:    $200.13
Filing Creditor Name and Address:
  TUWAY WIRELESS
  2115 CITY LINE RD
  BETHLEHEM, PA 18017

**CLAIM AS DOCKETED***

Claim Holder Name and Address

  TUWAY WIRELESS
  2115 CITY LINE RD
  BETHLEHEM, PA 18017

Case Number:    08-35653
503(b)(9):    $200.13
Unsecured:
Docketed Total:    **$200.13**

**GOODS OUTSIDE STATUTORY 20 DAY PERIOD**

Invoice Detail

Filing Creditor Name:    TUWAY WIRELESS

Claim:    508
Invoice Total:    **$200.13**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/17/2008 | 10/17/2008 | 98298 | $200.13 |
| | | Invoice Total: | $200.13 |

**CLAIM AS MODIFIED**

Case Number:    08-35653
503(b)(9):    $0.00
Unsecured:    $200.13
Modified Total:    **$200.13**

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims
Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement
Of The Cases) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED |
|---|---|---|---|---|---|---|
| Claim: 1200 | Claim Holder Name and Address | Invoice Detail | | | | |
| Date Filed:   12/17/2008 | | | | | | |
| Docketed Total:    $1,370,708.71 | TWENTIETH CENTURY FOX HOME ENTERTAINMENT | Filing Creditor Name: | TWENTIETH CENTURY FOX HOME ENTERTAINMENT | | | |
| Filing Creditor Name and Address: | 2121 AVE OF THE STARS 14TH FL | | | | | |
| TWENTIETH CENTURY FOX HOME ENTERTAINMENT | LOS ANGELES, CA 90067 | Claim: | 1200 | | | |
| 2121 AVE OF THE STARS 14TH FL | | Invoice Total: | **$107,697.38** | | | |
| LOS ANGELES, CA 90067 | | INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT | Case Number:                08-35653 |
| | Case Number:                08-35653 | 10/10/2008 | 10/20/2008 | 46370236 | $15.66 | 503(b)(9):           $1,263,011.33 |
| | 503(b)(9):           $1,370,708.71 | 10/13/2008 | 10/20/2008 | 46370114 | $15.66 | |
| | Unsecured: | 10/13/2008 | 10/20/2008 | 46370115 | $15.66 | Unsecured:          $107,697.38 |
| | Docketed Total:       **$1,370,708.71** | 10/13/2008 | 10/20/2008 | 46370116 | $15.66 | Modified Total:      **$1,370,708.71** |
| | | 10/13/2008 | 10/20/2008 | 46370117 | $15.66 | |
| | | 10/13/2008 | 10/20/2008 | 46370119 | $15.66 | |
| | | 10/13/2008 | 10/20/2008 | 46370120 | $15.66 | |
| | | 10/13/2008 | 10/20/2008 | 46370121 | $15.66 | |
| | | 10/13/2008 | 10/20/2008 | 46370135 | $15.66 | |
| | | 10/13/2008 | 10/20/2008 | 46370142 | $15.66 | |
| | | 10/13/2008 | 10/20/2008 | 46370194 | $15.66 | |
| | | 10/13/2008 | 10/20/2008 | 46370228 | $15.66 | |
| | | 10/13/2008 | 10/20/2008 | 46370229 | $15.66 | |
| | | 10/13/2008 | 10/20/2008 | 46370230 | $15.66 | |
| | | 10/13/2008 | 10/20/2008 | 46370231 | $15.66 | |
| | | 10/13/2008 | 10/20/2008 | 46370233 | $15.66 | |
| | | 10/13/2008 | 10/20/2008 | 46370235 | $15.66 | |
| | | 10/13/2008 | 10/20/2008 | 46370238 | $15.66 | |
| | | 10/13/2008 | 10/20/2008 | 46370309 | $15.66 | |
| | | 10/13/2008 | 10/20/2008 | 46370311 | $15.66 | |
| | | 10/13/2008 | 10/20/2008 | 46986180 | $200.42 | |
| | | 10/13/2008 | 10/20/2008 | 46986181 | $159.86 | |
| | | 10/13/2008 | 10/20/2008 | 46986182 | $129.45 | |
| | | 10/13/2008 | 10/20/2008 | 46986183 | $61.38 | |
| | | 10/13/2008 | 10/20/2008 | 46986184 | $214.26 | |
| | | 10/13/2008 | 10/20/2008 | 46986220 | $184.77 | |
| | | 10/13/2008 | 10/20/2008 | 46986255 | $177.11 | |
| | | 10/13/2008 | 10/20/2008 | 46986256 | $203.23 | |
| | | 10/13/2008 | 10/20/2008 | 46986257 | $294.86 | |
| | | 10/13/2008 | 10/20/2008 | 46986258 | $92.07 | |

*      "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims
Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement
Of The Cases) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

Filing Creditor Name:    TWENTIETH CENTURY FOX
HOME ENTERTAINMENT

Claim:    1200

Invoice Total:    **$107,697.38**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/13/2008 | 10/20/2008 | 46986259 | $126.14 |
| 10/13/2008 | 10/20/2008 | 46986260 | $172.68 |
| 10/13/2008 | 10/20/2008 | 46986308 | $141.33 |
| 10/13/2008 | 10/20/2008 | 46986328 | $20.76 |
| 10/13/2008 | 10/20/2008 | 46986361 | $61.38 |
| 10/13/2008 | 10/20/2008 | 46986368 | $61.38 |
| 10/14/2008 | 10/20/2008 | 46370122 | $15.66 |
| 10/14/2008 | 10/20/2008 | 46370123 | $15.66 |
| 10/14/2008 | 10/20/2008 | 46370124 | $15.66 |
| 10/14/2008 | 10/20/2008 | 46370125 | $15.66 |
| 10/14/2008 | 10/20/2008 | 46370127 | $15.66 |
| 10/14/2008 | 10/20/2008 | 46370129 | $15.66 |
| 10/14/2008 | 10/20/2008 | 46370132 | $15.66 |
| 10/14/2008 | 10/20/2008 | 46370133 | $15.66 |
| 10/14/2008 | 10/20/2008 | 46370134 | $15.66 |
| 10/14/2008 | 10/20/2008 | 46370137 | $15.66 |
| 10/14/2008 | 10/20/2008 | 46370138 | $15.66 |
| 10/14/2008 | 10/20/2008 | 46370140 | $15.66 |
| 10/14/2008 | 10/20/2008 | 46370141 | $15.66 |
| 10/14/2008 | 10/20/2008 | 46370223 | $15.66 |
| 10/14/2008 | 10/20/2008 | 46370224 | $15.66 |
| 10/14/2008 | 10/20/2008 | 46370225 | $15.66 |
| 10/14/2008 | 10/20/2008 | 46370227 | $15.66 |
| 10/14/2008 | 10/20/2008 | 46370237 | $15.66 |
| 10/14/2008 | 10/20/2008 | 46370242 | $15.66 |
| 10/14/2008 | 10/20/2008 | 46999825 | $61.38 |
| 10/14/2008 | 10/20/2008 | 46999827 | $194.86 |
| 10/14/2008 | 10/20/2008 | 46999831 | $176.37 |
| 10/14/2008 | 10/20/2008 | 46999840 | $109.91 |
| 10/14/2008 | 10/20/2008 | 46999849 | $120.12 |
| 10/14/2008 | 10/20/2008 | 46999853 | $207.15 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

EXHIBIT A

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Modified

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED |
|---|---|---|---|---|---|---|
| | | Invoice Detail | | | | |
| | | Filing Creditor Name: | TWENTIETH CENTURY FOX HOME ENTERTAINMENT | | | |
| | | Claim: | 1200 | | | |
| | | Invoice Total: | **$107,697.38** | | | |
| | | INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT | |
| | | 10/14/2008 | 10/20/2008 | 46999855 | $101.39 | |
| | | 10/14/2008 | 10/20/2008 | 46999859 | $97.12 | |
| | | 10/14/2008 | 10/20/2008 | 46999863 | $105.82 | |
| | | 10/14/2008 | 10/20/2008 | 46999867 | $113.37 | |
| | | 10/14/2008 | 10/20/2008 | 46999870 | $201.68 | |
| | | 10/14/2008 | 10/20/2008 | 46999872 | $132.88 | |
| | | 10/14/2008 | 10/20/2008 | 46999879 | $290.08 | |
| | | 10/14/2008 | 10/20/2008 | 46999892 | $61.38 | |
| | | 10/14/2008 | 10/20/2008 | 46999894 | $61.65 | |
| | | 10/14/2008 | 10/20/2008 | 46999897 | $184.92 | |
| | | 10/14/2008 | 10/20/2008 | 46999913 | $324.47 | |
| | | 10/14/2008 | 10/20/2008 | 47000210 | $144.20 | |
| | | 10/14/2008 | 10/20/2008 | 47000212 | $164.31 | |
| | | 10/14/2008 | 10/20/2008 | 47000228 | $375.74 | |
| | | 10/14/2008 | 10/20/2008 | 47000271 | $157.79 | |
| | | 10/14/2008 | 10/20/2008 | 47000478 | $36.79 | |
| | | 10/14/2008 | 10/20/2008 | 47000494 | $110.18 | |
| | | 10/14/2008 | 10/20/2008 | 47000567 | $196.77 | |
| | | 10/14/2008 | 10/20/2008 | 47000654 | $61.38 | |
| | | 10/14/2008 | 10/20/2008 | 47000655 | $61.38 | |
| | | 10/14/2008 | 10/20/2008 | 47006129 | $220.36 | |
| | | 10/14/2008 | 10/20/2008 | 47006130 | $220.36 | |
| | | 10/14/2008 | 10/20/2008 | 47006131 | $330.54 | |
| | | 10/14/2008 | 10/20/2008 | 47006132 | $220.36 | |
| | | 10/14/2008 | 10/20/2008 | 47006133 | $220.36 | |
| | | 10/14/2008 | 10/20/2008 | 47006134 | $110.18 | |
| | | 10/14/2008 | 10/20/2008 | 47006135 | $110.18 | |
| | | 10/14/2008 | 10/20/2008 | 47006136 | $110.18 | |
| | | 10/14/2008 | 10/20/2008 | 47006137 | $220.36 | |
| | | 10/14/2008 | 10/20/2008 | 47006138 | $110.18 | |
| | | 10/14/2008 | 10/20/2008 | 47006139 | $220.36 | |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.    Debtors, Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims

Case No. 08-35653 (KRH)    Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement
Of The Cases) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED |
|---|---|---|---|---|---|---|
| | | Invoice Detail | | | | |
| | | Filing Creditor Name: | TWENTIETH CENTURY FOX HOME ENTERTAINMENT | | | |
| | | Claim: | 1200 | | | |
| | | Invoice Total: | **$107,697.38** | | | |
| | | INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT | |
| | | 10/14/2008 | 10/20/2008 | 47006140 | $330.54 | |
| | | 10/14/2008 | 10/20/2008 | 47006141 | $220.36 | |
| | | 10/14/2008 | 10/20/2008 | 47006142 | $110.18 | |
| | | 10/14/2008 | 10/20/2008 | 47006143 | $220.36 | |
| | | 10/14/2008 | 10/20/2008 | 47006147 | $220.36 | |
| | | 10/14/2008 | 10/20/2008 | 47006148 | $220.36 | |
| | | 10/14/2008 | 10/20/2008 | 47006149 | $220.36 | |
| | | 10/14/2008 | 10/20/2008 | 47006150 | $220.36 | |
| | | 10/14/2008 | 10/20/2008 | 47006152 | $110.18 | |
| | | 10/14/2008 | 10/20/2008 | 47006153 | $220.36 | |
| | | 10/14/2008 | 10/20/2008 | 47006154 | $110.18 | |
| | | 10/14/2008 | 10/20/2008 | 47006155 | $220.36 | |
| | | 10/14/2008 | 10/20/2008 | 47006156 | $220.36 | |
| | | 10/14/2008 | 10/20/2008 | 47006157 | $220.36 | |
| | | 10/14/2008 | 10/20/2008 | 47006158 | $220.36 | |
| | | 10/14/2008 | 10/20/2008 | 47006159 | $220.36 | |
| | | 10/14/2008 | 10/20/2008 | 47006160 | $110.18 | |
| | | 10/14/2008 | 10/20/2008 | 47006161 | $220.36 | |
| | | 10/14/2008 | 10/20/2008 | 47006162 | $220.36 | |
| | | 10/14/2008 | 10/20/2008 | 47006163 | $220.36 | |
| | | 10/14/2008 | 10/20/2008 | 47006164 | $110.18 | |
| | | 10/14/2008 | 10/20/2008 | 47006165 | $220.36 | |
| | | 10/14/2008 | 10/20/2008 | 47006166 | $220.36 | |
| | | 10/14/2008 | 10/20/2008 | 47006167 | $661.08 | |
| | | 10/14/2008 | 10/20/2008 | 47006168 | $110.18 | |
| | | 10/14/2008 | 10/20/2008 | 47006169 | $110.18 | |
| | | 10/14/2008 | 10/20/2008 | 47006170 | $220.36 | |
| | | 10/14/2008 | 10/20/2008 | 47006171 | $220.36 | |
| | | 10/14/2008 | 10/20/2008 | 47006172 | $220.36 | |
| | | 10/14/2008 | 10/20/2008 | 47006173 | $220.36 | |
| | | 10/14/2008 | 10/20/2008 | 47006174 | $110.18 | |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.    Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims

Case No. 08-35653 (KRH)    Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement
Of The Cases) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

Filing Creditor Name:     TWENTIETH CENTURY FOX
HOME ENTERTAINMENT

Claim:     1200

Invoice Total:     **$107,697.38**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/14/2008 | 10/20/2008 | 47006175 | $220.36 |
| 10/14/2008 | 10/20/2008 | 47006176 | $220.36 |
| 10/14/2008 | 10/20/2008 | 47006177 | $110.18 |
| 10/14/2008 | 10/20/2008 | 47006178 | $330.54 |
| 10/14/2008 | 10/20/2008 | 47006187 | $110.18 |
| 10/14/2008 | 10/20/2008 | 47006262 | $110.18 |
| 10/14/2008 | 10/20/2008 | 47006263 | $220.36 |
| 10/14/2008 | 10/20/2008 | 47006265 | $110.18 |
| 10/14/2008 | 10/20/2008 | 47006340 | $220.36 |
| 10/14/2008 | 10/20/2008 | 47006341 | $110.18 |
| 10/14/2008 | 10/20/2008 | 47006342 | $110.18 |
| 10/14/2008 | 10/20/2008 | 47006343 | $220.36 |
| 10/14/2008 | 10/20/2008 | 47006344 | $220.36 |
| 10/14/2008 | 10/20/2008 | 47006345 | $110.18 |
| 10/14/2008 | 10/20/2008 | 47006347 | $330.54 |
| 10/14/2008 | 10/20/2008 | 47006348 | $220.36 |
| 10/14/2008 | 10/20/2008 | 47006349 | $220.36 |
| 10/14/2008 | 10/20/2008 | 47006350 | $110.18 |
| 10/14/2008 | 10/20/2008 | 47006351 | $220.36 |
| 10/14/2008 | 10/20/2008 | 47006355 | $220.36 |
| 10/14/2008 | 10/20/2008 | 47006356 | $220.36 |
| 10/14/2008 | 10/20/2008 | 47006358 | $110.18 |
| 10/14/2008 | 10/20/2008 | 47006361 | $220.36 |
| 10/14/2008 | 10/20/2008 | 47006362 | $220.36 |
| 10/14/2008 | 10/20/2008 | 47006363 | $110.18 |
| 10/14/2008 | 10/20/2008 | 47006372 | $220.36 |
| 10/14/2008 | 10/20/2008 | 47006384 | $220.36 |
| 10/14/2008 | 10/20/2008 | 47006385 | $220.36 |
| 10/14/2008 | 10/20/2008 | 47006386 | $110.18 |
| 10/14/2008 | 10/20/2008 | 47006387 | $220.36 |
| 10/14/2008 | 10/20/2008 | 47006390 | $220.36 |

\*     "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

Filing Creditor Name: TWENTIETH CENTURY FOX HOME ENTERTAINMENT

Claim: 1200

Invoice Total: **$107,697.38**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/14/2008 | 10/20/2008 | 47006391 | $110.18 |
| 10/14/2008 | 10/20/2008 | 47006392 | $110.18 |
| 10/14/2008 | 10/20/2008 | 47006393 | $220.36 |
| 10/14/2008 | 10/20/2008 | 47006399 | $110.18 |
| 10/14/2008 | 10/20/2008 | 47006400 | $220.36 |
| 10/14/2008 | 10/20/2008 | 47006407 | $110.18 |
| 10/14/2008 | 10/20/2008 | 47006408 | $110.18 |
| 10/14/2008 | 10/20/2008 | 47006439 | $220.36 |
| 10/14/2008 | 10/20/2008 | 47006441 | $110.18 |
| 10/14/2008 | 10/20/2008 | 47006443 | $220.36 |
| 10/14/2008 | 10/20/2008 | 47006516 | $220.36 |
| 10/14/2008 | 10/20/2008 | 47006523 | $110.18 |
| 10/14/2008 | 10/20/2008 | 47006529 | $220.36 |
| 10/14/2008 | 10/20/2008 | 47006543 | $220.36 |
| 10/14/2008 | 10/20/2008 | 47006549 | $220.36 |
| 10/14/2008 | 10/20/2008 | 47006567 | $110.18 |
| 10/14/2008 | 10/20/2008 | 47006568 | $110.18 |
| 10/14/2008 | 10/20/2008 | 47006572 | $220.36 |
| 10/14/2008 | 10/20/2008 | 47006575 | $110.18 |
| 10/14/2008 | 10/20/2008 | 47006576 | $220.36 |
| 10/14/2008 | 10/20/2008 | 47006581 | $220.36 |
| 10/14/2008 | 10/20/2008 | 47006582 | $110.18 |
| 10/14/2008 | 10/20/2008 | 47006583 | $220.36 |
| 10/14/2008 | 10/20/2008 | 47006586 | $110.18 |
| 10/14/2008 | 10/20/2008 | 47006593 | $110.18 |
| 10/14/2008 | 10/20/2008 | 47006594 | $220.36 |
| 10/14/2008 | 10/20/2008 | 47006595 | $220.36 |
| 10/14/2008 | 10/20/2008 | 47006596 | $220.36 |
| 10/14/2008 | 10/20/2008 | 47006598 | $110.18 |
| 10/14/2008 | 10/20/2008 | 47006606 | $330.54 |
| 10/15/2008 | 10/20/2008 | 46370145 | $15.66 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims
Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement
Of The Cases) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

Filing Creditor Name:    TWENTIETH CENTURY FOX HOME ENTERTAINMENT

Claim:    1200

Invoice Total:    **$107,697.38**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/15/2008 | 10/20/2008 | 46370147 | $15.66 |
| 10/15/2008 | 10/20/2008 | 46370148 | $15.66 |
| 10/15/2008 | 10/20/2008 | 46370155 | $15.66 |
| 10/15/2008 | 10/20/2008 | 46370196 | $15.66 |
| 10/15/2008 | 10/20/2008 | 46370204 | $15.66 |
| 10/15/2008 | 10/20/2008 | 46370205 | $15.66 |
| 10/15/2008 | 10/20/2008 | 46370206 | $15.66 |
| 10/15/2008 | 10/20/2008 | 46370207 | $15.66 |
| 10/15/2008 | 10/20/2008 | 46370208 | $15.66 |
| 10/15/2008 | 10/20/2008 | 46370209 | $15.66 |
| 10/15/2008 | 10/20/2008 | 46370210 | $15.66 |
| 10/15/2008 | 10/20/2008 | 46370216 | $15.66 |
| 10/15/2008 | 10/20/2008 | 46370219 | $15.66 |
| 10/15/2008 | 10/20/2008 | 46370226 | $15.66 |
| 10/15/2008 | 10/20/2008 | 46370234 | $15.66 |
| 10/15/2008 | 10/20/2008 | 46370239 | $15.66 |
| 10/15/2008 | 10/20/2008 | 46370240 | $15.66 |
| 10/15/2008 | 10/20/2008 | 46370243 | $15.66 |
| 10/15/2008 | 10/20/2008 | 46370244 | $15.66 |
| 10/15/2008 | 10/20/2008 | 46370248 | $15.66 |
| 10/15/2008 | 10/20/2008 | 46370249 | $15.66 |
| 10/15/2008 | 10/20/2008 | 46370250 | $15.66 |
| 10/15/2008 | 10/20/2008 | 46370256 | $15.66 |
| 10/15/2008 | 10/20/2008 | 46370260 | $15.66 |
| 10/15/2008 | 10/20/2008 | 46370261 | $15.66 |
| 10/15/2008 | 10/20/2008 | 46370273 | $15.66 |
| 10/15/2008 | 10/20/2008 | 46370274 | $15.66 |
| 10/15/2008 | 10/20/2008 | 46370275 | $15.66 |
| 10/15/2008 | 10/20/2008 | 46370276 | $15.66 |
| 10/15/2008 | 10/20/2008 | 46370277 | $15.66 |
| 10/15/2008 | 10/20/2008 | 46370278 | $15.66 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims
Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement
Of The Cases) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

Filing Creditor Name: TWENTIETH CENTURY FOX HOME ENTERTAINMENT

Claim: 1200

Invoice Total: **$107,697.38**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/15/2008 | 10/20/2008 | 46370279 | $15.66 |
| 10/15/2008 | 10/20/2008 | 46370280 | $15.66 |
| 10/15/2008 | 10/20/2008 | 46370281 | $15.66 |
| 10/15/2008 | 10/20/2008 | 46370282 | $15.66 |
| 10/15/2008 | 10/20/2008 | 46370283 | $15.66 |
| 10/15/2008 | 10/20/2008 | 46370284 | $15.66 |
| 10/15/2008 | 10/20/2008 | 46370285 | $15.66 |
| 10/15/2008 | 10/20/2008 | 46370286 | $15.66 |
| 10/15/2008 | 10/20/2008 | 46370287 | $15.66 |
| 10/15/2008 | 10/20/2008 | 46370288 | $15.66 |
| 10/15/2008 | 10/20/2008 | 46370289 | $15.66 |
| 10/15/2008 | 10/20/2008 | 46370290 | $15.66 |
| 10/15/2008 | 10/20/2008 | 46370291 | $15.66 |
| 10/15/2008 | 10/20/2008 | 46370292 | $15.66 |
| 10/15/2008 | 10/20/2008 | 46370298 | $15.66 |
| 10/15/2008 | 10/20/2008 | 46370303 | $15.66 |
| 10/15/2008 | 10/20/2008 | 46370304 | $15.66 |
| 10/15/2008 | 10/20/2008 | 46370305 | $15.66 |
| 10/15/2008 | 10/20/2008 | 46370306 | $15.66 |
| 10/15/2008 | 10/20/2008 | 46370308 | $15.66 |
| 10/15/2008 | 10/20/2008 | 46370310 | $15.66 |
| 10/15/2008 | 10/20/2008 | 46370312 | $15.66 |
| 10/15/2008 | 10/20/2008 | 46370313 | $15.66 |
| 10/15/2008 | 10/20/2008 | 47000754 | $55.54 |
| 10/15/2008 | 10/20/2008 | 47006425 | $220.36 |
| 10/15/2008 | 10/20/2008 | 47019020 | $187.95 |
| 10/15/2008 | 10/20/2008 | 47019172 | $137.63 |
| 10/15/2008 | 10/20/2008 | 47019184 | $179.29 |
| 10/16/2008 | 10/20/2008 | 46370143 | $15.66 |
| 10/16/2008 | 10/20/2008 | 46370144 | $15.66 |
| 10/16/2008 | 10/20/2008 | 46370146 | $15.66 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

Filing Creditor Name:     TWENTIETH CENTURY FOX
HOME ENTERTAINMENT

Claim:     1200

Invoice Total:     **$107,697.38**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/16/2008 | 10/20/2008 | 46370149 | $15.66 |
| 10/16/2008 | 10/20/2008 | 46370150 | $15.66 |
| 10/16/2008 | 10/20/2008 | 46370151 | $15.66 |
| 10/16/2008 | 10/20/2008 | 46370152 | $15.66 |
| 10/16/2008 | 10/20/2008 | 46370153 | $15.66 |
| 10/16/2008 | 10/20/2008 | 46370154 | $15.66 |
| 10/16/2008 | 10/20/2008 | 46370156 | $15.66 |
| 10/16/2008 | 10/20/2008 | 46370157 | $15.66 |
| 10/16/2008 | 10/20/2008 | 46370158 | $15.66 |
| 10/16/2008 | 10/20/2008 | 46370159 | $15.66 |
| 10/16/2008 | 10/20/2008 | 46370160 | $15.66 |
| 10/16/2008 | 10/20/2008 | 46370161 | $15.66 |
| 10/16/2008 | 10/20/2008 | 46370162 | $15.66 |
| 10/16/2008 | 10/20/2008 | 46370163 | $15.66 |
| 10/16/2008 | 10/20/2008 | 46370164 | $15.66 |
| 10/16/2008 | 10/20/2008 | 46370165 | $15.66 |
| 10/16/2008 | 10/20/2008 | 46370166 | $15.66 |
| 10/16/2008 | 10/20/2008 | 46370168 | $15.66 |
| 10/16/2008 | 10/20/2008 | 46370170 | $15.66 |
| 10/16/2008 | 10/20/2008 | 46370171 | $15.66 |
| 10/16/2008 | 10/20/2008 | 46370173 | $15.66 |
| 10/16/2008 | 10/20/2008 | 46370174 | $15.66 |
| 10/16/2008 | 10/20/2008 | 46370176 | $15.66 |
| 10/16/2008 | 10/20/2008 | 46370178 | $15.66 |
| 10/16/2008 | 10/20/2008 | 46370179 | $15.66 |
| 10/16/2008 | 10/20/2008 | 46370180 | $15.66 |
| 10/16/2008 | 10/20/2008 | 46370181 | $15.66 |
| 10/16/2008 | 10/20/2008 | 46370182 | $15.66 |
| 10/16/2008 | 10/20/2008 | 46370183 | $15.66 |
| 10/16/2008 | 10/20/2008 | 46370188 | $15.66 |
| 10/16/2008 | 10/20/2008 | 46370189 | $15.66 |

\*     "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|

Invoice Detail

Filing Creditor Name: TWENTIETH CENTURY FOX HOME ENTERTAINMENT

Claim: 1200

Invoice Total: **$107,697.38**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/16/2008 | 10/20/2008 | 46370191 | $15.66 |
| 10/16/2008 | 10/20/2008 | 46370192 | $15.66 |
| 10/16/2008 | 10/20/2008 | 46370193 | $15.66 |
| 10/16/2008 | 10/20/2008 | 46370197 | $15.66 |
| 10/16/2008 | 10/20/2008 | 46370198 | $15.66 |
| 10/16/2008 | 10/20/2008 | 46370199 | $15.66 |
| 10/16/2008 | 10/20/2008 | 46370200 | $15.66 |
| 10/16/2008 | 10/20/2008 | 46370201 | $15.66 |
| 10/16/2008 | 10/20/2008 | 46370202 | $15.66 |
| 10/16/2008 | 10/20/2008 | 46370203 | $15.66 |
| 10/16/2008 | 10/20/2008 | 46370211 | $15.66 |
| 10/16/2008 | 10/20/2008 | 46370212 | $15.66 |
| 10/16/2008 | 10/20/2008 | 46370213 | $15.66 |
| 10/16/2008 | 10/20/2008 | 46370214 | $15.66 |
| 10/16/2008 | 10/20/2008 | 46370215 | $15.66 |
| 10/16/2008 | 10/20/2008 | 46370218 | $15.66 |
| 10/16/2008 | 10/20/2008 | 46370220 | $15.66 |
| 10/16/2008 | 10/20/2008 | 46370221 | $15.66 |
| 10/16/2008 | 10/20/2008 | 46370222 | $15.66 |
| 10/16/2008 | 10/20/2008 | 46370245 | $15.66 |
| 10/16/2008 | 10/20/2008 | 46370246 | $15.66 |
| 10/16/2008 | 10/20/2008 | 46370247 | $15.66 |
| 10/16/2008 | 10/20/2008 | 46370251 | $15.66 |
| 10/16/2008 | 10/20/2008 | 46370252 | $15.66 |
| 10/16/2008 | 10/20/2008 | 46370253 | $15.66 |
| 10/16/2008 | 10/20/2008 | 46370254 | $15.66 |
| 10/16/2008 | 10/20/2008 | 46370255 | $15.66 |
| 10/16/2008 | 10/20/2008 | 46370257 | $15.66 |
| 10/16/2008 | 10/20/2008 | 46370258 | $15.66 |
| 10/16/2008 | 10/20/2008 | 46370262 | $15.66 |
| 10/16/2008 | 10/20/2008 | 46370263 | $15.66 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

Filing Creditor Name:  TWENTIETH CENTURY FOX HOME ENTERTAINMENT

Claim: 1200

Invoice Total: **$107,697.38**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/16/2008 | 10/20/2008 | 46370264 | $15.66 |
| 10/16/2008 | 10/20/2008 | 46370265 | $15.66 |
| 10/16/2008 | 10/20/2008 | 46370266 | $15.66 |
| 10/16/2008 | 10/20/2008 | 46370267 | $15.66 |
| 10/16/2008 | 10/20/2008 | 46370268 | $15.66 |
| 10/16/2008 | 10/20/2008 | 46370269 | $15.66 |
| 10/16/2008 | 10/20/2008 | 46370270 | $15.66 |
| 10/16/2008 | 10/20/2008 | 46370271 | $15.66 |
| 10/16/2008 | 10/20/2008 | 46370272 | $15.66 |
| 10/16/2008 | 10/20/2008 | 46370293 | $15.66 |
| 10/16/2008 | 10/20/2008 | 46370294 | $15.66 |
| 10/16/2008 | 10/20/2008 | 46370295 | $15.66 |
| 10/16/2008 | 10/20/2008 | 46370296 | $15.66 |
| 10/16/2008 | 10/20/2008 | 46370297 | $15.66 |
| 10/16/2008 | 10/20/2008 | 46370299 | $15.66 |
| 10/16/2008 | 10/20/2008 | 46370300 | $15.66 |
| 10/16/2008 | 10/20/2008 | 46370301 | $15.66 |
| 10/16/2008 | 10/20/2008 | 46370302 | $15.66 |
| 10/16/2008 | 10/20/2008 | 46370307 | $15.66 |
| 10/16/2008 | 10/20/2008 | 47019129 | $256.99 |
| 10/16/2008 | 10/20/2008 | 47019130 | $118.71 |
| 10/16/2008 | 10/20/2008 | 47034952 | $187.91 |
| 10/16/2008 | 10/20/2008 | 47034955 | $173.26 |
| 10/16/2008 | 10/20/2008 | 47034957 | $200.73 |
| 10/16/2008 | 10/20/2008 | 47034959 | $143.91 |
| 10/16/2008 | 10/20/2008 | 47034960 | $198.25 |
| 10/16/2008 | 10/20/2008 | 47034962 | $138.92 |
| 10/16/2008 | 10/20/2008 | 47034964 | $130.67 |
| 10/16/2008 | 10/20/2008 | 47034965 | $243.36 |
| 10/16/2008 | 10/20/2008 | 47034966 | $175.73 |
| 10/16/2008 | 10/20/2008 | 47034969 | $217.14 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims
Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement
Of The Cases) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED |
|---|---|---|---|---|---|---|
| | | Invoice Detail | | | | |
| | | Filing Creditor Name: | TWENTIETH CENTURY FOX HOME ENTERTAINMENT | | | |
| | | Claim: | 1200 | | | |
| | | Invoice Total: | **$107,697.38** | | | |
| | | INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT | |
| | | 10/16/2008 | 10/20/2008 | 47034970 | $234.97 | |
| | | 10/16/2008 | 10/20/2008 | 47034971 | $216.45 | |
| | | 10/16/2008 | 10/20/2008 | 47034973 | $210.95 | |
| | | 10/16/2008 | 10/20/2008 | 47034978 | $204.02 | |
| | | 10/16/2008 | 10/20/2008 | 47034979 | $228.92 | |
| | | 10/16/2008 | 10/20/2008 | 47034980 | $202.86 | |
| | | 10/16/2008 | 10/20/2008 | 47034981 | $156.25 | |
| | | 10/16/2008 | 10/20/2008 | 47034982 | $222.88 | |
| | | 10/16/2008 | 10/20/2008 | 47034983 | $154.60 | |
| | | 10/16/2008 | 10/20/2008 | 47034984 | $185.52 | |
| | | 10/16/2008 | 10/20/2008 | 47034987 | $249.10 | |
| | | 10/16/2008 | 10/20/2008 | 47034988 | $200.89 | |
| | | 10/16/2008 | 10/20/2008 | 47034990 | $151.75 | |
| | | 10/16/2008 | 10/20/2008 | 47034991 | $189.65 | |
| | | 10/16/2008 | 10/20/2008 | 47034992 | $126.31 | |
| | | 10/16/2008 | 10/20/2008 | 47034993 | $160.62 | |
| | | 10/16/2008 | 10/20/2008 | 47034994 | $142.41 | |
| | | 10/16/2008 | 10/20/2008 | 47034995 | $130.10 | |
| | | 10/16/2008 | 10/20/2008 | 47034996 | $195.09 | |
| | | 10/16/2008 | 10/20/2008 | 47034997 | $138.83 | |
| | | 10/16/2008 | 10/20/2008 | 47035000 | $198.00 | |
| | | 10/16/2008 | 10/20/2008 | 47035001 | $191.96 | |
| | | 10/16/2008 | 10/20/2008 | 47035002 | $61.38 | |
| | | 10/16/2008 | 10/20/2008 | 47035003 | $100.73 | |
| | | 10/16/2008 | 10/20/2008 | 47035007 | $188.19 | |
| | | 10/16/2008 | 10/20/2008 | 47035008 | $61.38 | |
| | | 10/16/2008 | 10/20/2008 | 47035009 | $214.09 | |
| | | 10/16/2008 | 10/20/2008 | 47035010 | $61.38 | |
| | | 10/16/2008 | 10/20/2008 | 47035011 | $129.40 | |
| | | 10/16/2008 | 10/20/2008 | 47035012 | $92.07 | |
| | | 10/16/2008 | 10/20/2008 | 47035013 | $187.88 | |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims
Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement
Of The Cases) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

Filing Creditor Name:    TWENTIETH CENTURY FOX
                         HOME ENTERTAINMENT

Claim:              1200

Invoice Total:      **$107,697.38**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/16/2008 | 10/20/2008 | 47035014 | $30.69 |
| 10/16/2008 | 10/20/2008 | 47035018 | $138.55 |
| 10/16/2008 | 10/20/2008 | 47035020 | $195.81 |
| 10/16/2008 | 10/20/2008 | 47035021 | $61.38 |
| 10/16/2008 | 10/20/2008 | 47035024 | $130.64 |
| 10/16/2008 | 10/20/2008 | 47035026 | $123.37 |
| 10/16/2008 | 10/20/2008 | 47035028 | $61.38 |
| 10/16/2008 | 10/20/2008 | 47035030 | $178.78 |
| 10/16/2008 | 10/20/2008 | 47035031 | $61.38 |
| 10/16/2008 | 10/20/2008 | 47035033 | $155.10 |
| 10/16/2008 | 10/20/2008 | 47035035 | $61.38 |
| 10/16/2008 | 10/20/2008 | 47035037 | $347.56 |
| 10/16/2008 | 10/20/2008 | 47035040 | $92.07 |
| 10/16/2008 | 10/20/2008 | 47035042 | $247.02 |
| 10/16/2008 | 10/20/2008 | 47035044 | $61.38 |
| 10/16/2008 | 10/20/2008 | 47035046 | $120.82 |
| 10/16/2008 | 10/20/2008 | 47035048 | $61.38 |
| 10/16/2008 | 10/20/2008 | 47035050 | $185.14 |
| 10/16/2008 | 10/20/2008 | 47035051 | $239.62 |
| 10/16/2008 | 10/20/2008 | 47035053 | $128.95 |
| 10/16/2008 | 10/20/2008 | 47035054 | $214.28 |
| 10/16/2008 | 10/20/2008 | 47035055 | $92.07 |
| 10/16/2008 | 10/20/2008 | 47035058 | $61.38 |
| 10/16/2008 | 10/20/2008 | 47035062 | $61.38 |
| 10/16/2008 | 10/20/2008 | 47035063 | $61.38 |
| 10/16/2008 | 10/20/2008 | 47035064 | $190.37 |
| 10/16/2008 | 10/20/2008 | 47035067 | $61.38 |
| 10/16/2008 | 10/20/2008 | 47035069 | $92.07 |
| 10/16/2008 | 10/20/2008 | 47035071 | $401.55 |
| 10/16/2008 | 10/20/2008 | 47035073 | $61.38 |
| 10/16/2008 | 10/20/2008 | 47035075 | $119.97 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED |
|---|---|---|---|---|---|---|
| | | Invoice Detail | | | | |
| | | Filing Creditor Name: | TWENTIETH CENTURY FOX HOME ENTERTAINMENT | | | |
| | | Claim: | 1200 | | | |
| | | Invoice Total: | **$107,697.38** | | | |
| | | INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT | |
| | | 10/16/2008 | 10/20/2008 | 47035076 | $184.91 | |
| | | 10/16/2008 | 10/20/2008 | 47035080 | $202.83 | |
| | | 10/16/2008 | 10/20/2008 | 47035083 | $214.01 | |
| | | 10/16/2008 | 10/20/2008 | 47035085 | $255.52 | |
| | | 10/16/2008 | 10/20/2008 | 47035086 | $157.43 | |
| | | 10/16/2008 | 10/20/2008 | 47035087 | $188.61 | |
| | | 10/16/2008 | 10/20/2008 | 47035088 | $147.12 | |
| | | 10/16/2008 | 10/20/2008 | 47035090 | $61.38 | |
| | | 10/16/2008 | 10/20/2008 | 47035092 | $61.38 | |
| | | 10/16/2008 | 10/20/2008 | 47035095 | $61.38 | |
| | | 10/16/2008 | 10/20/2008 | 47035100 | $190.11 | |
| | | 10/16/2008 | 10/20/2008 | 47035101 | $92.07 | |
| | | 10/16/2008 | 10/20/2008 | 47035103 | $178.78 | |
| | | 10/16/2008 | 10/20/2008 | 47035105 | $1,006.77 | |
| | | 10/16/2008 | 10/20/2008 | 47035106 | $219.37 | |
| | | 10/16/2008 | 10/20/2008 | 47035107 | $92.07 | |
| | | 10/16/2008 | 10/20/2008 | 47035109 | $61.38 | |
| | | 10/16/2008 | 10/20/2008 | 47035110 | $219.85 | |
| | | 10/16/2008 | 10/20/2008 | 47035113 | $30.69 | |
| | | 10/16/2008 | 10/20/2008 | 47035114 | $172.38 | |
| | | 10/16/2008 | 10/20/2008 | 47035115 | $61.38 | |
| | | 10/16/2008 | 10/20/2008 | 47035117 | $229.40 | |
| | | 10/16/2008 | 10/20/2008 | 47035119 | $127.91 | |
| | | 10/16/2008 | 10/20/2008 | 47035120 | $61.38 | |
| | | 10/16/2008 | 10/20/2008 | 47035122 | $111.65 | |
| | | 10/16/2008 | 10/20/2008 | 47035123 | $61.38 | |
| | | 10/16/2008 | 10/20/2008 | 47035125 | $175.65 | |
| | | 10/16/2008 | 10/20/2008 | 47035126 | $30.69 | |
| | | 10/16/2008 | 10/20/2008 | 47035127 | $210.24 | |
| | | 10/16/2008 | 10/20/2008 | 47035130 | $253.10 | |
| | | 10/16/2008 | 10/20/2008 | 47035132 | $257.94 | |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims
Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement
Of The Cases) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

Filing Creditor Name: TWENTIETH CENTURY FOX HOME ENTERTAINMENT

Claim: 1200

Invoice Total: $107,697.38

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/16/2008 | 10/20/2008 | 47035134 | $61.38 |
| 10/16/2008 | 10/20/2008 | 47035135 | $210.81 |
| 10/16/2008 | 10/20/2008 | 47035137 | $187.55 |
| 10/16/2008 | 10/20/2008 | 47035138 | $221.31 |
| 10/16/2008 | 10/20/2008 | 47035139 | $92.07 |
| 10/16/2008 | 10/20/2008 | 47035141 | $156.64 |
| 10/16/2008 | 10/20/2008 | 47035143 | $198.87 |
| 10/16/2008 | 10/20/2008 | 47035146 | $30.69 |
| 10/16/2008 | 10/20/2008 | 47035148 | $61.38 |
| 10/16/2008 | 10/20/2008 | 47035150 | $61.38 |
| 10/16/2008 | 10/20/2008 | 47035152 | $141.67 |
| 10/16/2008 | 10/20/2008 | 47035155 | $229.44 |
| 10/16/2008 | 10/20/2008 | 47035156 | $162.22 |
| 10/16/2008 | 10/20/2008 | 47035157 | $204.70 |
| 10/16/2008 | 10/20/2008 | 47035158 | $121.50 |
| 10/16/2008 | 10/20/2008 | 47035159 | $235.92 |
| 10/16/2008 | 10/20/2008 | 47035160 | $206.39 |
| 10/16/2008 | 10/20/2008 | 47035161 | $147.41 |
| 10/16/2008 | 10/20/2008 | 47035162 | $193.09 |
| 10/16/2008 | 10/20/2008 | 47035165 | $265.61 |
| 10/16/2008 | 10/20/2008 | 47035166 | $61.38 |
| 10/16/2008 | 10/20/2008 | 47035172 | $182.88 |
| 10/16/2008 | 10/20/2008 | 47035178 | $30.69 |
| 10/16/2008 | 10/20/2008 | 47035184 | $30.69 |
| 10/16/2008 | 10/20/2008 | 47035186 | $61.38 |
| 10/16/2008 | 10/20/2008 | 47035189 | $92.07 |
| 10/16/2008 | 10/20/2008 | 47035192 | $260.00 |
| 10/16/2008 | 10/20/2008 | 47035193 | $200.27 |
| 10/16/2008 | 10/20/2008 | 47035194 | $327.45 |
| 10/16/2008 | 10/20/2008 | 47035196 | $209.90 |
| 10/16/2008 | 10/20/2008 | 47035197 | $30.69 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims
Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement
Of The Cases) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

Filing Creditor Name: TWENTIETH CENTURY FOX HOME ENTERTAINMENT

Claim: 1200

Invoice Total: **$107,697.38**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/16/2008 | 10/20/2008 | 47035198 | $135.86 |
| 10/16/2008 | 10/20/2008 | 47035199 | $92.07 |
| 10/16/2008 | 10/20/2008 | 47035200 | $112.76 |
| 10/16/2008 | 10/20/2008 | 47035201 | $30.69 |
| 10/16/2008 | 10/20/2008 | 47035203 | $61.38 |
| 10/16/2008 | 10/20/2008 | 47035204 | $61.38 |
| 10/16/2008 | 10/20/2008 | 47035206 | $135.08 |
| 10/16/2008 | 10/20/2008 | 47035211 | $92.07 |
| 10/16/2008 | 10/20/2008 | 47035215 | $211.86 |
| 10/16/2008 | 10/20/2008 | 47035216 | $225.10 |
| 10/16/2008 | 10/20/2008 | 47035217 | $233.34 |
| 10/16/2008 | 10/20/2008 | 47035218 | $92.07 |
| 10/16/2008 | 10/20/2008 | 47035219 | $234.94 |
| 10/16/2008 | 10/20/2008 | 47035220 | $61.38 |
| 10/16/2008 | 10/20/2008 | 47035221 | $121.05 |
| 10/16/2008 | 10/20/2008 | 47035222 | $61.38 |
| 10/16/2008 | 10/20/2008 | 47035223 | $140.86 |
| 10/16/2008 | 10/20/2008 | 47035224 | $180.57 |
| 10/16/2008 | 10/20/2008 | 47035225 | $100.27 |
| 10/16/2008 | 10/20/2008 | 47035226 | $213.43 |
| 10/16/2008 | 10/20/2008 | 47035227 | $163.42 |
| 10/16/2008 | 10/20/2008 | 47035228 | $36.79 |
| 10/16/2008 | 10/20/2008 | 47035229 | $267.64 |
| 10/16/2008 | 10/20/2008 | 47035230 | $61.38 |
| 10/16/2008 | 10/20/2008 | 47035231 | $247.92 |
| 10/16/2008 | 10/20/2008 | 47035232 | $92.07 |
| 10/16/2008 | 10/20/2008 | 47035233 | $120.02 |
| 10/16/2008 | 10/20/2008 | 47035234 | $225.81 |
| 10/16/2008 | 10/20/2008 | 47035235 | $61.38 |
| 10/16/2008 | 10/20/2008 | 47035236 | $201.17 |
| 10/16/2008 | 10/20/2008 | 47035237 | $118.78 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED |
|---|---|---|---|---|---|---|
| | | Invoice Detail | | | | |
| | | Filing Creditor Name: | TWENTIETH CENTURY FOX HOME ENTERTAINMENT | | | |
| | | Claim: | 1200 | | | |
| | | Invoice Total: | **$107,697.38** | | | |
| | | INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT | |
| | | 10/16/2008 | 10/20/2008 | 47035238 | $202.39 | |
| | | 10/16/2008 | 10/20/2008 | 47035239 | $140.11 | |
| | | 10/16/2008 | 10/20/2008 | 47035240 | $262.46 | |
| | | 10/16/2008 | 10/20/2008 | 47035242 | $30.69 | |
| | | 10/16/2008 | 10/20/2008 | 47035243 | $173.98 | |
| | | 10/16/2008 | 10/20/2008 | 47035244 | $325.23 | |
| | | 10/16/2008 | 10/20/2008 | 47035247 | $266.22 | |
| | | 10/16/2008 | 10/20/2008 | 47035248 | $127.89 | |
| | | 10/16/2008 | 10/20/2008 | 47035250 | $181.63 | |
| | | 10/16/2008 | 10/20/2008 | 47035251 | $157.30 | |
| | | 10/16/2008 | 10/20/2008 | 47035252 | $207.29 | |
| | | 10/16/2008 | 10/20/2008 | 47035253 | $194.62 | |
| | | 10/16/2008 | 10/20/2008 | 47035254 | $212.97 | |
| | | 10/16/2008 | 10/20/2008 | 47035255 | $235.38 | |
| | | 10/16/2008 | 10/20/2008 | 47035256 | $217.64 | |
| | | 10/16/2008 | 10/20/2008 | 47035257 | $185.63 | |
| | | 10/16/2008 | 10/20/2008 | 47035259 | $148.93 | |
| | | 10/16/2008 | 10/20/2008 | 47035261 | $214.46 | |
| | | 10/16/2008 | 10/20/2008 | 47035262 | $241.71 | |
| | | 10/16/2008 | 10/20/2008 | 47035263 | $189.34 | |
| | | 10/16/2008 | 10/20/2008 | 47035264 | $288.41 | |
| | | 10/16/2008 | 10/20/2008 | 47035266 | $182.34 | |
| | | 10/16/2008 | 10/20/2008 | 47035268 | $216.78 | |
| | | 10/16/2008 | 10/20/2008 | 47035269 | $202.52 | |
| | | 10/16/2008 | 10/20/2008 | 47035270 | $196.62 | |
| | | 10/16/2008 | 10/20/2008 | 47035271 | $221.85 | |
| | | 10/16/2008 | 10/20/2008 | 47035272 | $185.81 | |
| | | 10/16/2008 | 10/20/2008 | 47035273 | $189.36 | |
| | | 10/16/2008 | 10/20/2008 | 47035274 | $187.14 | |
| | | 10/16/2008 | 10/20/2008 | 47035275 | $177.75 | |
| | | 10/16/2008 | 10/20/2008 | 47035277 | $212.99 | |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims
Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement
Of The Cases) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

Filing Creditor Name: TWENTIETH CENTURY FOX HOME ENTERTAINMENT

Claim: 1200

Invoice Total: **$107,697.38**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/16/2008 | 10/20/2008 | 47035278 | $156.53 |
| 10/16/2008 | 10/20/2008 | 47035280 | $380.53 |
| 10/16/2008 | 10/20/2008 | 47035284 | $163.70 |
| 10/16/2008 | 10/20/2008 | 47035285 | $135.29 |
| 10/16/2008 | 10/20/2008 | 47035287 | $123.01 |
| 10/16/2008 | 10/20/2008 | 47035289 | $194.19 |
| 10/16/2008 | 10/20/2008 | 47035290 | $170.05 |
| 10/16/2008 | 10/20/2008 | 47035291 | $190.38 |
| 10/16/2008 | 10/20/2008 | 47035293 | $224.42 |
| 10/16/2008 | 10/20/2008 | 47035294 | $197.25 |
| 10/16/2008 | 10/20/2008 | 47035295 | $92.07 |
| 10/16/2008 | 10/20/2008 | 47035298 | $119.48 |
| 10/16/2008 | 10/20/2008 | 47035299 | $137.97 |
| 10/16/2008 | 10/20/2008 | 47035300 | $142.40 |
| 10/16/2008 | 10/20/2008 | 47035302 | $30.69 |
| 10/16/2008 | 10/20/2008 | 47035303 | $196.19 |
| 10/16/2008 | 10/20/2008 | 47035304 | $158.91 |
| 10/16/2008 | 10/20/2008 | 47035305 | $61.38 |
| 10/16/2008 | 10/20/2008 | 47035306 | $157.85 |
| 10/16/2008 | 10/20/2008 | 47035307 | $195.27 |
| 10/16/2008 | 10/20/2008 | 47035311 | $209.83 |
| 10/16/2008 | 10/20/2008 | 47035312 | $92.07 |
| 10/16/2008 | 10/20/2008 | 47035313 | $167.87 |
| 10/16/2008 | 10/20/2008 | 47035314 | $179.58 |
| 10/16/2008 | 10/20/2008 | 47035315 | $61.38 |
| 10/16/2008 | 10/20/2008 | 47035316 | $360.80 |
| 10/16/2008 | 10/20/2008 | 47035317 | $162.52 |
| 10/16/2008 | 10/20/2008 | 47035318 | $182.05 |
| 10/16/2008 | 10/20/2008 | 47035319 | $136.57 |
| 10/16/2008 | 10/20/2008 | 47035320 | $260.61 |
| 10/16/2008 | 10/20/2008 | 47035321 | $61.38 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|

Invoice Detail

Filing Creditor Name:     TWENTIETH CENTURY FOX
                          HOME ENTERTAINMENT

Claim:                    1200

Invoice Total:            **$107,697.38**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/16/2008 | 10/20/2008 | 47035322 | $139.85 |
| 10/16/2008 | 10/20/2008 | 47035323 | $208.72 |
| 10/16/2008 | 10/20/2008 | 47035324 | $61.38 |
| 10/16/2008 | 10/20/2008 | 47035325 | $198.17 |
| 10/16/2008 | 10/20/2008 | 47035326 | $191.35 |
| 10/16/2008 | 10/20/2008 | 47035327 | $252.52 |
| 10/16/2008 | 10/20/2008 | 47035328 | $61.38 |
| 10/16/2008 | 10/20/2008 | 47035329 | $110.58 |
| 10/16/2008 | 10/20/2008 | 47035330 | $61.38 |
| 10/16/2008 | 10/20/2008 | 47035331 | $164.60 |
| 10/16/2008 | 10/20/2008 | 47035332 | $187.67 |
| 10/16/2008 | 10/20/2008 | 47035333 | $202.80 |
| 10/16/2008 | 10/20/2008 | 47035334 | $92.07 |
| 10/16/2008 | 10/20/2008 | 47035335 | $189.99 |
| 10/16/2008 | 10/20/2008 | 47035336 | $92.07 |
| 10/16/2008 | 10/20/2008 | 47035337 | $61.38 |
| 10/16/2008 | 10/20/2008 | 47035338 | $73.58 |
| 10/16/2008 | 10/20/2008 | 47035339 | $156.92 |
| 10/16/2008 | 10/20/2008 | 47035340 | $143.25 |
| 10/16/2008 | 10/20/2008 | 47035341 | $141.37 |
| 10/16/2008 | 10/20/2008 | 47035342 | $241.23 |
| 10/16/2008 | 10/20/2008 | 47035343 | $61.38 |
| 10/16/2008 | 10/20/2008 | 47035345 | $203.63 |
| 10/16/2008 | 10/20/2008 | 47035347 | $401.69 |
| 10/16/2008 | 10/20/2008 | 47035349 | $174.71 |
| 10/16/2008 | 10/20/2008 | 47035353 | $209.01 |
| 10/16/2008 | 10/20/2008 | 47035354 | $231.27 |
| 10/16/2008 | 10/20/2008 | 47035356 | $569.82 |
| 10/16/2008 | 10/20/2008 | 47035359 | $278.13 |
| 10/16/2008 | 10/20/2008 | 47035361 | $169.25 |
| 10/16/2008 | 10/20/2008 | 47035363 | $261.00 |

*     "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims
Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement
Of The Cases) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED |
|---|---|---|---|---|---|---|
| | | Invoice Detail | | | | |
| | | Filing Creditor Name: | TWENTIETH CENTURY FOX HOME ENTERTAINMENT | | | |
| | | Claim: | 1200 | | | |
| | | Invoice Total: | **$107,697.38** | | | |
| | | INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT | |
| | | 10/16/2008 | 10/20/2008 | 47035365 | $115.14 | |
| | | 10/16/2008 | 10/20/2008 | 47035367 | $263.62 | |
| | | 10/16/2008 | 10/20/2008 | 47035369 | $121.11 | |
| | | 10/16/2008 | 10/20/2008 | 47035371 | $92.07 | |
| | | 10/16/2008 | 10/20/2008 | 47035372 | $175.29 | |
| | | 10/16/2008 | 10/20/2008 | 47035374 | $247.08 | |
| | | 10/16/2008 | 10/20/2008 | 47035375 | $140.98 | |
| | | 10/16/2008 | 10/20/2008 | 47035377 | $196.08 | |
| | | 10/16/2008 | 10/20/2008 | 47035378 | $131.50 | |
| | | 10/16/2008 | 10/20/2008 | 47035380 | $128.49 | |
| | | 10/16/2008 | 10/20/2008 | 47035381 | $226.31 | |
| | | 10/16/2008 | 10/20/2008 | 47035382 | $61.38 | |
| | | 10/16/2008 | 10/20/2008 | 47035384 | $100.29 | |
| | | 10/16/2008 | 10/20/2008 | 47035385 | $211.30 | |
| | | 10/16/2008 | 10/20/2008 | 47035386 | $119.20 | |
| | | 10/16/2008 | 10/20/2008 | 47035387 | $271.13 | |
| | | 10/16/2008 | 10/20/2008 | 47035388 | $146.74 | |
| | | 10/16/2008 | 10/20/2008 | 47035389 | $129.38 | |
| | | 10/16/2008 | 10/20/2008 | 47035391 | $258.40 | |
| | | 10/16/2008 | 10/20/2008 | 47035392 | $61.38 | |
| | | 10/16/2008 | 10/20/2008 | 47035394 | $61.38 | |
| | | 10/16/2008 | 10/20/2008 | 47035395 | $189.69 | |
| | | 10/16/2008 | 10/20/2008 | 47035398 | $219.72 | |
| | | 10/16/2008 | 10/20/2008 | 47035399 | $139.34 | |
| | | 10/16/2008 | 10/20/2008 | 47035400 | $199.85 | |
| | | 10/16/2008 | 10/20/2008 | 47035401 | $61.38 | |
| | | 10/16/2008 | 10/20/2008 | 47035402 | $213.54 | |
| | | 10/16/2008 | 10/20/2008 | 47035403 | $138.70 | |
| | | 10/16/2008 | 10/20/2008 | 47035404 | $118.52 | |
| | | 10/16/2008 | 10/20/2008 | 47035405 | $106.17 | |
| | | 10/16/2008 | 10/20/2008 | 47035406 | $61.38 | |

* "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

Filing Creditor Name: TWENTIETH CENTURY FOX HOME ENTERTAINMENT

Claim: 1200

Invoice Total: **$107,697.38**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/16/2008 | 10/20/2008 | 47035407 | $181.20 |
| 10/16/2008 | 10/20/2008 | 47035408 | $92.07 |
| 10/16/2008 | 10/20/2008 | 47035409 | $176.42 |
| 10/16/2008 | 10/20/2008 | 47035410 | $146.69 |
| 10/16/2008 | 10/20/2008 | 47035411 | $191.25 |
| 10/16/2008 | 10/20/2008 | 47035412 | $61.38 |
| 10/16/2008 | 10/20/2008 | 47035413 | $155.02 |
| 10/16/2008 | 10/20/2008 | 47035414 | $61.38 |
| 10/16/2008 | 10/20/2008 | 47035416 | $171.63 |
| 10/16/2008 | 10/20/2008 | 47035417 | $185.68 |
| 10/16/2008 | 10/20/2008 | 47035418 | $203.26 |
| 10/16/2008 | 10/20/2008 | 47035419 | $222.29 |
| 10/16/2008 | 10/20/2008 | 47035420 | $233.36 |
| 10/16/2008 | 10/20/2008 | 47035421 | $192.60 |
| 10/16/2008 | 10/20/2008 | 47035423 | $171.00 |
| 10/16/2008 | 10/20/2008 | 47035424 | $155.74 |
| 10/16/2008 | 10/20/2008 | 47035426 | $61.38 |
| 10/16/2008 | 10/20/2008 | 47035427 | $234.01 |
| 10/16/2008 | 10/20/2008 | 47035428 | $309.84 |
| 10/16/2008 | 10/20/2008 | 47035430 | $241.98 |
| 10/16/2008 | 10/20/2008 | 47035432 | $227.30 |
| 10/16/2008 | 10/20/2008 | 47035434 | $175.25 |
| 10/16/2008 | 10/20/2008 | 47035435 | $170.96 |
| 10/16/2008 | 10/20/2008 | 47035436 | $184.68 |
| 10/16/2008 | 10/20/2008 | 47035437 | $61.38 |
| 10/16/2008 | 10/20/2008 | 47035438 | $151.68 |
| 10/16/2008 | 10/20/2008 | 47035440 | $172.83 |
| 10/16/2008 | 10/20/2008 | 47035442 | $92.07 |
| 10/16/2008 | 10/20/2008 | 47035443 | $204.04 |
| 10/16/2008 | 10/20/2008 | 47035445 | $112.54 |
| 10/16/2008 | 10/20/2008 | 47035446 | $161.90 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.    Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims

Case No. 08-35653 (KRH)    Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement
Of The Cases) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

Filing Creditor Name:    TWENTIETH CENTURY FOX
HOME ENTERTAINMENT

Claim:    1200

Invoice Total:    **$107,697.38**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/16/2008 | 10/20/2008 | 47035447 | $30.69 |
| 10/16/2008 | 10/20/2008 | 47035448 | $148.26 |
| 10/16/2008 | 10/20/2008 | 47035449 | $374.25 |
| 10/16/2008 | 10/20/2008 | 47035450 | $171.51 |
| 10/16/2008 | 10/20/2008 | 47035452 | $187.04 |
| 10/16/2008 | 10/20/2008 | 47035453 | $203.52 |
| 10/16/2008 | 10/20/2008 | 47035454 | $92.07 |
| 10/16/2008 | 10/20/2008 | 47035455 | $880.67 |
| 10/16/2008 | 10/20/2008 | 47035456 | $92.07 |
| 10/16/2008 | 10/20/2008 | 47035457 | $224.04 |
| 10/16/2008 | 10/20/2008 | 47035458 | $189.78 |
| 10/16/2008 | 10/20/2008 | 47035459 | $215.27 |
| 10/16/2008 | 10/20/2008 | 47035460 | $92.07 |
| 10/16/2008 | 10/20/2008 | 47035461 | $92.07 |
| 10/16/2008 | 10/20/2008 | 47035462 | $181.48 |
| 10/16/2008 | 10/20/2008 | 47035463 | $246.93 |
| 10/16/2008 | 10/20/2008 | 47035464 | $61.38 |
| 10/16/2008 | 10/20/2008 | 47035465 | $226.58 |
| 10/16/2008 | 10/20/2008 | 47035466 | $61.38 |
| 10/16/2008 | 10/20/2008 | 47035468 | $193.97 |
| 10/16/2008 | 10/20/2008 | 47035469 | $184.17 |
| 10/16/2008 | 10/20/2008 | 47035470 | $222.96 |
| 10/16/2008 | 10/20/2008 | 47035472 | $61.38 |
| 10/16/2008 | 10/20/2008 | 47035473 | $209.28 |
| 10/16/2008 | 10/20/2008 | 47035474 | $191.22 |
| 10/16/2008 | 10/20/2008 | 47035475 | $421.58 |
| 10/16/2008 | 10/20/2008 | 47035476 | $131.10 |
| 10/16/2008 | 10/20/2008 | 47035477 | $61.38 |
| 10/16/2008 | 10/20/2008 | 47035479 | $30.69 |
| 10/16/2008 | 10/20/2008 | 47035480 | $196.31 |
| 10/16/2008 | 10/20/2008 | 47035481 | $156.42 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

EXHIBIT A

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims
Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement
Of The Cases) - Modified

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED |
|---|---|---|---|---|---|---|
| | | Invoice Detail | | | | |
| | | Filing Creditor Name: | TWENTIETH CENTURY FOX HOME ENTERTAINMENT | | | |
| | | Claim: | 1200 | | | |
| | | Invoice Total: | **$107,697.38** | | | |
| | | INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT | |
| | | 10/16/2008 | 10/20/2008 | 47035482 | $269.75 | |
| | | 10/16/2008 | 10/20/2008 | 47035483 | $61.38 | |
| | | 10/16/2008 | 10/20/2008 | 47035485 | $178.55 | |
| | | 10/16/2008 | 10/20/2008 | 47035487 | $168.89 | |
| | | 10/16/2008 | 10/20/2008 | 47035488 | $139.06 | |
| | | 10/16/2008 | 10/20/2008 | 47035489 | $61.38 | |
| | | 10/16/2008 | 10/20/2008 | 47035490 | $113.68 | |
| | | 10/16/2008 | 10/20/2008 | 47035491 | $30.69 | |
| | | 10/16/2008 | 10/20/2008 | 47035492 | $61.38 | |
| | | 10/16/2008 | 10/20/2008 | 47035493 | $263.13 | |
| | | 10/16/2008 | 10/20/2008 | 47035494 | $299.57 | |
| | | 10/16/2008 | 10/20/2008 | 47035495 | $61.38 | |
| | | 10/16/2008 | 10/20/2008 | 47035496 | $150.07 | |
| | | 10/16/2008 | 10/20/2008 | 47035497 | $151.28 | |
| | | 10/16/2008 | 10/20/2008 | 47035499 | $171.24 | |
| | | 10/16/2008 | 10/20/2008 | 47035500 | $187.48 | |
| | | 10/16/2008 | 10/20/2008 | 47035501 | $213.89 | |
| | | 10/16/2008 | 10/20/2008 | 47035502 | $196.10 | |
| | | 10/16/2008 | 10/20/2008 | 47035503 | $150.08 | |
| | | 10/16/2008 | 10/20/2008 | 47035504 | $147.65 | |
| | | 10/16/2008 | 10/20/2008 | 47035505 | $151.81 | |
| | | 10/16/2008 | 10/20/2008 | 47035506 | $61.38 | |
| | | 10/16/2008 | 10/20/2008 | 47035507 | $132.69 | |
| | | 10/16/2008 | 10/20/2008 | 47035508 | $61.38 | |
| | | 10/16/2008 | 10/20/2008 | 47035509 | $226.11 | |
| | | 10/16/2008 | 10/20/2008 | 47035510 | $328.61 | |
| | | 10/16/2008 | 10/20/2008 | 47035511 | $397.11 | |
| | | 10/16/2008 | 10/20/2008 | 47035512 | $204.75 | |
| | | 10/16/2008 | 10/20/2008 | 47035513 | $196.29 | |
| | | 10/16/2008 | 10/20/2008 | 47035514 | $145.55 | |
| | | 10/16/2008 | 10/20/2008 | 47035515 | $180.04 | |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims
Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement
Of The Cases) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

Filing Creditor Name: TWENTIETH CENTURY FOX HOME ENTERTAINMENT

Claim: 1200

Invoice Total: **$107,697.38**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/16/2008 | 10/20/2008 | 47035518 | $92.07 |
| 10/16/2008 | 10/20/2008 | 47035519 | $164.83 |
| 10/16/2008 | 10/20/2008 | 47035520 | $207.16 |
| 10/16/2008 | 10/20/2008 | 47035521 | $215.68 |
| 10/16/2008 | 10/20/2008 | 47035523 | $222.46 |
| 10/16/2008 | 10/20/2008 | 47035527 | $298.20 |
| 10/16/2008 | 10/20/2008 | 47035528 | $61.38 |
| 10/16/2008 | 10/20/2008 | 47035529 | $208.53 |
| 10/16/2008 | 10/20/2008 | 47035530 | $61.38 |
| 10/16/2008 | 10/20/2008 | 47035532 | $242.95 |
| 10/16/2008 | 10/20/2008 | 47035533 | $61.38 |
| 10/16/2008 | 10/20/2008 | 47035536 | $61.38 |
| 10/16/2008 | 10/20/2008 | 47035537 | $166.59 |
| 10/16/2008 | 10/20/2008 | 47035538 | $196.50 |
| 10/16/2008 | 10/20/2008 | 47035539 | $92.07 |
| 10/16/2008 | 10/20/2008 | 47035540 | $122.76 |
| 10/16/2008 | 10/20/2008 | 47035544 | $216.57 |
| 10/16/2008 | 10/20/2008 | 47035546 | $154.22 |
| 10/16/2008 | 10/20/2008 | 47035547 | $61.38 |
| 10/16/2008 | 10/20/2008 | 47035548 | $166.60 |
| 10/16/2008 | 10/20/2008 | 47035549 | $61.38 |
| 10/16/2008 | 10/20/2008 | 47035550 | $122.76 |
| 10/16/2008 | 10/20/2008 | 47035551 | $211.94 |
| 10/16/2008 | 10/20/2008 | 47035552 | $61.38 |
| 10/16/2008 | 10/20/2008 | 47035553 | $92.07 |
| 10/16/2008 | 10/20/2008 | 47035554 | $212.65 |
| 10/16/2008 | 10/20/2008 | 47035555 | $74.99 |
| 10/16/2008 | 10/20/2008 | 47035557 | $92.07 |
| 10/16/2008 | 10/20/2008 | 47035558 | $205.13 |
| 10/16/2008 | 10/20/2008 | 47035559 | $122.76 |
| 10/16/2008 | 10/20/2008 | 47035563 | $126.51 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |
| | | Filing Creditor Name: TWENTIETH CENTURY FOX HOME ENTERTAINMENT | |
| | | Claim: 1200 | |
| | | Invoice Total: $107,697.38 | |

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/16/2008 | 10/20/2008 | 47035564 | $166.76 |
| 10/16/2008 | 10/20/2008 | 47035565 | $243.27 |
| 10/16/2008 | 10/20/2008 | 47035569 | $302.31 |
| 10/16/2008 | 10/20/2008 | 47035570 | $122.76 |
| 10/16/2008 | 10/20/2008 | 47035572 | $107.57 |
| 10/16/2008 | 10/20/2008 | 47035573 | $61.38 |
| 10/16/2008 | 10/20/2008 | 47035574 | $254.01 |
| 10/16/2008 | 10/20/2008 | 47035575 | $122.76 |
| 10/16/2008 | 10/20/2008 | 47035578 | $174.64 |
| 10/16/2008 | 10/20/2008 | 47035581 | $92.07 |
| 10/16/2008 | 10/20/2008 | 47035582 | $245.00 |
| 10/16/2008 | 10/20/2008 | 47035584 | $102.68 |
| 10/16/2008 | 10/20/2008 | 47035585 | $167.57 |
| 10/16/2008 | 10/20/2008 | 47035586 | $228.52 |
| 10/16/2008 | 10/20/2008 | 47035587 | $159.59 |
| 10/16/2008 | 10/20/2008 | 47035588 | $297.71 |
| 10/16/2008 | 10/20/2008 | 47035589 | $99.81 |
| 10/16/2008 | 10/20/2008 | 47035590 | $167.52 |
| 10/16/2008 | 10/20/2008 | 47035592 | $61.38 |
| 10/16/2008 | 10/20/2008 | 47035593 | $174.64 |
| 10/16/2008 | 10/20/2008 | 47035594 | $166.56 |
| 10/16/2008 | 10/20/2008 | 47035596 | $61.38 |
| 10/16/2008 | 10/20/2008 | 47035597 | $61.38 |
| 10/16/2008 | 10/20/2008 | 47035598 | $61.38 |
| 10/16/2008 | 10/20/2008 | 47035599 | $61.38 |
| 10/16/2008 | 10/20/2008 | 47035600 | $92.07 |
| 10/16/2008 | 10/20/2008 | 47035601 | $92.07 |
| 10/16/2008 | 10/20/2008 | 47035602 | $61.38 |
| 10/16/2008 | 10/20/2008 | 47035603 | $92.07 |
| 10/16/2008 | 10/20/2008 | 47035604 | $30.69 |
| 10/16/2008 | 10/20/2008 | 47035605 | $61.38 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.    Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims

Case No. 08-35653 (KRH)    Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

Filing Creditor Name:     TWENTIETH CENTURY FOX HOME ENTERTAINMENT

Claim:     1200

Invoice Total:     **$107,697.38**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/16/2008 | 10/20/2008 | 47035606 | $30.69 |
| 10/16/2008 | 10/20/2008 | 47035607 | $92.07 |
| 10/16/2008 | 10/20/2008 | 47035608 | $61.38 |
| 10/16/2008 | 10/20/2008 | 47035609 | $61.38 |
| 10/16/2008 | 10/20/2008 | 47035610 | $61.38 |
| 10/16/2008 | 10/20/2008 | 47035611 | $61.38 |
| 10/16/2008 | 10/20/2008 | 47035612 | $92.07 |
| 10/17/2008 | 10/20/2008 | 46370167 | $15.66 |
| 10/17/2008 | 10/20/2008 | 46370169 | $15.66 |
| 10/17/2008 | 10/20/2008 | 46370172 | $15.66 |
| 10/17/2008 | 10/20/2008 | 46370175 | $15.66 |
| 10/17/2008 | 10/20/2008 | 46370177 | $15.66 |
| 10/17/2008 | 10/20/2008 | 46370184 | $15.66 |
| 10/17/2008 | 10/20/2008 | 46370186 | $15.66 |
| 10/17/2008 | 10/20/2008 | 46370187 | $15.66 |
| 10/17/2008 | 10/20/2008 | 46370241 | $15.66 |
| 10/17/2008 | 10/20/2008 | 47035065 | $61.38 |
| 10/17/2008 | 10/20/2008 | 47035077 | $131.03 |
| 10/17/2008 | 10/20/2008 | 47035111 | $61.38 |
| 10/17/2008 | 10/20/2008 | 47035164 | $30.69 |
| 10/17/2008 | 10/20/2008 | 47035174 | $367.68 |
| 10/17/2008 | 10/20/2008 | 47035396 | $123.89 |
| 10/17/2008 | 10/20/2008 | 47035451 | $229.77 |
| 10/17/2008 | 10/20/2008 | 47063817 | $180.14 |
| 10/17/2008 | 10/20/2008 | 47063854 | $379.09 |
| 10/17/2008 | 10/20/2008 | 47063858 | $306.54 |
| 10/17/2008 | 10/20/2008 | 47063860 | $168.42 |
| 10/17/2008 | 10/20/2008 | 47063863 | $82.26 |
| 10/17/2008 | 10/20/2008 | 47063869 | $126.03 |
| 10/17/2008 | 10/20/2008 | 47063870 | $137.57 |
| 10/17/2008 | 10/20/2008 | 47063871 | $111.33 |

*     "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.    Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims
Case No. 08-35653 (KRH)    Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement
Of The Cases) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

Filing Creditor Name:    TWENTIETH CENTURY FOX
HOME ENTERTAINMENT

Claim:    1200
Invoice Total:    $107,697.38

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/17/2008 | 10/20/2008 | 47063889 | $94.23 |
| 10/17/2008 | 10/20/2008 | 47063894 | $110.74 |
| 10/17/2008 | 10/20/2008 | 47063940 | $290.31 |
| 10/17/2008 | 10/20/2008 | 47064101 | $163.46 |
| 10/17/2008 | 10/20/2008 | 47064189 | $92.07 |
| 10/20/2008 | 10/20/2008 | 47063824 | $216.30 |
| 10/20/2008 | 10/20/2008 | 47063848 | $97.66 |
| 10/20/2008 | 10/20/2008 | 47063862 | $88.31 |
| 10/20/2008 | 10/20/2008 | 47063948 | $206.56 |
| 10/20/2008 | 10/20/2008 | 47063957 | $190.38 |
| 10/20/2008 | 10/20/2008 | 47063958 | $102.21 |
| 10/20/2008 | 10/20/2008 | 47063959 | $464.05 |
| 10/20/2008 | 10/20/2008 | 47063961 | $202.27 |
| 10/20/2008 | 10/20/2008 | 47064006 | $166.64 |
| 10/20/2008 | 10/20/2008 | 47064011 | $147.15 |
| 10/20/2008 | 10/20/2008 | 47064068 | $79.08 |
| 10/20/2008 | 10/20/2008 | 47064115 | $93.14 |
| 10/20/2008 | 10/20/2008 | 47064141 | $92.01 |
| 10/20/2008 | 10/20/2008 | 47064147 | $154.72 |
| 10/20/2008 | 10/20/2008 | 47064154 | $102.76 |

Invoice Total:    $107,697.38

* "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED |
|---|---|---|---|---|---|---|
| Claim: 248<br>Date Filed:    12/03/2008<br>Docketed Total:    $79,865.76<br>Filing Creditor Name and Address:<br>　U S LUGGAGE CO<br>　400 WIRELESS BLVD<br>　HAUPPAUGE, NY 11788 | Claim Holder Name and Address<br><br>　U S LUGGAGE CO<br>　400 WIRELESS BLVD<br>　HAUPPAUGE, NY 11788<br><br>Case Number:    08-35653<br>　503(b)(9):    $79,865.76<br>　Unsecured:<br>Docketed Total:    $79,865.76 | Invoice Detail<br><br>Filing Creditor Name:    U S LUGGAGE CO<br><br>Claim:    248<br>Invoice Total:    $66,844.20 | | | | Case Number:    08-35653<br>　503(b)(9):    $13,021.56<br>　Unsecured:    $66,844.20<br>Modified Total:    $79,865.76 |

Invoice Detail table:

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 08/29/2008 | 09/04/2008 | 812388 | $3,182.00 |
| 08/29/2008 | 09/03/2008 | 812389 | $1,776.00 |
| 08/29/2008 | 09/04/2008 | 812390 | $1,776.00 |
| 08/30/2008 | 09/04/2008 | 812598 | $1,221.00 |
| 09/03/2008 | 09/04/2008 | 812820 | $629.00 |
| 09/03/2008 | 09/03/2008 | 812821 | $1,295.00 |
| 09/30/2008 | 10/03/2008 | 817151 | $16,827.60 |
| 09/30/2008 | 10/03/2008 | 817152 | $7,681.20 |
| 09/30/2008 | 10/07/2008 | 817153 | $9,990.00 |
| 09/30/2008 | 10/06/2008 | 817154 | $11,322.00 |
| 10/02/2008 | 10/03/2008 | 817315 | $4,262.40 |
| 10/02/2008 | 10/02/2008 | 817316 | $6,882.00 |
| | | Invoice Total: | $66,844.20 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.    Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims
Case No. 08-35653 (KRH)    Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement
Of The Cases) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED |
|---|---|---|---|---|---|---|

**Claim: 375**
Date Filed:    12/01/2008
Docketed Total:    $8,274.86
Filing Creditor Name and Address:
  UNITED PACKAGING SUPPLY CO
  727 WICKER AVE
  BENSALEM, PA 19020

**CLAIM AS DOCKETED***

Claim Holder Name and Address

UNITED PACKAGING SUPPLY CO
727 WICKER AVE
BENSALEM, PA 19020

Case Number:    08-35653
503(b)(9):    $8,274.86
Unsecured:
Docketed Total:    **$8,274.86**

**GOODS OUTSIDE STATUTORY 20 DAY PERIOD**

Invoice Detail

Filing Creditor Name:    UNITED PACKAGING SUPPLY CO
Claim:    375
Invoice Total:    **$8,274.86**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 09/10/2008 | 09/04/2008 | 458185 | $1,329.95 |
| 09/26/2008 | 09/25/2008 | 459351 | $1,104.95 |
| 09/30/2008 | 09/29/2008 | 459536 | $1,270.95 |
| 09/30/2008 | 09/23/2008 | 459537 | $479.16 |
| 09/30/2008 | 09/29/2008 | 459541 | $2,119.95 |
| 09/30/2008 | 09/29/2008 | 459609 | $493.75 |
| 10/07/2008 | 09/30/2008 | 459862 | $180.00 |
| 10/27/2008 | 09/30/2008 | 461200 | $1,296.15 |
| | | Invoice Total: | **$8,274.86** |

**CLAIM AS MODIFIED**

Case Number:    08-35653
503(b)(9):    $0.00
Unsecured:    $8,274.86
Modified Total:    **$8,274.86**

---

**Claim: 568**
Date Filed:    12/04/2008
Docketed Total:    $8,433.56
Filing Creditor Name and Address:
  US DISTRIBUTING
  10645 N TATUM BLVD STE 200 443
  PHOENIX, AZ 85028-3053

**CLAIM AS DOCKETED***

Claim Holder Name and Address

US DISTRIBUTING
10645 N TATUM BLVD STE 200 443
PHOENIX, AZ 85028-3053

Case Number:    08-35657
503(b)(9):    $8,433.56
Unsecured:
Docketed Total:    **$8,433.56**

**GOODS OUTSIDE STATUTORY 20 DAY PERIOD**

Invoice Detail

Filing Creditor Name:    US DISTRIBUTING
Claim:    568
Invoice Total:    **$3,844.31**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 09/30/2008 | 09/30/2008 | 7454 | $3,844.31 |
| | Invoice Total: | | **$3,844.31** |

**CLAIM AS MODIFIED**

Case Number:    08-35657
503(b)(9):    $4,589.25
Unsecured:    $3,844.31
Modified Total:    **$8,433.56**

---

*    "UNL" denotes an unliquidated claim.

**In re Circuit City Stores, Inc, et al.**

**Case No. 08-35653 (KRH)**

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED |
|---|---|---|---|---|---|---|

**Claim: 1415**

Date Filed: 12/18/2008

Docketed Total: $16,953.03

Filing Creditor Name and Address:

US ROBOTICS INC
935 NATIONAL PARKWAY
SCHAUMBURG, IL 600173

Claim Holder Name and Address:

US ROBOTICS INC
935 NATIONAL PARKWAY
SCHAUMBURG, IL 600173

Case Number: 08-35653

503(b)(9): $16,953.03

Unsecured:

Docketed Total: **$16,953.03**

Invoice Detail

Filing Creditor Name: US ROBOTICS INC

Claim: 1415

Invoice Total: **$16,953.03**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 12/08/2006 | | 075674541 | $-94.97 |
| 01/15/2007 | | 035525324 | $-94.97 |
| 03/08/2007 | | 056489467 | $34.99 |
| 03/19/2007 | | 004633122 | $179.94 |
| 05/07/2007 | | 056492511 | $344.89 |
| 05/11/2007 | | 035529737 | $19.36 |
| 06/15/2007 | | 056493562 | $-59.98 |
| 10/22/2007 | | 1400070249 | $-299.90 |
| 11/12/2007 | | AV066621 | $4,773.41 |
| 12/11/2007 | 12/17/2007 | 94224379 | $599.80 |
| 12/11/2007 | 12/18/2007 | 94224380 | $299.90 |
| 12/11/2007 | 12/17/2007 | 94224383 | $299.90 |
| 12/27/2007 | 01/02/2008 | 94224813 | $299.90 |
| 12/27/2007 | 12/28/2007 | 94224814 | $149.95 |
| 12/27/2007 | 01/02/2008 | 94224815 | $299.90 |
| 12/27/2007 | 12/31/2007 | 94224816 | $149.95 |
| 12/27/2007 | 01/08/2008 | 94224817 | $149.95 |
| 12/27/2007 | 12/31/2007 | 94224818 | $449.85 |
| 01/14/2008 | 01/18/2008 | 94225164 | $1,649.45 |
| 01/14/2008 | 01/15/2008 | 94225165 | $449.85 |
| 01/14/2008 | 01/17/2008 | 94225166 | $1,199.60 |
| 01/16/2008 | 01/23/2008 | 94225404 | $1,049.65 |
| 01/22/2008 | 01/23/2008 | 94225613 | $599.80 |
| 01/22/2008 | 01/23/2008 | 94225614 | $1,499.50 |
| 02/05/2008 | 01/23/2008 | 94226089 | $449.85 |
| 02/06/2008 | 02/12/2008 | 94226102 | $599.80 |
| 02/06/2008 | 02/11/2008 | 94226103 | $299.90 |
| 02/12/2008 | 02/08/2008 | 94226328 | $299.90 |
| 02/12/2008 | 02/11/2008 | 94226329 | $299.90 |
| 02/19/2008 | | 056707905 | $489.86 |

Case Number: 08-35653

503(b)(9): $0.00

Unsecured: $16,953.03

Modified Total: **$16,953.03**

* "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims
Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement
Of The Cases) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

Within the third column:

Invoice Detail

Filing Creditor Name:    US ROBOTICS INC

Claim:    1415

Invoice Total:    **$16,953.03**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 04/08/2008 | | 025508075 | $13.01 |
| 04/23/2008 | | 025681919 | $29.99 |
| 04/23/2008 | | 035534643 | $89.97 |
| 05/14/2008 | | JAN2008REV | $206.20 |
| 08/15/2008 | | 034512431 | $89.97 |
| 08/15/2008 | | VPAPR2008 | $374.88 |
| 10/14/2008 | | 034513806 | $29.99 |
| 11/05/2008 | | 004650777 | $-59.98 |
| 11/19/2008 | | 025695188 | $-29.99 |
| 11/19/2008 | | 025695324 | $-179.94 |
| | | Invoice Total: | **$16,953.03** |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED |
|---|---|---|---|---|---|---|

**Claim: 830**

Date Filed: 12/15/2008

Docketed Total: $60,003.38

Filing Creditor Name and Address:

VELOCITY MICRO INC
7510 WHITEPINE RD
RICHMOND, VA 23237

Claim Holder Name and Address

VELOCITY MICRO INC
7510 WHITEPINE RD
RICHMOND, VA 23237

Case Number: 08-35653

503(b)(9): $60,003.38

Unsecured:

Docketed Total: $60,003.38

Invoice Detail

Filing Creditor Name: VELOCITY MICRO INC

Claim: 830

Invoice Total: $60,003.38

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 08/06/2008 | 08/08/2008 | 4696 | $20,662.32 |
| 08/20/2008 | 08/26/2008 | 5205 | $4,628.36 |
| 08/20/2008 | 08/22/2008 | 5207 | $11,570.90 |
| 08/22/2008 | 08/25/2008 | 5211 | $23,141.80 |

Invoice Total: $60,003.38

Case Number: 08-35653

503(b)(9): $0.00

Unsecured: $60,003.38

Modified Total: $60,003.38

**Claim: 1344**

Date Filed: 12/19/2008

Docketed Total: $15,750.00

Filing Creditor Name and Address:

VISUAL TEXTILE
18 MARKET ST
PATERSON, NJ 07501

Claim Holder Name and Address

VISUAL TEXTILE
18 MARKET ST
PATERSON, NJ 07501

Case Number: 08-35653

503(b)(9): $15,750.00

Unsecured:

Docketed Total: $15,750.00

Invoice Detail

Filing Creditor Name: VISUAL TEXTILE

Claim: 1344

Invoice Total: $15,750.00

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 08/21/2008 | 08/25/2008 | 30381 | $15,750.00 |

Invoice Total: $15,750.00

Case Number: 08-35653

503(b)(9): $0.00

Unsecured: $15,750.00

Modified Total: $15,750.00

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims
Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement
Of The Cases) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED |
|---|---|---|---|---|---|---|
| Claim: 1899<br>Date Filed:    12/23/2008<br>Docketed Total:    $3,565,348.37<br>Filing Creditor Name and Address:<br>WARNER HOME VIDEO A<br>DIVISION OF WARNER HOME<br>ENTERTAINMENT INC<br>4000 WARNER BLVD BLDG 160<br>RM 11072<br>BURBANK, CA 91522 | Claim Holder Name and Address<br><br>WARNER HOME VIDEO A DIVISION<br>OF WARNER HOME<br>ENTERTAINMENT INC<br>4000 WARNER BLVD BLDG 160 RM<br>11072<br>BURBANK, CA 91522<br><br>Case Number:                    08-35653<br><br>  503(b)(9):              $3,565,348.37<br><br>  Unsecured:<br><br>Docketed Total:          **$3,565,348.37** | Invoice Detail<br><br>Filing Creditor Name:        WARNER HOME VIDEO A<br>                DIVISION OF WARNER HOME<br><br>Claim:              1899<br><br>Invoice Total:        **$688.69** | | | | Case Number:                    08-35653<br><br>  503(b)(9):              $3,564,659.68<br><br>  Unsecured:              $688.69<br><br>Modified Total:          **$3,565,348.37** |

### Invoice detail

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/14/2008 | 10/20/2008 | 905237666 | $44.10 |
| 10/14/2008 | 10/20/2008 | 905237913 | $51.30 |
| 10/15/2008 | 10/20/2008 | 905242436 | $133.85 |
| 10/23/2008 | | 905319521 | $40.60 |
| 10/26/2008 | | 905347283 | $318.89 |
| 10/27/2008 | | 905363850 | $99.95 |
| | | Invoice Total: | $688.69 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.    Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims

Case No. 08-35653 (KRH)    Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement
Of The Cases) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED |
|---|---|---|---|---|---|---|
| Claim: 575 | Claim Holder Name and Address | Invoice Detail | | | | |
| Date Filed:    12/04/2008 | | Filing Creditor Name:          ZT GROUP INTERNATIONAL | | | | |
| Docketed Total:    $178,242.00 | ZT GROUP INTERNATIONAL | | | | | |
| Filing Creditor Name and Address: | 350 MEADOWLANDS PARKWAY | | | | | |
| ZT GROUP INTERNATIONAL | SECAUCUS, NJ 07094 | Claim:               575 | | | | |
| 350 MEADOWLANDS PARKWAY | | Invoice Total:       $117,331.00 | | | | |
| SECAUCUS, NJ 07094 | | | | | | Case Number:          08-35653 |
| | Case Number:          08-35653 | INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT | 503(b)(9):          $60,911.00 |
| | 503(b)(9):          $178,242.00 | 01/28/2008 | 01/28/2008 | 1124313 | $874.00 | Unsecured:          $117,331.00 |
| | Unsecured: | 09/02/2008 | 09/02/2008 | 1148865 | $44.00 | Modified Total:       $178,242.00 |
| | Docketed Total:       $178,242.00 | 09/09/2008 | 09/09/2008 | 1149866 | $484.00 | |
| | | 09/22/2008 | 09/22/2008 | 1151308 | $1,584.00 | |
| | | 09/22/2008 | 09/22/2008 | 1151309 | $375.00 | |
| | | 09/22/2008 | 09/22/2008 | 1151310 | $484.00 | |
| | | 09/22/2008 | 09/22/2008 | 1151311 | $484.00 | |
| | | 09/22/2008 | 09/22/2008 | 1151312 | $528.00 | |
| | | 09/22/2008 | 09/22/2008 | 1151313 | $484.00 | |
| | | 09/22/2008 | 09/22/2008 | 1151314 | $484.00 | |
| | | 09/22/2008 | 09/22/2008 | 1151315 | $484.00 | |
| | | 09/22/2008 | 09/22/2008 | 1151316 | $484.00 | |
| | | 09/22/2008 | 09/22/2008 | 1151317 | $484.00 | |
| | | 09/22/2008 | 09/22/2008 | 1151318 | $375.00 | |
| | | 09/22/2008 | 09/22/2008 | 1151319 | $484.00 | |
| | | 09/22/2008 | 09/22/2008 | 1151320 | $352.00 | |
| | | 09/22/2008 | 09/22/2008 | 1151321 | $352.00 | |
| | | 09/22/2008 | 09/22/2008 | 1151322 | $352.00 | |
| | | 09/22/2008 | 09/22/2008 | 1151411 | $484.00 | |
| | | 09/23/2008 | 09/23/2008 | 1151488 | $352.00 | |
| | | 09/23/2008 | 09/23/2008 | 1151489 | $528.00 | |
| | | 09/23/2008 | 09/23/2008 | 1151490 | $528.00 | |
| | | 09/23/2008 | 09/23/2008 | 1151491 | $528.00 | |
| | | 09/23/2008 | 09/23/2008 | 1151492 | $375.00 | |
| | | 09/23/2008 | 09/23/2008 | 1151493 | $375.00 | |
| | | 09/23/2008 | 09/23/2008 | 1151494 | $528.00 | |
| | | 09/23/2008 | 09/23/2008 | 1151495 | $484.00 | |
| | | 09/23/2008 | 09/23/2008 | 1151506 | $375.00 | |
| | | 09/23/2008 | 09/23/2008 | 1151507 | $605.00 | |
| | | 09/23/2008 | 09/23/2008 | 1151554 | $484.00 | |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

Filing Creditor Name:    ZT GROUP INTERNATIONAL

Claim:    575
Invoice Total:    **$117,331.00**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 09/24/2008 | 09/24/2008 | 1151650 | $460.00 |
| 09/24/2008 | 09/24/2008 | 1151731 | $352.00 |
| 09/24/2008 | 09/24/2008 | 1151732 | $352.00 |
| 09/24/2008 | 09/24/2008 | 1151733 | $484.00 |
| 09/24/2008 | 09/24/2008 | 1151734 | $352.00 |
| 09/24/2008 | 09/24/2008 | 1151735 | $484.00 |
| 09/24/2008 | 09/24/2008 | 1151736 | $484.00 |
| 09/24/2008 | 09/24/2008 | 1151737 | $484.00 |
| 09/24/2008 | 09/24/2008 | 1151738 | $484.00 |
| 09/24/2008 | 09/24/2008 | 1151739 | $968.00 |
| 09/24/2008 | 09/24/2008 | 1151740 | $352.00 |
| 09/24/2008 | 09/24/2008 | 1151741 | $460.00 |
| 09/25/2008 | 09/25/2008 | 1151815 | $484.00 |
| 09/25/2008 | 09/25/2008 | 1151818 | $484.00 |
| 09/25/2008 | 09/25/2008 | 1151819 | $484.00 |
| 09/25/2008 | 09/25/2008 | 1151820 | $1,056.00 |
| 09/25/2008 | 09/25/2008 | 1151821 | $528.00 |
| 09/25/2008 | 09/25/2008 | 1151822 | $375.00 |
| 09/25/2008 | 09/25/2008 | 1151823 | $484.00 |
| 09/25/2008 | 09/25/2008 | 1151825 | $460.00 |
| 09/25/2008 | 09/25/2008 | 1151826 | $484.00 |
| 09/26/2008 | 09/26/2008 | 1151949 | $484.00 |
| 09/26/2008 | 09/26/2008 | 1151950 | $352.00 |
| 09/26/2008 | 09/26/2008 | 1151951 | $704.00 |
| 09/26/2008 | 09/26/2008 | 1151952 | $484.00 |
| 09/26/2008 | 09/26/2008 | 1151953 | $528.00 |
| 09/26/2008 | 09/26/2008 | 1151954 | $484.00 |
| 09/26/2008 | 09/26/2008 | 1151955 | $527.00 |
| 09/26/2008 | 09/26/2008 | 1152039 | $704.00 |
| 09/29/2008 | 09/29/2008 | 1152115 | $484.00 |
| 09/29/2008 | 09/29/2008 | 1152116 | $484.00 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims
Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement
Of The Cases) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

Filing Creditor Name:    ZT GROUP INTERNATIONAL

Claim:    575
Invoice Total:    **$117,331.00**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 09/29/2008 | 09/29/2008 | 1152117 | $484.00 |
| 09/29/2008 | 09/29/2008 | 1152118 | $484.00 |
| 09/29/2008 | 09/29/2008 | 1152119 | $484.00 |
| 09/29/2008 | 09/29/2008 | 1152121 | $460.00 |
| 09/29/2008 | 09/29/2008 | 1152122 | $375.00 |
| 09/29/2008 | 09/29/2008 | 1152123 | $460.00 |
| 09/29/2008 | 09/29/2008 | 1152124 | $659.00 |
| 09/29/2008 | 09/29/2008 | 1152125 | $528.00 |
| 09/29/2008 | 09/29/2008 | 1152126 | $460.00 |
| 09/29/2008 | 09/29/2008 | 1152127 | $352.00 |
| 09/29/2008 | 09/29/2008 | 1152128 | $484.00 |
| 09/29/2008 | 09/29/2008 | 1152129 | $375.00 |
| 09/29/2008 | 09/29/2008 | 1152130 | $375.00 |
| 09/29/2008 | 09/29/2008 | 1152131 | $352.00 |
| 09/29/2008 | 09/29/2008 | 1152132 | $1,452.00 |
| 09/29/2008 | 09/29/2008 | 1152133 | $484.00 |
| 09/29/2008 | 09/29/2008 | 1152134 | $1,452.00 |
| 09/29/2008 | 09/29/2008 | 1152135 | $528.00 |
| 09/29/2008 | 09/29/2008 | 1152213 | $375.00 |
| 09/30/2008 | 09/30/2008 | 1152396 | $460.00 |
| 09/30/2008 | 09/30/2008 | 1152397 | $375.00 |
| 09/30/2008 | 09/30/2008 | 1152398 | $375.00 |
| 09/30/2008 | 09/30/2008 | 1152399 | $375.00 |
| 09/30/2008 | 09/30/2008 | 1152400 | $528.00 |
| 09/30/2008 | 09/30/2008 | 1152401 | $528.00 |
| 09/30/2008 | 09/30/2008 | 1152402 | $528.00 |
| 09/30/2008 | 09/30/2008 | 1152403 | $484.00 |
| 09/30/2008 | 09/30/2008 | 1152404 | $968.00 |
| 09/30/2008 | 09/30/2008 | 1152448 | $484.00 |
| 09/30/2008 | 09/30/2008 | 1152458 | $659.00 |
| 09/30/2008 | 09/30/2008 | 1152460 | $352.00 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims
Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement
Of The Cases) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

Filing Creditor Name: ZT GROUP INTERNATIONAL

Claim: 575

Invoice Total: $117,331.00

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 09/30/2008 | 09/30/2008 | 1152506 | $527.00 |
| 09/30/2008 | 09/30/2008 | 1152592 | $484.00 |
| 09/30/2008 | 09/30/2008 | 1152593 | $484.00 |
| 09/30/2008 | 09/30/2008 | 1152594 | $484.00 |
| 09/30/2008 | 09/30/2008 | 1152595 | $484.00 |
| 09/30/2008 | 09/30/2008 | 1152598 | $484.00 |
| 09/30/2008 | 09/30/2008 | 1152601 | $484.00 |
| 09/30/2008 | 09/30/2008 | 1152603 | $484.00 |
| 10/01/2008 | 10/01/2008 | 1152689 | $484.00 |
| 10/01/2008 | 10/01/2008 | 1152690 | $484.00 |
| 10/01/2008 | 10/01/2008 | 1152691 | $484.00 |
| 10/01/2008 | 10/01/2008 | 1152721 | $527.00 |
| 10/01/2008 | 10/01/2008 | 1152760 | $352.00 |
| 10/01/2008 | 10/01/2008 | 1152761 | $352.00 |
| 10/01/2008 | 10/01/2008 | 1152782 | $572.00 |
| 10/02/2008 | 10/02/2008 | 1152821 | $484.00 |
| 10/02/2008 | 10/02/2008 | 1152822 | $572.00 |
| 10/02/2008 | 10/02/2008 | 1152823 | $572.00 |
| 10/02/2008 | 10/02/2008 | 1152824 | $484.00 |
| 10/02/2008 | 10/02/2008 | 1152849 | $968.00 |
| 10/02/2008 | 10/02/2008 | 1152851 | $484.00 |
| 10/02/2008 | 10/02/2008 | 1152892 | $484.00 |
| 10/02/2008 | 10/02/2008 | 1152893 | $352.00 |
| 10/02/2008 | 10/02/2008 | 1152894 | $352.00 |
| 10/03/2008 | 10/03/2008 | 1152979 | $352.00 |
| 10/03/2008 | 10/03/2008 | 1152980 | $484.00 |
| 10/03/2008 | 10/03/2008 | 1152988 | $484.00 |
| 10/03/2008 | 10/03/2008 | 1152989 | $572.00 |
| 10/06/2008 | 10/06/2008 | 1153163 | $352.00 |
| 10/06/2008 | 10/06/2008 | 1153164 | $704.00 |
| 10/06/2008 | 10/06/2008 | 1153165 | $968.00 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

Filing Creditor Name:  ZT GROUP INTERNATIONAL

Claim:  575

Invoice Total:  **$117,331.00**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/06/2008 | 10/06/2008 | 1153166 | $352.00 |
| 10/06/2008 | 10/06/2008 | 1153167 | $396.00 |
| 10/06/2008 | 10/06/2008 | 1153168 | $484.00 |
| 10/06/2008 | 10/06/2008 | 1153169 | $484.00 |
| 10/06/2008 | 10/06/2008 | 1153170 | $375.00 |
| 10/06/2008 | 10/06/2008 | 1153171 | $484.00 |
| 10/06/2008 | 10/06/2008 | 1153172 | $352.00 |
| 10/06/2008 | 10/06/2008 | 1153173 | $527.00 |
| 10/06/2008 | 10/06/2008 | 1153174 | $527.00 |
| 10/06/2008 | 10/06/2008 | 1153175 | $527.00 |
| 10/06/2008 | 10/06/2008 | 1153176 | $484.00 |
| 10/06/2008 | 10/06/2008 | 1153177 | $484.00 |
| 10/06/2008 | 10/06/2008 | 1153212 | $484.00 |
| 10/06/2008 | 10/06/2008 | 1153213 | $527.00 |
| 10/06/2008 | 10/06/2008 | 1153214 | $352.00 |
| 10/06/2008 | 10/06/2008 | 1153215 | $968.00 |
| 10/06/2008 | 10/06/2008 | 1153216 | $484.00 |
| 10/06/2008 | 10/06/2008 | 1153217 | $484.00 |
| 10/06/2008 | 10/06/2008 | 1153218 | $572.00 |
| 10/07/2008 | 10/07/2008 | 1153386 | $484.00 |
| 10/07/2008 | 10/07/2008 | 1153387 | $484.00 |
| 10/07/2008 | 10/07/2008 | 1153388 | $484.00 |
| 10/07/2008 | 10/07/2008 | 1153389 | $572.00 |
| 10/07/2008 | 10/07/2008 | 1153390 | $396.00 |
| 10/07/2008 | 10/07/2008 | 1153391 | $352.00 |
| 10/07/2008 | 10/07/2008 | 1153392 | $352.00 |
| 10/07/2008 | 10/07/2008 | 1153393 | $527.00 |
| 10/07/2008 | 10/07/2008 | 1153397 | $484.00 |
| 10/07/2008 | 10/07/2008 | 1153497 | $484.00 |
| 10/07/2008 | 10/07/2008 | 1153498 | $484.00 |
| 10/07/2008 | 10/07/2008 | 1153499 | $396.00 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.    Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims
Case No. 08-35653 (KRH)    Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement
Of The Cases) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

Filing Creditor Name:    ZT GROUP INTERNATIONAL

Claim:    575
Invoice Total:    **$117,331.00**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/07/2008 | 10/07/2008 | 1153500 | $572.00 |
| 10/07/2008 | 10/07/2008 | 1153501 | $528.00 |
| 10/08/2008 | 10/08/2008 | 1153617 | $528.00 |
| 10/08/2008 | 10/08/2008 | 1153618 | $484.00 |
| 10/08/2008 | 10/08/2008 | 1153619 | $484.00 |
| 10/08/2008 | 10/08/2008 | 1153620 | $484.00 |
| 10/08/2008 | 10/08/2008 | 1153621 | $484.00 |
| 10/08/2008 | 10/08/2008 | 1153622 | $460.00 |
| 10/08/2008 | 10/08/2008 | 1153623 | $484.00 |
| 10/08/2008 | 10/08/2008 | 1153682 | $484.00 |
| 10/08/2008 | 10/08/2008 | 1153683 | $352.00 |
| 10/08/2008 | 10/08/2008 | 1153684 | $396.00 |
| 10/08/2008 | 10/08/2008 | 1153685 | $1,144.00 |
| 10/08/2008 | 10/08/2008 | 1153686 | $1,144.00 |
| 10/08/2008 | 10/08/2008 | 1153687 | $484.00 |
| 10/08/2008 | 10/08/2008 | 1153688 | $484.00 |
| 10/09/2008 | 10/09/2008 | 1153835 | $484.00 |
| 10/09/2008 | 10/09/2008 | 1153836 | $484.00 |
| 10/09/2008 | 10/09/2008 | 1153837 | $484.00 |
| 10/09/2008 | 10/09/2008 | 1153838 | $484.00 |
| 10/09/2008 | 10/09/2008 | 1153839 | $484.00 |
| 10/09/2008 | 10/09/2008 | 1153879 | $484.00 |
| 10/09/2008 | 10/09/2008 | 1153880 | $352.00 |
| 10/09/2008 | 10/09/2008 | 1153966 | $484.00 |
| 10/10/2008 | 10/10/2008 | 1154172 | $484.00 |
| 10/10/2008 | 10/10/2008 | 1154173 | $484.00 |
| 10/10/2008 | 10/10/2008 | 1154174 | $484.00 |
| 10/10/2008 | 10/10/2008 | 1154177 | $484.00 |
| 10/13/2008 | 10/13/2008 | 1154175 | $484.00 |
| 10/13/2008 | 10/13/2008 | 1154245 | $484.00 |
| 10/13/2008 | 10/13/2008 | 1154246 | $484.00 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims
Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement
Of The Cases) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

Filing Creditor Name:    ZT GROUP INTERNATIONAL

Claim:    575

Invoice Total:    **$117,331.00**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/13/2008 | 10/13/2008 | 1154247 | $572.00 |
| 10/13/2008 | 10/13/2008 | 1154248 | $484.00 |
| 10/13/2008 | 10/13/2008 | 1154249 | $484.00 |
| 10/13/2008 | 10/13/2008 | 1154250 | $484.00 |
| 10/13/2008 | 10/13/2008 | 1154251 | $352.00 |
| 10/13/2008 | 10/13/2008 | 1154252 | $572.00 |
| 10/13/2008 | 10/13/2008 | 1154253 | $484.00 |
| 10/13/2008 | 10/13/2008 | 1154254 | $484.00 |
| 10/13/2008 | 10/13/2008 | 1154255 | $572.00 |
| 10/13/2008 | 10/13/2008 | 1154256 | $484.00 |
| 10/13/2008 | 10/13/2008 | 1154257 | $396.00 |
| 10/13/2008 | 10/13/2008 | 1154258 | $352.00 |
| 10/14/2008 | 10/14/2008 | 1154515 | $659.00 |
| 10/14/2008 | 10/14/2008 | 1154516 | $352.00 |
| 10/14/2008 | 10/14/2008 | 1154517 | $352.00 |
| 10/14/2008 | 10/14/2008 | 1154518 | $352.00 |
| 10/14/2008 | 10/14/2008 | 1154590 | $484.00 |
| 10/14/2008 | 10/14/2008 | 1154591 | $1,452.00 |
| 10/15/2008 | 10/15/2008 | 1154715 | $484.00 |
| 10/15/2008 | 10/15/2008 | 1154716 | $484.00 |
| 10/15/2008 | 10/15/2008 | 1154717 | $572.00 |
| 10/15/2008 | 10/15/2008 | 1154718 | $484.00 |
| 10/16/2008 | 10/16/2008 | 1154921 | $352.00 |
| 10/16/2008 | 10/16/2008 | 1154922 | $352.00 |
| 10/16/2008 | 10/16/2008 | 1154923 | $484.00 |
| 10/16/2008 | 10/16/2008 | 1154924 | $484.00 |
| 10/16/2008 | 10/16/2008 | 1154996 | $484.00 |
| 10/16/2008 | 10/16/2008 | 1154997 | $484.00 |
| 10/16/2008 | 10/16/2008 | 1154998 | $460.00 |
| 10/17/2008 | 10/17/2008 | 1155169 | $352.00 |
| 10/17/2008 | 10/17/2008 | 1155170 | $484.00 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims
Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement
Of The Cases) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |
| | | Filing Creditor Name:   ZT GROUP INTERNATIONAL | |
| | | Claim:   575 | |
| | | Invoice Total:   $117,331.00 | |

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/17/2008 | 10/17/2008 | 1155212 | $527.00 |
| 10/17/2008 | 10/17/2008 | 1155213 | $484.00 |
| 10/17/2008 | 10/17/2008 | 1155214 | $484.00 |
| 10/17/2008 | 10/17/2008 | 1155243 | $352.00 |
| 10/20/2008 | 10/20/2008 | 1155372 | $968.00 |
| 10/20/2008 | 10/20/2008 | 1155373 | $528.00 |
| 10/20/2008 | 10/20/2008 | 1155374 | $527.00 |
| 10/20/2008 | 10/20/2008 | 1155375 | $484.00 |
| 10/20/2008 | 10/20/2008 | 1155376 | $460.00 |
| 10/20/2008 | 10/20/2008 | 1155377 | $528.00 |
| 10/20/2008 | 10/20/2008 | 1155378 | $484.00 |
| 10/20/2008 | 10/20/2008 | 1155379 | $460.00 |
| 10/20/2008 | 10/20/2008 | 1155380 | $659.00 |
| 10/20/2008 | 10/20/2008 | 1155381 | $484.00 |
| 10/20/2008 | 10/20/2008 | 1155382 | $396.00 |

Invoice Total:   $117,331.00

Total Claims To Be Modified: 79

Total Amount As Docketed:   $45,127,779.10

Total Amount As Modified:   $45,127,779.10

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653-KRH

Debtors' Fifth Omnibus Objection to Claims (Reclassification To
Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods
Received By The Debtors Not Within Twenty Days Of The Commencement
Of The Cases) - Adjourned

**EXHIBIT B**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ACTIONTEC<br>TONG KHUC<br>760 NORTH MARY AVE<br>SUNNYVALE, CA 94085 | 501 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $18,349.38<br>UNL<br>$18,349.38 | 12/01/2008 | CIRCUIT CITY STORES, INC. (08-35653) |
| ALLIANCE ENTERTAINMENT LLC<br>C O SOURCE INTERLINK<br>COMPANIES INC<br>ATTN DOUGLAS J BATES GEN<br>COUNSEL<br>27500 RIVERVIEW CTR BLVD<br>BONITA SPRINGS, FL 34134 | 1442 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $4,010,658.44<br>UNL<br>$4,010,658.44 | 12/17/2008 | CIRCUIT CITY STORES, INC. (08-35653) |
| AVERATEC INC TRIGEM USA INC<br>1231 E DYER RD STE 150<br>SANTA ANA, CA 92705 | 111 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $321,720.00<br>UNL<br>$321,720.00 | 12/02/2008 | CIRCUIT CITY STORES, INC. (08-35653) |
| CREDIT SUISSE INTERNATIONAL<br>GIL GOLAN<br>11 MADISON AVE 5TH FL<br>NEW YORK, NY 10010 | 954 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $2,901,345.35<br>UNL<br>$2,901,345.35 | 12/19/2008 | CIRCUIT CITY STORES, INC. (08-35653) |
| CYBER ACOUSTICS<br>3109 NE 109TH AVE<br>VANCOUVER, WA 98682 | 423 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $223,961.06<br>UNL<br>$223,961.06 | 12/01/2008 | CIRCUIT CITY STORES, INC. (08-35653) |
| FUJITSU TEN CORP OF AMERICA<br>ATTN EIKO KUBOTA CYWINSKI<br>TERMINAL ANNEX POSTAL<br>FACILITY<br>PO BOX 514668<br>LOS ANGELES, CA 90051-4668 | 777 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $374,740.80<br>UNL<br>$374,740.80 | 12/10/2008 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Debtors' Eighth Omnibus Objection to Claims (Reclassification To
Case No. 08-35653-KRH    Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods
Received By The Debtors Not Within Twenty Days Of The Commencement
Of The Cases) - Adjourned

**EXHIBIT B**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| I TOUCHLESS HOUSEWARES & PRODUCTS, INC<br>AIIN VIVIAN JIN<br>551 FOSTER CITY BLVD UNIT M<br>FOSTER CITY, CA 94404 | 788 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $16,787.00<br>UNL<br>$16,787.00 | 12/11/2008 | CIRCUIT CITY STORES, INC. (08-35653) |
| INTEGRATED LABEL CORPORATION<br>3138 ANDOVER DR<br>ROCKFORD, IL 61114 | 203 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $16,451.56<br>UNL<br>$16,451.56 | 12/05/2008 | CIRCUIT CITY PURCHASING COMPANY, LLC (08-35657) |
| KINYO COMPANY INC<br>14235 LOMITAS AVE<br>LA PUENTE, CA 91746 | 1281 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $24,870.00<br>UNL<br>$24,870.00 | 12/18/2008 | CIRCUIT CITY STORES, INC. (08-35653) |
| MITSUBISHI DIGITAL ELECTRONICS AMERICA INC<br>ATTN BRIAN ATTEBERRY CREDIT MGR<br>9351 JERONIMA RD<br>IRVINE, CA 92618-1904 | 132 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $4,965,976.18<br>UNL<br>$4,965,976.18 | 11/18/2008 | CIRCUIT CITY STORES, INC. (08-35653) |
| MONSTER LLC<br>7251 W LAKE MEAD BLVD STE 342<br>LAS VEGAS, NV 89128 | 1349 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $159,122.52<br>UNL<br>$159,122.52 | 12/19/2008 | CIRCUIT CITY STORES, INC. (08-35653) |
| PARAMOUNT HOME ENTERTAINMENT<br>ATTN ANDI MARYGOLD<br>5555 MELROSE AVE<br>HOLLYWOOD, CA 90038-3197 | 1009 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $3,201,013.37<br>UNL<br>$3,201,013.37 | 12/19/2008 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To
Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods
Received By The Debtors Not Within Twenty Days Of The Commencement
Of The Cases) - Adjourned

**EXHIBIT B**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| TOSHIBA AMERICA CONSUMER PRODUCTS LLC C O LEITESS LEITESS FRIEDBERG & FEDDER PC 1 CORPORATE CTR 10451 MILL RUN CIR STE 1000 OWINGS MILLS, MD 21117 | 1331 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $5,735,769.00 UNL $5,735,769.00 | 12/19/2008 | CIRCUIT CITY STORES, INC. (08-35653) |

Total:    13    $21,970,764.66

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Debtors' One Hundred Omnibus Objection to Claims (Reclassification To
Case No. 08-35653-KRH    Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods
Received By The Debtors Not Within Twenty Days Of The Commencement
Of The Cases) - Withdrawn

EXHIBIT C

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ANDREWS ELECTRONICS<br>ATTN TORDY ACKER<br>25158 AVENUE STANFORD<br>SANTA CLARITA, CA 91355 | 241 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $571,782.64<br>$571,782.64 | 12/03/2008 | CIRCUIT CITY STORES, INC. (08-35653) |
| LENOVO INC<br>MICHAEL ONEILL SR VP & GEN COUNSEL<br>1009 THINK PL<br>MORRISVILLE, NC 27560 | 1382 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $1,261,318.48<br>$1,261,318.48 | 12/19/2008 | CIRCUIT CITY STORES, INC. (08-35653) |

Total:    2    $1,833,101.12

*    "UNL" denotes an unliquidated claim.

Page 1 of 1