Gregg M. Galardi, Esq.
Ian S. Fredericks, Esq.
SKADDEN, ARPS, SLATE, MEAGHER &
FLOM, LLP
One Rodney Square
PO Box 636
Wilmington, Delaware 19899-0636
(302) 651-3000

Dion W. Hayes (VSB No. 34304)
Douglas M. Foley (VSB No. 34364)
MCGUIREWOODS LLP
One James Center
901 E. Cary Street
Richmond, Virginia 23219
(804) 775-1000

- and -

Chris L. Dickerson, Esq.
SKADDEN, ARPS, SLATE, MEAGHER &
FLOM, LLP
155 North Wacker Drive
Chicago, Illinois 60606-1720
(312) 407-0700

Counsel to the Debtors and
Debtors in Possession

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF VIRGINIA
RICHMOND DIVISION

- - - - - - - - - - - - - - x
In re:                      :   Chapter 11
                            :
CIRCUIT CITY STORES, INC.,  :   Case No. 08-35653 (KRH)
et al.,                     :
                            :
            Debtors.        :   Jointly Administered
- - - - - - - - - - - - - - x

**DEBTORS' THIRTIETH OMNIBUS OBJECTION TO CLAIMS
(DISALLOWANCE OF CERTAIN CLAIMS FOR WAGES AND COMPENSATION)**

The debtors and debtors in possession in the above-

captioned cases (collectively, the "Debtors"),[1] hereby file

their Thirtieth Omnibus Objection to Claims (Disallowance of

Certain Claims for Wages and Compensation) (the

"Objection"), and hereby move this Court, pursuant to

sections 105 and 502 of title 11 of the United States Code,

11 U.S.C. §§ 101 et seq. (as amended, the "Bankruptcy

Code"), Rule 3007 of the Federal Rules of Bankruptcy

Procedure (the "Bankruptcy Rules"), and Local Bankruptcy

Rule 3007-1, for an order, the proposed form of which is

attached hereto as Exhibit A, granting the relief sought by

this Objection, and in support thereof states as follows:

**JURISDICTION AND VENUE**

1.    This Court has jurisdiction to consider this

Objection under 28 U.S.C. §§ 157 and 1334.  This is a core

proceeding under 28 U.S.C. § 157(b).  Venue of these cases

and this Objection in this district is proper under 28

---

[1]    The Debtors and the last four digits of their respective taxpayer
identification numbers are as follows: Circuit City Stores, Inc. (3875),
Circuit City Stores West Coast, Inc. (0785), InterTAN, Inc. (0875),
Ventoux International, Inc. (1838), Circuit City Purchasing Company, LLC
(5170), CC Aviation, LLC (0841), CC Distribution Company of Virginia,
Inc. (2821), Circuit City Proper ties, LLC (3353), Kinzer Technology, LLC
(2157), Abbott Advertising Agency, Inc. (4659), Patapsco Designs,
Inc.(6796), Sky Venture Corp. (0311), PRAHS, Inc.(n/a), XSStuff, LLC
(9263), Mayland MN, LLC (6116), Courchevel, LLC (n/a), Orbyx Electronics,
LLC (3360), and Circuit City Stores PR, LLC (5512). The address for
Circuit City Stores West Coast, Inc. is 9250 Sheridan Boulevard,
Westminster, Colorado 80031. For all other Debtors, the address was 9950
Mayland Drive, Richmond, Virginia 23233 and currently is 4951 Lake Brook
Drive, Glen Allen, Virginia 23060.

U.S.C. §§ 1408 and 1409.  The statutory and legal predicates

for the relief requested herein are Bankruptcy Code sections

105 and 502, and Rule 3007 of the Bankruptcy Rules.

### BACKGROUND

2.    On November 10, 2008 (the "Petition Date"), the

Debtors filed voluntary petitions in this Court for relief

under chapter 11 of the Bankruptcy Code.

3.    The Debtors continue to manage and operate their

businesses as debtors in possession pursuant to Bankruptcy

Code sections 1107 and 1108.

4.    On November 12, 2008, the Office of the United

States Trustee for the Eastern District of Virginia

appointed a statutory committee of unsecured creditors (the

"Creditors' Committee").  To date, no trustee or examiner

has been appointed in these chapter 11 cases.

5.    On November 12, 2008, the Court appointed Kurtzman

Carson Consultants LLC ("KCC") as claims, noticing and

balloting agent for the Debtors in these chapter 11 cases

pursuant to 28 U.S.C. § 156(c).

6.    On December 10, 2009, the Court entered that

certain Order Pursuant to Bankruptcy Code Sections 105 and

502 and Bankruptcy Rules 2002, 3003(c)(3), and 9007 (I)

Setting General Bar Date and Procedures for Filing Proofs of

Claim; and (II) Approving Form and Manner of Notice Thereof (Docket No. 890) (the "Claims Bar Date Order").

7.    Pursuant to the Claims Bar Date Order, the deadline for filing all "claims" (as defined in 11 U.S.C. § 105(5)) arising before November 10, 2008 against the Debtors by any non-governmental entity was 5:00 p.m. (Pacific) on January 30, 2009 (the "General Bar Date").  The deadline for governmental units to file claims that arose before November 10, 2009 was 5:00 p.m. (Pacific) on May 11, 2009 (the "Governmental Bar Date").  Pursuant to the Claims Bar Date Order, this Court approved the form and manner of the claims bar date notice, which was attached as Exhibit A to the Claims Bar Date Order (the "Claims Bar Date Notice").

8.    On December 17 and 19, 2008, KCC served a copy of the Claims Bar Date Notice on all parties who filed notices of appearance pursuant to Bankruptcy Rule 2002, all of the Debtors' scheduled creditors in these cases, the Debtors' equity holders, and certain other parties (Docket No. 1314). In addition, the Debtors published the Claims Bar Date Notice in The Wall Street Journal (Docket No. 1395) and The Richmond Times-Dispatch (Docket No. 1394).

9.    On January 16, 2009, the Court authorized the Debtors, among other things, to conduct going out of

business sales at the Debtors' remaining 567 stores pursuant to an agency agreement (the "Agency Agreement") between the Debtors and a joint venture, as agent (the "Agent").  On January 17, 2009, the Agent commenced going out of business sales pursuant to the Agency Agreement at the Debtors remaining stores.  As of March 8, 2009, the going out of business sales at the Debtors' remaining stores had been completed.

10.  On April 1, 2009, this Court entered an Order Establishing Omnibus Objection Procedures and Approving the Form and Manner of Notice of Omnibus Objections (Docket No. 2881) (the "Omnibus Objection Procedures Order").

## OBJECTIONS TO CLAIMS

11.  By this Objection, the Debtors seek entry of an order, in substantially the form annexed as Exhibit A, pursuant to Bankruptcy Code sections 105(a) and 502 and Bankruptcy Rule 3007, disallowing the claims listed on Exhibit C attached hereto.  The basis for the disallowance of the claims listed on Exhibit C attached hereto is that all of the claims (the "Claims") are claims by former employees for wages for which the Debtor has no liability.

12.  The Claims are claims filed by former employees of the Debtors for wages and compensation related alleged

liabilities. The Debtors have reviewed and analyzed the Claims, the accompanying documentation, and their books and records and do not show any current outstanding liability owing to the former employees asserting the claims.  The claims have either been paid or the asserted liabilities are invalid. There is currently no outstanding payroll or other obligation owing to the former employees asserting the claims on <u>Exhibit C</u>.

13.  For ease of reference, attached as <u>Exhibit B</u> is an alphabetical listing of all claimants whose Claims are included in this Objection (the "Claimants"), with a cross-reference by claim number.

14.  At this time, the Debtors have not completed their review of the validity of all claims and expenses filed against their estates, including the Claims.  Accordingly, the Claims may be the subject of additional subsequently filed objections.  To that end, the Debtors reserve the right to further object to any and all claims, whether or not the subject of this Objection, for allowance, voting, and/or distribution purposes, and on any other grounds. Furthermore, the Debtors reserve the right to modify, supplement and/or amend this Objection as it pertains to any Claim or Claimant herein.

## RESERVATION OF RIGHTS

15.   As noted above, the Debtors reserve their rights
to file objections to these Claims at a later time on any
grounds that bankruptcy or non-bankruptcy law permits.   The
Debtors likewise reserve the right to modify, supplement
and/or amend this Objection as it pertains to any claim or
claimant herein.

## NOTICE AND PROCEDURE

16.   Notice of this Objection has been provided to all
claimants with claims that are the subject to this Objection
as identified on Exhibit C, respectively, and to parties-in-
interest in accordance with the Court's Order Pursuant to
Bankruptcy Code Sections 102 and 105, Bankruptcy Rules 2002
and 9007, and Local Bankruptcy Rules 2002-1 and 9013-1
Establishing Certain Notice, Case Management and
Administrative Procedures (Docket No. 130) (the "Case
Management Order").   The Debtors submit that the following
methods of service upon the Claimants should be deemed by
the Court to constitute due and sufficient service of this
Objection: (a) service in accordance with Bankruptcy Rule
7004 and the applicable provisions of Federal Rule of Civil
Procedure 4; (b) to the extent counsel for a Claimant is not
known to the Debtors, by first class mail, postage prepaid,

on the signatory of the Claimant's proof of claim form or
other representative identified in the proof of claim form
or any attachment thereto; or (c) by first class mail,
postage prepaid, on any counsel that has appeared on the
Claimant's behalf in the Debtors' bankruptcy cases.  The
Debtors are serving the Claimant with this Objection and the
exhibit on which the Claimant's claim is listed.

17.  To the extent any Claimant timely files and
properly serves a response to this Objection by **4:00 p.m. on
September 15, 2009** as required by the Case Management Order
and under applicable law, and the parties are unable to
otherwise resolve the Objection, the Debtors request that
the Court conduct a status conference with respect to any
such responding claimant at **11:00 a.m. on September 22, 2009**
and thereafter schedule the matter for a future hearing as
to the merits of such claim.[2]  However, to the extent any
Claimant fails to timely file and properly serve a response
to this Objection as required by the Case Management Order
and applicable law, the Debtors request that the Court enter
an order, substantially in the form attached hereto as
Exhibit A, disallowing the Claims set forth on Exhibit C

---

[2]  In accordance with the Omnibus Objection Procedures Order, claimants
who respond to the Objection do not need to appear at the status
conference.

attached hereto for all purposes in these bankruptcy cases.

## COMPLIANCE WITH BANKRUPTCY RULE 3007 AND
## THE OMNIBUS OBJECTION PROCEDURES ORDER

18.    This Objection complies with Bankruptcy Rule
3007(e).  Additionally, the Debtors submit that this
Objection is filed in accordance with the Omnibus Objection
Procedures Order.

### WAIVER OF MEMORANDUM OF LAW

19.    Pursuant to Local Bankruptcy Rule 9013-1(G), and
because there are no novel issues of law presented in the
Motion, the Debtors request that the requirement that all
motions be accompanied by a written memorandum of law be
waived.

### NO PRIOR RELIEF

20.    No previous request for the relief sought herein
has been made to this Court or any other court.

WHEREFORE, the Debtors request the Court to enter an Order sustaining this Objection and granting such other and further relief as the Court deems appropriate.

Dated: Richmond, Virginia  
       August 20, 2009

SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP
Gregg M. Galardi, Esq.
Ian S. Fredericks, Esq.
P.O. Box 636
Wilmington, Delaware 19899-0636
(302) 651-3000

– and –

SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP
Chris L. Dickerson, Esq.
155 North Wacker Drive
Chicago, Illinois 60606-7120
(312) 407-0700

– and –

MCGUIREWOODS LLP

_/s/ Douglas M. Foley_____
Dion W. Hayes (VSB No. 34304)
Douglas M. Foley (VSB No. 34364)
One James Center
901 E. Cary Street
Richmond, Virginia 23219
(804) 775-1000

Counsel for Debtors and Debtors in Possession

## EXHIBIT A

Gregg M. Galardi, Esq.     Dion W. Hayes (VSB No. 34304)
Ian S. Fredericks, Esq.     Douglas M. Foley (VSB No. 34364)
SKADDEN, ARPS, SLATE, MEAGHER &  MCGUIREWOODS LLP
FLOM, LLP     One James Center
One Rodney Square     901 E. Cary Street
PO Box 636     Richmond, Virginia 23219
Wilmington, Delaware 19899-0636  (804) 775-1000
(302) 651-3000

      - and -

Chris L. Dickerson, Esq.
SKADDEN, ARPS, SLATE, MEAGHER &
FLOM, LLP
155 North Wacker Drive
Chicago, Illinois 60606-7120
(312) 407-0700

Counsel to the Debtors and
Debtors in Possession

```
          IN THE UNITED STATES BANKRUPTCY COURT
           FOR THE EASTERN DISTRICT OF VIRGINIA
                      RICHMOND DIVISION

- - - - - - - - - - - - - - x
In re:                     :   Chapter 11
                           :
CIRCUIT CITY STORES, INC., :   Case No. 08-35653 (KRH)
et al.,                    :
                           :
          Debtors.         :   Jointly Administered
- - - - - - - - - - - - - - x
```

### ORDER DEBTORS' THIRTIETH OMNIBUS
### OBJECTION TO CLAIMS (DISALLOWANCE OF
### CERTAIN CLAIMS FOR WAGES AND COMPENSATION)

THIS MATTER having come before the Court on the

Debtors' Thirtieth Omnibus Objection to Claims (Disallowance

of Certain Claims for Wages and Compensation) (the

"Objection"), which requested, among other things, that the

claims specifically identified on Exhibit C attached to the

Objection be disallowed for those reasons set forth in the

Objection; and it appearing that due and proper notice and

service of the Objection as set forth therein was good and

sufficient and that no other further notice or service of

the Objection need be given; and it further appearing that

no response was timely filed or properly served by the

Claimants being affected by this Order; and it appearing

that the relief requested on the Objection is in the best

interest of the Debtors, their estates and creditors and

other parties-in-interest; and after due deliberation

thereon good and sufficient cause exists for the granting of

the relief as set forth herein,

IT IS HEREBY ORDERED ADJUDGED AND DECREED THAT:

1.   The Objection is GRANTED.

2.   The Claims identified on Exhibit A as attached

hereto and incorporated herein, are forever disallowed in

their entirety for all purposes in these bankruptcy cases.

Dated: Richmond, Virginia
       _____, 2009


       _____
       HONORABLE KEVIN R. HUENNEKENS
       UNITED STATES BANKRUPTCY JUDGE

WE ASK FOR THIS:

Gregg M. Galardi, Esq.
Ian S. Fredericks, Esq.
SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP
One Rodney Square
PO Box 636
Wilmington, Delaware 19899-0636
(302) 651-3000

        - and -

Chris L. Dickerson, Esq.
SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP
155 North Wacker Drive
Chicago, Illinois 60606-1720
(312) 407-0700

        - and -


__/s/ Douglas M. Foley_____
Dion W. Hayes (VSB No. 34304)
Douglas M. Foley (VSB No. 34364)
MCGUIREWOODS LLP
One James Center
901 E. Cary Street
Richmond, Virginia 23219
(804) 775-1000

Counsel to the Debtors
and Debtors in Possession


**CERTIFICATION OF ENDORSEMENT UNDER LOCAL RULE 9022-1(C)**

    Pursuant to Local Bankruptcy Rule 9022-1(C), I hereby
certify that the foregoing proposed order has been endorsed
by or served upon all necessary parties.

                        __/s/ Douglas M. Foley_____
                        Douglas M. Foley

\9697925.1

Debtors' Thirtieth Omnibus Objection to Claims (Certain
Claims For Wages And Compensation) - Disallowed

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)

Exhibit B - Claimants and Related Claims Subject To Thirtieth Omnibus Objection to Claims

| Claim Holder | Claim | Exhibit |
|---|---|---|
| ADAMES, SHAKYRA | 4196 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| AGEE, JEFFREY TRAVIS | 4313 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| ALAPATI, MICHELLE | 3364 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| ALAPATI, MICHELLE B | 3360 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| ALCORN, RYAN CRISTOPHER | 4488 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| ALLEN, CARROLL J | 7803 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| ALLEN, SAMANTHA | 5861 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| ALLEN, SAMANTHA RANAE | 6169 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| ARGUELLO, CHRIS MICHAEL | 3291 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| ARTZ, MATTHEW | 5296 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| BADAMO LANCE JUSTIN | 4954 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| BAILEY, CLINTON DEWANYE | 7639 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| BAILEY, JUSTIN | 2117 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| BANKS, TANIQUA SHAQUEENA | 3625 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| BAPTISTE, JOVANY | 9744 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| BARATZ, ALYSSA RAE | 3934 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| BARTEAU, MATTHEW JAMES | 2093 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| BENTIVOGLIO, JOSEPH J | 6200 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| BERGER, CYNDA ANN | 5478 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| BESANKO, BRUCE H | 6972 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| BETHUNE JR , LEE VAUGHN | 4820 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| BEZEREDI, SCOTT D | 6056 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| BISHOP, BENJAMIN T | 7522 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| BONAPARTE, JASON | 9562 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| BOND, JEFFREY | 3170 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| BOWLIN JR , ROBERT ALAN | 4968 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| BOYLE, RYAN | 2929 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| BRAVO, JULIAN OLIVIER | 8774 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| BRENDEN JACKMAN | 7348 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| BREWSTER, ROZET S | 2453 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| BROWN, JEANNETTE YVETTE | 2106 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| BRUMBLE, CHRISTOPHER | 5115 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| BUNTING, JASON HARO | 3426 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |

Debtors' Thirtieth Omnibus Objection to Claims (Certain
Claims For Wages And Compensation) - Disallowed

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)

Exhibit B - Claimants and Related Claims Subject To Thirtieth Omnibus Objection to Claims

| Claim Holder | Claim | Exhibit |
|---|---|---|
| BURKOT JEFFERY | 7765 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| BURNS, JOE E | 6728 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| CACCIOTTI, DAVID J | 2309 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| CARIDAKIS, FRANK A | 3060 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| CARPENTER, MICHAEL A | 5881 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| CARRERE, BRANDON CHRISTOPHE | 6804 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| CARY S OUTLAND | 4353 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| CASTLE, LINDA H | 5489 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| CASTRO, DANIEL | 7676 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| CERVANYK, NICCOLE A | 9451 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| CHAPMAN II, MICHAEL EUGENE | 4074 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| CLARK, KEVIN T | 3803 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| COCHRAN, COREY THOMAS | 2953 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| COCKRUM, TIMOTHY WADE | 2954 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| COLEMAN, TIA | 4972 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| COLLINS, MICHAEL WILLIAM H | 5540 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| COLON, KYELIA | 7120 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| COSTA JR, PAULO F | 9747 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| COSTLEY BUPP, ASA JEN | 3955 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| CRAIG R CHRISTIANSEN & MARCEY A CHRISTIANSEN | 5897 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| CRESER, OLIVIA TAFT | 4235 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| CUNNINGHAM, DANIELLE T | 5561 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| CURRAN, BRYAN MICHAEL | 2940 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| CURRY, AMANDA AUTUMN | 2026 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| CYNTHIA ANNE CARROLL | 4949 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| CZUPKOWSKI MARK A | 7861 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| DANIEL J EDWARDS | 10060 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| DAVIS, NYRIA KIANI | 2610 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| DAY, CHARLES | 4612 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| DE LA ROSA, MARTIN | 9105 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| DE LA VEGA, JUDITH D | 7599 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| DEARWESTER, ALLEN W | 9087 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| DEHOYOS, MONICA T | 8097 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |

Debtors' Thirtieth Omnibus Objection to Claims (Certain
Claims For Wages And Compensation) - Disallowed

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)

Exhibit B - Claimants and Related Claims Subject To Thirtieth Omnibus Objection to Claims

| Claim Holder | Claim | Exhibit |
|---|---|---|
| DEMIRAIAKIAN, CATHERINE T | 6918 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| DIANE M HALL | 6762 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| DRAXLER, STEVEN F | 7785 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| DRAXLER, STEVEN F | 7826 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| DUMONT JR, PAUL | 3585 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| ELLERMAN, AMANDA P | 5757 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| ENGEN, WILLIAM M | 5199 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| FARMER, CHARLES E | 6695 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| FAY, LAWRENCE | 7100 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| FERNANDEZ, GUSTAVO JOSE | 7045 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| FINCH, MELANIE | 1695 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| FINCH, MELANIE JEAN | 2023 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| FIRESTONE, EMILY LYNN | 2778 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| FORSTER, MICHAEL | 7548 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| FOSTER, SANDRA LEIGH | 3948 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| FOX, THOMAS | 6895 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| FRASCONE, MATTHEW SCOTT | 8482 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| FRAZIER, JOY JANELL | 5504 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| FRY, JASON | 3053 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| GAGNON, JONATHAN | 2524 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| GARCIA LITTLE, MARICE P | 5745 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| GARCIA LITTLE, MARICE P | 5742 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| GARCIA LITTLE, MARICE P | 5738 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| GAUDETTE, TERRY L | 7607 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| GIBSON, RACHEL | 3202 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| GILLARD, MELISSA | 8522 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| GILMOUR, CATHERINE M | 9214 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| GNIADEK, EDWARD ANTHONY | 8954 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| GONZALEZ, DENISE | 2030 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| GRANDA MANUEL | 7450 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| GREEN, ASHLEIGH JAHAN | 7322 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| GRIFFIN, GEVON I | 6172 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| GRIPPER, JANICE | 2424 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |

Debtors' Thirtieth Omnibus Objection to Claims (Certain
Claims For Wages And Compensation) - Disallowed

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)

Exhibit B - Claimants and Related Claims Subject To Thirtieth Omnibus Objection to Claims

| Claim Holder | Claim | Exhibit |
|---|---|---|
| GROVE, JACQUELINE | 6830 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| GRUBBS, JASON LEE | 9116 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| HALLER, BETH M | 4090 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| HAMILTON, CHRISTIN DARLIN | 3660 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| HARLESS, ROBERT CRAIG | 4487 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| HARLOW, JOHN | 7049 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| HARRIS, BARBARA RAELYN | 3250 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| HATCHER MINNIE | 3602 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| HAYMAN, DAVID D | 4248 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| HAYMAN, DAVID D | 4247 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| HEILDERBERG, MARTEZ JAMES | 2381 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| HERNANDEZ, JOEL | 5669 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| HERTZBERG, RORY ADAM | 7656 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| HIDALGO, MIKE R | 2581 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| HILL, MARQUES A | 2477 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| HOLLEY, JARED MYKAL | 2032 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| HORMUZDI, CYRUS NOSHIR | 2094 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| HORNE, DEVON MARQUEE | 9755 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| HOUSTON, BRETT ELLISON | 9560 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| HULSIZER, LUCAS BRADLEY | 3192 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| IBRAHIM, MARK | 3375 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| INGRAM, CHARLES WAYNE | 9995 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| JAMES P BARR | 7770 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| JAMES, MATT | 3241 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| JAMES, MATT | 3243 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| JANICE NOBLE | 5647 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| JASON R FOX | 6796 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| JEAN SPARROW HAMBY | 7510 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| JEREMY EWELL | 7501 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| JIN XIAO | 5205 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| JOHNSON, GARRIS | 6236 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| JOHNSON, STEPHEN | 3615 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| JONES, JOSHUA D | 9605 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |

In re: Circuit City Stores, Inc, <u>et</u> al.
Case No. 08-35653 (KRH)

Debtors' Thirtieth Omnibus Objection to Claims (Certain
Claims For Wages And Compensation) - Disallowed

Exhibit B - Claimants and Related Claims Subject To Thirtieth Omnibus Objection to Claims

| Claim Holder | Claim | Exhibit |
|---|---|---|
| JONES, KIMBERLY | 6388 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| JONES, RAYMOND DOUGLAS | 5945 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| KAHUT, AMANDA L | 4848 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| KAISER, JACOB ALMON | 3664 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| KARAGEORGOS, DEMETRIOS | 3787 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| KELLEY HARLOW | 5750 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| KENNY, DANA J | 6761 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| KENOYER, JESS GRANT | 5340 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| KHAN SOHAIL | 9219 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| KING, BRAD | 3637 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| KNIELING, DAVID AARON | 3611 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| KOONJBEHARRY, JERRY PAVINDRA | 6758 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| KRAWCZYK, KIRSTIN ALISHA | 2152 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| KREDATUS, BRIAN EDWARD | 8595 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| KREDATUS, MEGAN JEAN | 8592 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| KURAS, JUSTIN | 3986 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| LACY, MICHAEL | 6476 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| LALONDE, MAUREEN A | 4386 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| LALONDE, MAUREEN A | 4385 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| LANDRY, JANICE R | 2526 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| LANGWORTHY, BEN BRIAN | 8819 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| LARISSA SAGER | 6376 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| LASHONDA T ALLEN | 7677 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| LAUGHLIN, NICHOLAS GARRETT | 2787 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| LAWRENCE, ORANMIYAN A | 7333 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| LENKOWSKY, PAUL LOUIS | 2265 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| LESLIE T SPRINKLE | 6386 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| LEWIS, DARRYL | 4021 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| LONG, JESSE COLIN | 3368 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| LOPEZ, JESUS | 5969 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| LOPEZ, RICARDO JESUS | 9134 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| LUCK, WAYNE B | 6982 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| MARLON MONDRAGON | 8381 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)

Debtors' Thirtieth Omnibus Objection to Claims (Certain
Claims For Wages And Compensation) - Disallowed

Exhibit B - Claimants and Related Claims Subject To Thirtieth Omnibus Objection to Claims

| Claim Holder | Claim | Exhibit |
|---|---|---|
| MAURICE, JOHNSON | 4381 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| MCKEON, KATHERINE B | 2365 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| MCMULLEN, JOSHUA | 3812 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| MCRAE, TAMESHA DAMIKA | 4089 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| MCWHITE, KENNY | 7130 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| MEREDITH, ROSAMOND D | 8248 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| MEREDITH, ROSAMOND D | 8254 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| MILDRED P BOWLES | 5402 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| MILLER, STEPHANIE | 2860 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| MILLER, STEVE M | 5982 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| MITCHELL, COLIN | 4222 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| MORAN, MAYDA E | 8364 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| MOSLEY, MICHAEL | 10000 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| MURRAY, CURT | 9588 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| MUSANNUM IJAZ | 11363 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| NEAL, JASON R | 6163 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| NINO, MARIA | 5983 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| ORTIZ ORTEGA, JUAN GABRIEL | 10708 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| PALMER, DAVID HOWARD | 5432 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| PARENTI, CHRIS | 7121 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| PASSEHL, TODD | 8609 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| PASTOREK, PRESTON R | 2584 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| PATEL, KEVAL VIJAY | 2758 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| PAUL N DAVIDSON | 7139 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| PAUL, BRIAN | 2808 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| PAULA MAREE ROSE | 6938 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| PENDLETON, KARA | 2147 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| PEREZ, ALDO | 5313 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| PEREZ, GILBERT A | 2707 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| PIWOWAR, FELICIA CARMEN | 3623 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| PRITCHARD, JAY | 2355 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| PUTTKAMMER, JOSEPH W | 5640 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| QUILLEN, ALEXANDER OBRIAN | 9471 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)

Debtors' Thirtieth Omnibus Objection to Claims (Certain
Claims For Wages And Compensation) - Disallowed

Exhibit B - Claimants and Related Claims Subject To Thirtieth Omnibus Objection to Claims

| Claim Holder | Claim | Exhibit |
|---|---|---|
| RAMIG, CRAIG | 2536 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| RAMSEY, DANIEL W | 7028 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| RAMSEY, DEBORAH MARIE | 4026 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| REAKA, THOMAS GERALD | 8203 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| REYES, JEANETTE | 3347 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| RIDDLE, JUSTIN BRIAN | 7625 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| RIOS, EDWIN | 9347 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| ROBINSON, AARON A | 3157 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| ROGERS, ANDREW LEWIS | 2892 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| ROSE TIMBROOK | 7509 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| RUSSELL, BRANDON J | 2128 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| SAFAR, HOSSAI | 2349 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| SALLY ANN GRADY | 5232 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| SANDERS KEITH | 2811 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| SAUNDERS, STEPHEN T | 6835 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| SAW, JANICE H | 6521 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| SCHMIDT, D GREGORY | 4528 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| SCHULTZ, KEITH | 4384 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| SCOTT, KOREY | 9423 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| SCOTT, PAULETTE S | 4708 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| SHA RHONDA, YVETTE ALEXANDER | 3314 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| SHAPIRO, PATRICIA | 1643 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| SHARON, PAUL | 3254 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| SHAW, TIMOTHY JORDAN | 1991 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| SHERRY HICKS | 7568 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| SIMERS, ADAM | 3077 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| SINGLETON, BRIAN O | 4322 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| SKINNER, JON | 2193 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| SNOW, CLARISSA ELIZABETH | 4458 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| SNOWDEN, ROSA | 6792 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| STEPHENSON, AARON MICHAEL | 3016 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| STREMCHA, JESSICA M | 2414 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| STRIDER, JUDITH A | 7831 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)

Debtors' Thirtieth Omnibus Objection to Claims (Certain
Claims For Wages And Compensation) - Disallowed

Exhibit B - Claimants and Related Claims Subject To Thirtieth Omnibus Objection to Claims

| Claim Holder | Claim | Exhibit |
|---|---|---|
| STUTZMAN, CHRIS G | 8395 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| SULER, KRISTY MARIE | 9990 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| SUNSERI, COURTNEY AMANDA | 7205 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| SUTTON, LAURA ANN | 6427 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| TAMBURRI, CHRISTIAN | 6989 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| TANIR, SAHAP | 4154 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| TATARU, MARIUS SORIN | 4747 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| THOMAS FOX | 6896 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| THROCKMORTON, CAROLYN J | 4401 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| TIETZ, DENNIS R | 7712 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| TRAMER, JOAN ANN | 2465 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| TRAN, KIEN X | 5720 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| TRONCO, NICOLAS ANGELO | 7262 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| VARATHARAJAH, AMALAN | 3533 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| VARATHARAJAH, AMALAN | 4270 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| VAUNDEA JONES | 7736 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| VELEZ, NICK ANTHONY | 3717 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| VERSCHAGE, JANINE RENEE | 2212 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| VILLA, ANDRE | 3084 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| WARD, TONI M | 2847 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| WARNE, MATTHEW J | 4493 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| WARREN, ELIZABETH R | 4376 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| WARREN, LEE C | 4485 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| WASHINGTON, BRAXTON D | 6739 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| WASHINGTON, DIOMINQUE | 5608 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| WATFORD, ELOUIS J | 6478 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| WATURUOCHA, CHIDI OBINNA | 5923 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| WELKE, KATRINA MARIE | 2950 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| WELLINGTON, PATRICK LAVALLE | 5301 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| WILLIAMS SR, CHARLES RANDALL | 5996 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| WILLIAMS, CHET M | 4779 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| WILLIAMS, JESSE JOSHUA | 3467 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| WINGET, SHAUGHN KENNEDY | 7505 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |

Debtors' Thirtieth Omnibus Objection to Claims (Certain
Claims For Wages And Compensation) - Disallowed

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)

Exhibit B - Claimants and Related Claims Subject To Thirtieth Omnibus Objection to Claims

| Claim Holder | Claim | Exhibit |
|---|---|---|
| WINSTON, REGINALD | 9895 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| WONG, CARMEN | 5862 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| WOOD, ETHAN ISAIAH | 5734 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| WOOLDRIDGE, WALTER L | 6486 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| WOOTEN, VERLINDA A | 3627 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |
| ZAPATA, ETER M | 8130 | EXHIBIT C - (CERTAIN CLAIMS FOR WAGES AND COMPENSATION) - DISALLOWED |

In re: Circuit City Stores, Inc, et al.    Debtors' Thirtieth Omnibus Objection to Claims (Certain
Case No. 08-35653-KRH    Claims For Wages And Compensation) - Disallowed

**EXHIBIT C**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|
| ADAMES, SHAKYRA<br><br>ADDRESS ON FILE | 4196 | Secured:<br>Priority:                    UNL<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total:                       UNL | 01/20/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| AGEE, JEFFREY TRAVIS<br><br>ADDRESS ON FILE | 4313 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:            $94.50<br>Total:                  $94.50 | 01/20/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ALAPATI, MICHELLE<br><br>ADDRESS ON FILE | 3364 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:            UNL<br>Total:                  UNL | 01/12/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| ALAPATI, MICHELLE B<br><br>ADDRESS ON FILE | 3360 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:            UNL<br>Total:                  UNL | 01/12/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| ALCORN, RYAN CRISTOPHER<br><br>ADDRESS ON FILE | 4488 | Secured:<br>Priority:          $1,000.00<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total:               $1,000.00 | 01/21/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ALLEN, CARROLL J<br><br>ADDRESS ON FILE | 7803 | Secured:<br>Priority:            $92.18<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total:                  $92.18 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Debtors' Thirtieth Omnibus Objection to Claims (Certain
Case No. 08-35653-KRH    Claims For Wages And Compensation) - Disallowed

EXHIBIT C

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ALLEN, SAMANTHA<br><br>ADDRESS ON FILE | 5861 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $139.03<br><br><br><br>$139.03 | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ALLEN, SAMANTHA RANAE<br><br>ADDRESS ON FILE | 6169 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $139.03<br><br><br><br>$139.03 | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ARGUELLO, CHRIS MICHAEL<br><br>ADDRESS ON FILE | 3291 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $216.17<br><br><br><br>$216.17 | 01/12/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ARTZ, MATTHEW<br><br>ADDRESS ON FILE | 5296 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $60.24<br><br><br><br>$60.24 | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BADAMO LANCE JUSTIN<br><br>ADDRESS ON FILE | 4954 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$350.00<br>$350.00 | 01/21/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BAILEY, CLINTON DEWANYE<br><br>ADDRESS ON FILE | 7639 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $400.00<br><br><br><br>$400.00 | 01/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                    Debtors' Thirtieth Omnibus Objection to Claims (Certain

Case No. 08-35653-KRH                                        Claims For Wages And Compensation) - Disallowed

EXHIBIT C

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BAILEY, JUSTIN<br><br>ADDRESS ON FILE | 2117 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $94.96<br><br><br><br>$94.96 | 12/30/2008 | CIRCUIT CITY STORES, INC. (08-35653) |
| BANKS, TANIQUA SHAQUEENA<br><br>ADDRESS ON FILE | 3625 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br><br><br><br>UNL | 01/14/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BAPTISTE, JOVANY<br><br>ADDRESS ON FILE | 9744 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$133.45<br>$133.45 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BARATZ, ALYSSA RAE<br><br>ADDRESS ON FILE | 3934 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$1,800.00<br><br><br><br>$1,800.00 | 01/16/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BARTEAU, MATTHEW JAMES<br><br>ADDRESS ON FILE | 2093 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$195.36<br><br><br><br>$195.36 | 01/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BENTIVOGLIO, JOSEPH J<br><br>ADDRESS ON FILE | 6200 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>UNL<br>UNL | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Thirtieth Omnibus Objection to Claims (Certain Claims For Wages And Compensation) - Disallowed

EXHIBIT C

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BERGER, CYNDA ANN<br><br>ADDRESS ON FILE | 5478 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br><br><br>UNL | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BESANKO, BRUCE H<br><br>ADDRESS ON FILE | 6972 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BETHUNE JR , LEE VAUGHN<br><br>ADDRESS ON FILE | 4820 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $270.00<br><br><br>$270.00 | 01/21/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BEZEREDI, SCOTT D<br><br>ADDRESS ON FILE | 6056 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $734.85<br><br><br>$734.85 | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BISHOP, BENJAMIN T<br><br>ADDRESS ON FILE | 7522 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br><br><br>UNL | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BONAPARTE, JASON<br><br>ADDRESS ON FILE | 9562 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $133.43<br><br><br>$133.43 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*     "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.     Debtors' Thirtieth Omnibus Objection to Claims (Certain
Case No. 08-35653-KRH                        Claims For Wages And Compensation) - Disallowed

**EXHIBIT C**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|
| BOND, JEFFREY<br><br>ADDRESS ON FILE | 3170 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured: UNL<br>Total: UNL | 01/12/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BOWLIN JR , ROBERT ALAN<br><br>ADDRESS ON FILE | 4968 | Secured:<br>Priority: $614.47<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: $614.47 | 01/21/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BOYLE, RYAN<br><br>ADDRESS ON FILE | 2929 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured: $52.70<br>Total: $52.70 | 01/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BRAVO, JULIAN OLIVIER<br><br>ADDRESS ON FILE | 8774 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured: $286.69<br>Total: $286.69 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BRENDEN JACKMAN<br><br>ADDRESS ON FILE | 7348 | Secured:<br>Priority: $1,051.12<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: $1,051.12 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BREWSTER, ROZET S<br><br>ADDRESS ON FILE | 2453 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured: UNL<br>Total: UNL | 01/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Thirtieth Omnibus Objection to Claims (Certain
Claims For Wages And Compensation) - Disallowed

EXHIBIT C

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BROWN, JEANNETTE YVETTE<br><br>ADDRESS ON FILE | 2106 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $501.00<br><br><br><br>$501.00 | 01/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BRUMBLE, CHRISTOPHER<br><br>ADDRESS ON FILE | 5115 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $2,075.34<br><br><br><br>$2,075.34 | 01/22/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BUNTING, JASON HARO<br><br>ADDRESS ON FILE | 3426 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $747.44<br><br><br><br>$747.44 | 01/13/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| BURKOT JEFFERY<br><br>ADDRESS ON FILE | 7765 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br><br><br><br>UNL | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BURNS, JOE E<br><br>ADDRESS ON FILE | 6728 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$13,559.48<br>$13,559.48 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CACCIOTTI, DAVID J<br><br>ADDRESS ON FILE | 2309 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $1,022.27<br><br><br><br>$1,022.27 | 12/24/2008 | CIRCUIT CITY STORES, INC. (08-35653) |

\*   "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Debtors' Thirtieth Omnibus Objection to Claims (Certain
Case No. 08-35653-KRH    Claims For Wages And Compensation) - Disallowed

EXHIBIT C

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CARIDAKIS, FRANK A<br><br>ADDRESS ON FILE | 3060 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$403.76<br>$403.76 | 01/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CARPENTER, MICHAEL A<br><br>ADDRESS ON FILE | 5881 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$1,269.03<br><br><br><br>$1,269.03 | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CARRERE, BRANDON CHRISTOPHE<br><br>ADDRESS ON FILE | 6804 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$763.05<br><br><br><br>$763.05 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CARY S OUTLAND<br><br>ADDRESS ON FILE | 4353 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>UNL<br>UNL | 01/20/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CASTLE, LINDA H<br><br>ADDRESS ON FILE | 5489 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>UNL<br><br><br><br>UNL | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CASTRO, DANIEL<br><br>ADDRESS ON FILE | 7676 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$40.40<br><br><br><br>$40.40 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.          Debtors' Thirtieth Omnibus Objection to Claims (Certain

Case No. 08-35653-KRH                              Claims For Wages And Compensation) - Disallowed

EXHIBIT C

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CERVANYK, NICCOLE A<br><br>ADDRESS ON FILE | 9451 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $17,090.00<br><br><br><br>$17,090.00 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CHAPMAN II, MICHAEL EUGENE<br><br>ADDRESS ON FILE | 4074 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $1,000.38<br><br><br><br>$1,000.38 | 01/20/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CLARK, KEVIN T<br><br>ADDRESS ON FILE | 3803 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $7,115.38<br><br><br><br>$7,115.38 | 01/15/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| COCHRAN, COREY THOMAS<br><br>ADDRESS ON FILE | 2953 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $2,540.00<br><br><br><br>$2,540.00 | 01/06/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| COCKRUM, TIMOTHY WADE<br><br>ADDRESS ON FILE | 2954 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $727.16<br><br><br><br>$727.16 | 01/08/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| COLEMAN, TIA<br><br>ADDRESS ON FILE | 4972 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $841.00<br><br><br><br>$841.00 | 01/21/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Debtors' Thirtieth Omnibus Objection to Claims (Certain
Case No. 08-35653-KRH    Claims For Wages And Compensation) - Disallowed

EXHIBIT C

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|
| COLLINS, MICHAEL WILLIAM H<br><br>ADDRESS ON FILE | 5540 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured: $219.35<br>Total: $219.35 | 01/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| COLON, KYELIA<br><br>ADDRESS ON FILE | 7120 | Secured:<br>Priority: $31.89<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: $31.89 | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| COSTA JR, PAULO F<br><br>ADDRESS ON FILE | 9747 | Secured:<br>Priority: $175.00<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: $175.00 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| COSTLEY BUPP, ASA JEN<br><br>ADDRESS ON FILE | 3955 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured: $57.02<br>Total: $57.02 | 01/15/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CRAIG R CHRISTIANSEN & MARCEY A CHRISTIANSEN<br><br>ADDRESS ON FILE | 5897 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured: $996.65<br>Total: $996.65 | 01/16/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CRESER, OLIVIA TAFT<br><br>ADDRESS ON FILE | 4235 | Secured:<br>Priority: UNL<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: UNL | 01/21/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Thirtieth Omnibus Objection to Claims (Certain Claims For Wages And Compensation) - Disallowed

EXHIBIT C

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CUNNINGHAM, DANIELLE T<br><br>ADDRESS ON FILE | 5561 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br><br><br><br>UNL | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CURRAN, BRYAN MICHAEL<br><br>ADDRESS ON FILE | 2940 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$596.82<br>$596.82 | 01/06/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CURRY, AMANDA AUTUMN<br><br>ADDRESS ON FILE | 2026 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$58.93<br>$58.93 | 12/30/2008 | CIRCUIT CITY STORES, INC. (08-35653) |
| CYNTHIA ANNE CARROLL<br><br>ADDRESS ON FILE | 4949 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>UNL<br>UNL | 01/22/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CZUPKOWSKI MARK A<br><br>ADDRESS ON FILE | 7861 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$111.40<br><br><br><br>$111.40 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DANIEL J EDWARDS<br><br>ADDRESS ON FILE | 10060 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>UNL<br>UNL | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Thirtieth Omnibus Objection to Claims (Certain Claims For Wages And Compensation) - Disallowed

EXHIBIT C

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DAVIS, NYRIA KIANI<br><br>ADDRESS ON FILE | 2610 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br><br><br><br>UNL | 01/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DAY, CHARLES<br><br>ADDRESS ON FILE | 4612 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $5,290.80<br><br><br><br>$5,290.80 | 01/20/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DE LA ROSA, MARTIN<br><br>ADDRESS ON FILE | 9105 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $522.00<br><br><br><br>$522.00 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DE LA VEGA, JUDITH D<br><br>ADDRESS ON FILE | 7599 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>UNL<br>UNL | 01/28/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| DEARWESTER, ALLEN W<br><br>ADDRESS ON FILE | 9087 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>UNL<br>UNL | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DEHOYOS, MONICA T<br><br>ADDRESS ON FILE | 8097 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*   "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.  Debtors' Thirtieth Omnibus Objection to Claims (Certain
Case No. 08-35653-KRH  Claims For Wages And Compensation) - Disallowed

EXHIBIT C

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DEMIRAIAKIAN, CATHERINE T  ADDRESS ON FILE | 6918 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 01/28/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| DIANE M HALL  ADDRESS ON FILE | 6762 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DRAXLER, STEVEN F  ADDRESS ON FILE | 7785 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DRAXLER, STEVEN F  ADDRESS ON FILE | 7826 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DUMONT JR, PAUL  ADDRESS ON FILE | 3585 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $400.00<br><br><br>$400.00 | 01/13/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ELLERMAN, AMANDA P  ADDRESS ON FILE | 5757 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                    Debtors' Thirtieth Omnibus Objection to Claims (Certain
Case No. 08-35653-KRH                                      Claims For Wages And Compensation) - Disallowed

**EXHIBIT C**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ENGEN, WILLIAM M<br><br>ADDRESS ON FILE | 5199 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>UNL<br>UNL | 01/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| FARMER, CHARLES E<br><br>ADDRESS ON FILE | 6695 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>UNL<br>UNL | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| FAY, LAWRENCE<br><br>ADDRESS ON FILE | 7100 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$215.26<br>$215.26 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| FERNANDEZ, GUSTAVO JOSE<br><br>ADDRESS ON FILE | 7045 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$450.00<br>$450.00 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| FINCH, MELANIE<br><br>ADDRESS ON FILE | 1695 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$2,565.00<br><br><br><br>$2,565.00 | 12/19/2008 | CIRCUIT CITY STORES, INC. (08-35653) |
| FINCH, MELANIE JEAN<br><br>ADDRESS ON FILE | 2023 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$2,565.00<br><br><br><br>$2,565.00 | 12/30/2008 | CIRCUIT CITY STORES, INC. (08-35653) |

\*      "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                    Debtors' Thirtieth Omnibus Objection to Claims (Certain

Case No. 08-35653-KRH                                      Claims For Wages And Compensation) - Disallowed

EXHIBIT C

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| FIRESTONE, EMILY LYNN<br><br>ADDRESS ON FILE | 2778 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $24.43<br><br><br><br>$24.43 | 01/06/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| FORSTER, MICHAEL<br><br>ADDRESS ON FILE | 7548 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$200.00<br>$200.00 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| FOSTER, SANDRA LEIGH<br><br>ADDRESS ON FILE | 3948 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>UNL<br><br><br><br>UNL | 01/12/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| FOX, THOMAS<br><br>ADDRESS ON FILE | 6895 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>UNL<br><br><br><br>UNL | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| FRASCONE, MATTHEW SCOTT<br><br>ADDRESS ON FILE | 8482 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$1,500.00<br>$1,500.00 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| FRAZIER, JOY JANELL<br><br>ADDRESS ON FILE | 5504 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>UNL<br><br><br><br>UNL | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Thirtieth Omnibus Objection to Claims (Certain Claims For Wages And Compensation) - Disallowed

EXHIBIT C

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| FRY, JASON<br><br>ADDRESS ON FILE | 3053 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $35.01<br><br><br><br>$35.01 | 01/08/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GAGNON, JONATHAN<br><br>ADDRESS ON FILE | 2524 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>UNL<br>UNL | 01/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GARCIA LITTLE, MARICE P<br><br>ADDRESS ON FILE | 5742 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>UNL<br><br><br><br>UNL | 01/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GARCIA LITTLE, MARICE P<br><br>ADDRESS ON FILE | 5738 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>UNL<br><br><br><br>UNL | 01/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GARCIA LITTLE, MARICE P<br><br>ADDRESS ON FILE | 5745 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>UNL<br><br><br><br>UNL | 01/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GAUDETTE, TERRY L<br><br>ADDRESS ON FILE | 7607 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>UNL<br><br><br><br>UNL | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Thirtieth Omnibus Objection to Claims (Certain Claims For Wages And Compensation) - Disallowed

**EXHIBIT C**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GIBSON, RACHEL<br><br>ADDRESS ON FILE | 3202 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$264.00<br>$264.00 | 01/12/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GILLARD, MELISSA<br><br>ADDRESS ON FILE | 8522 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$2,689.40<br><br><br><br>$2,689.40 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GILMOUR, CATHERINE M<br><br>ADDRESS ON FILE | 9214 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>UNL<br>UNL | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GNIADEK, EDWARD ANTHONY<br><br>ADDRESS ON FILE | 8954 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$700.00<br><br><br><br>$700.00 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GONZALEZ, DENISE<br><br>ADDRESS ON FILE | 2030 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$500.00<br><br><br><br>$500.00 | 12/30/2008 | CIRCUIT CITY STORES, INC. (08-35653) |
| GRANDA MANUEL<br><br>ADDRESS ON FILE | 7450 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>UNL<br><br><br><br>UNL | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Thirtieth Omnibus Objection to Claims (Certain Claims For Wages And Compensation) - Disallowed

EXHIBIT C

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GREEN, ASHLEIGH JAHAN<br><br>ADDRESS ON FILE | 7322 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$165.93<br>$165.93 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GRIFFIN, GEVON I<br><br>ADDRESS ON FILE | 6172 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$200.00<br><br><br><br>$200.00 | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GRIPPER, JANICE<br><br>ADDRESS ON FILE | 2424 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>UNL<br>UNL | 01/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GROVE, JACQUELINE<br><br>ADDRESS ON FILE | 6830 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$15,384.60<br><br><br><br>$15,384.60 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GRUBBS, JASON LEE<br><br>ADDRESS ON FILE | 9116 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$2,200.00<br>$2,200.00 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HALLER, BETH M<br><br>ADDRESS ON FILE | 4090 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$160.00<br>$160.00 | 01/20/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Thirtieth Omnibus Objection to Claims (Certain Claims For Wages And Compensation) - Disallowed

EXHIBIT C

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HAMILTON, CHRISTIN DARLIN<br><br>ADDRESS ON FILE | 3660 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$500.00<br>$500.00 | 01/13/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HARLESS, ROBERT CRAIG<br><br>ADDRESS ON FILE | 4487 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$80.00<br>$80.00 | 01/21/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HARLOW, JOHN<br><br>ADDRESS ON FILE | 7049 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>UNL<br>UNL | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HARRIS, BARBARA RAELYN<br><br>ADDRESS ON FILE | 3250 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$141.34<br><br><br><br>$141.34 | 01/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HATCHER MINNIE<br><br>ADDRESS ON FILE | 3602 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>UNL<br>UNL | 01/13/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HAYMAN, DAVID D<br><br>ADDRESS ON FILE | 4248 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$1,156.37<br><br><br><br>$1,156.37 | 01/21/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Debtors' Thirtieth Omnibus Objection to Claims (Certain

Case No. 08-35653-KRH    Claims For Wages And Compensation) - Disallowed

EXHIBIT C

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HAYMAN, DAVID D<br><br>ADDRESS ON FILE | 4247 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $0.82<br><br><br><br>$0.82 | 01/21/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HEILDERBERG, MARTEZ JAMES<br><br>ADDRESS ON FILE | 2381 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>UNL<br>UNL | 01/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HERNANDEZ, JOEL<br><br>ADDRESS ON FILE | 5669 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$178.04<br>$178.04 | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HERTZBERG, RORY ADAM<br><br>ADDRESS ON FILE | 7656 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$654.15<br><br><br><br>$654.15 | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HIDALGO, MIKE R<br><br>ADDRESS ON FILE | 2581 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$3,000.00<br><br><br><br>$3,000.00 | 01/06/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HILL, MARQUES A<br><br>ADDRESS ON FILE | 2477 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$1.11<br>$1.11 | 01/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Thirtieth Omnibus Objection to Claims (Certain Claims For Wages And Compensation) - Disallowed

EXHIBIT C

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HOLLEY, JARED MYKAL<br><br>ADDRESS ON FILE | 2032 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>UNL<br><br><br><br>UNL | 12/30/2008 | CIRCUIT CITY STORES, INC. (08-35653) |
| HORMUZDI, CYRUS NOSHIR<br><br>ADDRESS ON FILE | 2094 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$916.78<br><br><br><br>$916.78 | 01/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HORNE, DEVON MARQUEE<br><br>ADDRESS ON FILE | 9755 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>UNL<br><br><br><br>UNL | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HOUSTON, BRETT ELLISON<br><br>ADDRESS ON FILE | 9560 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$1,499.18<br><br><br><br>$1,499.18 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HULSIZER, LUCAS BRADLEY<br><br>ADDRESS ON FILE | 3192 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$128.10<br>$128.10 | 01/12/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| IBRAHIM, MARK<br><br>ADDRESS ON FILE | 3375 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$960.00<br>$960.00 | 01/12/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Debtors' Thirtieth Omnibus Objection to Claims (Certain
Case No. 08-35653-KRH                       Claims For Wages And Compensation) - Disallowed

EXHIBIT C

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| INGRAM, CHARLES WAYNE<br><br>ADDRESS ON FILE | 9995 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $532.26<br><br><br><br>$532.26 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JAMES P BARR<br><br>ADDRESS ON FILE | 7770 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $6,048.50<br><br><br><br>$6,048.50 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JAMES, MATT<br><br>ADDRESS ON FILE | 3243 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $26.76<br><br><br><br>$26.76 | 01/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JAMES, MATT<br><br>ADDRESS ON FILE | 3241 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $469.34<br><br><br><br>$469.34 | 01/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JANICE NOBLE<br><br>ADDRESS ON FILE | 5647 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $1,398.98<br><br><br><br>$1,398.98 | 01/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JASON R FOX<br><br>ADDRESS ON FILE | 6796 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$19,615.40<br>$19,615.40 | 01/28/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Thirtieth Omnibus Objection to Claims (Certain Claims For Wages And Compensation) - Disallowed

EXHIBIT C

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JEAN SPARROW HAMBY<br><br>ADDRESS ON FILE | 7510 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $10,950.00<br><br><br>$522.48<br>$11,472.48 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JEREMY EWELL<br><br>ADDRESS ON FILE | 7501 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $10,950.00<br><br><br>$19,050.00<br>$30,000.00 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JIN XIAO<br><br>ADDRESS ON FILE | 5205 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $218.05<br><br><br><br>$218.05 | 01/21/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JOHNSON, GARRIS<br><br>ADDRESS ON FILE | 6236 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JOHNSON, STEPHEN<br><br>ADDRESS ON FILE | 3615 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 01/13/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JONES, JOSHUA D<br><br>ADDRESS ON FILE | 9605 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $1,169.45<br><br><br><br>$1,169.45 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Debtors' Thirtieth Omnibus Objection to Claims (Certain
Claims For Wages And Compensation) - Disallowed

Case No. 08-35653-KRH

EXHIBIT C

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JONES, KIMBERLY<br><br>ADDRESS ON FILE | 6388 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $344.87<br><br><br><br>$344.87 | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JONES, RAYMOND DOUGLAS<br><br>ADDRESS ON FILE | 5945 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $8,500.00<br><br><br><br>$8,500.00 | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| KAHUT, AMANDA L<br><br>ADDRESS ON FILE | 4848 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>UNL<br>UNL | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| KAISER, JACOB ALMON<br><br>ADDRESS ON FILE | 3664 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $200.00<br><br><br><br>$200.00 | 01/13/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| KARAGEORGOS, DEMETRIOS<br><br>ADDRESS ON FILE | 3787 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$300.00<br>$300.00 | 01/15/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| KELLEY HARLOW<br><br>ADDRESS ON FILE | 5750 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $804.00<br><br><br><br>$804.00 | 01/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                    Debtors' Thirtieth Omnibus Objection to Claims (Certain

Case No. 08-35653-KRH                                      Claims For Wages And Compensation) - Disallowed

**EXHIBIT C**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| KENNY, DANA J<br><br>ADDRESS ON FILE | 6761 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| KENOYER, JESS GRANT<br><br>ADDRESS ON FILE | 5340 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br><br>UNL | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| KHAN SOHAIL<br><br>ADDRESS ON FILE | 9219 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| KING, BRAD<br><br>ADDRESS ON FILE | 3637 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br><br>UNL | 01/13/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| KNIELING, DAVID AARON<br><br>ADDRESS ON FILE | 3611 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $127.47<br><br>$127.47 | 01/13/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| KOONJBEHARRY, JERRY PAVINDRA<br><br>ADDRESS ON FILE | 6758 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $1,992.00<br><br>$1,992.00 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*      "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                    Debtors' Thirtieth Omnibus Objection to Claims (Certain
Case No. 08-35653-KRH                                       Claims For Wages And Compensation) - Disallowed

EXHIBIT C

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| KRAWCZYK, KIRSTIN ALISHA<br><br>ADDRESS ON FILE | 2152 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $148.50<br><br><br><br>$148.50 | 12/30/2008 | CIRCUIT CITY STORES, INC. (08-35653) |
| KREDATUS, BRIAN EDWARD<br><br>ADDRESS ON FILE | 8595 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>UNL<br><br><br><br>UNL | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| KREDATUS, MEGAN JEAN<br><br>ADDRESS ON FILE | 8592 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>UNL<br><br><br><br>UNL | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| KURAS, JUSTIN<br><br>ADDRESS ON FILE | 3986 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$230.94<br>$230.94 | 01/13/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LACY, MICHAEL<br><br>ADDRESS ON FILE | 6476 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>UNL<br><br><br><br>UNL | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LALONDE, MAUREEN A<br><br>ADDRESS ON FILE | 4386 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>UNL<br>UNL | 01/22/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Thirtieth Omnibus Objection to Claims (Certain Claims For Wages And Compensation) - Disallowed

**EXHIBIT C**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|
| LALONDE, MAUREEN A<br><br>ADDRESS ON FILE | 4385 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured: UNL<br>Total: UNL | 01/22/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LANDRY, JANICE R<br><br>ADDRESS ON FILE | 2526 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured: UNL<br>Total: UNL | 01/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LANGWORTHY, BEN BRIAN<br><br>ADDRESS ON FILE | 8819 | Secured:<br>Priority: $680.00<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: $680.00 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LARISSA SAGER<br><br>ADDRESS ON FILE | 6376 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured: UNL<br>Total: UNL | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LASHONDA T ALLEN<br><br>ADDRESS ON FILE | 7677 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured: UNL<br>Total: UNL | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LAUGHLIN, NICHOLAS GARRETT<br><br>ADDRESS ON FILE | 2787 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured: $16.74<br>Total: $16.74 | 01/06/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Debtors' Thirtieth Omnibus Objection to Claims (Certain
Case No. 08-35653-KRH    Claims For Wages And Compensation) - Disallowed

EXHIBIT C

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LAWRENCE, ORANMIYAN A<br><br>ADDRESS ON FILE | 7333 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $1,462.63<br><br><br><br>$1,462.63 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LENKOWSKY, PAUL LOUIS<br><br>ADDRESS ON FILE | 2265 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $90.47<br><br><br><br>$90.47 | 12/30/2008 | CIRCUIT CITY STORES, INC. (08-35653) |
| LESLIE T SPRINKLE<br><br>ADDRESS ON FILE | 6386 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $2,031.25<br><br><br><br>$2,031.25 | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LEWIS, DARRYL<br><br>ADDRESS ON FILE | 4021 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$236.34<br>$236.34 | 01/19/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LONG, JESSE COLIN<br><br>ADDRESS ON FILE | 3368 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$64.40<br>$64.40 | 01/12/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LOPEZ, JESUS<br><br>ADDRESS ON FILE | 5969 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $4,000.00<br><br><br><br>$4,000.00 | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Thirtieth Omnibus Objection to Claims (Certain Claims For Wages And Compensation) - Disallowed

**EXHIBIT C**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LOPEZ, RICARDO JESUS<br><br>ADDRESS ON FILE | 9134 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $218.12<br><br><br><br>$218.12 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LUCK, WAYNE B<br><br>ADDRESS ON FILE | 6982 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br><br><br><br>UNL | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MARLON MONDRAGON<br><br>ADDRESS ON FILE | 8381 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $10,440.00<br><br><br><br>$10,440.00 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MAURICE, JOHNSON<br><br>ADDRESS ON FILE | 4381 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $1,326.73<br><br><br><br>$1,326.73 | 01/22/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| MCKEON, KATHERINE B<br><br>ADDRESS ON FILE | 2365 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$59.99<br>$59.99 | 01/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MCMULLEN, JOSHUA<br><br>ADDRESS ON FILE | 3812 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $723.84<br><br><br><br>$723.84 | 01/15/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Debtors' Thirtieth Omnibus Objection to Claims (Certain
Case No. 08-35653-KRH    Claims For Wages And Compensation) - Disallowed

EXHIBIT C

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MCRAE, TAMESHA DAMIKA<br><br>ADDRESS ON FILE | 4089 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $950.00<br><br><br><br>$950.00 | 01/20/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MCWHITE, KENNY<br><br>ADDRESS ON FILE | 7130 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$241.16<br>$241.16 | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MEREDITH, ROSAMOND D<br><br>ADDRESS ON FILE | 8248 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$18,152.73<br><br><br><br>$18,152.73 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MEREDITH, ROSAMOND D<br><br>ADDRESS ON FILE | 8254 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$1,148.80<br><br><br><br>$1,148.80 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MILDRED P BOWLES<br><br>ADDRESS ON FILE | 5402 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$3,070.34<br><br><br><br>$3,070.34 | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MILLER, STEPHANIE<br><br>ADDRESS ON FILE | 2860 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$150.93<br>$150.93 | 01/07/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Debtors' Thirtieth Omnibus Objection to Claims (Certain
Case No. 08-35653-KRH    Claims For Wages And Compensation) - Disallowed

EXHIBIT C

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MILLER, STEVE M<br><br>ADDRESS ON FILE | 5982 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $1,266.17<br><br><br><br>$1,266.17 | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MITCHELL, COLIN<br><br>ADDRESS ON FILE | 4222 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$50.00<br>$50.00 | 01/21/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MORAN, MAYDA E<br><br>ADDRESS ON FILE | 8364 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$189.00<br><br><br><br>$189.00 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MOSLEY, MICHAEL<br><br>ADDRESS ON FILE | 10000 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>UNL<br>UNL | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MURRAY, CURT<br><br>ADDRESS ON FILE | 9588 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$174.70<br>$174.70 | 01/30/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| MUSANNUM IJAZ<br><br>ADDRESS ON FILE | 11363 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$200.40<br><br><br><br>$200.40 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653-KRH

Debtors' Thirtieth Omnibus Objection to Claims (Certain
Claims For Wages And Compensation) - Disallowed

**EXHIBIT C**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| NEAL, JASON R<br><br>ADDRESS ON FILE | 6163 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br><br><br><br>UNL | 01/27/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| NINO, MARIA<br><br>ADDRESS ON FILE | 5983 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $2,960.89<br><br><br><br>$2,960.89 | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ORTIZ ORTEGA, JUAN GABRIEL<br><br>ADDRESS ON FILE | 10708 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $351.78<br><br><br><br>$351.78 | 02/04/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PALMER, DAVID HOWARD<br><br>ADDRESS ON FILE | 5432 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>UNL<br>UNL | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PARENTI, CHRIS<br><br>ADDRESS ON FILE | 7121 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $1,000.00<br><br><br><br>$1,000.00 | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PASSEHL, TODD<br><br>ADDRESS ON FILE | 8609 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>UNL<br>UNL | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Debtors' Thirtieth Omnibus Objection to Claims (Certain
Case No. 08-35653-KRH    Claims For Wages And Compensation) - Disallowed

EXHIBIT C

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PASTOREK, PRESTON R<br><br>ADDRESS ON FILE | 2584 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $336.49<br><br><br><br>$336.49 | 01/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PATEL, KEVAL VIJAY<br><br>ADDRESS ON FILE | 2758 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>UNL<br>UNL | 01/06/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PAUL N DAVIDSON<br><br>ADDRESS ON FILE | 7139 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>UNL<br>UNL | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PAUL, BRIAN<br><br>ADDRESS ON FILE | 2808 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$133.86<br>$133.86 | 01/06/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PAULA MAREE ROSE<br><br>ADDRESS ON FILE | 6938 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$7,194.00<br><br><br><br>$7,194.00 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PENDLETON, KARA<br><br>ADDRESS ON FILE | 2147 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$72.26<br><br><br><br>$72.26 | 12/30/2008 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Thirtieth Omnibus Objection to Claims (Certain Claims For Wages And Compensation) - Disallowed

EXHIBIT C

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PEREZ, ALDO<br><br>ADDRESS ON FILE | 5313 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $512.90<br><br><br><br>$512.90 | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PEREZ, GILBERT A<br><br>ADDRESS ON FILE | 2707 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $10,259.20<br><br><br><br>$10,259.20 | 01/06/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PIWOWAR, FELICIA CARMEN<br><br>ADDRESS ON FILE | 3623 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$63.22<br>$63.22 | 01/14/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PRITCHARD, JAY<br><br>ADDRESS ON FILE | 2355 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $213.67<br><br><br><br>$213.67 | 01/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PUTTKAMMER, JOSEPH W<br><br>ADDRESS ON FILE | 5640 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>UNL<br>UNL | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| QUILLEN, ALEXANDER OBRIAN<br><br>ADDRESS ON FILE | 9471 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$114.02<br>$114.02 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Debtors' Thirtieth Omnibus Objection to Claims (Certain
Case No. 08-35653-KRH    Claims For Wages And Compensation) - Disallowed

EXHIBIT C

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RAMIG, CRAIG<br><br>ADDRESS ON FILE | 2536 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $233.01<br><br><br><br>$233.01 | 01/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| RAMSEY, DANIEL W<br><br>ADDRESS ON FILE | 7028 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>UNL<br>UNL | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| RAMSEY, DEBORAH MARIE<br><br>ADDRESS ON FILE | 4026 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 01/19/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| REAKA, THOMAS GERALD<br><br>ADDRESS ON FILE | 8203 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$448.17<br><br><br>$448.17 | 01/29/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| REYES, JEANETTE<br><br>ADDRESS ON FILE | 3347 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$390.00<br>$390.00 | 01/12/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| RIDDLE, JUSTIN BRIAN<br><br>ADDRESS ON FILE | 7625 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Debtors' Thirtieth Omnibus Objection to Claims (Certain
Case No. 08-35653-KRH    Claims For Wages And Compensation) - Disallowed

EXHIBIT C

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RIOS, EDWIN<br><br>ADDRESS ON FILE | 9347 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $167.08<br><br><br><br>$167.08 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ROBINSON, AARON A<br><br>ADDRESS ON FILE | 3157 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br><br><br><br>UNL | 01/12/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ROGERS, ANDREW LEWIS<br><br>ADDRESS ON FILE | 2892 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $0.53<br><br><br><br>$0.53 | 01/07/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ROSE TIMBROOK<br><br>ADDRESS ON FILE | 7509 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $5,687.50<br><br><br><br>$5,687.50 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| RUSSELL, BRANDON J<br><br>ADDRESS ON FILE | 2128 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $1,348.56<br><br><br><br>$1,348.56 | 12/30/2008 | CIRCUIT CITY STORES, INC. (08-35653) |
| SAFAR, HOSSAI<br><br>ADDRESS ON FILE | 2349 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $49.53<br><br><br><br>$49.53 | 01/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.          Debtors' Thirtieth Omnibus Objection to Claims (Certain
Case No. 08-35653-KRH                              Claims For Wages And Compensation) - Disallowed

EXHIBIT C

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|
| SALLY ANN GRADY<br><br>ADDRESS ON FILE | 5232 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured: ____ UNL<br>Total: UNL | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SANDERS KEITH<br><br>ADDRESS ON FILE | 2811 | Secured: UNL<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured: ____<br>Total: UNL | 01/06/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SAUNDERS, STEPHEN T<br><br>ADDRESS ON FILE | 6835 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured: UNL<br>Total: UNL | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SAW, JANICE H<br><br>ADDRESS ON FILE | 6521 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured: UNL<br>Total: UNL | 01/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SCHMIDT, D GREGORY<br><br>ADDRESS ON FILE | 4528 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured: UNL<br>Total: UNL | 01/20/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SCHULTZ, KEITH<br><br>ADDRESS ON FILE | 4384 | Secured:<br>Priority: UNL<br>Administrative<br>503(b)(9):<br>Unsecured: ____<br>Total: UNL | 01/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Thirtieth Omnibus Objection to Claims (Certain Claims For Wages And Compensation) - Disallowed

**EXHIBIT C**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SCOTT, KOREY<br><br>ADDRESS ON FILE | 9423 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $186.82<br><br><br><br>$186.82 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SCOTT, PAULETTE S<br><br>ADDRESS ON FILE | 4708 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br><br><br><br>UNL | 01/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SHA RHONDA, YVETTE ALEXANDER<br><br>ADDRESS ON FILE | 3314 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $200.00<br><br><br><br>$200.00 | 01/12/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SHAPIRO, PATRICIA<br><br>ADDRESS ON FILE | 1643 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $1,269.20<br><br><br><br>$1,269.20 | 12/11/2008 | CIRCUIT CITY STORES, INC. (08-35653) |
| SHARON, PAUL<br><br>ADDRESS ON FILE | 3254 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $976.80<br><br><br><br>$976.80 | 01/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SHAW, TIMOTHY JORDAN<br><br>ADDRESS ON FILE | 1991 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br><br><br><br>UNL | 12/29/2008 | CIRCUIT CITY STORES, INC. (08-35653) |

\*     "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Thirtieth Omnibus Objection to Claims (Certain
Claims For Wages And Compensation) - Disallowed

EXHIBIT C

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SHERRY HICKS<br><br>ADDRESS ON FILE | 7568 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $10,800.00<br><br><br><br>$10,800.00 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SIMERS, ADAM<br><br>ADDRESS ON FILE | 3077 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$60.95<br>$60.95 | 01/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SINGLETON, BRIAN O<br><br>ADDRESS ON FILE | 4322 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$10,950.00<br><br><br><br>$10,950.00 | 01/22/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SKINNER, JON<br><br>ADDRESS ON FILE | 2193 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$300.00<br><br><br><br>$300.00 | 01/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SNOW, CLARISSA ELIZABETH<br><br>ADDRESS ON FILE | 4458 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$641.65<br><br><br><br>$641.65 | 01/21/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SNOWDEN, ROSA<br><br>ADDRESS ON FILE | 6792 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br><br><br><br><br>UNL | 01/28/2009 | PATAPSCO DESIGNS, INC. (08-35667) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Thirtieth Omnibus Objection to Claims (Certain
Claims For Wages And Compensation) - Disallowed

EXHIBIT C

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| STEPHENSON, AARON MICHAEL<br><br>ADDRESS ON FILE | 3016 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $417.73<br><br><br><br>$417.73 | 01/08/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| STREMCHA, JESSICA M<br><br>ADDRESS ON FILE | 2414 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $10,950.00<br><br><br><br>$10,950.00 | 01/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| STRIDER, JUDITH A<br><br>ADDRESS ON FILE | 7831 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $1,421.88<br><br><br><br>$1,421.88 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| STUTZMAN, CHRIS G<br><br>ADDRESS ON FILE | 8395 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br><br><br><br>UNL | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SULER, KRISTY MARIE<br><br>ADDRESS ON FILE | 9990 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $127.00<br><br><br><br>$127.00 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SUNSERI, COURTNEY AMANDA<br><br>ADDRESS ON FILE | 7205 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$1,657.89<br>$1,657.89 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Debtors' Thirtieth Omnibus Objection to Claims (Certain
Case No. 08-35653-KRH    Claims For Wages And Compensation) - Disallowed

**EXHIBIT C**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SUTTON, LAURA ANN<br><br>ADDRESS ON FILE | 6427 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$66.76<br>$66.76 | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| TAMBURRI, CHRISTIAN<br><br>ADDRESS ON FILE | 6989 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$258.00<br><br><br><br>$258.00 | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| TANIR, SAHAP<br><br>ADDRESS ON FILE | 4154 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>UNL<br><br><br><br>UNL | 01/20/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| TATARU, MARIUS SORIN<br><br>ADDRESS ON FILE | 4747 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$3,994.50<br><br><br><br>$3,994.50 | 01/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| THOMAS FOX<br><br>ADDRESS ON FILE | 6896 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>UNL<br><br><br><br>UNL | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| THROCKMORTON, CAROLYN J<br><br>ADDRESS ON FILE | 4401 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>UNL<br>UNL | 01/22/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Debtors' Thirtieth Omnibus Objection to Claims (Certain
Case No. 08-35653-KRH    Claims For Wages And Compensation) - Disallowed

**EXHIBIT C**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| TIETZ, DENNIS R<br><br>ADDRESS ON FILE | 7712 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>UNL<br>UNL | 01/29/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| TRAMER, JOAN ANN<br><br>ADDRESS ON FILE | 2465 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$689.75<br>$689.75 | 01/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| TRAN, KIEN X<br><br>ADDRESS ON FILE | 5720 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$1,802.17<br>$1,802.17 | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| TRONCO, NICOLAS ANGELO<br><br>ADDRESS ON FILE | 7262 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$203.90<br>$203.90 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| VARATHARAJAH, AMALAN<br><br>ADDRESS ON FILE | 3533 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$240.00<br><br><br><br>$240.00 | 01/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| VARATHARAJAH, AMALAN<br><br>ADDRESS ON FILE | 4270 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$500.00<br><br><br><br>$500.00 | 01/20/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Thirtieth Omnibus Objection to Claims (Certain Claims For Wages And Compensation) - Disallowed

EXHIBIT C

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| VAUNDEA JONES<br><br>ADDRESS ON FILE | 7736 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br><br><br><br>UNL | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| VELEZ, NICK ANTHONY<br><br>ADDRESS ON FILE | 3717 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $174.34<br><br><br><br>$174.34 | 01/13/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| VERSCHAGE, JANINE RENEE<br><br>ADDRESS ON FILE | 2212 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$14.04<br>$14.04 | 12/31/2008 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| VILLA, ANDRE<br><br>ADDRESS ON FILE | 3084 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$119.00<br>$119.00 | 01/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WARD, TONI M<br><br>ADDRESS ON FILE | 2847 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>UNL<br>UNL | 01/07/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WARNE, MATTHEW J<br><br>ADDRESS ON FILE | 4493 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $150.00<br><br><br><br>$150.00 | 01/21/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Thirtieth Omnibus Objection to Claims (Certain Claims For Wages And Compensation) - Disallowed

**EXHIBIT C**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WARREN, ELIZABETH R<br><br>ADDRESS ON FILE | 4376 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 01/22/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WARREN, LEE C<br><br>ADDRESS ON FILE | 4485 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $3,042.00<br>$3,042.00 | 01/21/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WASHINGTON, BRAXTON D<br><br>ADDRESS ON FILE | 6739 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $250.49<br>$250.49 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WASHINGTON, DIOMINQUE<br><br>ADDRESS ON FILE | 5608 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $222.90<br>$222.90 | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WATFORD, ELOUIS J<br><br>ADDRESS ON FILE | 6478 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $156.40<br>$156.40 | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WATURUOCHA, CHIDI OBINNA<br><br>ADDRESS ON FILE | 5923 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $6,819.00<br>$6,819.00 | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.

Debtors' Thirtieth Omnibus Objection to Claims (Certain
Claims For Wages And Compensation) - Disallowed

Case No. 08-35653-KRH

**EXHIBIT C**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WELKE, KATRINA MARIE<br><br>ADDRESS ON FILE | 2950 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $51.18<br><br><br><br>$51.18 | 01/06/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WELLINGTON, PATRICK LAVALLE<br><br>ADDRESS ON FILE | 5301 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$1,154.75<br>$1,154.75 | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WILLIAMS SR, CHARLES RANDALL<br><br>ADDRESS ON FILE | 5996 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$1,200.00<br><br><br><br>$1,200.00 | 01/13/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WILLIAMS, CHET M<br><br>ADDRESS ON FILE | 4779 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$940.46<br>$940.46 | 01/21/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WILLIAMS, JESSE JOSHUA<br><br>ADDRESS ON FILE | 3467 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$400.00<br>$400.00 | 01/13/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WINGET, SHAUGHN KENNEDY<br><br>ADDRESS ON FILE | 7505 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$3,400.00<br><br><br><br>$3,400.00 | 01/29/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Debtors' Thirtieth Omnibus Objection to Claims (Certain
Case No. 08-35653-KRH    Claims For Wages And Compensation) - Disallowed

EXHIBIT C

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WINSTON, REGINALD<br><br>ADDRESS ON FILE | 9895 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $2,250.00<br><br><br><br>$2,250.00 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WONG, CARMEN<br><br>ADDRESS ON FILE | 5862 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $1,500.00<br><br><br><br>$1,500.00 | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WOOD, ETHAN ISAIAH<br><br>ADDRESS ON FILE | 5734 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$230.08<br>$230.08 | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WOOLDRIDGE, WALTER L<br><br>ADDRESS ON FILE | 6486 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>UNL<br>UNL | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WOOTEN, VERLINDA A<br><br>ADDRESS ON FILE | 3627 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>UNL<br>UNL | 01/13/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ZAPATA, ETER M<br><br>ADDRESS ON FILE | 8130 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br><br><br><br>UNL | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Thirtieth Omnibus Objection to Claims (Certain Claims For Wages And Compensation) - Disallowed

**EXHIBIT C**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|
| **Total:** | **270** | **$336,918.30** | | |

\*     "UNL" denotes an unliquidated claim.