Gregg M. Galardi, Esq.
Ian S. Fredericks, Esq.
SKADDEN, ARPS, SLATE, MEAGHER &
FLOM, LLP
One Rodney Square
PO Box 636
Wilmington, Delaware 19899-0636
(302) 651-3000

            - and -

Chris L. Dickerson, Esq.
SKADDEN, ARPS, SLATE, MEAGHER &
FLOM, LLP
155 North Wacker Drive
Chicago, Illinois 60606-1720
(312) 407-0700

Counsel to the Debtors and
Debtors in Possession

Dion W. Hayes (VSB No. 34304)
Douglas M. Foley (VSB No. 34364)
MCGUIREWOODS LLP
One James Center
901 E. Cary Street
Richmond, Virginia 23219
(804) 775-1000

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF VIRGINIA
RICHMOND DIVISION

- - - - - - - - - - - - - - x
In re:                       :   Chapter 11
                             :
CIRCUIT CITY STORES, INC.,   :   Case No. 08-35653 (KRH)
et al.,                      :
                             :
            Debtors.         :   Jointly Administered
- - - - - - - - - - - - - - x

**DEBTORS' THIRTY-FIRST OMNIBUS OBJECTION
TO CLAIMS (DISALLOWANCE OF CERTAIN LEGAL CLAIMS)**

The debtors and debtors in possession in the above-

captioned cases (collectively, the "Debtors"),[1] hereby file

their Debtors' Thirty-First Omnibus Objection to Claims

(Disallowance of Certain Legal Claims) (the "Objection"),

and hereby move this Court, pursuant to sections 105 and 502

of title 11 of the United States Code, 11 U.S.C. §§ 101 et

seq. (as amended, the "Bankruptcy Code"), Rule 3007 of the

Federal Rules of Bankruptcy Procedure (the "Bankruptcy

Rules"), and Local Bankruptcy Rule 3007-1, for an order, the

proposed form of which is attached hereto as Exhibit A,

granting the relief sought by this Objection, and in support

thereof states as follows:

## JURISDICTION AND VENUE

1.    This Court has jurisdiction to consider this

Objection under 28 U.S.C. §§ 157 and 1334.  This is a core

proceeding under 28 U.S.C. § 157(b).  Venue of these cases

and this Objection in this district is proper under 28

---

[1]    The Debtors and the last four digits of their respective taxpayer
identification numbers are as follows: Circuit City Stores, Inc. (3875),
Circuit City Stores West Coast, Inc. (0785), InterTAN, Inc. (0875),
Ventoux International, Inc. (1838), Circuit City Purchasing Company, LLC
(5170), CC Aviation, LLC (0841), CC Distribution Company of Virginia,
Inc. (2821), Circuit City Proper ties, LLC (3353), Kinzer Technology, LLC
(2157), Abbott Advertising Agency, Inc. (4659), Patapsco Designs,
Inc.(6796), Sky Venture Corp. (0311), PRAHS, Inc.(n/a), XSStuff, LLC
(9263), Mayland MN, LLC (6116), Courchevel, LLC (n/a), Orbyx Electronics,
LLC (3360), and Circuit City Stores PR, LLC (5512). The address for
Circuit City Stores West Coast, Inc. is 9250 Sheridan Boulevard,
Westminster, Colorado 80031. For all other Debtors, the address was 9950
Mayland Drive, Richmond, Virginia 23233 and currently is 4951 Lake Brook
Drive, Glen Allen, Virginia 23060.

U.S.C. §§ 1408 and 1409.  The statutory and legal predicates

for the relief requested herein are Bankruptcy Code sections

105 and 502, and Rule 3007 of the Bankruptcy Rules.

**BACKGROUND**

2.   On November 10, 2008 (the "Petition Date"), the

Debtors filed voluntary petitions in this Court for relief

under chapter 11 of the Bankruptcy Code.

3.   The Debtors continue to manage and operate their

businesses as debtors in possession pursuant to Bankruptcy

Code sections 1107 and 1108.

4.   On November 12, 2008, the Office of the United

States Trustee for the Eastern District of Virginia

appointed a statutory committee of unsecured creditors (the

"Creditors' Committee").  To date, no trustee or examiner

has been appointed in these chapter 11 cases.

5.   On November 12, 2008, the Court appointed Kurtzman

Carson Consultants LLC ("KCC") as claims, noticing and

balloting agent for the Debtors in these chapter 11 cases

pursuant to 28 U.S.C. § 156(c).

6.   On December 10, 2008, the Court entered that

certain Order Pursuant to Bankruptcy Code Sections 105 and

502 and Bankruptcy Rules 2002, 3003(c)(3), and 9007 (I)

Setting General Bar Date and Procedures for Filing Proofs of

Claim; and (II) Approving Form and Manner of Notice Thereof
(Docket No. 890) (the "Claims Bar Date Order").

7.    Pursuant to the Claims Bar Date Order, the
deadline for filing all "claims" (as defined in 11 U.S.C. §
105(5)) arising before November 10, 2008 against the Debtors
by any non-governmental entity was 5:00 p.m. (Pacific) on
January 30, 2009 (the "General Bar Date").   The deadline for
governmental units to file claims that arose before November
10, 2009 was 5:00 p.m. (Pacific) on May 11, 2009 (the
"Governmental Bar Date").   Pursuant to the Claims Bar Date
Order, this Court approved the form and manner of the claims
bar date notice, which was attached as Exhibit A to the
Claims Bar Date Order (the "Claims Bar Date Notice").

8.    On December 17 and 19, 2008, KCC served a copy of
the Claims Bar Date Notice on all parties who filed notices
of appearance pursuant to Bankruptcy Rule 2002, all of the
Debtors' scheduled creditors in these cases, the Debtors'
equity holders, and certain other parties (Docket No. 1314).
In addition, the Debtors published the Claims Bar Date
Notice in The Wall Street Journal (Docket No. 1395) and The
Richmond Times-Dispatch (Docket No. 1394).

9.    On January 16, 2009, the Court authorized the
Debtors, among other things, to conduct going out of

business sales at the Debtors' remaining 567 stores pursuant
to an agency agreement (the "Agency Agreement") between the
Debtors and a joint venture, as agent (the "Agent").  On
January 17, 2009, the Agent commenced going out of business
sales pursuant to the Agency Agreement at the Debtors
remaining stores.  As of March 8, 2009, the going out of
business sales at the Debtors' remaining stores had been
completed.

10.  On April 1, 2009, this Court entered an Order
Establishing Omnibus Objection Procedures and Approving the
Form and Manner of Notice of Omnibus Objections (Docket No.
2881) (the "Omnibus Objection Procedures Order").

## OBJECTIONS TO CLAIMS

11.  By this Objection, the Debtors seek entry of an
order, in substantially the form annexed as Exhibit A,
pursuant to Bankruptcy Code sections 105(a) and 502 and
Bankruptcy Rule 3007, disallowing the claims listed on
Exhibit C and Exhibit D attached hereto.  The basis for the
disallowance of the claims listed on Exhibit C attached
hereto is that all of the claims (the "Legal Claims") allege
claims against the Debtors arising from pending litigation,
prospective litigation, or other threatened litigation
claims.  After reviewing the Legal Claims and the bases upon

which they are asserted and reviewing the Debtors' books and records, the Debtors dispute any liability for the alleged Legal Claims.

12.   The basis for the disallowance of the claims listed on Exhibit D attached hereto is that all of the claims (the "Workers Compensation Legal Claims," and collectively with the Legal Claims, the "Claims") allege claims against the Debtors for alleged workers' compensation benefits.  If the claimants are entitled to any workers' compensation, the claimants would be able to receive benefits from the workers' compensation insurers. Accordingly, the claimants are not entitled to any claims from the Debtors' bankruptcy estates.

13.   For ease of reference, attached as Exhibit B is an alphabetical listing of all Claimants whose Claims are included in this Objection, with a cross-reference by claim number.

14.   At this time, the Debtors have not completed their review of the validity of all claims and expenses filed against their estates, including the Claims.  Accordingly, the Claims may be the subject of additional subsequently filed objections.  To that end, the Debtors reserve the right to further object to any and all claims, whether or

not the subject of this Objection, for allowance, voting, and/or distribution purposes, and on any other grounds. Furthermore, the Debtors reserve the right to modify, supplement and/or amend this Objection as it pertains to any Claim or Claimant herein.

## RESERVATION OF RIGHTS

15.    As noted above, the Debtors reserve their rights to file objections to these Claims at a later time on any grounds that bankruptcy or non-bankruptcy law permits.  The Debtors likewise reserve the right to modify, supplement and/or amend this Objection as it pertains to any claim or claimant herein.

## NOTICE AND PROCEDURE

16.    Notice of this Objection has been provided to all claimants with claims that are the subject to this Objection as identified on Exhibit C and Exhibit D, and to parties-in-interest in accordance with the Court's Order Pursuant to Bankruptcy Code Sections 102 and 105, Bankruptcy Rules 2002 and 9007, and Local Bankruptcy Rules 2002-1 and 9013-1 Establishing Certain Notice, Case Management and Administrative Procedures (Docket No. 130) (the "Case Management Order").  The Debtors submit that the following methods of service upon the Claimants should be deemed by

the Court to constitute due and sufficient service of this
Objection: (a) service in accordance with Bankruptcy Rule
7004 and the applicable provisions of Federal Rule of Civil
Procedure 4; (b) to the extent counsel for a Claimant is not
known to the Debtors, by first class mail, postage prepaid,
on the signatory of the Claimant's proof of claim form or
other representative identified in the proof of claim form
or any attachment thereto; or (c) by first class mail,
postage prepaid, on any counsel that has appeared on the
Claimant's behalf in the Debtors' bankruptcy cases.   The
Debtors are serving the Claimant with this Objection and the
exhibit on which the Claimant's claim is listed.

17.   To the extent any Claimant timely files and
properly serves a response to this Objection by **4:00 p.m. on
September 15, 2009** as required by the Case Management Order
and under applicable law, and the parties are unable to
otherwise resolve the Objection, the Debtors request that
the Court conduct a status conference with respect to any
such responding claimant at **11:00 a.m. on September 22, 2009**
and thereafter schedule the matter for a future hearing as
to the merits of such claim.[2]   However, to the extent any

---

[2]   In accordance with the Omnibus Objection Procedures Order, claimants
who respond to the Objection do not need to appear at the status
conference.

Claimant fails to timely file and properly serve a response to this Objection as required by the Case Management Order and applicable law, the Debtors request that the Court enter an order, substantially in the form attached hereto as Exhibit A, disallowing the Claims set forth on Exhibit C and Exhibit D attached hereto for all purposes in these bankruptcy cases.

### COMPLIANCE WITH BANKRUPTCY RULE 3007 AND THE OMNIBUS OBJECTION PROCEDURES ORDER

18.   This Objection complies with Bankruptcy Rule 3007(e).  Additionally, the Debtors submit that this Objection is filed in accordance with the Omnibus Objection Procedures Order.

### WAIVER OF MEMORANDUM OF LAW

19.   Pursuant to Local Bankruptcy Rule 9013-1(G), and because there are no novel issues of law presented in the Motion, the Debtors request that the requirement that all motions be accompanied by a written memorandum of law be waived.

### NO PRIOR RELIEF

20.   No previous request for the relief sought herein has been made to this Court or any other court.

WHEREFORE, the Debtors request the Court to enter an Order sustaining this Objection and granting such other and further relief as the Court deems appropriate.

Dated: Richmond, Virginia
      August 20, 2009

SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP
Gregg M. Galardi, Esq.
Ian S. Fredericks, Esq.
P.O. Box 636
Wilmington, Delaware 19899-0636
(302) 651-3000

– and –

SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP
Chris L. Dickerson, Esq.
155 North Wacker Drive
Chicago, Illinois 60606-7120
(312) 407-0700

– and –

MCGUIREWOODS LLP

_/s/ Douglas M. Foley_____
Dion W. Hayes (VSB No. 34304)
Douglas M. Foley (VSB No. 34364)
One James Center
901 E. Cary Street
Richmond, Virginia 23219
(804) 775-1000

Counsel for Debtors and Debtors in Possession

## EXHIBIT A

Gregg M. Galardi, Esq.                Dion W. Hayes (VSB No. 34304)
Ian S. Fredericks, Esq.               Douglas M. Foley (VSB No. 34364)
SKADDEN, ARPS, SLATE, MEAGHER &       MCGUIREWOODS LLP
FLOM, LLP                             One James Center
One Rodney Square                     901 E. Cary Street
PO Box 636                            Richmond, Virginia 23219
Wilmington, Delaware 19899-0636       (804) 775-1000
(302) 651-3000

            - and -

Chris L. Dickerson, Esq.
SKADDEN, ARPS, SLATE, MEAGHER &
FLOM, LLP
155 North Wacker Drive
Chicago, Illinois 60606-7120
(312) 407-0700

Counsel to the Debtors and
Debtors in Possession


               IN THE UNITED STATES BANKRUPTCY COURT
               FOR THE EASTERN DISTRICT OF VIRGINIA
                          RICHMOND DIVISION

- - - - - - - - - - - - - - - x
In re:                         :   Chapter 11
                               :
CIRCUIT CITY STORES, INC.,     :   Case No. 08-35653 (KRH)
et al.,                        :
                               :
               Debtors.        :   Jointly Administered
- - - - - - - - - - - - - - - x


         ORDER SUSTAINING DEBTORS' THIRTY-FIRST OMNIBUS
    OBJECTION TO CLAIMS (DISALLOWANCE OF CERTAIN LEGAL CLAIMS)

          THIS MATTER having come before the Court on the

Debtors' Thirty-First Omnibus Objection to Claims

(Disallowance of Certain Legal Claims) (the "Objection"),

which requested, among other things, that the claims

specifically identified on Exhibit C and Exhibit D attached

to the Objection be disallowed for those reasons set forth

in the Objection; and it appearing that due and proper

notice and service of the Objection as set forth therein was

good and sufficient and that no other further notice or

service of the Objection need be given; and it further

appearing that no response was timely filed or properly

served by the Claimants being affected by this Order; and it

appearing that the relief requested on the Objection is in

the best interest of the Debtors, their estates and

creditors and other parties-in-interest; and after due

deliberation thereon good and sufficient cause exists for

the granting of the relief as set forth herein,

IT IS HEREBY ORDERED ADJUDGED AND DECREED THAT:

1.    The Objection is GRANTED.

2.    The Claims identified on Exhibit A as attached

hereto and incorporated herein, are forever disallowed in

their entirety for all purposes in these bankruptcy cases.

Dated: Richmond, Virginia
_____, 2009


_____
HONORABLE KEVIN R. HUENNEKENS
UNITED STATES BANKRUPTCY JUDGE

WE ASK FOR THIS:

Gregg M. Galardi, Esq.
Ian S. Fredericks, Esq.
SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP
One Rodney Square
PO Box 636
Wilmington, Delaware 19899-0636
(302) 651-3000

        - and -

Chris L. Dickerson, Esq.
SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP
155 North Wacker Drive
Chicago, Illinois 60606-1720
(312) 407-0700

        - and -

_/s/ Douglas M. Foley_____
Dion W. Hayes (VSB No. 34304)
Douglas M. Foley (VSB No. 34364)
MCGUIREWOODS LLP
One James Center
901 E. Cary Street
Richmond, Virginia 23219
(804) 775-1000

Counsel to the Debtors
and Debtors in Possession


**CERTIFICATION OF ENDORSEMENT UNDER LOCAL RULE 9022-1(C)**

    Pursuant to Local Bankruptcy Rule 9022-1(C), I hereby
certify that the foregoing proposed order has been endorsed
by or served upon all necessary parties.

                    __/s/ Douglas M. Foley_____
                    Douglas M. Foley

\9768045.1

Debtors' Thirty-First Omnibus Objection to Claims (Legal & Workers Compensation No
Liability) - Disallowed

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)

Exhibit B - Claimants and Related Claims Subject To Thirty-First Omnibus Objection to Claims

| Claim Holder | Claim | Exhibit |
|---|---|---|
| AIELLO, MARY | 9112 | EXHIBIT C - (LEGAL NO LIABILITY) - DISALLOWED |
| ALICEA, ADA, ET AL | 6283 | EXHIBIT C - (LEGAL NO LIABILITY) - DISALLOWED |
| ALL PRO SERVICES | 2413 | EXHIBIT C - (LEGAL NO LIABILITY) - DISALLOWED |
| ANAND, SULEKHA | 14160 | EXHIBIT C - (LEGAL NO LIABILITY) - DISALLOWED |
| ANDERSON, GAGE | 2439 | EXHIBIT C - (LEGAL NO LIABILITY) - DISALLOWED |
| ANGEL, MIGUEL | 7264 | EXHIBIT D - (LEGAL WORKERS COMPENSATION NO LIABILITY) - DISALLOWED |
| ANNETTE COOPER | 8608 | EXHIBIT C - (LEGAL NO LIABILITY) - DISALLOWED |
| ANTOR MEDIA CORPORATION | 6347 | EXHIBIT C - (LEGAL NO LIABILITY) - DISALLOWED |
| APPLIANCE CLINIC | 2910 | EXHIBIT C - (LEGAL NO LIABILITY) - DISALLOWED |
| ARTHUR HERSEL | 4546 | EXHIBIT C - (LEGAL NO LIABILITY) - DISALLOWED |
| ARTHUR JAMES PIERCEY | 5040 | EXHIBIT C - (LEGAL NO LIABILITY) - DISALLOWED |
| AUSTIN LOGISTICS | 3199 | EXHIBIT C - (LEGAL NO LIABILITY) - DISALLOWED |
| BARBERIO, RUTH | 3169 | EXHIBIT D - (LEGAL WORKERS COMPENSATION NO LIABILITY) - DISALLOWED |
| BATEMAN, DANNY | 6431 | EXHIBIT C - (LEGAL NO LIABILITY) - DISALLOWED |
| BEARD, ROSALYN | 7174 | EXHIBIT C - (LEGAL NO LIABILITY) - DISALLOWED |
| BEARD, ROSALYN B | 7170 | EXHIBIT C - (LEGAL NO LIABILITY) - DISALLOWED |
| BELLINA, REGINA M | 3353 | EXHIBIT C - (LEGAL NO LIABILITY) - DISALLOWED |
| BENMOUSSA, HUBERT | 9896 | EXHIBIT C - (LEGAL NO LIABILITY) - DISALLOWED |
| BISHOP DWAYNE FUNCHES INDIVIDUALLY AND AS IND | 9272 | EXHIBIT C - (LEGAL NO LIABILITY) - DISALLOWED |
| BLACKSHEAR, BRENDA | 4333 | EXHIBIT C - (LEGAL NO LIABILITY) - DISALLOWED |
| BLAKENEY, BRENDA | 9309 | EXHIBIT D - (LEGAL WORKERS COMPENSATION NO LIABILITY) - DISALLOWED |
| BOOTH, NANCY AND CHARLES BOOTH | 7595 | EXHIBIT C - (LEGAL NO LIABILITY) - DISALLOWED |
| BRESNOCK, DONNA | 7175 | EXHIBIT C - (LEGAL NO LIABILITY) - DISALLOWED |
| BREWER, JUDY | 4217 | EXHIBIT C - (LEGAL NO LIABILITY) - DISALLOWED |
| BROWN, MARLO | 10190 | EXHIBIT D - (LEGAL WORKERS COMPENSATION NO LIABILITY) - DISALLOWED |
| BUCHER, CYNTHIA | 8600 | EXHIBIT C - (LEGAL NO LIABILITY) - DISALLOWED |
| BURRELL, PATTY | 6867 | EXHIBIT C - (LEGAL NO LIABILITY) - DISALLOWED |
| CALDER JR, ROBERT E | 4639 | EXHIBIT C - (LEGAL NO LIABILITY) - DISALLOWED |
| CAMACHO, FREDDY | 8856 | EXHIBIT C - (LEGAL NO LIABILITY) - DISALLOWED |
| CARTER ARTIE | 11647 | EXHIBIT C - (LEGAL NO LIABILITY) - DISALLOWED |
| CATROPPA DOMENICK F | 6690 | EXHIBIT C - (LEGAL NO LIABILITY) - DISALLOWED |
| CCN INC | 2191 | EXHIBIT C - (LEGAL NO LIABILITY) - DISALLOWED |
| CHAD PORTER A MINOR | 8604 | EXHIBIT C - (LEGAL NO LIABILITY) - DISALLOWED |
| CHARLESTON, WILMA JEAN | 2602 | EXHIBIT C - (LEGAL NO LIABILITY) - DISALLOWED |
| CHARLOTTE C CLOUD | 8195 | EXHIBIT C - (LEGAL NO LIABILITY) - DISALLOWED |
| CHARMAINE MARIE LAVIN | 4831 | EXHIBIT C - (LEGAL NO LIABILITY) - DISALLOWED |
| CHASE BANK USA NA | 7065 | EXHIBIT C - (LEGAL NO LIABILITY) - DISALLOWED |
| CHOATE, GRAYSON PHILLIP | 4464 | EXHIBIT C - (LEGAL NO LIABILITY) - DISALLOWED |
| CHOUINARD, ZEB GRANT | 7829 | EXHIBIT C - (LEGAL NO LIABILITY) - DISALLOWED |

Debtors' Thirty-First Omnibus Objection to Claims (Legal & Workers Compensation No
Liability) - Disallowed

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)

Exhibit B - Claimants and Related Claims Subject To Thirty-First Omnibus Objection to Claims

| Claim Holder | Claim | Exhibit |
|---|---|---|
| CIESLA, PATRICIA | 6512 | EXHIBIT D - (LEGAL WORKERS COMPENSATION NO LIABILITY) - DISALLOWED |
| COLEMAN, DOROTHY | 2733 | EXHIBIT C - (LEGAL NO LIABILITY) - DISALLOWED |
| COOK, MARY R | 9620 | EXHIBIT C - (LEGAL NO LIABILITY) - DISALLOWED |
| COUNCE, JAMES | 2319 | EXHIBIT C - (LEGAL NO LIABILITY) - DISALLOWED |
| COYNE, JOANNE | 9018 | EXHIBIT C - (LEGAL NO LIABILITY) - DISALLOWED |
| CREEL, L E | 2239 | EXHIBIT C - (LEGAL NO LIABILITY) - DISALLOWED |
| CYNTHIA OLLOWAY INDIVIDUALLY AS A SPECIAL ADMI | 9274 | EXHIBIT C - (LEGAL NO LIABILITY) - DISALLOWED |
| DARE, JEANNE | 2507 | EXHIBIT C - (LEGAL NO LIABILITY) - DISALLOWED |
| DAVIS, GARY | 7011 | EXHIBIT C - (LEGAL NO LIABILITY) - DISALLOWED |
| DAVIS, GARY | 6104 | EXHIBIT C - (LEGAL NO LIABILITY) - DISALLOWED |
| DAWN VONBECHMANN | 8649 | EXHIBIT C - (LEGAL NO LIABILITY) - DISALLOWED |
| DE FILIPPO, DOLORES | 2680 | EXHIBIT C - (LEGAL NO LIABILITY) - DISALLOWED |
| DE LEON, YOLANDA | 5918 | EXHIBIT C - (LEGAL NO LIABILITY) - DISALLOWED |
| DEAN, EVAN | 2641 | EXHIBIT C - (LEGAL NO LIABILITY) - DISALLOWED |
| DEAN, EVAN CHARLES | 2640 | EXHIBIT C - (LEGAL NO LIABILITY) - DISALLOWED |
| DEESE, WESTON | 8389 | EXHIBIT C - (LEGAL NO LIABILITY) - DISALLOWED |
| DEHAVEN NORMAN H | 6009 | EXHIBIT D - (LEGAL WORKERS COMPENSATION NO LIABILITY) - DISALLOWED |
| DEMETRIA HENSLEY | 8615 | EXHIBIT C - (LEGAL NO LIABILITY) - DISALLOWED |
| DESENA, JAMES | 5932 | EXHIBIT C - (LEGAL NO LIABILITY) - DISALLOWED |
| DIO DATI, KEITH | 4049 | EXHIBIT C - (LEGAL NO LIABILITY) - DISALLOWED |
| DORTCH, JOSEPH | 2119 | EXHIBIT C - (LEGAL NO LIABILITY) - DISALLOWED |
| DRAXLER, STEVEN F | 7771 | EXHIBIT C - (LEGAL NO LIABILITY) - DISALLOWED |
| DUBOIS, CYNTHIA | 9947 | EXHIBIT C - (LEGAL NO LIABILITY) - DISALLOWED |
| DUNCAN, GLENN | 2725 | EXHIBIT C - (LEGAL NO LIABILITY) - DISALLOWED |
| DUNCAN, GLENN C | 2722 | EXHIBIT C - (LEGAL NO LIABILITY) - DISALLOWED |
| DUNCAN, JAMES | 2233 | EXHIBIT C - (LEGAL NO LIABILITY) - DISALLOWED |
| DUNCAN, JAMES | 2234 | EXHIBIT C - (LEGAL NO LIABILITY) - DISALLOWED |
| DUNWELL, DONOVAN | 2210 | EXHIBIT C - (LEGAL NO LIABILITY) - DISALLOWED |
| ECONOMIC RESEARCH SERVICES INC | 2650 | EXHIBIT C - (LEGAL NO LIABILITY) - DISALLOWED |
| EISNER, ROY | 3025 | EXHIBIT D - (LEGAL WORKERS COMPENSATION NO LIABILITY) - DISALLOWED |
| EL MANASSER, AHMAD | 2150 | EXHIBIT C - (LEGAL NO LIABILITY) - DISALLOWED |
| ENGELKE, KARL | 5276 | EXHIBIT C - (LEGAL NO LIABILITY) - DISALLOWED |
| EPPS, PHEOLA | 2404 | EXHIBIT C - (LEGAL NO LIABILITY) - DISALLOWED |
| FAGA ESQ, ANTONIO | 3404 | EXHIBIT C - (LEGAL NO LIABILITY) - DISALLOWED |
| FIORETTI, MICHAEL EDWARD | 4909 | EXHIBIT C - (LEGAL NO LIABILITY) - DISALLOWED |
| FISHER, DENISE | 3544 | EXHIBIT C - (LEGAL NO LIABILITY) - DISALLOWED |
| FLEMING, ROBERT A | 4176 | EXHIBIT C - (LEGAL NO LIABILITY) - DISALLOWED |
| FLETCHER, CHARLES R | 3127 | EXHIBIT C - (LEGAL NO LIABILITY) - DISALLOWED |
| FRANCO, IRENE | 5554 | EXHIBIT C - (LEGAL NO LIABILITY) - DISALLOWED |

Debtors' Thirty-First Omnibus Objection to Claims (Legal & Workers Compensation No
Liability) - Disallowed

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)

Exhibit B - Claimants and Related Claims Subject To Thirty-First Omnibus Objection to Claims

| Claim Holder | Claim | Exhibit |
|---|---|---|
| FRANKLIN SPENCER WILSON | 13340 | EXHIBIT C - (LEGAL NO LIABILITY) - DISALLOWED |
| GAINCIA LAZARRE | 13393 | EXHIBIT C - (LEGAL NO LIABILITY) - DISALLOWED |
| GAINES, ROBERT | 7507 | EXHIBIT C - (LEGAL NO LIABILITY) - DISALLOWED |
| GARCIA, MARTIN | 3795 | EXHIBIT D - (LEGAL WORKERS COMPENSATION NO LIABILITY) - DISALLOWED |
| GIACONE, KENNETH | 2181 | EXHIBIT C - (LEGAL NO LIABILITY) - DISALLOWED |
| GIBBONS, MICHAEL | 4849 | EXHIBIT C - (LEGAL NO LIABILITY) - DISALLOWED |
| GLENN RAY COOPER JR | 8606 | EXHIBIT C - (LEGAL NO LIABILITY) - DISALLOWED |
| GORDON CLARKE | 8964 | EXHIBIT C - (LEGAL NO LIABILITY) - DISALLOWED |
| GOWER, WILLIAM R | 5534 | EXHIBIT D - (LEGAL WORKERS COMPENSATION NO LIABILITY) - DISALLOWED |
| GRANDE, RICHARD | 6242 | EXHIBIT C - (LEGAL NO LIABILITY) - DISALLOWED |
| GREEN, ERIC | 4714 | EXHIBIT C - (LEGAL NO LIABILITY) - DISALLOWED |
| GREEN, HEATHER SHEA | 3792 | EXHIBIT C - (LEGAL NO LIABILITY) - DISALLOWED |
| GROMEK, ERICK | 6566 | EXHIBIT C - (LEGAL NO LIABILITY) - DISALLOWED |
| GUTHRIE, GEORGIA MARIE | 2352 | EXHIBIT C - (LEGAL NO LIABILITY) - DISALLOWED |
| HAIRFIELD, DEBRORAH | 10195 | EXHIBIT C - (LEGAL NO LIABILITY) - DISALLOWED |
| HAMAD, HANI | 2131 | EXHIBIT C - (LEGAL NO LIABILITY) - DISALLOWED |
| HATCHER, MINNIE B | 3548 | EXHIBIT C - (LEGAL NO LIABILITY) - DISALLOWED |
| HAWKINS, ELZENA | 10076 | EXHIBIT C - (LEGAL NO LIABILITY) - DISALLOWED |
| HAYES, PINKEY SHANTELL | 3286 | EXHIBIT C - (LEGAL NO LIABILITY) - DISALLOWED |
| HEATHER J SMITH | 5842 | EXHIBIT C - (LEGAL NO LIABILITY) - DISALLOWED |
| HERNANDEZ, THOMAS | 2817 | EXHIBIT C - (LEGAL NO LIABILITY) - DISALLOWED |
| HINKELDAY, TORA | 2700 | EXHIBIT C - (LEGAL NO LIABILITY) - DISALLOWED |
| HOLADAY, KATHRYN | 4450 | EXHIBIT D - (LEGAL WORKERS COMPENSATION NO LIABILITY) - DISALLOWED |
| HOOD, MARY | 9600 | EXHIBIT C - (LEGAL NO LIABILITY) - DISALLOWED |
| HOWARD, JAMES | 5046 | EXHIBIT C - (LEGAL NO LIABILITY) - DISALLOWED |
| HOWARD, MICHELLE | 5047 | EXHIBIT C - (LEGAL NO LIABILITY) - DISALLOWED |
| HURNEY, LEEON | 10047 | EXHIBIT C - (LEGAL NO LIABILITY) - DISALLOWED |
| HUTCHINSON, MONIQUE A | 6963 | EXHIBIT C - (LEGAL NO LIABILITY) - DISALLOWED |
| HUYNH, SON | 2668 | EXHIBIT C - (LEGAL NO LIABILITY) - DISALLOWED |
| JACKSON, SHAWN | 4284 | EXHIBIT C - (LEGAL NO LIABILITY) - DISALLOWED |
| JANET MYRA RUSSELL | 4720 | EXHIBIT C - (LEGAL NO LIABILITY) - DISALLOWED |
| JANET MYRA RUSSELL | 4718 | EXHIBIT C - (LEGAL NO LIABILITY) - DISALLOWED |
| JAYNE, RICHARD AND DEBORAH | 3427 | EXHIBIT C - (LEGAL NO LIABILITY) - DISALLOWED |
| JESSEE PEREZ | 6008 | EXHIBIT C - (LEGAL NO LIABILITY) - DISALLOWED |
| JOANNE COYNE | 13214 | EXHIBIT C - (LEGAL NO LIABILITY) - DISALLOWED |
| JOANNE EISNER | 3852 | EXHIBIT C - (LEGAL NO LIABILITY) - DISALLOWED |
| JOHN BATIOFF | 13267 | EXHIBIT C - (LEGAL NO LIABILITY) - DISALLOWED |
| JONATHAN CARD AND ALL THOSE SIMILARLY SITUATE | 6040 | EXHIBIT C - (LEGAL NO LIABILITY) - DISALLOWED |
| JONES, TERRANCE | 4290 | EXHIBIT C - (LEGAL NO LIABILITY) - DISALLOWED |

Debtors' Thirty-First Omnibus Objection to Claims (Legal & Workers Compensation No
Liability) - Disallowed

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)

Exhibit B - Claimants and Related Claims Subject To Thirty-First Omnibus Objection to Claims

| Claim Holder | Claim | Exhibit |
|---|---|---|
| JORDAN, SHEILA | 4006 | EXHIBIT C - (LEGAL NO LIABILITY) - DISALLOWED |
| JOSEPH SKAF AND ALL THOSE SIMILARLY SITUATED | 8717 | EXHIBIT C - (LEGAL NO LIABILITY) - DISALLOWED |
| JULIEN, JULES | 10156 | EXHIBIT C - (LEGAL NO LIABILITY) - DISALLOWED |
| KARL ENGELKE | 13287 | EXHIBIT C - (LEGAL NO LIABILITY) - DISALLOWED |
| KENNEDY, JOY | 2813 | EXHIBIT C - (LEGAL NO LIABILITY) - DISALLOWED |
| KHAN, SOHAIL | 13963 | EXHIBIT C - (LEGAL NO LIABILITY) - DISALLOWED |
| KHANAM FATIMA AKHTER | 5111 | EXHIBIT C - (LEGAL NO LIABILITY) - DISALLOWED |
| KIBBY, TANDEN | 6894 | EXHIBIT D - (LEGAL WORKERS COMPENSATION NO LIABILITY) - DISALLOWED |
| KING, BRAD C | 3634 | EXHIBIT D - (LEGAL WORKERS COMPENSATION NO LIABILITY) - DISALLOWED |
| KING, JAMES G | 9756 | EXHIBIT C - (LEGAL NO LIABILITY) - DISALLOWED |
| KIRKWOOD, GREG S | 9894 | EXHIBIT C - (LEGAL NO LIABILITY) - DISALLOWED |
| LANGLOIS, ANDREW | 2432 | EXHIBIT C - (LEGAL NO LIABILITY) - DISALLOWED |
| LANGSETH, DAVID | 4749 | EXHIBIT C - (LEGAL NO LIABILITY) - DISALLOWED |
| LEON, SANTIAGO | 9913 | EXHIBIT C - (LEGAL NO LIABILITY) - DISALLOWED |
| LETULLE, EMILY | 2498 | EXHIBIT C - (LEGAL NO LIABILITY) - DISALLOWED |
| LILLIAN ANN BRINSON | 9521 | EXHIBIT C - (LEGAL NO LIABILITY) - DISALLOWED |
| LOPRESTI, MARY | 5401 | EXHIBIT C - (LEGAL NO LIABILITY) - DISALLOWED |
| LOWE GARY R | 5144 | EXHIBIT D - (LEGAL WORKERS COMPENSATION NO LIABILITY) - DISALLOWED |
| LUMBA, CESAR | 2691 | EXHIBIT C - (LEGAL NO LIABILITY) - DISALLOWED |
| LUMBA, CESAR | 2690 | EXHIBIT C - (LEGAL NO LIABILITY) - DISALLOWED |
| LYNCH, KEYUN MALTON | 4586 | EXHIBIT C - (LEGAL NO LIABILITY) - DISALLOWED |
| MAGERSUPP, DAVID LEE | 5427 | EXHIBIT C - (LEGAL NO LIABILITY) - DISALLOWED |
| MAHMOUD ELAYAN | 2786 | EXHIBIT C - (LEGAL NO LIABILITY) - DISALLOWED |
| MARIA ARAUJO | 6605 | EXHIBIT C - (LEGAL NO LIABILITY) - DISALLOWED |
| MARTINEZ, RUDY | 7716 | EXHIBIT D - (LEGAL WORKERS COMPENSATION NO LIABILITY) - DISALLOWED |
| MICHAEL CONANT | 4514 | EXHIBIT C - (LEGAL NO LIABILITY) - DISALLOWED |
| MICHAEL SASONI & ANNA SASONI | 2871 | EXHIBIT C - (LEGAL NO LIABILITY) - DISALLOWED |
| MILLER, RANDALL W | 5764 | EXHIBIT C - (LEGAL NO LIABILITY) - DISALLOWED |
| MIMS, SATCHI | 5469 | EXHIBIT C - (LEGAL NO LIABILITY) - DISALLOWED |
| MORA, CHRISTOPHER RENE | 5356 | EXHIBIT C - (LEGAL NO LIABILITY) - DISALLOWED |
| MORROW, REBECCA | 6507 | EXHIBIT C - (LEGAL NO LIABILITY) - DISALLOWED |
| MR UNIFORM & MAT RENTALS INC | 2736 | EXHIBIT C - (LEGAL NO LIABILITY) - DISALLOWED |
| MURPHY, LEEDELL | 5832 | EXHIBIT C - (LEGAL NO LIABILITY) - DISALLOWED |
| NEICE, JESSE ALEXANDER | 3662 | EXHIBIT D - (LEGAL WORKERS COMPENSATION NO LIABILITY) - DISALLOWED |
| NESBITH, NATASHA | 5518 | EXHIBIT D - (LEGAL WORKERS COMPENSATION NO LIABILITY) - DISALLOWED |
| NGHE VAN NGUYEN | 7546 | EXHIBIT C - (LEGAL NO LIABILITY) - DISALLOWED |
| NOBLE, CHRIS | 5303 | EXHIBIT D - (LEGAL WORKERS COMPENSATION NO LIABILITY) - DISALLOWED |
| OBERMEYER, MATTHEW J | 8787 | EXHIBIT C - (LEGAL NO LIABILITY) - DISALLOWED |
| ODOM, MARCUS | 5888 | EXHIBIT C - (LEGAL NO LIABILITY) - DISALLOWED |

Debtors' Thirty-First Omnibus Objection to Claims (Legal & Workers Compensation No Liability) - Disallowed

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)

Exhibit B - Claimants and Related Claims Subject To Thirty-First Omnibus Objection to Claims

| Claim Holder | Claim | Exhibit |
|---|---|---|
| ODUTOLA, ADEOYE | 2543 | EXHIBIT C - (LEGAL NO LIABILITY) - DISALLOWED |
| OVERHEAD DOOR LUBBOCK | 2463 | EXHIBIT C - (LEGAL NO LIABILITY) - DISALLOWED |
| PARVIZ ADALATZADEH TOD | 5093 | EXHIBIT C - (LEGAL NO LIABILITY) - DISALLOWED |
| PASTRANA, MARK | 4101 | EXHIBIT C - (LEGAL NO LIABILITY) - DISALLOWED |
| PERSON, COURTNEY LEO | 5032 | EXHIBIT C - (LEGAL NO LIABILITY) - DISALLOWED |
| PETERSBURG GEN DIST COURT | 7650 | EXHIBIT C - (LEGAL NO LIABILITY) - DISALLOWED |
| PETTER PACKAGING LLC | 2857 | EXHIBIT C - (LEGAL NO LIABILITY) - DISALLOWED |
| PISHVA, FRED | 10200 | EXHIBIT C - (LEGAL NO LIABILITY) - DISALLOWED |
| PNY TECHNOLOGIES INC | 1723 | EXHIBIT C - (LEGAL NO LIABILITY) - DISALLOWED |
| PORTILLO, SONIA | 6773 | EXHIBIT C - (LEGAL NO LIABILITY) - DISALLOWED |
| PRESSEL, DONALD | 6400 | EXHIBIT C - (LEGAL NO LIABILITY) - DISALLOWED |
| PUNIO, JOSEPH | 4073 | EXHIBIT C - (LEGAL NO LIABILITY) - DISALLOWED |
| REED, SHARON | 5012 | EXHIBIT C - (LEGAL NO LIABILITY) - DISALLOWED |
| RENN, RUSTY L | 9434 | EXHIBIT C - (LEGAL NO LIABILITY) - DISALLOWED |
| RIOS, EDWIN | 9688 | EXHIBIT C - (LEGAL NO LIABILITY) - DISALLOWED |
| RIVAS, BRYAN ANTONIO | 3829 | EXHIBIT C - (LEGAL NO LIABILITY) - DISALLOWED |
| ROBERT M TAYLOR | 8875 | EXHIBIT D - (LEGAL WORKERS COMPENSATION NO LIABILITY) - DISALLOWED |
| ROCKWELL, DARYL | 9908 | EXHIBIT C - (LEGAL NO LIABILITY) - DISALLOWED |
| ROSS, ANGELA | 5031 | EXHIBIT C - (LEGAL NO LIABILITY) - DISALLOWED |
| RUDOLPH, SCOTT | 7653 | EXHIBIT D - (LEGAL WORKERS COMPENSATION NO LIABILITY) - DISALLOWED |
| RUIZ, DANIEL | 4437 | EXHIBIT C - (LEGAL NO LIABILITY) - DISALLOWED |
| SAINT LOUIS, FREDLY SEM | 2421 | EXHIBIT C - (LEGAL NO LIABILITY) - DISALLOWED |
| SANCHEZ, RICHARD | 6420 | EXHIBIT C - (LEGAL NO LIABILITY) - DISALLOWED |
| SCHMIDT, D GREGORY | 4529 | EXHIBIT C - (LEGAL NO LIABILITY) - DISALLOWED |
| SCHROEDER, JERRI | 7475 | EXHIBIT C - (LEGAL NO LIABILITY) - DISALLOWED |
| SEAN DAVID THOMAS | 6018 | EXHIBIT C - (LEGAL NO LIABILITY) - DISALLOWED |
| SHARIF, IBRAHIM A | 2197 | EXHIBIT C - (LEGAL NO LIABILITY) - DISALLOWED |
| SHAW, JACKIE B | 5463 | EXHIBIT C - (LEGAL NO LIABILITY) - DISALLOWED |
| SIERRA, VERONICA | 6416 | EXHIBIT C - (LEGAL NO LIABILITY) - DISALLOWED |
| SIMMONS, TIFFANY LAVETTE | 4483 | EXHIBIT C - (LEGAL NO LIABILITY) - DISALLOWED |
| SMITH, GREG AND INMAN FRAN | 10201 | EXHIBIT C - (LEGAL NO LIABILITY) - DISALLOWED |
| SOLOMON, TAMMIE | 8441 | EXHIBIT C - (LEGAL NO LIABILITY) - DISALLOWED |
| SOMERFELDT, MARY L | 9751 | EXHIBIT C - (LEGAL NO LIABILITY) - DISALLOWED |
| STEARNS, JENNIFER DENISE | 6054 | EXHIBIT D - (LEGAL WORKERS COMPENSATION NO LIABILITY) - DISALLOWED |
| STEIB, MERQUELYN | 4941 | EXHIBIT C - (LEGAL NO LIABILITY) - DISALLOWED |
| STEPHEN STEGLITZ | 2822 | EXHIBIT C - (LEGAL NO LIABILITY) - DISALLOWED |
| STEPHEN, HANEMANN | 3553 | EXHIBIT C - (LEGAL NO LIABILITY) - DISALLOWED |
| SULEKHA ANAND | 14317 | EXHIBIT C - (LEGAL NO LIABILITY) - DISALLOWED |
| SULEKHA ANAND | 7973 | EXHIBIT C - (LEGAL NO LIABILITY) - DISALLOWED |

Debtors' Thirty-First Omnibus Objection to Claims (Legal & Workers Compensation No Liability) - Disallowed

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)

Exhibit B - Claimants and Related Claims Subject To Thirty-First Omnibus Objection to Claims

| Claim Holder | Claim | Exhibit |
|---|---|---|
| TAYLOR, ERIC | 4395 | EXHIBIT D - (LEGAL WORKERS COMPENSATION NO LIABILITY) - DISALLOWED |
| TAYLOR, RAMONC | 2208 | EXHIBIT C - (LEGAL NO LIABILITY) - DISALLOWED |
| TERRY, JAMES J | 6980 | EXHIBIT C - (LEGAL NO LIABILITY) - DISALLOWED |
| THIBODEAU, JEFFREY | 8383 | EXHIBIT C - (LEGAL NO LIABILITY) - DISALLOWED |
| THOMAS P BELLINA REGINA M BELLINA JT TEN | 3350 | EXHIBIT C - (LEGAL NO LIABILITY) - DISALLOWED |
| THOMAS, ANNA | 3145 | EXHIBIT C - (LEGAL NO LIABILITY) - DISALLOWED |
| THOMAS, DENNIS J | 3791 | EXHIBIT C - (LEGAL NO LIABILITY) - DISALLOWED |
| THOMAS, SAJI | 7524 | EXHIBIT D - (LEGAL WORKERS COMPENSATION NO LIABILITY) - DISALLOWED |
| TRINITY ARMORED SECURITY INC | 2489 | EXHIBIT C - (LEGAL NO LIABILITY) - DISALLOWED |
| TURONIS, STANLEY | 9760 | EXHIBIT C - (LEGAL NO LIABILITY) - DISALLOWED |
| TV TECK TELEVISION & VIDEO | 3555 | EXHIBIT C - (LEGAL NO LIABILITY) - DISALLOWED |
| TYRE, WESLEY | 6035 | EXHIBIT D - (LEGAL WORKERS COMPENSATION NO LIABILITY) - DISALLOWED |
| UNICAL ENTERPRISES | 6555 | EXHIBIT C - (LEGAL NO LIABILITY) - DISALLOWED |
| VANNELLI, PATRICIA | 8411 | EXHIBIT C - (LEGAL NO LIABILITY) - DISALLOWED |
| VIRGINIA PEST CONTROL SERVICE | 2613 | EXHIBIT C - (LEGAL NO LIABILITY) - DISALLOWED |
| WAHBY, SAMER A | 5077 | EXHIBIT D - (LEGAL WORKERS COMPENSATION NO LIABILITY) - DISALLOWED |
| WAYNE VF LLC AND VORNADO REALTY TRUST | 8852 | EXHIBIT C - (LEGAL NO LIABILITY) - DISALLOWED |
| WELLS, DAVID L | 8305 | EXHIBIT C - (LEGAL NO LIABILITY) - DISALLOWED |
| WENG XIAOPING | 5136 | EXHIBIT C - (LEGAL NO LIABILITY) - DISALLOWED |
| WIENER, MURRAY | 9914 | EXHIBIT C - (LEGAL NO LIABILITY) - DISALLOWED |
| WINFIELD, VICKIE L | 3789 | EXHIBIT C - (LEGAL NO LIABILITY) - DISALLOWED |
| WITHERSPOON, LARRY | 8246 | EXHIBIT C - (LEGAL NO LIABILITY) - DISALLOWED |
| WITZ, RUTH | 3996 | EXHIBIT C - (LEGAL NO LIABILITY) - DISALLOWED |
| WOO, CAROLYN Y | 6409 | EXHIBIT C - (LEGAL NO LIABILITY) - DISALLOWED |
| WOODRUFF 3RD, BYRON A | 9881 | EXHIBIT C - (LEGAL NO LIABILITY) - DISALLOWED |
| WOODS MORSE, FORTIS DAVIS | 10161 | EXHIBIT C - (LEGAL NO LIABILITY) - DISALLOWED |
| WOODSON, JOYCE C | 7783 | EXHIBIT C - (LEGAL NO LIABILITY) - DISALLOWED |
| YU LIANG LEI | 13307 | EXHIBIT C - (LEGAL NO LIABILITY) - DISALLOWED |

In re: Circuit City Stores, Inc, et al.    Debtors' Thirty-First Omnibus Objection to Claims (Legal No
Case No. 08-35653-KRH    Liability) - Disallowed

**EXHIBIT C**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| AIELLO, MARY<br>ADDRESS ON FILE | 9112 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$20,000.00<br>$20,000.00 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ALICEA, ADA, ET AL<br>ADDRESS ON FILE | 6283 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$5,000,000.00<br>$5,000,000.00 | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ALL PRO SERVICES<br>ADDRESS ON FILE | 2413 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$575.00<br>$575.00 | 01/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ANAND, SULEKHA<br>ADDRESS ON FILE | 14160 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br>$20,000,000.00<br><br><br>$20,000,000.00 | 06/30/2009 | CC DISTRIBUTION COMPANY OF VIRGINIA, INC. (08-35659) |
| ANDERSON, GAGE<br>ADDRESS ON FILE | 2439 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$242.29<br>$242.29 | 01/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ANNETTE COOPER<br>ADDRESS ON FILE | 8608 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$200,000.00<br>$200,000.00 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.     Thirty-First Omnibus Objection to Claims (Legal No
Case No. 08-35653-KRH                                                    Liability) - Disallowed

EXHIBIT C

| CREDITOR'S  NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ANTOR MEDIA CORPORATION ADDRESS ON FILE | 6347 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $5,674,000.00 $5,674,000.00 | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| APPLIANCE CLINIC ADDRESS ON FILE | 2910 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | UNL UNL | 01/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ARTHUR HERSEL ADDRESS ON FILE | 4546 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | UNL UNL | 01/20/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ARTHUR JAMES PIERCEY ADDRESS ON FILE | 5040 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $250.00 $250.00 | 01/21/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| AUSTIN LOGISTICS ADDRESS ON FILE | 3199 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | UNL UNL | 01/12/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BATEMAN, DANNY ADDRESS ON FILE | 6431 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $100,000.00 $100,000.00 | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*     "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                    Thirty-First Omnibus Objection to Claims (Legal No
Case No. 08-35653-KRH                                                                              Liability) - Disallowed

EXHIBIT C

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BEARD, ROSALYN<br>ADDRESS ON FILE | 7174 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $4,500.00<br>$4,500.00 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BEARD, ROSALYN B<br>ADDRESS ON FILE | 7170 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BELLINA, REGINA M<br>ADDRESS ON FILE | 3353 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $44.00<br>$44.00 | 01/12/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BENMOUSSA, HUBERT<br>ADDRESS ON FILE | 9896 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $4,600.00<br>$4,600.00 | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BISHOP DWAYNE FUNCHES INDIVIDUALLY AND AS INDEPENDENT EXECUTOR OF THE ESTATES OF TRAVIS FUNCHES DIONE FUNCHES AND DWAYNE FUNC<br>ADDRESS ON FILE | 9272 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $3,000,000.00<br>$3,000,000.00 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BLACKSHEAR, BRENDA<br>ADDRESS ON FILE | 4333 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $9,857.39<br>$9,857.39 | 01/20/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Thirty-First Omnibus Objection to Claims (Legal No
Case No. 08-35653-KRH    Liability) - Disallowed

EXHIBIT C

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BOOTH, NANCY AND CHARLES BOOTH ADDRESS ON FILE | 7595 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $200,000.00 $200,000.00 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BRESNOCK, DONNA ADDRESS ON FILE | 7175 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $50,000.00 $50,000.00 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BREWER, JUDY ADDRESS ON FILE | 4217 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $300,000.00 $300,000.00 | 01/21/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BUCHER, CYNTHIA ADDRESS ON FILE | 8600 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $50,000.00 $50,000.00 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BURRELL, PATTY ADDRESS ON FILE | 6867 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $150,000.00 $150,000.00 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CALDER JR, ROBERT E ADDRESS ON FILE | 4639 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | UNL UNL | 01/16/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653-KRH

Thirty-First Omnibus Objection to Claims (Legal No
Liability) - Disallowed

EXHIBIT C

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CAMACHO, FREDDY<br>ADDRESS ON FILE | 8856 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $1.00<br>$1.00 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CARTER ARTIE<br>ADDRESS ON FILE | 11647 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $5,000.00<br>$5,000.00 | 02/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CATROPPA DOMENICK F<br>ADDRESS ON FILE | 6690 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $11,000.00<br>$11,000.00 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CCN INC<br>ADDRESS ON FILE | 2191 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 01/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CHAD PORTER A MINOR<br>ADDRESS ON FILE | 8604 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $50,000.00<br>$50,000.00 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CHARLESTON, WILMA JEAN<br>ADDRESS ON FILE | 2602 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 01/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Thirty-First Omnibus Objection to Claims (Legal No
Case No. 08-35653-KRH    Liability) - Disallowed

**EXHIBIT C**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CHARLOTTE C CLOUD ADDRESS ON FILE | 8195 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $420.20 $420.20 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CHARMAINE MARIE LAVIN ADDRESS ON FILE | 4831 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $623.00 $623.00 | 01/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CHASE BANK USA NA ADDRESS ON FILE | 7065 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | UNL UNL | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CHOATE, GRAYSON PHILLIP ADDRESS ON FILE | 4464 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | UNL UNL | 01/21/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CHOUINARD, ZEB GRANT ADDRESS ON FILE | 7829 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | UNL UNL | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| COLEMAN, DOROTHY ADDRESS ON FILE | 2733 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $300,000.00 $300,000.00 | 01/07/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                          Debtors' Thirty-First Omnibus Objection to Claims (Legal No
Case No. 08-35653-KRH                                                                                Liability) - Disallowed

## EXHIBIT C

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| COOK, MARY R ADDRESS ON FILE | 9620 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $196.98 $196.98 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| COUNCE, JAMES ADDRESS ON FILE | 2319 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $75.38 $75.38 | 01/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| COYNE, JOANNE ADDRESS ON FILE | 9018 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | UNL UNL | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CREEL, L E ADDRESS ON FILE | 2239 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $2,194.67 $2,194.67 | 12/30/2008 | CIRCUIT CITY STORES, INC. (08-35653) |
| CYNTHIA OLLOWAY INDIVIDUALLY AS A SPECIAL ADMINISTRATOR OF THE ESTATE OF CEDRIC COY LANGSTON JR A DECEASED MINOR ADDRESS ON FILE | 9274 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $3,000,000.00 $3,000,000.00 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DARE, JEANNE ADDRESS ON FILE | 2507 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $3,000.00 $3,000.00 | 01/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*      "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Thirty-First Omnibus Objection to Claims (Legal No
Case No. 08-35653-KRH    Liability) - Disallowed

EXHIBIT C

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|
| DAVIS, GARY ADDRESS ON FILE | 6104 | Secured: <br> Priority: <br> Administrative <br> 503(b)(9): <br> Unsecured: $25,000.00 <br> Total: $25,000.00 | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DAVIS, GARY ADDRESS ON FILE | 7011 | Secured: <br> Priority: <br> Administrative <br> 503(b)(9): <br> Unsecured: $25,000.00 <br> Total: $25,000.00 | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DAWN VONBECHMANN ADDRESS ON FILE | 8649 | Secured: <br> Priority: <br> Administrative <br> 503(b)(9): <br> Unsecured: $805.36 <br> Total: $805.36 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DE FILIPPO, DOLORES ADDRESS ON FILE | 2680 | Secured: <br> Priority: <br> Administrative <br> 503(b)(9): <br> Unsecured: UNL <br> Total: UNL | 01/06/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DE LEON, YOLANDA ADDRESS ON FILE | 5918 | Secured: <br> Priority: <br> Administrative <br> 503(b)(9): <br> Unsecured: $75,000.00 <br> Total: $75,000.00 | 01/26/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| DEAN, EVAN ADDRESS ON FILE | 2641 | Secured: <br> Priority: <br> Administrative <br> 503(b)(9): <br> Unsecured: $365.70 <br> Total: $365.70 | 01/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Debtor's Thirty-First Omnibus Objection to Claims (Legal No
Case No. 08-35653-KRH                                                                    Liability) - Disallowed

EXHIBIT C

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DEAN, EVAN CHARLES<br>ADDRESS ON FILE | 2640 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $277.21<br>$277.21 | 01/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DEESE, WESTON<br>ADDRESS ON FILE | 8389 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $250,000.00<br>$250,000.00 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DEMETRIA HENSLEY<br>ADDRESS ON FILE | 8615 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $54,468.33<br>$54,468.33 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DESENA, JAMES<br>ADDRESS ON FILE | 5932 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $2,579.92<br>$2,579.92 | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DIO DATI, KEITH<br>ADDRESS ON FILE | 4049 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $100,000.00<br>$100,000.00 | 01/20/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DORTCH, JOSEPH<br>ADDRESS ON FILE | 2119 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $8,200.00<br>$8,200.00 | 12/30/2008 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.        Thirty-First Omnibus Objection to Claims (Legal No
Case No. 08-35653-KRH        Liability) - Disallowed

EXHIBIT C

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DRAXLER, STEVEN F ADDRESS ON FILE | 7771 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DUBOIS, CYNTHIA ADDRESS ON FILE | 9947 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $2,000.00<br>$2,000.00 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DUNCAN, GLENN ADDRESS ON FILE | 2725 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 01/06/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DUNCAN, GLENN C ADDRESS ON FILE | 2722 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 01/06/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DUNCAN, JAMES ADDRESS ON FILE | 2233 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $31.48<br>$31.48 | 12/29/2008 | CIRCUIT CITY STORES, INC. (08-35653) |
| DUNCAN, JAMES ADDRESS ON FILE | 2234 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $5,559.99<br>$5,559.99 | 12/29/2008 | CIRCUIT CITY STORES, INC. (08-35653) |

* "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                    Debtors' Thirty-First Omnibus Objection to Claims (Legal No
Case No. 08-35653-KRH                                                                    Liability) - Disallowed

EXHIBIT C

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DUNWELL, DONOVAN ADDRESS ON FILE | 2210 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $250,000.00 $250,000.00 | 12/31/2008 | CIRCUIT CITY STORES, INC. (08-35653) |
| ECONOMIC RESEARCH SERVICES INC ADDRESS ON FILE | 2650 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | UNL UNL | 01/06/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| EL MANASSER, AHMAD ADDRESS ON FILE | 2150 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $1,000,000.00 $1,000,000.00 | 12/30/2008 | CIRCUIT CITY STORES, INC. (08-35653) |
| ENGELKE, KARL ADDRESS ON FILE | 5276 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | UNL UNL | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| EPPS, PHEOLA ADDRESS ON FILE | 2404 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | UNL UNL | 01/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| FAGA ESQ, ANTONIO ADDRESS ON FILE | 3404 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | UNL UNL | 01/12/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653-KRH

Thirty-First Omnibus Objection to Claims (Legal No
Liability) - Disallowed

EXHIBIT C

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| FIORETTI, MICHAEL EDWARD ADDRESS ON FILE | 4909 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $350,000.00 $350,000.00 | 01/22/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| FISHER, DENISE ADDRESS ON FILE | 3544 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $307.27 $307.27 | 01/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| FLEMING, ROBERT A ADDRESS ON FILE | 4176 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | UNL UNL | 01/20/2009 | CC DISTRIBUTION COMPANY OF VIRGINIA, INC. (08-35659) |
| FLETCHER, CHARLES R ADDRESS ON FILE | 3127 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | UNL UNL | 01/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| FRANCO, IRENE ADDRESS ON FILE | 5554 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $250,000.00 $250,000.00 | 01/16/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| FRANKLIN SPENCER WILSON ADDRESS ON FILE | 13340 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $10,000,000.00 $10,000,000.00 | 06/11/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Thirty-First Omnibus Objection to Claims (Legal No
Case No. 08-35653-KRH    Liability) - Disallowed

EXHIBIT C

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GAINCIA LAZARRE ADDRESS ON FILE | 13393 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $30,000.00 $30,000.00 | 06/16/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GAINES, ROBERT ADDRESS ON FILE | 7507 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $75,000.00 $75,000.00 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GIACONE, KENNETH ADDRESS ON FILE | 2181 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | UNL UNL | 01/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GIBBONS, MICHAEL ADDRESS ON FILE | 4849 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $111.11 $111.11 | 01/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GLENN RAY COOPER JR ADDRESS ON FILE | 8606 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $100,000.00 $100,000.00 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GORDON CLARKE ADDRESS ON FILE | 8964 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $135,000.00 $135,000.00 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Thirty-First Omnibus Objection to Claims (Legal No
Case No. 08-35653-KRH    Liability) - Disallowed

EXHIBIT C

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GRANDE, RICHARD<br>ADDRESS ON FILE | 6242 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $750,000.00<br>$750,000.00 | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GREEN, ERIC<br>ADDRESS ON FILE | 4714 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $56.38<br>$56.38 | 01/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GREEN, HEATHER SHEA<br>ADDRESS ON FILE | 3792 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 01/15/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GROMEK, ERICK<br>ADDRESS ON FILE | 6566 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $10,000.00<br>$10,000.00 | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GUTHRIE, GEORGIA MARIE<br>ADDRESS ON FILE | 2352 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 01/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HAIRFIELD, DEBRORAH<br>ADDRESS ON FILE | 10195 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $557.00<br>$557.00 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

* "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Thirty-First Omnibus Objection to Claims (Legal No
Case No. 08-35653-KRH    Liability) - Disallowed

EXHIBIT C

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HAMAD, HANI ADDRESS ON FILE | 2131 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $1,000,000.00 $1,000,000.00 | 12/30/2008 | CIRCUIT CITY STORES, INC. (08-35653) |
| HATCHER, MINNIE B ADDRESS ON FILE | 3548 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | UNL UNL | 01/13/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HAWKINS, ELZENA ADDRESS ON FILE | 10076 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | UNL UNL | 01/30/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| HAYES, PINKEY SHANTELL ADDRESS ON FILE | 3286 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | UNL UNL | 01/12/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HEATHER J SMITH ADDRESS ON FILE | 5842 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $400,000.00 $400,000.00 | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HERNANDEZ, THOMAS ADDRESS ON FILE | 2817 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $400.00 $400.00 | 01/06/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Thirty-First Omnibus Objection to Claims (Legal No
Case No. 08-35653-KRH    Liability) - Disallowed

EXHIBIT C

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|
| HINKELDAY, TORA ADDRESS ON FILE | 2700 | Secured: Priority: Administrative 503(b)(9): Unsecured: $10,000,000.00 Total: $10,000,000.00 | 01/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HOOD, MARY ADDRESS ON FILE | 9600 | Secured: Priority: Administrative 503(b)(9): Unsecured: $960.00 Total: $960.00 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HOWARD, JAMES ADDRESS ON FILE | 5046 | Secured: Priority: Administrative 503(b)(9): Unsecured: $56.62 Total: $56.62 | 01/21/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HOWARD, MICHELLE ADDRESS ON FILE | 5047 | Secured: Priority: Administrative 503(b)(9): Unsecured: $56.62 Total: $56.62 | 01/21/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HURNEY, LEEON ADDRESS ON FILE | 10047 | Secured: Priority: Administrative 503(b)(9): Unsecured: $847.42 Total: $847.42 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HUTCHINSON, MONIQUE A ADDRESS ON FILE | 6963 | Secured: Priority: Administrative 503(b)(9): Unsecured: UNL Total: UNL | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.          Thirty-First Omnibus Objection to Claims (Legal No
Case No. 08-35653-KRH                                                      Liability) - Disallowed

EXHIBIT C

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HUYNH, SON<br>ADDRESS ON FILE | 2668 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>UNL<br>UNL | 01/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JACKSON, SHAWN<br>ADDRESS ON FILE | 4284 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$898,692.44<br>$898,692.44 | 01/19/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JANET MYRA RUSSELL<br>ADDRESS ON FILE | 4720 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$4,219.90<br>$4,219.90 | 01/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JANET MYRA RUSSELL<br>ADDRESS ON FILE | 4718 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$6,630.81<br>$6,630.81 | 01/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JAYNE, RICHARD AND DEBORAH<br>ADDRESS ON FILE | 3427 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$50,000.00<br>$50,000.00 | 01/13/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JESSEE PEREZ<br>ADDRESS ON FILE | 6008 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$50,000.00<br>$50,000.00 | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*     "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Thirty-First Omnibus Objection to Claims (Legal No
Case No. 08-35653-KRH                                                    Liability) - Disallowed

EXHIBIT C

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JOANNE COYNE ADDRESS ON FILE | 13214 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | UNL UNL | 06/01/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JOANNE EISNER ADDRESS ON FILE | 3852 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $1,000,000.00 $1,000,000.00 | 01/14/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JOHN BATIOFF ADDRESS ON FILE | 13267 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $275,000.00 $275,000.00 | 06/04/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JONATHAN CARD AND ALL THOSE SIMILARLY SITUATED ADDRESS ON FILE | 6040 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $21,728,213.00 $21,728,213.00 | 01/13/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| JONES, TERRANCE ADDRESS ON FILE | 4290 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $555,750.00 $555,750.00 | 01/22/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JORDAN, SHEILA ADDRESS ON FILE | 4006 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $25,000.00 $25,000.00 | 01/19/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                    Thirty-First Omnibus Objection to Claims (Legal No

Case No. 08-35653-KRH                                                            Liability) - Disallowed

EXHIBIT C

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JOSEPH SKAF AND ALL THOSE SIMILARLY SITUATED ADDRESS ON FILE | 8717 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $95,501,550.00<br><br><br><br>$95,501,550.00 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JULIEN, JULES ADDRESS ON FILE | 10156 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$58.67<br>$58.67 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| KARL ENGELKE ADDRESS ON FILE | 13287 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br>$450,000.00<br><br><br>$450,000.00 | 06/08/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| KENNEDY, JOY ADDRESS ON FILE | 2813 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$30,000.00<br>$30,000.00 | 01/06/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| KHAN, SOHAIL ADDRESS ON FILE | 13963 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br>$60,334.68<br><br><br>$60,334.68 | 06/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| KHANAM FATIMA AKHTER ADDRESS ON FILE | 5111 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$500,000.00<br>$500,000.00 | 01/22/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Thirty-First Omnibus Objection to Claims (Legal No
Case No. 08-35653-KRH    Liability) - Disallowed

EXHIBIT C

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|
| KING, JAMES G<br>ADDRESS ON FILE | 9756 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured: $35.00<br>Total: $35.00 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| KIRKWOOD, GREG S<br>ADDRESS ON FILE | 9894 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured: $132.00<br>Total: $132.00 | 01/30/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| LANGLOIS, ANDREW<br>ADDRESS ON FILE | 2432 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured: $252.98<br>Total: $252.98 | 01/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LANGSETH, DAVID<br>ADDRESS ON FILE | 4749 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured: $1,342.00<br>Total: $1,342.00 | 01/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LEON, SANTIAGO<br>ADDRESS ON FILE | 9913 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured: UNL<br>Total: UNL | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LETULLE, EMILY<br>ADDRESS ON FILE | 2498 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured: $1,500.00<br>Total: $1,500.00 | 01/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Debtors' Thirty-First Omnibus Objection to Claims (Legal No
Case No. 08-35653-KRH    Liability) - Disallowed

EXHIBIT C

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LILLIAN ANN BRINSON ADDRESS ON FILE | 9521 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | UNL UNL | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LOPRESTI, MARY ADDRESS ON FILE | 5401 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $5,000.00 $5,000.00 | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LUMBA, CESAR ADDRESS ON FILE | 2690 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $359.80 $359.80 | 01/06/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LUMBA, CESAR ADDRESS ON FILE | 2691 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $1,178.55 $1,178.55 | 01/06/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LYNCH, KEYUN MALTON ADDRESS ON FILE | 4586 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $1,600.00 $1,600.00 | 01/20/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MAGERSUPP, DAVID LEE ADDRESS ON FILE | 5427 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | UNL UNL | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.      Thirty-First Omnibus Objection to Claims (Legal No
Case No. 08-35653-KRH                                                                                         Liability) - Disallowed

EXHIBIT C

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MAHMOUD ELAYAN ADDRESS ON FILE | 2786 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $1,500.00 $1,500.00 | 01/06/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MARIA ARAUJO ADDRESS ON FILE | 6605 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $200,000.00 $200,000.00 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MICHAEL CONANT ADDRESS ON FILE | 4514 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $655.00 $655.00 | 01/20/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MICHAEL SASONI & ANNA SASONI ADDRESS ON FILE | 2871 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $7,200.00 $7,200.00 | 01/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MILLER, RANDALL W ADDRESS ON FILE | 5764 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | UNL UNL | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MIMS, SATCHI ADDRESS ON FILE | 5469 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $9,500.00 $9,500.00 | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*      "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                    Thirty-First Omnibus Objection to Claims (Legal No
Case No. 08-35653-KRH                                            Liability) - Disallowed

EXHIBIT C

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MORA, CHRISTOPHER RENE ADDRESS ON FILE | 5356 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MORROW, REBECCA ADDRESS ON FILE | 6507 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $350,000.00<br>$350,000.00 | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MR UNIFORM & MAT RENTALS INC ADDRESS ON FILE | 2736 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $542.19<br>$542.19 | 12/31/2008 | CIRCUIT CITY STORES, INC. (08-35653) |
| MURPHY, LEEDELL ADDRESS ON FILE | 5832 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $1,250,000.00<br>$1,250,000.00 | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| NGHE VAN NGUYEN ADDRESS ON FILE | 7546 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $4,870.00<br>$4,870.00 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| OBERMEYER, MATTHEW J ADDRESS ON FILE | 8787 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $250.00<br>$250.00 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*      "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                    Thirty-First Omnibus Objection to Claims (Legal No
Case No. 08-35653-KRH                                                                        Liability) - Disallowed

EXHIBIT C

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ODOM, MARCUS ADDRESS ON FILE | 5888 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $1,658.56 $350.00 $2,008.56 | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ODUTOLA, ADEOYE ADDRESS ON FILE | 2543 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $2,500.00 $2,500.00 | 01/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| OVERHEAD DOOR LUBBOCK ADDRESS ON FILE | 2463 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $58.25 $58.25 | 01/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PARVIZ ADALATZADEH TOD ADDRESS ON FILE | 5093 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | UNL UNL | 01/22/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PASTRANA, MARK ADDRESS ON FILE | 4101 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | UNL UNL | 01/16/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| PERSON, COURTNEY LEO ADDRESS ON FILE | 5032 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | UNL UNL | 01/20/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*      "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.     Thirty-First Omnibus Objection to Claims (Legal No
Case No. 08-35653-KRH                                    Liability) - Disallowed

EXHIBIT C

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|
| PETERSBURG GEN DIST COURT ADDRESS ON FILE | 7650 | Secured: <br> Priority: <br> Administrative <br> 503(b)(9): <br> Unsecured:    UNL <br> Total:    UNL | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PETTER PACKAGING LLC ADDRESS ON FILE | 2857 | Secured: <br> Priority: <br> Administrative <br> 503(b)(9): <br> Unsecured:    UNL <br> Total:    UNL | 01/06/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PISHVA, FRED ADDRESS ON FILE | 10200 | Secured: <br> Priority: <br> Administrative <br> 503(b)(9): <br> Unsecured:    $150,000.00 <br> Total:    $150,000.00 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PNY TECHNOLOGIES INC ADDRESS ON FILE | 1723 | Secured: <br> Priority: <br> Administrative <br> 503(b)(9): <br> Unsecured:    $10,000,000.00 <br> Total:    $10,000,000.00 | 12/16/2008 | CIRCUIT CITY STORES, INC. (08-35653) |
| PORTILLO, SONIA ADDRESS ON FILE | 6773 | Secured: <br> Priority: <br> Administrative <br> 503(b)(9): <br> Unsecured:    $16,800.00 <br> Total:    $16,800.00 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PRESSEL, DONALD ADDRESS ON FILE | 6400 | Secured: <br> Priority: <br> Administrative <br> 503(b)(9): <br> Unsecured:    $5,000.00 <br> Total:    $5,000.00 | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Thirty-First Omnibus Objection to Claims (Legal No
Case No. 08-35653-KRH                                        Liability) - Disallowed

EXHIBIT C

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PUNIO, JOSEPH ADDRESS ON FILE | 4073 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$85.55<br>$85.55 | 01/20/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| REED, SHARON ADDRESS ON FILE | 5012 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$300,000.00<br>$300,000.00 | 01/21/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| RENN, RUSTY L ADDRESS ON FILE | 9434 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$1,522.98<br>$1,522.98 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| RIOS, EDWIN ADDRESS ON FILE | 9688 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>UNL<br>UNL | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| RIVAS, BRYAN ANTONIO ADDRESS ON FILE | 3829 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>UNL<br>UNL | 01/15/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ROCKWELL, DARYL ADDRESS ON FILE | 9908 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$67.53<br>$67.53 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Thirty-First Omnibus Objection to Claims (Legal No
Case No. 08-35653-KRH    Liability) - Disallowed

EXHIBIT C

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ROSS, ANGELA ADDRESS ON FILE | 5031 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $25,000.00 $25,000.00 | 01/21/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| RUIZ, DANIEL ADDRESS ON FILE | 4437 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $3,400.00 $3,400.00 | 01/20/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| SAINT LOUIS, FREDLY SEM ADDRESS ON FILE | 2421 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | UNL UNL | 01/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SANCHEZ, RICHARD ADDRESS ON FILE | 6420 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | UNL UNL | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SCHMIDT, D GREGORY ADDRESS ON FILE | 4529 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | UNL UNL | 01/20/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SCHROEDER, JERRI ADDRESS ON FILE | 7475 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $455,000.00 $455,000.00 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Thirty-First Omnibus Objection to Claims (Legal No
Case No. 08-35653-KRH    Liability) - Disallowed

### EXHIBIT C

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SEAN DAVID THOMAS ADDRESS ON FILE | 6018 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $971.50 $971.50 | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SHARIF, IBRAHIM A ADDRESS ON FILE | 2197 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $8,980.35 $8,980.35 | 01/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SHAW, JACKIE B ADDRESS ON FILE | 5463 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | UNL UNL | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SIERRA, VERONICA ADDRESS ON FILE | 6416 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $100,000.00 $100,000.00 | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SIMMONS, TIFFANY LAVETTE ADDRESS ON FILE | 4483 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | UNL UNL | 01/21/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SMITH, GREG AND INMAN FRAN ADDRESS ON FILE | 10201 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $2,152,848.50 $2,152,848.50 | 01/30/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Thirty-First Omnibus Objection to Claims (Legal No
Case No. 08-35653-KRH    Liability) - Disallowed

EXHIBIT C

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SOLOMON, TAMMIE ADDRESS ON FILE | 8441 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>UNL<br>UNL | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SOMERFELDT, MARY L ADDRESS ON FILE | 9751 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$20,000.00<br>$20,000.00 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| STEIB, MERQUELYN ADDRESS ON FILE | 4941 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$24,597.37<br>$24,597.37 | 01/22/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| STEPHEN STEGLITZ ADDRESS ON FILE | 2822 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$409.00<br>$409.00 | 01/06/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| STEPHEN, HANEMANN ADDRESS ON FILE | 3553 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$31.59<br>$31.59 | 01/13/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SULEKHA ANAND ADDRESS ON FILE | 14317 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br>$20,000,000.00<br><br><br>$20,000,000.00 | 06/30/2009 | ORBYX ELECTRONICS, LLC (08-35662) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                       Thirty-First Omnibus Objection to Claims (Legal No
Case No. 08-35653-KRH                                          Liability) - Disallowed

EXHIBIT C

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SULEKHA ANAND ADDRESS ON FILE | 7973 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $20,000,000.00 $20,000,000.00 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| TAYLOR, RAMONC ADDRESS ON FILE | 2208 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | UNL UNL | 12/31/2008 | CIRCUIT CITY STORES, INC. (08-35653) |
| TERRY, JAMES J ADDRESS ON FILE | 6980 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | UNL UNL | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| THIBODEAU, JEFFREY ADDRESS ON FILE | 8383 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $25,000.00 $25,000.00 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| THOMAS P BELLINA REGINA M BELLINA JT TEN ADDRESS ON FILE | 3350 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $4,000.00 $4,000.00 | 01/12/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| THOMAS, ANNA ADDRESS ON FILE | 3145 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $1,000,000.00 $1,000,000.00 | 01/12/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                            Debtors' Thirty-First Omnibus Objection to Claims (Legal No
Case No. 08-35653-KRH                                                                                     Liability) - Disallowed

EXHIBIT C

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| THOMAS, DENNIS J ADDRESS ON FILE | 3791 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | UNL UNL | 01/15/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| TRINITY ARMORED SECURITY INC ADDRESS ON FILE | 2489 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | UNL UNL | 01/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| TURONIS, STANLEY ADDRESS ON FILE | 9760 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $5,253.23 $5,253.23 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| TV TECK TELEVISION & VIDEO ADDRESS ON FILE | 3555 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | UNL UNL | 01/13/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| UNICAL ENTERPRISES ADDRESS ON FILE | 6555 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $4,053,450.00 $4,053,450.00 | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| VANNELLI, PATRICIA ADDRESS ON FILE | 8411 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | UNL UNL | 01/29/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                                 Thirty-First Omnibus Objection to Claims (Legal No
Case No. 08-35653-KRH                                                    Liability) - Disallowed

EXHIBIT C

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| VIRGINIA PEST CONTROL SERVICE ADDRESS ON FILE | 2613 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 01/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WAYNE VF LLC AND VORNADO REALTY TRUST ADDRESS ON FILE | 8852 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WELLS, DAVID L ADDRESS ON FILE | 8305 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $50,000.00<br>$50,000.00 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WENG XIAOPING ADDRESS ON FILE | 5136 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $7,447.00<br>$7,447.00 | 01/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WIENER, MURRAY ADDRESS ON FILE | 9914 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WINFIELD, VICKIE L ADDRESS ON FILE | 3789 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 01/15/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.      Thirty-First Omnibus Objection to Claims (Legal No
Case No. 08-35653-KRH                                                    Liability) - Disallowed

EXHIBIT C

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WITHERSPOON, LARRY ADDRESS ON FILE | 8246 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | UNL UNL | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WITZ, RUTH ADDRESS ON FILE | 3996 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $15,000,000.00 $15,000,000.00 | 01/19/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WOO, CAROLYN Y ADDRESS ON FILE | 6409 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $1,500.00 $1,500.00 | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WOODRUFF 3RD, BYRON A ADDRESS ON FILE | 9881 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $217.00 $217.00 | 01/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WOODS MORSE, FORTIS DAVIS ADDRESS ON FILE | 10161 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $13,409.00 $13,409.00 | 01/30/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| WOODSON, JOYCE C ADDRESS ON FILE | 7783 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | UNL UNL | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                    Thirty-First Omnibus Objection to Claims (Legal No
Case No. 08-35653-KRH                                                          Liability) - Disallowed

**EXHIBIT C**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| YU LIANG LEI ADDRESS ON FILE | 13307 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $2,000,000.00 $2,000,000.00 | 06/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

Total:     199                    $261,440,144.75

* "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Debtors' Thirty-First Omnibus Objection to Claims (Legal
Case No. 08-35653-KRH    Workers Compensation No Liability) - Disallowed

**EXHIBIT D**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ANGEL, MIGUEL<br><br>ADDRESS ON FILE | 7264 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$159,545.00<br>$159,545.00 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BARBERIO, RUTH<br><br>ADDRESS ON FILE | 3169 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>UNL<br>UNL | 01/12/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BLAKENEY, BRENDA<br><br>ADDRESS ON FILE | 9309 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$12,584.48<br>$12,584.48 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BROWN, MARLO<br><br>ADDRESS ON FILE | 10190 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$50,000.00<br>$50,000.00 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CIESLA, PATRICIA<br><br>ADDRESS ON FILE | 6512 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>UNL<br>UNL | 01/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DEHAVEN NORMAN H<br><br>ADDRESS ON FILE | 6009 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$50,000.00<br>$50,000.00 | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                                      Debtors' Thirty-First Omnibus Objection to Claims (Legal
Case No. 08-35653-KRH                                                     Workers Compensation No Liability) - Disallowed

**EXHIBIT D**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| EISNER, ROY<br><br>ADDRESS ON FILE | 3025 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$10,000,000.00<br>$10,000,000.00 | 01/08/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GARCIA, MARTIN<br><br>ADDRESS ON FILE | 3795 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$134,305.00<br>$134,305.00 | 01/15/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GOWER, WILLIAM R<br><br>ADDRESS ON FILE | 5534 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$37,000.00<br>$37,000.00 | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HOLADAY, KATHRYN<br><br>ADDRESS ON FILE | 4450 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$45,229.89<br>$45,229.89 | 01/21/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| KIBBY, TANDEN<br><br>ADDRESS ON FILE | 6894 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$2,948.55<br>$2,948.55 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| KING, BRAD C<br><br>ADDRESS ON FILE | 3634 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>UNL<br>UNL | 01/13/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                    Debtors' Thirty-First Omnibus Objection to Claims (Legal
Case No. 08-35653-KRH                                   Workers Compensation No Liability) - Disallowed

EXHIBIT D

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LOWE GARY R<br><br>ADDRESS ON FILE | 5144 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$100,000.00<br>$100,000.00 | 01/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MARTINEZ, RUDY<br><br>ADDRESS ON FILE | 7716 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>UNL<br>UNL | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| NEICE, JESSE ALEXANDER<br><br>ADDRESS ON FILE | 3662 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$70.00<br>$70.00 | 01/13/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| NESBITH, NATASHA<br><br>ADDRESS ON FILE | 5518 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>UNL<br>UNL | 01/16/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| NOBLE, CHRIS<br><br>ADDRESS ON FILE | 5303 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$300,000.00<br>$300,000.00 | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ROBERT M TAYLOR<br><br>ADDRESS ON FILE | 8875 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>UNL<br>UNL | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                 Debtors' Thirty-First Omnibus Objection to Claims (Legal
Case No. 08-35653-KRH                                    Workers Compensation No Liability) - Disallowed

EXHIBIT D

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RUDOLPH, SCOTT<br><br>ADDRESS ON FILE | 7653 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>UNL<br>UNL | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| STEARNS, JENNIFER DENISE<br><br>ADDRESS ON FILE | 6054 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>UNL<br>UNL | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| TAYLOR, ERIC<br><br>ADDRESS ON FILE | 4395 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>UNL<br>UNL | 01/22/2009 | CC DISTRIBUTION COMPANY OF VIRGINIA, INC. (08-35659) |
| THOMAS, SAJI<br><br>ADDRESS ON FILE | 7524 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$169.40<br>$169.40 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| TYRE, WESLEY<br><br>ADDRESS ON FILE | 6035 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>UNL<br>UNL | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WAHBY, SAMER A<br><br>ADDRESS ON FILE | 5077 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$50,000.00<br>$50,000.00 | 01/21/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*       "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Debtors' Thirty-First Omnibus Objection to Claims (Legal
Case No. 08-35653-KRH    Workers Compensation No Liability) - Disallowed

**EXHIBIT D**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|
| **Total:** | **24** | **$10,941,852.32** | | |

* "UNL" denotes an unliquidated claim.