Gregg M. Galardi, Esq.
Ian S. Fredericks, Esq.
SKADDEN, ARPS, SLATE, MEAGHER &
FLOM, LLP
One Rodney Square
PO Box 636
Wilmington, Delaware 19899-0636
(302) 651-3000

            – and –

Chris L. Dickerson, Esq.
SKADDEN, ARPS, SLATE, MEAGHER &
FLOM, LLP
155 North Wacker Drive
Chicago, Illinois 60606-1720
(312) 407-0700

Counsel to the Debtors and
Debtors in Possession

Dion W. Hayes (VSB No. 34304)
Douglas M. Foley (VSB No. 34364)
MCGUIREWOODS LLP
One James Center
901 E. Cary Street
Richmond, Virginia 23219
(804) 775-1000

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF VIRGINIA
RICHMOND DIVISION

- - - - - - - - - - - - - - x
In re:                      :   Chapter 11
                            :
CIRCUIT CITY STORES, INC.,  :   Case No. 08-35653 (KRH)
et al.,                     :
                            :
            Debtors.        :   Jointly Administered
- - - - - - - - - - - - - - x

**DEBTORS' THIRTY-FIFTH OMNIBUS OBJECTION TO
CLAIMS (DISALLOWANCE OF (I) CERTAIN AMENDED
CLAIMS; AND (II) CERTAIN DUPLICATE CLAIMS)**

The debtors and debtors in possession in the above-

captioned cases (collectively, the "Debtors"),[1] hereby file
their Debtors' Thirty-Fifth Omnibus Objection to Claims
(Disallowance of (I) Certain Amended Claims; and (II)
Certain Duplicate Claims) (the "Objection"), and hereby move
this Court, pursuant to sections 105 and 502 of title 11 of
the United States Code, 11 U.S.C. §§ 101 et seq. (as
amended, the "Bankruptcy Code"), Rule 3007 of the Federal
Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and
Local Bankruptcy Rule 3007-1, for an order, the proposed
form of which is attached hereto as Exhibit A, granting the
relief sought by this Objection, and in support thereof
states as follows:

## JURISDICTION AND VENUE

1.   This Court has jurisdiction to consider this
Objection under 28 U.S.C. §§ 157 and 1334.  This is a core
proceeding under 28 U.S.C. § 157(b).  Venue of these cases

---

[1]   The Debtors and the last four digits of their respective taxpayer
identification numbers are as follows: Circuit City Stores, Inc. (3875),
Circuit City Stores West Coast, Inc. (0785), InterTAN, Inc. (0875),
Ventoux International, Inc. (1838), Circuit City Purchasing Company, LLC
(5170), CC Aviation, LLC (0841), CC Distribution Company of Virginia,
Inc. (2821), Circuit City Proper ties, LLC (3353), Kinzer Technology, LLC
(2157), Abbott Advertising Agency, Inc. (4659), Patapsco Designs,
Inc.(6796), Sky Venture Corp. (0311), PRAHS, Inc.(n/a), XSStuff, LLC
(9263), Mayland MN, LLC (6116), Courchevel, LLC (n/a), Orbyx Electronics,
LLC (3360), and Circuit City Stores PR, LLC (5512). The address for
Circuit City Stores West Coast, Inc. is 9250 Sheridan Boulevard,
Westminster, Colorado 80031. For all other Debtors, the address was 9950
Mayland Drive, Richmond, Virginia 23233 and currently is 4951 Lake Brook
Drive, Glen Allen, Virginia 23060.

and this Objection in this district is proper under 28

U.S.C. §§ 1408 and 1409.   The statutory and legal predicates

for the relief requested herein are Bankruptcy Code sections

105 and 502, and Rule 3007 of the Bankruptcy Rules.

### BACKGROUND

2.    On November 10, 2008 (the "Petition Date"), the

Debtors filed voluntary petitions in this Court for relief

under chapter 11 of the Bankruptcy Code.

3.    The Debtors continue to manage and operate their

businesses as debtors in possession pursuant to Bankruptcy

Code sections 1107 and 1108.

4.    On November 12, 2008, the Office of the United

States Trustee for the Eastern District of Virginia

appointed a statutory committee of unsecured creditors (the

"Creditors' Committee").   To date, no trustee or examiner

has been appointed in these chapter 11 cases.

5.    On November 12, 2008, the Court appointed Kurtzman

Carson Consultants LLC ("KCC") as claims, noticing and

balloting agent for the Debtors in these chapter 11 cases

pursuant to 28 U.S.C. § 156(c).

6.    On December 10, 2008, the Court entered that

certain Order Pursuant to Bankruptcy Code Sections 105 and

502 and Bankruptcy Rules 2002, 3003(c)(3), and 9007 (I)

Setting General Bar Date and Procedures for Filing Proofs of Claim; and (II) Approving Form and Manner of Notice Thereof (Docket No. 890) (the "Claims Bar Date Order").

7.    Pursuant to the Claims Bar Date Order, the deadline for filing all "claims" (as defined in 11 U.S.C. § 105(5)) arising before November 10, 2008 against the Debtors by any non-governmental entity was 5:00 p.m. (Pacific) on January 30, 2009 (the "General Bar Date").  The deadline for governmental units to file claims that arose before November 10, 2009 was 5:00 p.m. (Pacific) on May 11, 2009 (the "Governmental Bar Date").  Pursuant to the Claims Bar Date Order, this Court approved the form and manner of the claims bar date notice, which was attached as Exhibit A to the Claims Bar Date Order (the "Claims Bar Date Notice").

8.    On December 17 and 19, 2008, KCC served a copy of the Claims Bar Date Notice on all parties who filed notices of appearance pursuant to Bankruptcy Rule 2002, all of the Debtors' scheduled creditors in these cases, the Debtors' equity holders, and certain other parties (Docket No. 1314). In addition, the Debtors published the Claims Bar Date Notice in The Wall Street Journal (Docket No. 1395) and The Richmond Times-Dispatch (Docket No. 1394).

9.    On January 16, 2009, the Court authorized the

4

Debtors, among other things, to conduct going out of
business sales at the Debtors' remaining 567 stores pursuant
to an agency agreement (the "Agency Agreement") between the
Debtors and a joint venture, as agent (the "Agent").   On
January 17, 2009, the Agent commenced going out of business
sales pursuant to the Agency Agreement at the Debtors
remaining stores.   As of March 8, 2009, the going out of
business sales at the Debtors' remaining stores had been
completed.

     10.   On April 1, 2009, this Court entered an Order
Establishing Omnibus Objection Procedures and Approving the
Form and Manner of Notice of Omnibus Objections (Docket No.
2881) (the "Omnibus Objection Procedures Order").

### OBJECTIONS TO CLAIMS

     11.   By this Objection, the Debtors seek entry of an
order, in substantially the form annexed as Exhibit A,
pursuant to Bankruptcy Code sections 105(a) and 502 and
Bankruptcy Rule 3007, disallowing the claims listed on
Exhibit C and Exhibit D attached hereto.   The basis for the
disallowance of the claims listed on Exhibit C attached
hereto is that all of the claims (the "Amended Claims") have
been rendered moot by the claimant filing a subsequent
"amending" claim that supersedes the Amended Claim listed on

<u>Exhibit C</u>.  The basis for the disallowance of the claims
listed on <u>Exhibit D</u> attached hereto is that all of the
claims (the "Duplicate Claims" and collectively with the
Amended Claims, the "Claims")) are duplicative of other
filed claims.

12.    The Debtors object to the Amended Claims because,
among other reasons, the same claimant subsequently filed an
amended claim, the amounts and basis of which are the
subject of the Amended Claims.  Such repetitive claims
should be disallowed.  The Amended Claims listed on <u>Exhibit
C</u>, under "Claim to be Disallowed" should be disallowed for
all purposes in these bankruptcy cases.  The claims listed
as "Surviving Claim" on <u>Exhibit C</u> (the "Surviving Amended
Claims") shall remain in effect and are not affected by this
Objection; <u>provided</u>, <u>however</u>, that such Surviving Amended
Claims may be the subject of a separate objection
subsequently filed hereinafter.

13.    The Debtors object to the Duplicate Claims
because, among other reasons, the same claimant filed two
(2) or more proofs of claim, or portions thereof, against
the same Debtor asserting the same liability, the amounts
and basis of which are the subject of the original claims.
Such repetitive claims should be disallowed.  The Duplicate

Claims listed on Exhibit D, under "Claim to be Disallowed" should be disallowed for all purposes in these bankruptcy cases.  The claims listed as "Surviving Claim" on Exhibit D (the "Surviving Duplicate Claims") shall remain in effect and are not affected by this Objection; provided, however, that such Surviving Duplicate Claims may be the subject of a separate objection subsequently filed hereinafter.

14.  For ease of reference, attached as Exhibit B is an alphabetical listing of all claimants (the "Claimants") whose Claims are included in this Objection, with a cross-reference by claim number.

15.  At this time, the Debtors have not completed their review of the validity of all claims and expenses filed against their estates, including the Claims.  Accordingly, the Claims may be the subject of additional subsequently filed objections.  To that end, the Debtors reserve the right to further object to any and all claims, whether or not the subject of this Objection, for allowance, voting, and/or distribution purposes, and on any other grounds. Furthermore, the Debtors reserve the right to modify, supplement and/or amend this Objection as it pertains to any Claim or Claimant herein.

## RESERVATION OF RIGHTS

16.   As noted above, the Debtors reserve their rights to file objections to these Claims at a later time on any grounds that bankruptcy or non-bankruptcy law permits.  The Debtors likewise reserve the right to modify, supplement and/or amend this Objection as it pertains to any Claim or Claimant herein.

## NOTICE AND PROCEDURE

17.   Notice of this Objection has been provided to all Claimants with Claims that are the subject to this Objection as identified on Exhibit C, and to parties-in-interest in accordance with the Court's Order Pursuant to Bankruptcy Code Sections 102 and 105, Bankruptcy Rules 2002 and 9007, and Local Bankruptcy Rules 2002-1 and 9013-1 Establishing Certain Notice, Case Management and Administrative Procedures (Docket No. 130) (the "Case Management Order"). The Debtors submit that the following methods of service upon the Claimants should be deemed by the Court to constitute due and sufficient service of this Objection: (a) service in accordance with Bankruptcy Rule 7004 and the applicable provisions of Federal Rule of Civil Procedure 4; (b) to the extent counsel for a Claimant is not known to the Debtors, by first class mail, postage prepaid, on the

signatory of the Claimant's proof of claim form or other representative identified in the proof of claim form or any attachment thereto; or (c) by first class mail, postage prepaid, on any counsel that has appeared on the Claimant's behalf in the Debtors' bankruptcy cases.  The Debtors are serving the Claimant with this Objection and the exhibit on which the Claimant's claim is listed.

18.  To the extent any Claimant timely files and properly serves a response to this Objection by **4:00 p.m. on September 15, 2009** as required by the Case Management Order and under applicable law, and the parties are unable to otherwise resolve the Objection, the Debtors request that the Court conduct a status conference with respect to any such responding claimant at **11:00 a.m. on September 22, 2009** and thereafter schedule the matter for a future hearing as to the merits of such claim.[2]  However, to the extent any Claimant fails to timely file and properly serve a response to this Objection as required by the Case Management Order and applicable law, the Debtors request that the Court enter an order, substantially in the form attached hereto as Exhibit A, disallowing the Claims set forth on Exhibit C

---

[2]  In accordance with the Omnibus Objection Procedures Order, claimants who respond to the Objection do not need to appear at the status conference.

attached hereto for all purposes in these bankruptcy cases.

## COMPLIANCE WITH BANKRUPTCY RULE 3007 AND
## THE OMNIBUS OBJECTION PROCEDURES ORDER

19.   This Objection complies with Bankruptcy Rule 3007(e).  Additionally, the Debtors submit that this Objection is filed in accordance with the Omnibus Objection Procedures Order.

## WAIVER OF MEMORANDUM OF LAW

20.   Pursuant to Local Bankruptcy Rule 9013-1(G), and because there are no novel issues of law presented in the Motion, the Debtors request that the requirement that all motions be accompanied by a written memorandum of law be waived.

## NO PRIOR RELIEF

21.   No previous request for the relief sought herein has been made to this Court or any other court.

WHEREFORE, the Debtors request the Court to enter an
Order sustaining this Objection and granting such other and
further relief as the Court deems appropriate.

Dated: Richmond, Virginia      SKADDEN, ARPS, SLATE, MEAGHER &
       August 21, 2009         FLOM, LLP
                               Gregg M. Galardi, Esq.
                               Ian S. Fredericks, Esq.
                               P.O. Box 636
                               Wilmington, Delaware 19899-0636
                               (302) 651-3000

                                      - and -

                               SKADDEN, ARPS, SLATE, MEAGHER &
                               FLOM, LLP
                               Chris L. Dickerson, Esq.
                               155 North Wacker Drive
                               Chicago, Illinois 60606-7120
                               (312) 407-0700

                                      - and -

                               MCGUIREWOODS LLP

                               _/s/ Douglas M. Foley_____
                               Dion W. Hayes (VSB No. 34304)
                               Douglas M. Foley (VSB No. 34364)
                               One James Center
                               901 E. Cary Street
                               Richmond, Virginia 23219
                               (804) 775-1000

                               Counsel for Debtors and Debtors
                               in Possession

<u>**EXHIBIT A**</u>

Gregg M. Galardi, Esq.                Dion W. Hayes (VSB No. 34304)
Ian S. Fredericks, Esq.               Douglas M. Foley (VSB No. 34364)
SKADDEN, ARPS, SLATE, MEAGHER &       MCGUIREWOODS LLP
FLOM, LLP                             One James Center
One Rodney Square                     901 E. Cary Street
PO Box 636                            Richmond, Virginia 23219
Wilmington, Delaware 19899-0636       (804) 775-1000
(302) 651-3000

            - and -

Chris L. Dickerson, Esq.
SKADDEN, ARPS, SLATE, MEAGHER &
FLOM, LLP
155 North Wacker Drive
Chicago, Illinois 60606-7120
(312) 407-0700

Counsel to the Debtors and
Debtors in Possession

            IN THE UNITED STATES BANKRUPTCY COURT
            FOR THE EASTERN DISTRICT OF VIRGINIA
                     RICHMOND DIVISION

- - - - - - - - - - - - - - x
In re:                       :   Chapter 11
                             :
CIRCUIT CITY STORES, INC.,   :   Case No. 08-35653 (KRH)
<u>et</u> <u>al</u>.,                      :
                             :
            Debtors.         :   Jointly Administered
- - - - - - - - - - - - - - x

**ORDER SUSTAINING DEBTORS' THIRTY-FIFTH OMNIBUS
OBJECTION TO CLAIMS (DISALLOWANCE OF (I) CERTAIN
<u>AMENDED CLAIMS; AND (II) CERTAIN DUPLICATE CLAIMS)</u>**

    THIS MATTER having come before the Court on the

Debtors' Thirty-Fifth Omnibus Objection to Claims

(Disallowance of (I) Certain Amended Claims; and (II)

Certain Duplicate Claims) (the "Objection"), which

requested, among other things, that the claims specifically
identified on Exhibit C and Exhibit D attached to the
Objection be disallowed for those reasons set forth in the
Objection; and it appearing that due and proper notice and
service of the Objection as set forth therein was good and
sufficient and that no other further notice or service of
the Objection need be given; and it further appearing that
no response was timely filed or properly served by the
Claimants being affected by this Order; and it appearing
that the relief requested on the Objection is in the best
interest of the Debtors, their estates and creditors and
other parties-in-interest; and after due deliberation
thereon good and sufficient cause exists for the granting of
the relief as set forth herein,

     IT IS HEREBY ORDERED ADJUDGED AND DECREED THAT:

     1.    The Objection is GRANTED.

     2.    The Claims identified on Exhibit A as attached
hereto and incorporated herein, are forever disallowed for
all purposes in these bankruptcy cases.

Dated: Richmond, Virginia
       _____, 2009


           _____
           HONORABLE KEVIN R. HUENNEKENS
           UNITED STATES BANKRUPTCY JUDGE

WE ASK FOR THIS:

Gregg M. Galardi, Esq.
Ian S. Fredericks, Esq.
SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP
One Rodney Square
PO Box 636
Wilmington, Delaware 19899-0636
(302) 651-3000

        - and -

Chris L. Dickerson, Esq.
SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP
155 North Wacker Drive
Chicago, Illinois 60606-1720
(312) 407-0700

        - and -


 _/s/ Douglas M. Foley_____
Dion W. Hayes (VSB No. 34304)
Douglas M. Foley (VSB No. 34364)
MCGUIREWOODS LLP
One James Center
901 E. Cary Street
Richmond, Virginia 23219
(804) 775-1000

Counsel to the Debtors
and Debtors in Possession


**CERTIFICATION OF ENDORSEMENT UNDER LOCAL RULE 9022-1(C)**

        Pursuant to Local Bankruptcy Rule 9022-1(C), I hereby
certify that the foregoing proposed order has been endorsed
by or served upon all necessary parties.

                        __/s/ Douglas M. Foley_____
                        Douglas M. Foley

\9782816.1

Debtors' Thirty-Fifth Omnibus Objection to Claims (Duplicate & Amended Claims) -
Disallowed

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)

Exhibit B - Claimants and Related Claims Subject To Thirty-Fifth Omnibus Objection to Claims

| Claim Holder | Claim | Exhibit |
|---|---|---|
| 1251 FOURTH STREET INVESTORS LLC AND BEVERLY GEMINI INVESTMENTS LLC | 9270 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| 13630 VICTORY BOULEVARD LLC | 13689 | EXHIBIT D - (DUPLICATE CLAIMS) - DISALLOWED |
| 13630 VICTORY BOULEVARD LLC | 13692 | EXHIBIT D - (DUPLICATE CLAIMS) - DISALLOWED |
| 13630 VICTORY BOULEVARD LLC | 13243 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| 507 NORTHGATE LLC | 7669 | EXHIBIT D - (DUPLICATE CLAIMS) - DISALLOWED |
| 610 & SAN FELIPE INC | 12385 | EXHIBIT D - (DUPLICATE CLAIMS) - DISALLOWED |
| 700 JEFFERSON ROAD II LLC | 13450 | EXHIBIT D - (DUPLICATE CLAIMS) - DISALLOWED |
| ACD2 | 14218 | EXHIBIT D - (DUPLICATE CLAIMS) - DISALLOWED |
| ACTIONLINK LLC | 13123 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| ADT SECURITY SERVICES INC | 6320 | EXHIBIT D - (DUPLICATE CLAIMS) - DISALLOWED |
| ADT SECURITY SERVICES INC | 13868 | EXHIBIT D - (DUPLICATE CLAIMS) - DISALLOWED |
| ADVENTURE SATELLITE TV SALES & SERVICE INC | 268 | EXHIBIT D - (DUPLICATE CLAIMS) - DISALLOWED |
| ALBERQUE, EDWARD A | 1585 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| ALEXANDRIA MALL I LLC ALEXANDRIA MALL LLC ALEXANDRIA MALL III LLC ALEXANDRIA MALL RADIANT LLC | 4572 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| ALMEDA ROWLETT RETAIL LP | 13290 | EXHIBIT D - (DUPLICATE CLAIMS) - DISALLOWED |
| AMINI, MOHAMMAD B | 3697 | EXHIBIT D - (DUPLICATE CLAIMS) - DISALLOWED |
| AOL LLC | 13103 | EXHIBIT D - (DUPLICATE CLAIMS) - DISALLOWED |
| APEX DIGITAL INC | 13185 | EXHIBIT D - (DUPLICATE CLAIMS) - DISALLOWED |
| APPLEBAUM, MICHAEL SCOTT | 5658 | EXHIBIT D - (DUPLICATE CLAIMS) - DISALLOWED |
| AUDIO VIDEO SOLUTIONS | 2149 | EXHIBIT D - (DUPLICATE CLAIMS) - DISALLOWED |
| BASSER KAUFMAN 222 LLC | 9729 | EXHIBIT D - (DUPLICATE CLAIMS) - DISALLOWED |
| BASSER KAUFMAN 312 LLC | 13573 | EXHIBIT D - (DUPLICATE CLAIMS) - DISALLOWED |
| BB FONDS INTERNATIONAL 1 USA L P | 14313 | EXHIBIT D - (DUPLICATE CLAIMS) - DISALLOWED |
| BEAR VALLEY ROAD PARTNERS LLC | 14073 | EXHIBIT D - (DUPLICATE CLAIMS) - DISALLOWED |
| BENDERSON PROPERTIES INC AND DONALD E ROBINSON | 10089 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| BOND CIRCUIT I DELAWARE BUSINESS TRUST | 9958 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| BOND CIRCUIT IV DELAWARE BUSINESS TRUST | 8796 | EXHIBIT D - (DUPLICATE CLAIMS) - DISALLOWED |
| BOND CIRCUIT VI DELAWARE BUSINESS TRUST | 12471 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| BOND CIRCUIT VI DELAWARE BUSNIESS TRUST | 10094 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| BOWEN, RANDALL A | 9455 | EXHIBIT D - (DUPLICATE CLAIMS) - DISALLOWED |
| BOWEN, RANDALL A | 9359 | EXHIBIT D - (DUPLICATE CLAIMS) - DISALLOWED |
| BOWEN, RANDALL A | 9337 | EXHIBIT D - (DUPLICATE CLAIMS) - DISALLOWED |
| BRUCE SENATOR | 13413 | EXHIBIT D - (DUPLICATE CLAIMS) - DISALLOWED |
| BRUCE SENATOR | 13575 | EXHIBIT D - (DUPLICATE CLAIMS) - DISALLOWED |
| BUCKHEAD TRIANGLE LP | 10822 | EXHIBIT D - (DUPLICATE CLAIMS) - DISALLOWED |
| CALABREE, LEONARD | 7188 | EXHIBIT D - (DUPLICATE CLAIMS) - DISALLOWED |
| CAPARRA CENTER ASSOCIATES LLC | 13009 | EXHIBIT D - (DUPLICATE CLAIMS) - DISALLOWED |

Debtors' Thirty-Fifth Omnibus Objection to Claims (Duplicate & Amended Claims) -
Disallowed

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)

Exhibit B - Claimants and Related Claims Subject To Thirty-Fifth Omnibus Objection to Claims

| Claim Holder | Claim | Exhibit |
|---|---|---|
| CAROUSEL CENTER COMPANY LP | 13703 | EXHIBIT D - (DUPLICATE CLAIMS) - DISALLOWED |
| CBL & ASSOCIATES MANAGEMENT INC | 7615 | EXHIBIT D - (DUPLICATE CLAIMS) - DISALLOWED |
| CBL & ASSOCIATES MANAGEMENT INC | 9614 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| CDB FALCON SUNLAND PLAZA LP | 14448 | EXHIBIT D - (DUPLICATE CLAIMS) - DISALLOWED |
| CDB FALCON SUNLAND PLAZA LP | 13960 | EXHIBIT D - (DUPLICATE CLAIMS) - DISALLOWED |
| CENTURY PLAZA DEVELOPMENT CORPORATION | 9708 | EXHIBIT D - (DUPLICATE CLAIMS) - DISALLOWED |
| CENTURY PLAZA DEVELOPMENT CORPORATION | 11239 | EXHIBIT D - (DUPLICATE CLAIMS) - DISALLOWED |
| CENTURY PLAZA DEVELOPMENT CORPORATION | 8585 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| CENTURY PLAZA DEVELOPMENT CORPORATION | 10267 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| CHASE BANK USA NATIONAL ASSOCIATION | 9281 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| CIRCUIT SPORTS LP | 10874 | EXHIBIT D - (DUPLICATE CLAIMS) - DISALLOWED |
| CIRCUIT SPORTS LP | 13856 | EXHIBIT D - (DUPLICATE CLAIMS) - DISALLOWED |
| CIRCUIT SPORTS LP | 13631 | EXHIBIT D - (DUPLICATE CLAIMS) - DISALLOWED |
| CIRCUIT SPORTS LP | 12986 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| CIRCUIT SPORTS LP | 12954 | EXHIBIT D - (DUPLICATE CLAIMS) - DISALLOWED |
| COLONIAL SQUARE ASSOCIATES | 10093 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| CONTINENTAL 64 FUND LLC | 12236 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| CONTINENTAL 64 FUND LLC | 12850 | EXHIBIT D - (DUPLICATE CLAIMS) - DISALLOWED |
| CONTINENTAL 64 FUND LLC | 12231 | EXHIBIT D - (DUPLICATE CLAIMS) - DISALLOWED |
| CONTINENTAL 64 FUND LLC | 12111 | EXHIBIT D - (DUPLICATE CLAIMS) - DISALLOWED |
| COTTONWOOD CORNERS PHASE V LLC | 13893 | EXHIBIT D - (DUPLICATE CLAIMS) - DISALLOWED |
| COTTONWOOD CORNERS PHASE V LLC | 6193 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| COUNSEL FOR STEPHEN REED | 14241 | EXHIBIT D - (DUPLICATE CLAIMS) - DISALLOWED |
| COVENTRY II DDR MERRIAM VILLAGE LLC | 9848 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| COVENTRY II DDR MERRIAM VILLAGE LLC | 8759 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| CP NORD DU LAC JV LLC | 9964 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| CP NORD DU LAC JV LLC | 11270 | EXHIBIT D - (DUPLICATE CLAIMS) - DISALLOWED |
| CURLEJ, MACIEJ | 10277 | EXHIBIT D - (DUPLICATE CLAIMS) - DISALLOWED |
| CVS PHARMACY INC AND MELVILLE REALTY COMPANY INC | 14331 | EXHIBIT D - (DUPLICATE CLAIMS) - DISALLOWED |
| DALLAS COUNTY | 7307 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| DALY CITY PARTNERS I LP | 13793 | EXHIBIT D - (DUPLICATE CLAIMS) - DISALLOWED |
| DALY CITY PARTNERS I LP | 13785 | EXHIBIT D - (DUPLICATE CLAIMS) - DISALLOWED |
| DALY CITY PARTNERS I LP | 13782 | EXHIBIT D - (DUPLICATE CLAIMS) - DISALLOWED |
| DATA EXCHANGE CORPORATION | 2240 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| DAVIS, TONY V | 9194 | EXHIBIT D - (DUPLICATE CLAIMS) - DISALLOWED |
| DAVIS, TONY V | 9094 | EXHIBIT D - (DUPLICATE CLAIMS) - DISALLOWED |
| DAVIS, TONY V | 8382 | EXHIBIT D - (DUPLICATE CLAIMS) - DISALLOWED |
| DDR ARROWHEAD CROSSING LLC | 8751 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| DDR ARROWHEAD CROSSING LLC | 9738 | EXHIBIT D - (DUPLICATE CLAIMS) - DISALLOWED |

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)

Exhibit B - Claimants and Related Claims Subject To Thirty-Fifth Omnibus Objection to Claims

| Claim Holder | Claim | Exhibit |
|---|---|---|
| DDR HIGHLAND GROVE LLC | 9844 | EXHIBIT D - (DUPLICATE CLAIMS) - DISALLOWED |
| DDR HOMESTEAD LLC | 8761 | EXHIBIT D - (DUPLICATE CLAIMS) - DISALLOWED |
| DDR MDT FAIRFAX TOWN CENTER LLC | 9362 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| DDR MDT FAIRFAX TOWN CENTER LLC | 13524 | EXHIBIT D - (DUPLICATE CLAIMS) - DISALLOWED |
| DDR MDT GRANDVILLE MARKETPLACE LLC | 9998 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| DDR MDT GRANDVILLE MARKETPLACE LLC | 13530 | EXHIBIT D - (DUPLICATE CLAIMS) - DISALLOWED |
| DDR MDT WOODFIELD VILLAGE LLC | 9004 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| DDR MDT WOODFIELD VILLAGE LLC | 13537 | EXHIBIT D - (DUPLICATE CLAIMS) - DISALLOWED |
| DDR MIAMI AVENUE LLC | 9031 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| DDR MIAMI AVENUE LLC | 13541 | EXHIBIT D - (DUPLICATE CLAIMS) - DISALLOWED |
| DDR NORTE LLC | 12839 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| DDR SAU WENDOVER PHASE II LLC | 9002 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| DDR SAU WENDOVER PHASE II LLC | 12480 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| DDR SOUTHEAST DOTHAN LLC | 8698 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| DDR SOUTHEAST DOTHAN LLC | 8699 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| DDR SOUTHEAST LOISDALE LLC | 12479 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| DDR SOUTHEAST LOISDALE LLC | 8722 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| DDR SOUTHEAST OLYMPIA DST | 13559 | EXHIBIT D - (DUPLICATE CLAIMS) - DISALLOWED |
| DDR SOUTHEAST OLYMPIA DST | 10062 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| DDR SOUTHEAST ROME LLC | 8683 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| DDR SOUTHEAST ROME LLC | 10169 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| DDR SOUTHEAST ROME LLC | 12464 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| DDR SOUTHEAST UNION LLC | 9936 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| DDR SOUTHEAST UNION LLC | 9935 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| DDR SOUTHEAST UNION LLC | 13523 | EXHIBIT D - (DUPLICATE CLAIMS) - DISALLOWED |
| DDR SOUTHEAST VERO BEACH LLC | 9589 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| DDRM HILLTOP PLAZA LP | 8755 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| DDRM HILLTOP PLAZA LP | 9735 | EXHIBIT D - (DUPLICATE CLAIMS) - DISALLOWED |
| DDRTC CC PLAZA LLC | 9650 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| DDRTC CC PLAZA LLC | 9776 | EXHIBIT D - (DUPLICATE CLAIMS) - DISALLOWED |
| DDRTC MCFARLAND PLAZA LLC | 9842 | EXHIBIT D - (DUPLICATE CLAIMS) - DISALLOWED |
| DDRTC MCFARLAND PLAZA LLC | 8908 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| DDRTC NEWNAN PAVILION LLC | 8770 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| DDRTC NEWNAN PAVILION LLC | 9730 | EXHIBIT D - (DUPLICATE CLAIMS) - DISALLOWED |
| DDRTC SOUTHLAKE PAVILION LLC | 8905 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| DDRTC SOUTHLAKE PAVILION LLC | 9731 | EXHIBIT D - (DUPLICATE CLAIMS) - DISALLOWED |
| DDRTC SOUTHLAKE PAVILION LLC | 9583 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| DOLLAR TREE STORES INC | 8915 | EXHIBIT D - (DUPLICATE CLAIMS) - DISALLOWED |
| DONAHUE SCHRIBER REALTY GROUP LP | 13371 | EXHIBIT D - (DUPLICATE CLAIMS) - DISALLOWED |

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)

Exhibit B - Claimants and Related Claims Subject To Thirty-Fifth Omnibus Objection to Claims

| Claim Holder | Claim | Exhibit |
|---|---|---|
| DONAHUE SCHRIBER REALTY GROUP LP | 13370 | EXHIBIT D - (DUPLICATE CLAIMS) - DISALLOWED |
| DOWEL CONSHOHOCKEN LLC | 12208 | EXHIBIT D - (DUPLICATE CLAIMS) - DISALLOWED |
| DUNNAM, RANDY L | 8293 | EXHIBIT D - (DUPLICATE CLAIMS) - DISALLOWED |
| DWYER CLINT | 13883 | EXHIBIT D - (DUPLICATE CLAIMS) - DISALLOWED |
| ENTERTAINMART | 13091 | EXHIBIT D - (DUPLICATE CLAIMS) - DISALLOWED |
| ENTERTAINMART PRESTON RD LLC | 13088 | EXHIBIT D - (DUPLICATE CLAIMS) - DISALLOWED |
| ENTERTAINMART PRESTON RD, LLC | 13086 | EXHIBIT D - (DUPLICATE CLAIMS) - DISALLOWED |
| ENTERTAINMART PRESTON RD, LLC | 13089 | EXHIBIT D - (DUPLICATE CLAIMS) - DISALLOWED |
| ENTERTAINMART PRESTON RD, LLC | 13087 | EXHIBIT D - (DUPLICATE CLAIMS) - DISALLOWED |
| FIRST BERKSHIRE PROPERTIES LLC | 9954 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| FIRST BERKSHIRE PROPERTIES LLC | 9956 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| FOOD LION LLC | 10280 | EXHIBIT D - (DUPLICATE CLAIMS) - DISALLOWED |
| FW CA BREA MARKETPLACE LLC | 12793 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| GELCO CORPORATION DOING BUSINESS AS GE FLEET SERVICES | 9026 | EXHIBIT D - (DUPLICATE CLAIMS) - DISALLOWED |
| GMS GOLDEN VALLEY RANCH LLC | 14072 | EXHIBIT D - (DUPLICATE CLAIMS) - DISALLOWED |
| GOOGLE INC | 13131 | EXHIBIT D - (DUPLICATE CLAIMS) - DISALLOWED |
| GOULD LIVERMORE LLC | 12094 | EXHIBIT D - (DUPLICATE CLAIMS) - DISALLOWED |
| GRAVOIS BLUFFS III LLC | 12076 | EXHIBIT D - (DUPLICATE CLAIMS) - DISALLOWED |
| GREENBACK ASSOCIATES | 12522 | EXHIBIT D - (DUPLICATE CLAIMS) - DISALLOWED |
| GREENBACK ASSOCIATES | 12523 | EXHIBIT D - (DUPLICATE CLAIMS) - DISALLOWED |
| GREENBACK ASSOCIATES | 12681 | EXHIBIT D - (DUPLICATE CLAIMS) - DISALLOWED |
| GREENBACK ASSOCIATES | 12871 | EXHIBIT D - (DUPLICATE CLAIMS) - DISALLOWED |
| GSII BROOK HIGHLAND LLC | 8865 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| GSII BROOK HIGHLAND LLC | 9847 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| GURNEE MILLS | 6078 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| HART KINGS CROSSING LLC | 8569 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| HAYWARD 880 LLC | 13501 | EXHIBIT D - (DUPLICATE CLAIMS) - DISALLOWED |
| HEARST SOCO NEWSPAPERS LLC | 14409 | EXHIBIT D - (DUPLICATE CLAIMS) - DISALLOWED |
| HENRICO COUNTY | 11473 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| HOME FAMILY TRUST | 2902 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| INTERACTIVE TOY CONCEPTS INC | 7146 | EXHIBIT D - (DUPLICATE CLAIMS) - DISALLOWED |
| JANTZEN DYNAMIC CORPORATION | 12610 | EXHIBIT D - (DUPLICATE CLAIMS) - DISALLOWED |
| JANTZEN DYNAMIC CORPORATION | 12611 | EXHIBIT D - (DUPLICATE CLAIMS) - DISALLOWED |
| JDN REALTY CORPORATION | 9845 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| JDN REALTY CORPORATION | 8910 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| JEFFERSON MALL COMPANY II LLC | 11536 | EXHIBIT D - (DUPLICATE CLAIMS) - DISALLOWED |
| JEFFERSON MALL COMPANY II LLC | 11840 | EXHIBIT D - (DUPLICATE CLAIMS) - DISALLOWED |
| JEFFERSON MALL COMPANY II LLC | 13889 | EXHIBIT D - (DUPLICATE CLAIMS) - DISALLOWED |
| JWC LOFTUS LLC | 13710 | EXHIBIT D - (DUPLICATE CLAIMS) - DISALLOWED |

Debtors' Thirty-Fifth Omnibus Objection to Claims (Duplicate & Amended Claims) - Disallowed

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)

Exhibit B - Claimants and Related Claims Subject To Thirty-Fifth Omnibus Objection to Claims

| Claim Holder | Claim | Exhibit |
|---|---|---|
| JWC LOFTUS LLC | 13709 | EXHIBIT D - (DUPLICATE CLAIMS) - DISALLOWED |
| K&G DEARBORN LLC | 4989 | EXHIBIT D - (DUPLICATE CLAIMS) - DISALLOWED |
| KEN J YOUNG | 7605 | EXHIBIT D - (DUPLICATE CLAIMS) - DISALLOWED |
| KIM, BE HO | 7752 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| KNOXVILLE LEVCAL LLC | 12621 | EXHIBIT D - (DUPLICATE CLAIMS) - DISALLOWED |
| KNOXVILLE LEVCAL LLC | 13377 | EXHIBIT D - (DUPLICATE CLAIMS) - DISALLOWED |
| KNOXVILLE LEVCAL LLC | 11428 | EXHIBIT D - (DUPLICATE CLAIMS) - DISALLOWED |
| KNOXVILLE LEVCAL LLC | 12963 | EXHIBIT D - (DUPLICATE CLAIMS) - DISALLOWED |
| KRONOS INCORPORATED | 12775 | EXHIBIT D - (DUPLICATE CLAIMS) - DISALLOWED |
| LA HABRA IMPERIAL LLC | 11412 | EXHIBIT D - (DUPLICATE CLAIMS) - DISALLOWED |
| LAGUNA GATEWAY PHASE 2 LP | 14068 | EXHIBIT D - (DUPLICATE CLAIMS) - DISALLOWED |
| LG ELECTRONICS USA INC | 9623 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| LOGIC INFORMATION SYSTEMS INC | 2202 | EXHIBIT D - (DUPLICATE CLAIMS) - DISALLOWED |
| LOOP WEST LLC | 6574 | EXHIBIT D - (DUPLICATE CLAIMS) - DISALLOWED |
| LOOP WEST LLC | 12862 | EXHIBIT D - (DUPLICATE CLAIMS) - DISALLOWED |
| LOPEZ JR , GUSTAVO | 3588 | EXHIBIT D - (DUPLICATE CLAIMS) - DISALLOWED |
| LUBARY JAMES | 9598 | EXHIBIT D - (DUPLICATE CLAIMS) - DISALLOWED |
| M & M ENTERPRISES | 5646 | EXHIBIT D - (DUPLICATE CLAIMS) - DISALLOWED |
| MALL DEL NORTE LLC | 14475 | EXHIBIT D - (DUPLICATE CLAIMS) - DISALLOWED |
| MALL DEL NORTE LLC | 12202 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| MALL DEL NORTE LLC | 9615 | EXHIBIT D - (DUPLICATE CLAIMS) - DISALLOWED |
| MALL DEL NORTE LLC | 8050 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| MALL OF LOUISIANA LAND LP | 4569 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| MANTECA STADIUM PARK LP | 14077 | EXHIBIT D - (DUPLICATE CLAIMS) - DISALLOWED |
| MANUFACTURERS AND TRADERS TRUST COMPANY AS TRUSTEE | 12609 | EXHIBIT D - (DUPLICATE CLAIMS) - DISALLOWED |
| MANUFACTURERS AND TRADERS TRUST COMPANY AS TRUSTEE | 12603 | EXHIBIT D - (DUPLICATE CLAIMS) - DISALLOWED |
| MANUFACTURERS AND TRADERS TRUST COMPANY AS TRUSTEE | 12608 | EXHIBIT D - (DUPLICATE CLAIMS) - DISALLOWED |
| MANUFACTURERS AND TRADERS TRUST COMPANY AS TRUSTEE | 12607 | EXHIBIT D - (DUPLICATE CLAIMS) - DISALLOWED |
| MANUFACTURERS AND TRADERS TRUST COMPANY AS TRUSTEE | 12604 | EXHIBIT D - (DUPLICATE CLAIMS) - DISALLOWED |
| MANUFACTURERS AND TRADERS TRUST COMPANY AS TRUSTEE | 12605 | EXHIBIT D - (DUPLICATE CLAIMS) - DISALLOWED |
| MANUFACTURERS AND TRADERS TRUST COMPANY AS TRUSTEE | 12594 | EXHIBIT D - (DUPLICATE CLAIMS) - DISALLOWED |
| MANUFACTURERS AND TRADERS TRUST COMPANY AS TRUSTEE | 12595 | EXHIBIT D - (DUPLICATE CLAIMS) - DISALLOWED |
| MANUFACTURERS AND TRADERS TRUST COMPANY AS TRUSTEE | 12596 | EXHIBIT D - (DUPLICATE CLAIMS) - DISALLOWED |
| MANUFACTURERS AND TRADERS TRUST COMPANY AS TRUSTEE | 12597 | EXHIBIT D - (DUPLICATE CLAIMS) - DISALLOWED |
| MANUFACTURERS AND TRADERS TRUST COMPANY AS TRUSTEE | 12598 | EXHIBIT D - (DUPLICATE CLAIMS) - DISALLOWED |
| MANUFACTURERS AND TRADERS TRUST COMPANY AS TRUSTEE | 12599 | EXHIBIT D - (DUPLICATE CLAIMS) - DISALLOWED |
| MANUFACTURERS AND TRADERS TRUST COMPANY AS TRUSTEE | 12600 | EXHIBIT D - (DUPLICATE CLAIMS) - DISALLOWED |
| MANUFACTURERS AND TRADERS TRUST COMPANY AS TRUSTEE | 12601 | EXHIBIT D - (DUPLICATE CLAIMS) - DISALLOWED |
| MANUFACTURERS AND TRADERS TRUST COMPANY AS TRUSTEE | 12602 | EXHIBIT D - (DUPLICATE CLAIMS) - DISALLOWED |

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)

Exhibit B - Claimants and Related Claims Subject To Thirty-Fifth Omnibus Objection to Claims

| Claim Holder | Claim | Exhibit |
|---|---|---|
| MARC REALTY LLC AS AGENT FOR THE OWNERS OF ORCHARD PLACE SHOPPING CENTER | 8603 | EXHIBIT D - (DUPLICATE CLAIMS) - DISALLOWED |
| MARCO PORTLAND GENERAL PARTNERSHIP | 8371 | EXHIBIT D - (DUPLICATE CLAIMS) - DISALLOWED |
| MD GSI ASSOCIATES LLC | 14322 | EXHIBIT D - (DUPLICATE CLAIMS) - DISALLOWED |
| MELSHEIMER, EVAN JOSEPH | 3673 | EXHIBIT D - (DUPLICATE CLAIMS) - DISALLOWED |
| METROVISTA | 1733 | EXHIBIT D - (DUPLICATE CLAIMS) - DISALLOWED |
| MICHAEL S APPLEBAUM | 12587 | EXHIBIT D - (DUPLICATE CLAIMS) - DISALLOWED |
| MONTANEZ, THOMAS JOSEPH | 9717 | EXHIBIT D - (DUPLICATE CLAIMS) - DISALLOWED |
| MONTANEZ, THOMAS JOSEPH | 9716 | EXHIBIT D - (DUPLICATE CLAIMS) - DISALLOWED |
| MORGAN HILL RETAIL VENTURE LP | 4770 | EXHIBIT D - (DUPLICATE CLAIMS) - DISALLOWED |
| MYRTLE BEACH FARMS COMPANY INC | 13175 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| NEWPORT NEWS SHOPPING CENTER LLC | 8571 | EXHIBIT D - (DUPLICATE CLAIMS) - DISALLOWED |
| NICHOLS JOHN M | 6716 | EXHIBIT D - (DUPLICATE CLAIMS) - DISALLOWED |
| NICHOLS JOHN M | 6719 | EXHIBIT D - (DUPLICATE CLAIMS) - DISALLOWED |
| ON CORP USA INC | 1239 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| PACE BRENTWOOD PARTNERS LLC | 12845 | EXHIBIT D - (DUPLICATE CLAIMS) - DISALLOWED |
| PACE BRENTWOOD PARTNERS LLC | 12847 | EXHIBIT D - (DUPLICATE CLAIMS) - DISALLOWED |
| PACE BRENTWOOD PARTNERS LLC | 5326 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| PACIFIC CASTLE GROVES LLC | 11059 | EXHIBIT D - (DUPLICATE CLAIMS) - DISALLOWED |
| PALM SPRINGS MILE ASSOCIATES LTD | 12669 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| PANASONIC CORPORATION OF NORTH AMERICA | 13685 | EXHIBIT D - (DUPLICATE CLAIMS) - DISALLOWED |
| PARKDALE MALL ASSOCIATES LP | 7989 | EXHIBIT D - (DUPLICATE CLAIMS) - DISALLOWED |
| PARKER CENTRAL PLAZA LTD | 13904 | EXHIBIT D - (DUPLICATE CLAIMS) - DISALLOWED |
| PENSION BENEFIT GUARANTY CORPORATION | 10208 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| PENSION BENEFIT GUARANTY CORPORATION | 10209 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| PENSION BENEFIT GUARANTY CORPORATION | 10210 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| PENSION BENEFIT GUARANTY CORPORATION | 10211 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| PENSION BENEFIT GUARANTY CORPORATION | 10212 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| PENSION BENEFIT GUARANTY CORPORATION | 10213 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| PENSION BENEFIT GUARANTY CORPORATION | 10214 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| PENSION BENEFIT GUARANTY CORPORATION | 10215 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| PENSION BENEFIT GUARANTY CORPORATION | 10216 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| PENSION BENEFIT GUARANTY CORPORATION | 10217 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| PENSION BENEFIT GUARANTY CORPORATION | 10218 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| PENSION BENEFIT GUARANTY CORPORATION | 10219 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| PENSION BENEFIT GUARANTY CORPORATION | 10220 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| PENSION BENEFIT GUARANTY CORPORATION | 10221 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| PENSION BENEFIT GUARANTY CORPORATION | 10222 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| PENSION BENEFIT GUARANTY CORPORATION | 10223 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)

Exhibit B - Claimants and Related Claims Subject To Thirty-Fifth Omnibus Objection to Claims

| Claim Holder | Claim | Exhibit |
|---|---|---|
| PENSION BENEFIT GUARANTY CORPORATION | 10224 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| PENSION BENEFIT GUARANTY CORPORATION | 10225 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| PENSION BENEFIT GUARANTY CORPORATION | 10227 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| PENSION BENEFIT GUARANTY CORPORATION | 10228 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| PENSION BENEFIT GUARANTY CORPORATION | 10229 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| PENSION BENEFIT GUARANTY CORPORATION | 10230 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| PENSION BENEFIT GUARANTY CORPORATION | 10231 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| PENSION BENEFIT GUARANTY CORPORATION | 10232 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| PENSION BENEFIT GUARANTY CORPORATION | 10233 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| PENSION BENEFIT GUARANTY CORPORATION | 10234 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| PENSION BENEFIT GUARANTY CORPORATION | 10235 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| PENSION BENEFIT GUARANTY CORPORATION | 10236 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| PENSION BENEFIT GUARANTY CORPORATION | 10237 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| PENSION BENEFIT GUARANTY CORPORATION | 10238 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| PENSION BENEFIT GUARANTY CORPORATION | 10239 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| PENSION BENEFIT GUARANTY CORPORATION | 10240 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| PENSION BENEFIT GUARANTY CORPORATION | 10241 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| PENSION BENEFIT GUARANTY CORPORATION | 10242 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| PENSION BENEFIT GUARANTY CORPORATION | 10243 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| PENSION BENEFIT GUARANTY CORPORATION | 10244 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| PENSION BENEFIT GUARANTY CORPORATION | 10245 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| PENSION BENEFIT GUARANTY CORPORATION | 10246 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| PENSION BENEFIT GUARANTY CORPORATION | 10247 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| PENSION BENEFIT GUARANTY CORPORATION | 10248 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| PENSION BENEFIT GUARANTY CORPORATION | 10249 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| PENSION BENEFIT GUARANTY CORPORATION | 10250 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| PENSION BENEFIT GUARANTY CORPORATION | 10251 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| PENSION BENEFIT GUARANTY CORPORATION | 10252 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| PENSION BENEFIT GUARANTY CORPORATION | 10253 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| PENSION BENEFIT GUARANTY CORPORATION | 10254 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| PENSION BENEFIT GUARANTY CORPORATION | 10255 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| PENSION BENEFIT GUARANTY CORPORATION | 10256 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| PENSION BENEFIT GUARANTY CORPORATION | 10257 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| PENSION BENEFIT GUARANTY CORPORATION | 10258 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| PENSION BENEFIT GUARANTY CORPORATION | 10259 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| PENSION BENEFIT GUARANTY CORPORATION | 10260 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| PENSION BENEFIT GUARANTY CORPORATION | 10261 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| PENSION BENEFIT GUARANTY CORPORATION | 10262 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| PHILIPS INTERNATIONAL HOLDING CORP AS AGENT FOR SP MASSAPEQUA LLC | 8768 | EXHIBIT D - (DUPLICATE CLAIMS) - DISALLOWED |

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)

Exhibit B - Claimants and Related Claims Subject To Thirty-Fifth Omnibus Objection to Claims

| Claim Holder | Claim | Exhibit |
|---|---|---|
| PLAZA AT JORDAN LANDING LLC | 12753 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| PORT ARTHUR HOLDINGS III LTD | 7305 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| PORT ARTHUR HOLDINGS III LTD | 12384 | EXHIBIT D - (DUPLICATE CLAIMS) - DISALLOWED |
| PR BEAVER VALLEY LIMITED PARTNERSHIP | 318 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| PRATTCENTER LLC | 9410 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| RANCON REALTY FUND IV | 5624 | EXHIBIT D - (DUPLICATE CLAIMS) - DISALLOWED |
| RANCON REALTY FUND IV | 13314 | EXHIBIT D - (DUPLICATE CLAIMS) - DISALLOWED |
| RANCON REALTY FUND IV | 11983 | EXHIBIT D - (DUPLICATE CLAIMS) - DISALLOWED |
| RANCON REALTY FUND IV | 12936 | EXHIBIT D - (DUPLICATE CLAIMS) - DISALLOWED |
| REGENCY CENTERS LP | 12795 | EXHIBIT D - (DUPLICATE CLAIMS) - DISALLOWED |
| RJ VENTURES LLC | 6983 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| ROCKWALL CROSSINGS LTD | 12672 | EXHIBIT D - (DUPLICATE CLAIMS) - DISALLOWED |
| RONALD BENDERSON TRUST 1995 | 9960 | EXHIBIT D - (DUPLICATE CLAIMS) - DISALLOWED |
| ROSSMOOR SHOPS LLC | 12166 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| RREEF AMERICA REIT II CORP MM | 12749 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| RUSIN MACIOROWSKI & FRIEDMAN LTD | 13757 | EXHIBIT D - (DUPLICATE CLAIMS) - DISALLOWED |
| RUSIN MACIOROWSKI & FRIEDMAN LTD | 13701 | EXHIBIT D - (DUPLICATE CLAIMS) - DISALLOWED |
| SAN TAN VILLAGE PHASE 2 LLC MACERICH SAN TAN VILLAGE | 9552 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| SANGERTOWN SQUARE LLC | 12132 | EXHIBIT D - (DUPLICATE CLAIMS) - DISALLOWED |
| SANGERTOWN SQUARE LLC | 12133 | EXHIBIT D - (DUPLICATE CLAIMS) - DISALLOWED |
| SAUGUS PLAZA ASSOCIATES | 12506 | EXHIBIT D - (DUPLICATE CLAIMS) - DISALLOWED |
| SAUL HOLDINGS LIMITED PARTNERSHIP | 14171 | EXHIBIT D - (DUPLICATE CLAIMS) - DISALLOWED |
| SCHAUER, JUSTIN C | 6998 | EXHIBIT D - (DUPLICATE CLAIMS) - DISALLOWED |
| SEEKONK EQUITIES LLC | 13346 | EXHIBIT D - (DUPLICATE CLAIMS) - DISALLOWED |
| SENNHEISER ELECTRONIC CORP | 13128 | EXHIBIT D - (DUPLICATE CLAIMS) - DISALLOWED |
| SHOPPES AT RIVER CROSSING LLC | 4567 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| SOUTHAVEN TOWNE CENTER II LLC | 9618 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| SOUTHAVEN TOWNE CENTER II LLC | 12200 | EXHIBIT D - (DUPLICATE CLAIMS) - DISALLOWED |
| SOUTHAVEN TOWNE CENTER II LLC | 7617 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| SOUTHLAND ACQUISITIONS LLC | 2659 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| SOUTHLAND ACQUISITIONS LLC | 13786 | EXHIBIT D - (DUPLICATE CLAIMS) - DISALLOWED |
| SOUTHLAND ACQUISITIONS LLC LEASE NO 3634 | 12392 | EXHIBIT D - (DUPLICATE CLAIMS) - DISALLOWED |
| SOUTHPEAK INTERACTIVE LLC FKA SOUTHPEAK GAMES | 14456 | EXHIBIT D - (DUPLICATE CLAIMS) - DISALLOWED |
| SOUTHPEAK INTERACTIVE LLC TA SOUTHPEAK GAMES | 14212 | EXHIBIT D - (DUPLICATE CLAIMS) - DISALLOWED |
| SPRING HILL DEVELOPMENT PARTNERS GP DICKSON MANAGEMENT ASSOCIATES LLC GALLATIN MANAGEMENT ASSOCIATES LLC | 3853 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| ST LOUIS MILLS | 6076 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| SUEMAR REALTY INC | 12172 | EXHIBIT D - (DUPLICATE CLAIMS) - DISALLOWED |
| SUFFOLK COUNTY WATER AUTHORITY | 13153 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)

Exhibit B - Claimants and Related Claims Subject To Thirty-Fifth Omnibus Objection to Claims

| Claim Holder | Claim | Exhibit |
|---|---|---|
| SVSC II LP C O MIDLAND LOAN SERVICES INC A DELAWARE CORPORATION | 8900 | EXHIBIT D - (DUPLICATE CLAIMS) - DISALLOWED |
| SWANBLOSSOM INVESTMENT LIMITED PARTNERSHIP | 5800 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| SWEETWATER ASSOCIATES LIMITED PARTNERSHIP | 14076 | EXHIBIT D - (DUPLICATE CLAIMS) - DISALLOWED |
| TARRANT COUNTY | 7412 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| TAUBMAN AUBURN HILLS ASSOCIATES LIMITED PARTNERSHIP A DELAWARE LIMITED PARTNERHIP | 5250 | EXHIBIT D - (DUPLICATE CLAIMS) - DISALLOWED |
| TEACHERS INSURANCE AND ANNUITY ASSOCIATION OF AMERICA | 14466 | EXHIBIT D - (DUPLICATE CLAIMS) - DISALLOWED |
| TEAM RETAIL WESTBANK LTD | 14454 | EXHIBIT D - (DUPLICATE CLAIMS) - DISALLOWED |
| THE CITY PORTFOLIO LLC ET AL | 8601 | EXHIBIT D - (DUPLICATE CLAIMS) - DISALLOWED |
| THE COLUMBUS DISPATCH | 14462 | EXHIBIT D - (DUPLICATE CLAIMS) - DISALLOWED |
| THE VILLAGE AT RIVERGATE LIMITED PARTNERSHIP | 13888 | EXHIBIT D - (DUPLICATE CLAIMS) - DISALLOWED |
| THE VILLAGE AT RIVERGATE LIMITED PARTNERSHIP | 8049 | EXHIBIT D - (DUPLICATE CLAIMS) - DISALLOWED |
| TODD H ZIMMERMAN | 3757 | EXHIBIT D - (DUPLICATE CLAIMS) - DISALLOWED |
| TREMOR MEDIA INC | 13125 | EXHIBIT D - (DUPLICATE CLAIMS) - DISALLOWED |
| TRIANGLE EQUITIES JUNCTION LLC | 9266 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| TURNER BROADCASTING SYSTEM INC | 6815 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| TURNER BROADCASTING SYSTEM INC | 6816 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| TUTWILER PROPERTIES LTD | 9643 | EXHIBIT D - (DUPLICATE CLAIMS) - DISALLOWED |
| TUTWILER PROPERTIES LTD | 9963 | EXHIBIT D - (DUPLICATE CLAIMS) - DISALLOWED |
| TYSONS 3 LLC | 13784 | EXHIBIT D - (DUPLICATE CLAIMS) - DISALLOWED |
| VAHOUA, GEORGIA | 9548 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| VILLARREAL GABRIEL | 9982 | EXHIBIT D - (DUPLICATE CLAIMS) - DISALLOWED |
| WALTON HANOVER INVESTORS V LLC | 12666 | EXHIBIT D - (DUPLICATE CLAIMS) - DISALLOWED |
| WALTON WHITNEY INVESTORS V LLC | 12482 | EXHIBIT D - (DUPLICATE CLAIMS) - DISALLOWED |
| WASHINGTON REAL ESTATE INVESTMENT TRUST | 13508 | EXHIBIT D - (DUPLICATE CLAIMS) - DISALLOWED |
| WATKINS HOUSTON INVESTMENTS LP C O MIDLAND LOAN SERVICES INC A DELAWARE CORPORATION | 8766 | EXHIBIT D - (DUPLICATE CLAIMS) - DISALLOWED |
| WINDSAIL PROPERTIES LLC | 8279 | EXHIBIT D - (DUPLICATE CLAIMS) - DISALLOWED |
| WOODMONT SHERMAN LP | 8762 | EXHIBIT D - (DUPLICATE CLAIMS) - DISALLOWED |
| WOODMONT SHERMAN LP | 9594 | EXHIBIT D - (DUPLICATE CLAIMS) - DISALLOWED |
| WR I ASSOCIATES LTD | 9949 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| WR I ASSOCIATES LTD | 9950 | EXHIBIT D - (DUPLICATE CLAIMS) - DISALLOWED |
| WXIII PWM REAL ESTATE LIMITED PARTNERSHIP | 8977 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| ZARGARI, DAVID | 7703 | EXHIBIT D - (DUPLICATE CLAIMS) - DISALLOWED |
| ZARGARI, DAVID | 7959 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| ZARGARI, DAVID | 7956 | EXHIBIT D - (DUPLICATE CLAIMS) - DISALLOWED |

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653-KRH

Debtors' Thirty-Fifth Omnibus Objection to Claims
(Amended Claims) - Disallowed

**EXHIBIT C**

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| CLAIM TO BE DISALLOWED | | SURVIVING CLAIM | |
|---|---|---|---|
| Claim: 9270 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12461 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/30/2009 | | Date Filed: 04/28/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| 1251 FOURTH STREET INVESTORS LLC AND | Priority: | 1251 FOURTH STREET INVESTORS LLC AND | Priority: |
| BEVERLY GEMINI INVESTMENTS LLC | Administrative: | BEVERLY GEMINI INVESTMENTS LLC | Administrative: |
| LORI E EROPKIN ESQ SBN 253048 | Unsecured: $2,234,942.29 | ELAN S LEVEY ESQ CA SBN 174843 | Unsecured: $2,468,704.69 |
| LEVINSON ARSHONSKY & KURTZ LLP | | LEVINSON ARSHONSKY & KURTZ LLP | |
| 15303 VENTURA BLVD STE 1650 | Total: $2,234,942.29 | 15303 VENTURA BLVD STE 1650 | Total: $2,468,704.69 |
| SHERMAN OAKS, CA 91403 | | SHERMAN OAKS, CA 91403 | |
| Claim: 13243 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 13690 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 06/03/2009 | | Date Filed: 06/08/2009 | |
| Creditor's Name and Address: | Secured: $17,866.18 | Creditor's Name and Address: | Secured: $17,866.18 |
| 13630 VICTORY BOULEVARD LLC | Priority: | 13630 VICTORY BOULEVARD LLC | Priority: |
| ATTN GAIL B PRICE SBN 185968 | Administrative: | ATTN GAIL B PRICE SBN 185968 | Administrative: |
| BRONWEN PRICE | Unsecured: | BRONWEN PRICE | Unsecured: |
| 2600 MISSION ST STE 206 | | 2600 MISSION ST STE 206 | |
| SAN MARINO, CA 91108 | Total: $17,866.18 | SAN MARINO, CA 91108 | Total: $17,866.18 |
| Claim: 13123 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 13124 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 03/11/2009 | | Date Filed: 03/13/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| ACTIONLINK LLC | Priority: | ACTIONLINK LLC | Priority: |
| ATTN KENNETH R RHOAD ESQ | Administrative: $105,529.92 | ATTN KENNETH R RHOAD ESQ | Administrative: $105,529.93 |
| CO GEBHARDT SMITH LLP | Unsecured: | CO GEBHARDT SMITH LLP | Unsecured: |
| ONE SOUTH ST STE 2200 | | ONE SOUTH ST STE 2200 | |
| BALTIMORE, MD 21202 | Total: $105,529.92 | BALTIMORE, MD 21202 | Total: $105,529.93 |
| Claim: 1585 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 2861 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 12/15/2008 | | Date Filed: 01/05/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| ALBERQUE, EDWARD A | Priority: $16,879.37 | ALBERQUE, EDWARD A | Priority: $4,154.64 |
| 4100 46TH AVE S | Administrative: | 4100 46TH AVE S | Administrative: |
| ST PETERSBURG, FL 33711 | Unsecured: | ST PETERSBURG, FL 33711 | Unsecured: $12,724.73 |
| | Total: $16,879.37 | | Total: $16,879.37 |

*UNL denotes an unliquidated claim

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Thirty-Fifth Omnibus Objection to Claims
(Amended Claims) - Disallowed

EXHIBIT C

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | | | |
|---|---|---|---|
| Claim: 4572 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 11667 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/20/2009 | | Date Filed: 03/09/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| ALEXANDRIA MALL I LLC ALEXANDRIA | Priority: $19,202.41 | ALEXANDRIA MALL I LLC ALEXANDRIA | Priority: $19,202.41 |
| MALL LLC ALEXANDRIA MALL III LLC | Administrative: | MALL II LLC ALEXANDRIA III LLC | Administrative: |
| ALEXANDRIA MALL RADIANT LLC | Unsecured: $8,229.60 | ALEXANDRIA MALL RADIANT LLC | Unsecured: $995,781.96 |
| C O STEPHEN WARSH | | C O STEPHEN WARSH | |
| GENERAL GROWTH PROPERTIES INC | Total: $27,432.01 | GENERAL PROPERTIES INC | Total: $1,014,984.37 |
| 110 N WACKER DR BSC 1 26 | | 110 N WACKER DR BSC 1 26 | |
| CHICAGO, IL 60606 | | CHICAGO, IL 60606 | |

| | | | |
|---|---|---|---|
| Claim: 4572 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 13217 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/20/2009 | | Date Filed: 06/09/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| ALEXANDRIA MALL I LLC ALEXANDRIA | Priority: $19,202.41 | ALEXANDRIA MALL I LLC ALEXANDRIA | Priority: |
| MALL LLC ALEXANDRIA MALL III LLC | Administrative: | MALL II LLC ALEXANDRIA MALL III LLC | Administrative: $29,500.03 |
| ALEXANDRIA MALL RADIANT LLC | Unsecured: $8,229.60 | ALEXANDRIA MALL RADIANT LLC | Unsecured: |
| C O STEPHEN WARSH | | C O STEPHEN WARSH | |
| GENERAL GROWTH PROPERTIES INC | Total: $27,432.01 | 110 N WACKER DR BWSC 1 26 | Total: $29,500.03 |
| 110 N WACKER DR BSC 1 26 | | CHICAGO, IL 60606 | |
| CHICAGO, IL 60606 | | | |

| | | | |
|---|---|---|---|
| Claim: 10089 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 13447 | Debtor: CIRCUIT CITY PURCHASING COMPANY, LLC (08-35657) |
| Date Filed: 01/30/2009 | | Date Filed: 06/18/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| BENDERSON PROPERTIES INC AND | Priority: | BENDERSON PROPERTIES INC AND DONALD | Priority: |
| DONALD E ROBINSON | Administrative: $77,827.40 | E ROBINSON | Administrative: $77,827.40 |
| ATTN JAMES S CARR | Unsecured: | ATTN JAMES S CARR | |
| ROBERT L LEHANE | | ROBERT L LEHANE | |
| KELLEY DRYE & WARREN LLP | Total: $77,827.40 | KELLEY DRYE & WARREN LLP | Total: $77,827.40 |
| 101 PARK AVE | | 101 PARK AVE | |
| NEW YORK, NY 10178 | | NEW YORK, NY 10178 | |

| | | | |
|---|---|---|---|
| Claim: 9958 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 13448 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/30/2009 | | Date Filed: 06/18/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| BOND CIRCUIT I DELAWARE BUSINESS | Priority: | BOND CIRCUIT I DELAWARE BUSINESS TRUST | Priority: |
| TRUST | Administrative: $89,941.16 | ATTN JAMES S CARR & ROBERT L LEHANE | Administrative: $89,941.16 |
| ATTN JAMES S CARR ESQ | Unsecured: | KELLEY DRYE & WARREN LLP | Unsecured: |
| ROBERT L LEHANE | | 101 PARK AVE | |
| KELLEY DRYE & WARREN LLP | Total: $89,941.16 | NEW YORK, NY 10178 | Total: $89,941.16 |
| 101 PARK AVE | | | |
| NEW YORK, NY 10178 | | | |

*UNL denotes an unliquidated claim

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

EXHIBIT C

| CLAIM TO BE DISALLOWED * | | SURVIVING CLAIM * | |
|---|---|---|---|
| Claim: 12471 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 13426 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 04/29/2009 | | Date Filed: 06/18/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| BOND CIRCUIT VI DELAWARE BUSINESS | Administrative: | BOND CIRCUIT VI DELAWARE BUSINESS | Administrative: |
| TRUST | | TRUST | |
| ATTN JAMES S CARR ESQ | Unsecured: $2,765,554.61 | ATTN JAMES S CARR ESQ & ROBERT L | Unsecured: $2,781,854.61 |
| ROBERT L LEHANE ESQ | | LEHANE ESQ | |
| KELLEY DRYE & WARREN LLP | Total: $2,765,554.61 | KELLEY DRYE & WARREN LLP | Total: $2,781,854.61 |
| 101 PARK AVE | | 101 PARK AVE | |
| NEW YORK, NY 10178 | | NEW YORK, NY 10178 | |
| Claim: 10094 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 13439 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/30/2009 | | Date Filed: 06/18/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| BOND CIRCUIT VI DELAWARE BUSNIESS | Administrative: $81,842.29 | BOND CIRCUIT VI DELAWARE BUSINESS | Administrative: $81,842.29 |
| TRUST | | TRUST | |
| ATTN JAMES S CARR ESQ | Unsecured: | ATTN JAMES S CARR ESQ & ROBERT L | Unsecured: |
| ROBERT L LEHANE ESQ | | LEHANE ESQ | |
| KELLEY DRYE & WARREN LLP | Total: $81,842.29 | KELLEY DRYE & WARREN LLP | Total: $81,842.29 |
| 101 PARK AVE | | 101 PARK AVE | |
| NEW YORK, NY 10178 | | NEW YORK, NY 10178 | |
| Claim: 9614 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12273 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/29/2009 | | Date Filed: 03/20/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| CBL & ASSOCIATES MANAGEMENT INC | Administrative: $245.70 | CBL & ASSOCIATES MANAGEMENT INC | Administrative: $295.84 |
| C O SCOTT M SHAW | | C O SCOTT M SHAW | |
| HUSCH BLACKWELL SANDERS LLP | Unsecured: $138.33 | HUSCH BLACKWELL SANDERS LLP | Unsecured: $138.33 |
| 2030 HAMILTON PL BLVD STE 150 | | 2030 HAMILTON PL BLVD STE 150 | |
| CHATTANOOGA, TN 37421 | Total: $384.03 | CHATTANOOGA, TN 37421 | Total: $434.17 |
| Claim: 8585 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | Claim: 11238 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| Date Filed: 01/30/2009 | | Date Filed: 02/27/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: UNL | | Priority: $4,761.18 |
| CENTURY PLAZA DEVELOPMENT | Administrative: | CENTURY PLAZA DEVELOPMENT | Administrative: |
| CORPORATION | | CORPORATION | |
| DOUGLAS W MESSNER | Unsecured: $1,814,817.75 | DOUGLAS W MESSNER | Unsecured: $1,959,982.56 |
| 3890 RAILROAD AVE | | 3890 RAILROAD AVE | |
| C/O SIERRA PACIFIC PROPERTIES INC | Total: $1,814,817.75 | C O SIERRA PACIFIC PROPERTIES INC | Total: $1,964,743.74 |
| PITTSBURG, CA 94565 | | PITTSBURG, CA 94565-0000 | |

*UNL denotes an unliquidated claim

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Thirty-Fifth Omnibus Objection to Claims
(Amended Claims) - Disallowed

EXHIBIT C

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Claim: | 10267 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: | 11669 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: | 01/29/2009 | | Date Filed: | 03/03/2009 | |
| Creditor's Name and Address: | | Secured: | Creditor's Name and Address: | | Secured: |
| | | Priority: | | | Priority: UNL |
| CENTURY PLAZA DEVELOPMENT | | Administrative: UNL | CENTURY PLAZA DEVELOPMENT | | Administrative: |
| CORPORATION | | Unsecured: $1,814,817.75 | CORPORATION | | Unsecured: $1,959,982.56 |
| DOUGLAS W MESSNER | | | DOUGLAS W  MESSNER | | |
| 3890 RAILROAD AVE | | | 3890 RAILROAD AVE | | |
| C O SIERRA PACIFIC PROPERTIES INC | | Total: $1,814,817.75 | C/O SIERRA PACIFIC PROPERTIES  INC | | Total: $1,959,982.56 |
| PITTSBURG, CA 94565 | | | PITTSBURG, CA 94565 | | |

| | | | | | |
|---|---|---|---|---|---|
| Claim: | 9281 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: | 12402 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: | 01/30/2009 | | Date Filed: | 04/29/2009 | |
| Creditor's Name and Address: | | Secured: | Creditor's Name and Address: | | Secured: |
| | | Priority: | | | Priority: |
| CHASE BANK USA NATIONAL | | Administrative: | CHASE BANK USA NATIONAL ASSOCIATION | | Administrative: |
| ASSOCIATION | | Unsecured: UNL | ATTN DANIEL P TIERNEY | | Unsecured: $37,182,615.00 |
| ATTN DEBORAH J STIPICK ESQ | | | 201 N WALNUT ST | | |
| 201 N WALNUT ST | | | 3 CHRISTINA CTR | | |
| 3 CHRISTINA CTR | | Total: UNL | WILMINGTON, DE 19801 | | Total: $37,182,615.00 |
| WILMINGTON, DE 19801 | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Claim: | 12986 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: | 13434 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: | 05/04/2009 | | Date Filed: | 06/17/2009 | |
| Creditor's Name and Address: | | Secured: | Creditor's Name and Address: | | Secured: |
| | | Priority: | | | Priority: |
| CIRCUIT SPORTS LP | | Administrative: $48,109.86 | CIRCUIT SPORTS LP | | Administrative: $48,109.86 |
| EDWARD L ROTHBERG & MELISSA A | | Unsecured: $368,215.48 | EDWARD L ROTHBERG & MELISSA A | | Unsecured: |
| HASELDEN | | | HASELDEN | | |
| WEYCER KAPLAN PULASKI & ZUBER PC | | | WEYCER KAPLAN PULASKI & ZUBER PC | | |
| 11 E GREENWAY PLZ STE 1400 | | Total: $416,325.34 | 11 E GREENWAY PLZ STE 1400 | | Total: $48,109.86 |
| HOUSTON, TX 77046 | | | HOUSTON, TX 77046 | | |

| | | | | | |
|---|---|---|---|---|---|
| Claim: | 12986 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: | 13411 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: | 05/04/2009 | | Date Filed: | 06/17/2009 | |
| Creditor's Name and Address: | | Secured: | Creditor's Name and Address: | | Secured: |
| | | Priority: | | | Priority: |
| CIRCUIT SPORTS LP | | Administrative: $48,109.86 | CIRCUIT SPORTS LP | | Administrative: |
| EDWARD L ROTHBERG & MELISSA A | | Unsecured: $368,215.48 | MELISSA A HASELDEN | | Unsecured: $371,246.48 |
| HASELDEN | | | WEYCER KAPLAN PULASKI & ZUBER PC | | |
| WEYCER KAPLAN PULASKI & ZUBER PC | | | 11 GREENWAY PLZ STE 1400 | | |
| 11 E GREENWAY PLZ STE 1400 | | Total: $416,325.34 | HOUSTON, TX 77046 | | Total: $371,246.48 |
| HOUSTON, TX 77046 | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Claim: | 10093 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: | 13449 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: | 01/30/2009 | | Date Filed: | 06/18/2009 | |
| Creditor's Name and Address: | | Secured: | Creditor's Name and Address: | | Secured: |
| | | Priority: | | | Priority: |
| COLONIAL SQUARE ASSOCIATES | | Administrative: $78,329.25 | COLONIAL SQUARE ASSOCIATES | | Administrative: $78,329.25 |
| ATTN JAMES S CARR ESQ | | Unsecured: | ATTN JAMES S CARR ESQ | | Unsecured: |
| ROBERT L LEHANE ESQ | | | ROBERT L LEHANE ESQ | | |
| KELLEY DRYE & WARREN LLP | | | KELLEY DRYE & WARREN LLP | | |
| 101 PARK AVE | | Total: $78,329.25 | 101 PARK AVE | | Total: $78,329.25 |
| NEW YORK, NY 10178 | | | NEW YORK, NY 10178 | | |

*UNL denotes an unliquidated claim

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Thirty-Fifth Omnibus Objection to Claims
(Amended Claims) - Disallowed

EXHIBIT C

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | | | |
|---|---|---|---|
| Claim: | 12236 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: | 04/20/2009 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority: | |
| CONTINENTAL 64 FUND LLC | | Administrative: | $73,195.69 |
| W134 N8675 EXECUTIVE PKWY | | Unsecured: | $1,514,360.84 |
| MENOMONEE FALLS, WI 53051 | | | |
| | | Total: | $1,587,556.53 |

| | | | |
|---|---|---|---|
| Claim: | 13364 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: | 06/15/2009 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority: | |
| CONTINENTAL 64 FUND LLC | | Administrative: | $74,195.46 |
| W134 N8675 EXECUTIVE PKWY | | Unsecured: | $1,539,498.74 |
| MENOMONEE FALLS, WI 53051 | | | |
| | | Total: | $1,613,694.20 |

| | | | |
|---|---|---|---|
| Claim: | 6193 | Debtor: | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| Date Filed: | 01/26/2009 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority: | |
| COTTONWOOD CORNERS PHASE V LLC | | Administrative: | |
| C O HIRSCHLER FLEISHER PC | | Unsecured: | UNL |
| PO BOX 500 | | | |
| RICHMOND, VA 23218-0500 | | Total: | UNL |

| | | | |
|---|---|---|---|
| Claim: | 12337 | Debtor: | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| Date Filed: | 04/22/2009 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority: | |
| COTTONWOOD CORNERS PHASE V LLC | | Administrative: | |
| C O SHEILA DELA CRUZ ESQ | | Unsecured: | $892,465.98 |
| HIRSCHLER FLEISHER PC | | | |
| PO BOX 500 | | | |
| RICHMOND, VA 23218-0500 | | Total: | $892,465.98 |

| | | | |
|---|---|---|---|
| Claim: | 8759 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: | 01/30/2009 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority: | |
| COVENTRY II DDR MERRIAM VILLAGE LLC | | Administrative: | |
| ATTN JAMES S CARR ESQ ROBERT L | | Unsecured: | $891,843.73 |
| LEHANE ESQ | | | |
| KELLEY DRYE & WARREN LLP | | | |
| 101 PARK AVE | | Total: | $891,843.73 |
| NEW YORK, NY 10178 | | | |

| | | | |
|---|---|---|---|
| Claim: | 13522 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: | 06/19/2009 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority: | |
| COVENTRY II DDR MERRIAM VILLAGE LLC | | Administrative: | |
| ATTN JAMES S CARR ESQ & ROBERT L | | Unsecured: | $902,230.66 |
| LEHANE ESQ | | | |
| KELLEY DRYE & WARREN LLP | | | |
| 101 PARK AVE | | Total: | $902,230.66 |
| NEW YORK, NY 10178 | | | |

| | | | |
|---|---|---|---|
| Claim: | 9848 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: | 01/30/2009 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority: | |
| COVENTRY II DDR MERRIAM VILLAGE LLC | | Administrative: | |
| ATTN JAMES S CARR ESQ ROBERT L | | Unsecured: | $891,843.73 |
| LEHANE ESQ | | | |
| KELLEY DRYE & WARREN LLP | | | |
| 101 PARK AVE | | Total: | $891,843.73 |
| NEW YORK, NY 10178 | | | |

| | | | |
|---|---|---|---|
| Claim: | 13522 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: | 06/19/2009 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority: | |
| COVENTRY II DDR MERRIAM VILLAGE LLC | | Administrative: | |
| ATTN JAMES S CARR ESQ & ROBERT L | | Unsecured: | $902,230.66 |
| LEHANE ESQ | | | |
| KELLEY DRYE & WARREN LLP | | | |
| 101 PARK AVE | | Total: | $902,230.66 |
| NEW YORK, NY 10178 | | | |

*UNL denotes an unliquidated claim

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

EXHIBIT C

| CLAIM TO BE DISALLOWED * | | SURVIVING CLAIM * | |
|---|---|---|---|
| Claim: 7307 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 10279 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/15/2009 | | Date Filed: 02/13/2009 | |
| Creditor's Name and Address: | Secured: $173,748.81 | Creditor's Name and Address: | Secured: $177,301.67 |
| | Priority: | | Priority: |
| DALLAS COUNTY | Administrative: | DALLAS COUNTY | Administrative: |
| ELIZABETH WELLER & LAURIE A SPINDLER | Unsecured: | ELIZABETH WELLER & MICHAEL W DEEDS & | Unsecured: |
| LINEBARGER BOGGAN BLAIR & SAMPSON LLP | | LAURIE A SPINDLER | |
| 2323 BRYAN ST STE 1600 | Total: $173,748.81 | LINEBARGER BOGGAN BLAIR & SAMPSON LLP | |
| DALLAS, TX 75201-2691 | | 2323 BRYAN ST STE 1600 | Total: $177,301.67 |
| | | DALLAS, TX 75201-2691 | |
| Claim: 2240 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 13055 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 12/24/2008 | | Date Filed: 05/28/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: $15,752.95 |
| DATA EXCHANGE CORPORATION | Administrative: | DATA EXCHANGE CORPORATION | Administrative: |
| 3600 VIA PESCADOR | Unsecured: $2,371.00 | 3600 VIA PESCADOR | Unsecured: $2,371.00 |
| CAMARILLO, CA 93012 | | CAMARILLO, CA 93012 | |
| | Total: $2,371.00 | | Total: $18,123.95 |
| Claim: 8751 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | Claim: 13468 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| Date Filed: 01/30/2009 | | Date Filed: 06/19/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| DDR ARROWHEAD CROSSING LLC | Administrative: | DDR ARROWHEAD CROSSING LLC | Administrative: |
| ATTN JAMES S CARR ESQ ROBERT L LEHANE ESQ | Unsecured: $574,252.85 | ATTN JAMES S CARR ESQ ROBERT L LEHANE ESQ | Unsecured: $598,892.20 |
| KELLEY DRYE & WARREN LLP | | KELLEY DRYE & WARREN LLP | |
| 101 PARK AVE | Total: $574,252.85 | 101 PARK AVE | Total: $598,892.20 |
| NEW YORK, NY 10178 | | NEW YORK, NY 10178 | |
| Claim: 9362 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12652 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/30/2009 | | Date Filed: 04/30/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| DDR MDT FAIRFAX TOWN CENTER LLC | Administrative: $162,572.56 | DDR MDT FAIRFAX TOWN CENTER LLC | Administrative: $271,808.41 |
| ATTN JAMES S CARR ESQ | Unsecured: | ATTN JAMES S CARR ESQ | Unsecured: |
| ROBERT L LEHANE ESQ | | ROBERT L LEHANE ESQ | |
| KELLEY DRYE & WARREN LLP | | KELLEY DRYE & WARREN LLP | |
| 101 PARK AVE | Total: $162,572.56 | 101 PARK AVE | Total: $271,808.41 |
| NEW YORK, NY 10178 | | NEW YORK, NY 10178 | |

*UNL denotes an unliquidated claim

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Thirty-Fifth Omnibus Objection to Claims
(Amended Claims) - Disallowed

## EXHIBIT C

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| Claim: 9998 | | Claim: 12444 | |
|---|---|---|---|
| Date Filed: 01/30/2009 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Date Filed: 04/30/2009 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| DDR MDT GRANDVILLE MARKETPLACE LLC | Administrative: $12,894.05 | DDR MDT GRANDVILLE MARKETPLACE LLC | Administrative: $4,162.83 |
| ATTN JAMES S CARR ESQ | Unsecured: | ATTN JAMES S CARR ESQ AND ROBERT L LEHANE ESQ | Unsecured: |
| ROBERT L LEHANE ESQ | | KELLEY DRYE & WARREN LLP | |
| KELLEY DRYE & WARREN LLP | Total: $12,894.05 | 101 PARK AVE | Total: $4,162.83 |
| 101 PARK AVE | | NEW YORK, NY 10178 | |
| NEW YORK, NY 10178 | | | |

| Claim: 9004 | | Claim: 12748 | |
|---|---|---|---|
| Date Filed: 01/30/2009 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Date Filed: 04/30/2009 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| DDR MDT WOODFIELD VILLAGE LLC | Administrative: $152,892.06 | DDR MDT WOODFIELD VILLAGE LLC | Administrative: $52,162.74 |
| ATTN JAMES S CARR ESQ | Unsecured: | ATTN JAMES S CARR ESQ | Unsecured: |
| ROBERT LEHANE ESQ | | ROBERT LEHANE ESQ | |
| KELLEY DRYE & WARREN LLP | Total: $152,892.06 | KELLEY DRYE & WARREN LLP | Total: $52,162.74 |
| 101 PARK AVE | | 101 PARK AVE | |
| NEW YORK, NY 10178 | | NEW YORK, NY 10178 | |

| Claim: 9031 | | Claim: 12723 | |
|---|---|---|---|
| Date Filed: 01/30/2009 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Date Filed: 04/30/2009 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| DDR MIAMI AVENUE LLC | Administrative: $188,597.07 | DDR MIAMI AVENUE LLC | Administrative: $63,723.42 |
| ATTN JAMES S CARR ESQ ROBERT L LEHANE ESQ | Unsecured: | ATTN JAMES S CARR ESQ & ROBERT L LEHANE ESQ | Unsecured: |
| KELLEY DRYE & WARREN LLP | | KELLEY DRYE & WARREN LLP | |
| 101 PARK AVE | Total: $188,597.07 | 101 PARK AVE | Total: $63,723.42 |
| NEW YORK, NY 10178 | | NEW YORK, NY 10178 | |

| Claim: 12839 | | Claim: 13474 | |
|---|---|---|---|
| Date Filed: 04/30/2009 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Date Filed: 06/19/2009 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| DDR NORTE LLC | Administrative: $335,434.32 | DDR NORTE LLC | Administrative: $335,434.32 |
| ATTN JAMES S CARR ESQ | Unsecured: | ATTN JAMES S CARR ESQ | Unsecured: |
| ROBERT L LEHANE ESQ | | ROBERT L LEHANE ESQ | |
| KELLEY DRYE & WARREN LLP | Total: $335,434.32 | KELLEY DRYE & WARREN LLP | Total: $335,434.32 |
| 101 PARK AVE | | 101 PARK AVE | |
| NEW YORK, NY 10178 | | NEW YORK, NY 10178 | |

*UNL denotes an unliquidated claim

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

## EXHIBIT C

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|
| Claim: 9002    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br>Secured:<br>Priority:<br>DDR SAU WENDOVER PHASE II LLC<br>ATTN JAMES S CARR ESQ & ROBERT L   Administrative:<br>LEHANE ESQ<br>KELLEY DRYE & WARREN LLP   Unsecured: $70,624.03<br>101 PARK AVE<br>NEW YORK, NY 10178   Total: $70,624.03 | Claim: 13460    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/19/2009<br>Creditor's Name and Address:<br>Secured:<br>Priority:<br>DDR SAU WENDOVER PHASE II LLC<br>ATTN JAMES S CARR ESQ & ROBERT L   Administrative:<br>LEHANE ESQ<br>KELLEY DRYE & WARREN LLP   Unsecured: $992,048.16<br>101 PARK AVE<br>NEW YORK, NY 10178   Total: $992,048.16 |
| Claim: 12480    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/30/2009<br>Creditor's Name and Address:<br>Secured:<br>Priority:<br>DDR SAU WENDOVER PHASE II LLC<br>ATTN JAMES S CARR ESQ & ROBERT L   Administrative:<br>LEHANE ESQ<br>KELLEY DRYE & WARREN LLP   Unsecured: $988,598.16<br>101 PARK AVE<br>NEW YORK, NY 10178   Total: $988,598.16 | Claim: 13460    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/19/2009<br>Creditor's Name and Address:<br>Secured:<br>Priority:<br>DDR SAU WENDOVER PHASE II LLC<br>ATTN JAMES S CARR ESQ & ROBERT L   Administrative:<br>LEHANE ESQ<br>KELLEY DRYE & WARREN LLP   Unsecured: $992,048.16<br>101 PARK AVE<br>NEW YORK, NY 10178   Total: $992,048.16 |
| Claim: 8698    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br>Secured:<br>Priority:<br>DDR SOUTHEAST DOTHAN LLC<br>ATTN JAMES S CARR ESQ & ROBERT L   Administrative:<br>LEHANE ESQ<br>KELLEY DRYE & WARREN LLP   Unsecured: $15,978.13<br>101 PARK AVE<br>NEW YORK, NY 10178   Total: $15,978.13 | Claim: 12483    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/30/2009<br>Creditor's Name and Address:<br>Secured:<br>Priority:<br>DDR SOUTHEAST DOTHAN LLC<br>ATTN JAMES S CARR ESQ & ROBERT L   Administrative:<br>LEHANE ESQ<br>KELLEY DRYE & WARREN LLP   Unsecured: $955,827.83<br>101 PARK AVE<br>NEW YORK, NY 10178   Total: $955,827.83 |
| Claim: 8699    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br>Secured:<br>Priority:<br>DDR SOUTHEAST DOTHAN LLC<br>ATTN JAMES S CARR ESQ & ROBERT L   Administrative: $52,235.31<br>LEHANE ESQ<br>KELLEY DRYE & WARREN LLP   Unsecured:<br>101 PARK AVE<br>NEW YORK, NY 10178   Total: $52,235.31 | Claim: 13538    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/19/2009<br>Creditor's Name and Address:<br>Secured:<br>Priority:<br>DDR SOUTHEAST DOTHAN LLC<br>ATTN JAMES S CARR ESQ & ROBERT L   Administrative: $52,235.31<br>LEHANE ESQ<br>KELLEY DRYE & WARREN LLP   Unsecured:<br>101 PARK AVE<br>NEW YORK, NY 10178   Total: $52,235.31 |
| Claim: 12479    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/30/2009<br>Creditor's Name and Address:<br>Secured:<br>Priority:<br>DDR SOUTHEAST LOISDALE LLC<br>ATTN JAMES S CARR ESQ & ROBERT L   Administrative:<br>LEHANE ESQ<br>KELLEY DRYE & WARREN LLP   Unsecured: $1,166,338.41<br>101 PARK AVE<br>NEW YORK, NY 10178   Total: $1,166,338.41 | Claim: 13469    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/19/2009<br>Creditor's Name and Address:<br>Secured:<br>Priority:<br>DDR SOUTHEAST LOISDALE LLC<br>ATTN JAMES S CARR ESQ & ROBERT L   Administrative:<br>LEHANE ESQ<br>KELLEY DRYE & WARREN LLP   Unsecured: $1,165,828.54<br>101 PARK AVE<br>NEW YORK, NY 10178   Total: $1,165,828.54 |

*UNL denotes an unliquidated claim

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Thirty-Fifth Omnibus Objection to Claims
(Amended Claims) - Disallowed

**EXHIBIT C**

| CLAIM TO BE DISALLOWED * | | SURVIVING CLAIM * | |
|---|---|---|---|
| Claim: 8722 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 13469 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/30/2009 | | Date Filed: 06/19/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| DDR SOUTHEAST LOISDALE LLC | Administrative: | DDR SOUTHEAST LOISDALE LLC | Administrative: |
| ATTN JAMES S CARR ESQ & ROBERT L LEHANE ESQ | Unsecured: $22,609.85 | ATTN JAMES S CARR ESQ & ROBERT L LEHANE ESQ | Unsecured: $1,165,828.54 |
| KELLEY DRYE & WARREN LLP 101 PARK AVE | Total: $22,609.85 | KELLEY DRYE & WARREN LLP 101 PARK AVE | Total: $1,165,828.54 |
| NEW YORK, NY 10178 | | NEW YORK, NY 10178 | |
| Claim: 10062 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12842 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/30/2009 | | Date Filed: 04/30/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| DDR SOUTHEAST OLYMPIA DST | Administrative: | DDR SOUTHEAST OLYMPIA DST | Administrative: $35,967.19 |
| ATTN JAMES S CARR ESQ ROBERT L LEHANE ESQ | Unsecured: $25,895.88 | ATTN JAMES S CARR ESQ ROBERT L LEHANE ESQ | Unsecured: |
| KELLEY DRYE & WARREN LLP 101 PARK AVE | Total: $25,895.88 | KELLEY DRYE & WARREN LLP 101 PARK AVE | Total: $35,967.19 |
| NEW YORK, NY 10178 | | NEW YORK, NY 10178 | |
| Claim: 10169 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 13519 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/30/2009 | | Date Filed: 06/19/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| DDR SOUTHEAST ROME LLC | Administrative: | DDR SOUTHEAST ROME LLC | Administrative: |
| ATTN JAMES S CARR ESQ & ROBERT L LEHANE ESQ | Unsecured: $12,244.00 | ATTN JAMES S CARR ESQ & ROBERT L LEHANE ESQ | Unsecured: $696,844.00 |
| KELLEY DRYE & WARREN LLP 101 PARK AVE | Total: $12,244.00 | KELLEY DRYE & WARREN LLP 101 PARK AVE | Total: $696,844.00 |
| NEW YORK, NY 10178 | | NEW YORK, NY 10178 | |
| Claim: 12464 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 13519 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 04/30/2009 | | Date Filed: 06/19/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| DDR SOUTHEAST ROME LLC | Administrative: | DDR SOUTHEAST ROME LLC | Administrative: |
| ATTN JAMES S CARR ESQ & ROBERT L LEHANE ESQ | Unsecured: $694,744.00 | ATTN JAMES S CARR ESQ & ROBERT L LEHANE ESQ | Unsecured: $696,844.00 |
| KELLEY DRYE & WARREN LLP 101 PARK AVE | Total: $694,744.00 | KELLEY DRYE & WARREN LLP 101 PARK AVE | Total: $696,844.00 |
| NEW YORK, NY 10178 | | NEW YORK, NY 10178 | |
| Claim: 8683 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 13544 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/30/2009 | | Date Filed: 06/19/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| DDR SOUTHEAST ROME LLC | Administrative: $55,412.43 | DDR SOUTHEAST ROME LLC | Administrative: $55,412.43 |
| ATTN JAMES S CARR ESQ ROBERT L LEHANE ESQ | Unsecured: | ATTN JAMES S CARR ESQ & ROBERT L LEHANE ESQ | Unsecured: |
| KELLEY DRYE & WARREN LLP 101 PARK AVE | Total: $55,412.43 | KELLEY DRYE & WARREN LLP 101 PARK AVE | Total: $55,412.43 |
| NEW YORK, NY 10178 | | NEW YORK, NY 10178 | |

*UNL denotes an unliquidated claim

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Thirty-Fifth Omnibus Objection to Claims
(Amended Claims) - Disallowed

EXHIBIT C

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | | | |
|---|---|---|---|
| Claim: 9935 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12709 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/30/2009 | | Date Filed: 04/30/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| DDR SOUTHEAST UNION LLC | Administrative: $55,715.51 | DDR SOUTHEAST UNION LLC | Administrative: $100,166.80 |
| ATTN JAMES S CARR ESQ & ROBERT L LEHANE ESQ | Unsecured: | ATTN JAMES S CARR ESQ & ROBERT L LEHANE ESQ | Unsecured: |
| KELLEY DRYE & WARREN LLP | | KELLEY DRYE & WARREN LLP | |
| 101 PARK AVE | Total: $55,715.51 | 101 PARK AVE | Total: $100,166.80 |
| NEW YORK, NY 10178 | | NEW YORK, NY 10178 | |

| | | | |
|---|---|---|---|
| Claim: 9936 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12711 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/30/2009 | | Date Filed: 04/30/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| DDR SOUTHEAST UNION LLC | Administrative: | DDR SOUTHEAST UNION LLC | Administrative: |
| ATTN JAMES S CARR ESQ & ROBERT L LEHANE ESQ | Unsecured: $72,846.68 | ATTN JAMES S CARR ESQ & ROBERT L LEHANE ESQ | Unsecured: $917,050.34 |
| KELLEY DRYE & WARREN LLP | | KELLEY DRYE & WARREN LLP | |
| 101 PARK AVE | Total: $72,846.68 | 101 PARK AVE | Total: $917,050.34 |
| NEW YORK, NY 10178 | | NEW YORK, NY 10178 | |

| | | | |
|---|---|---|---|
| Claim: 9589 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 13539 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/30/2009 | | Date Filed: 06/19/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| DDR SOUTHEAST VERO BEACH LLC | Administrative: $110,882.74 | DDR SOUTHEAST VERO BEACH LLC | Administrative: $110,882.74 |
| ATTN JAMES S CARR ESQ ROBERT L LEHANE ESQ | Unsecured: | ATTN JAMES S CARR ESQ ROBERT L LEHANE ESQ | Unsecured: |
| KELLEY DRYE & WARREN LLP | | KELLEY DRYE & WARREN LLP | |
| 101 PARK AVE | Total: $110,882.74 | 101 PARK AVE | Total: $110,882.74 |
| NEW YORK, NY 10178 | | NEW YORK, NY 10178 | |

| | | | |
|---|---|---|---|
| Claim: 8755 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | Claim: 13516 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| Date Filed: 01/30/2009 | | Date Filed: 06/19/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| DDRM HILLTOP PLAZA LP | Administrative: | DDRM HILLTOP PLAZA LP | Administrative: |
| ATTN JAMES S CARR ESQ ROBERT L LEHANE ESQ | Unsecured: $737,003.46 | ATTN JAMES S CARR ESQ ROBERT L LEHANE ESQ | Unsecured: $744,398.16 |
| KELLEY DRYE & WARREN LLP | | KELLEY DRYE & WARREN LLP | |
| 101 PARK AVE | Total: $737,003.46 | 101 PARK AVE | Total: $744,398.16 |
| NEW YORK, NY 10178 | | NEW YORK, NY 10178 | |

| | | | |
|---|---|---|---|
| Claim: 9650 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 13554 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/30/2009 | | Date Filed: 06/19/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| DDRTC CC PLAZA LLC | Administrative: | DDRTC CC PLAZA LLC | Administrative: |
| ATTN JAMES S CARR ESQ ROBERT L LEHANE ESQ | Unsecured: $673,627.93 | ATTN JAMES S CARR ESQ ROBERT L LEHANE ESQ | Unsecured: $682,828.52 |
| KELLEY DRYE & WARREN LLP | | KELLEY DRYE & WARREN LLP | |
| 101 PARK AVE | Total: $673,627.93 | 101 PARK AVE | Total: $682,828.52 |
| NEW YORK, NY 10178 | | NEW YORK, NY 10178 | |

*UNL denotes an unliquidated claim

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653-KRH

Debtors' Thirty-Fifth Omnibus Objection to Claims
(Amended Claims) - Disallowed

EXHIBIT C

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| CLAIM TO BE DISALLOWED * | | SURVIVING CLAIM * | |
|---|---|---|---|
| Claim: 8908 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 13475 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/30/2009 | | Date Filed: 06/19/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| DDRTC MCFARLAND PLAZA LLC | Administrative: | DDRTC MCFARLAND PLAZA LLC | Administrative: |
| KELLEY DRYE & WARREN LLP | | ATTN JAMES S CARR ESQ ROBERT L LEHANE | |
| ATTN JAMES S CARR ESQ ROBERT L | Unsecured: $501,500.79 | ESQ | Unsecured: $512,785.06 |
| LEHANE ESQ | | KELLEY DRYE & WARREN LLP | |
| 101 PARK AVE | | 101 PARK AVE | |
| NEW YORK, NY 10178 | Total: $501,500.79 | NEW YORK, NY 10178 | Total: $512,785.06 |
| Claim: 8770 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 13464 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/30/2009 | | Date Filed: 06/19/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| DDRTC NEWNAN PAVILION LLC | Administrative: | DDRTC NEWNAN PAVILION LLC | Administrative: |
| KELLEY DRYE & WARREN LLP | | ATTN JAMES S CARR ESQ ROBERT L LEHANE | |
| ATTN JAMES S CARR ESQ ROBERT L | Unsecured: $584,112.49 | ESQ | Unsecured: $584,894.35 |
| LEHANE ESQ | | KELLEY DRYE & WARREN LLP | |
| 101 PARK AVE | | 101 PARK AVE | |
| NEW YORK, NY 10178 | Total: $584,112.49 | NEW YORK, NY 10178 | Total: $584,894.35 |
| Claim: 8905 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 13550 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/30/2009 | | Date Filed: 06/19/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| DDRTC SOUTHLAKE PAVILION LLC | Administrative: | DDRTC SOUTHLAKE PAVILION LLC | Administrative: |
| ATTN JAMES S CARR ESQ ROBERT L | | ATTN JAMES S CARR ESQ & ROBERT L | |
| LEHANE ESQ | Unsecured: $567,627.88 | LEHANE ESQ | Unsecured: $570,808.70 |
| KELLEY DRYE & WARREN LLP | | KELLEY DRYE & WARREN LLP | |
| 101 PARK AVE | | 101 PARK AVE | |
| NEW YORK, NY 10178 | Total: $567,627.88 | NEW YORK, NY 10178 | Total: $570,808.70 |
| Claim: 9583 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 13588 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/30/2009 | | Date Filed: 06/19/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| DDRTC SOUTHLAKE PAVILION LLC | Administrative: $67,871.56 | DDRTC SOUTHLAKE PAVILION LLC | Administrative: $68,607.38 |
| ATTN JAMES S CARR ESQ ROBERT L | | ATTN JAMES S CARR ESQ ROBERT L LEHANE | |
| LEHANE ESQ | Unsecured: | ESQ | Unsecured: |
| KELLEY DRYE & WARREN LLP | | KELLEY DRYE & WARREN LLP | |
| 101 PARK AVE | | 101 PARK AVE | |
| NEW YORK, NY 10178 | Total: $67,871.56 | NEW YORK, NY 10178 | Total: $68,607.38 |
| Claim: 9956 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 13444 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/30/2009 | | Date Filed: 06/18/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| FIRST BERKSHIRE PROPERTIES LLC | Administrative: $123,463.02 | FIRST BERKSHIRE PROPERTIES LLC | Administrative: $123,463.02 |
| ATTN JAMES S CARR ESQ | | ATTN JAMES S CARR ESQ | |
| ROBERT L LEHANE ESQ | Unsecured: | ROBERT L LEHANE ESQ | Unsecured: |
| KELLEY DRYE & WARREN LLP | | KELLEY DRYE & WARREN LLP | |
| 101 PARK AVE | | 101 PARK AVE | |
| NEW YORK, NY 10178 | Total: $123,463.02 | NEW YORK, NY 10178 | Total: $123,463.02 |

*UNL denotes an unliquidated claim

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

EXHIBIT C

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|
| Claim: 9954 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br>FIRST BERKSHIRE PROPERTIES LLC<br>ATTN JAMES S CARR ESQ<br>ROBERT L LEHANE ESQ<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,574,505.36<br>Total: $1,574,505.36 | Claim: 13441 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/18/2009<br>Creditor's Name and Address:<br>FIRST BERKSHIRE PROPERTIES LLC<br>ATTN JAMES S CARR ESQ<br>ROBERT L LEHANE ESQ<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,583,505.36<br>Total: $1,583,505.36 |
| Claim: 12793 — Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654)<br>Date Filed: 04/30/2009<br>Creditor's Name and Address:<br>FW CA BREA MARKETPLACE LLC<br>ATTN JAMES S CARR ESQ & ROBERT L LEHANE ESQ<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178<br>Secured:<br>Priority:<br>Administrative: $28,778.00<br>Unsecured:<br>Total: $28,778.00 | Claim: 13446 — Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654)<br>Date Filed: 06/18/2009<br>Creditor's Name and Address:<br>FW CA BREA MARKETPLACE LLC<br>ATTN JAMES S CARR ESQ & ROBERT L LEHANE ESQ<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178<br>Secured:<br>Priority:<br>Administrative: $28,778.00<br>Unsecured:<br>Total: $28,778.00 |
| Claim: 12094 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/01/2009<br>Creditor's Name and Address:<br>GOULD LIVERMORE LLC<br>MICHELLE MCMAHON ESQ<br>1290 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10104<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $2,505,987.58<br>Total: $2,505,987.58 | Claim: 12266 — Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654)<br>Date Filed: 04/14/2009<br>Creditor's Name and Address:<br>GOULD LIVERMORE LLC<br>MICHELLE MCMAHON ESQ<br>1290 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10104<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $4,786,579.30<br>Total: $4,786,579.30 |
| Claim: 8865 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br>GSII BROOK HIGHLAND LLC<br>ATTN JAMES S CARR ESQ ROBERT L LEHANE ESQ<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $570,793.68<br>Total: $570,793.68 | Claim: 13565 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/19/2009<br>Creditor's Name and Address:<br>GSII BROOK HIGHLAND LLC<br>ATTN JAMES S CARR ESQ ROBERT L LEHANE ESQ<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178<br>Secured:<br>Priority: $583,408.86<br>Administrative:<br>Unsecured:<br>Total: $583,408.86 |
| Claim: 9847 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br>GSII BROOK HIGHLAND LLC<br>ATTN JAMES S CARR ESQ ROBERT L LEHANE ESQ<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $570,793.68<br>Total: $570,793.68 | Claim: 13565 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/19/2009<br>Creditor's Name and Address:<br>GSII BROOK HIGHLAND LLC<br>ATTN JAMES S CARR ESQ ROBERT L LEHANE ESQ<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178<br>Secured:<br>Priority: $583,408.86<br>Administrative:<br>Unsecured:<br>Total: $583,408.86 |

*UNL denotes an unliquidated claim

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

EXHIBIT C

| CLAIM TO BE DISALLOWED * | | | SURVIVING CLAIM * | | |
|---|---|---|---|---|---|
| Claim: 6078 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12355 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/26/2009 | | | Date Filed: 04/23/2009 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority: | $141,940.20 | | Priority: | $141,940.20 |
| GURNEE MILLS | Administrative: | | GURNEE MILLS | Administrative: | |
| ATTN PATTY SUMMERS | Unsecured: | $1,348,310.04 | ATTN PATTY SUMMERS | Unsecured: | $2,207,105.51 |
| C O SIMON PROPERTY GROUP | | | C O SIMON PROPERTY GROUP | | |
| 225 W WASHINGTON ST | | | 225 W WASHINGTON ST | | |
| INDIANAPOLIS, IN 46204 | Total: | $1,490,250.24 | INDIANAPOLIS, IN 46204 | Total: | $2,349,045.71 |
| Claim: 8569 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12462 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/29/2009 | | | Date Filed: 04/29/2009 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority: | | | Priority: | |
| HART KINGS CROSSING LLC | Administrative: | $47,648.35 | HART KINGS CROSSING LLC | Administrative: | $44,276.39 |
| ATTN KEITH THERRIEN | Unsecured: | $1,259,886.20 | KEITH R THERRIEN | Unsecured: | $1,260,501.20 |
| PO BOX 2255 | | | C O POWERS & THERRIEN PS | | |
| WENATCHEE, WA 98807-2255 | | | 3502 TIETON DR | | |
| | Total: | $1,307,534.55 | YAKIMA, WA 98902 | Total: | $1,304,777.59 |
| Claim: 11473 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 14206 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 02/17/2009 | | | Date Filed: 06/30/2009 | | |
| Creditor's Name and Address: | Secured: | $13,767.75 | Creditor's Name and Address: | Secured: | $14,456.14 |
| | Priority: | | | Priority: | |
| HENRICO COUNTY | Administrative: | | HENRICO COUNTY | Administrative: | |
| RHYSA GRIFFITH SOUTH | Unsecured: | | RHYSA GRIFFITH SOUTH | Unsecured: | |
| ASSISTANT COUNTY ATTORNEY | | | ASSISTANT COUNTY ATTORNEY | | |
| PO BOX 90775 | | | PO BOX 90775 | | |
| HENRICO, VA 23273-0775 | Total: | $13,767.75 | HENRICO, VA 23273-0775 | Total: | $14,456.14 |
| Claim: 9845 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 13461 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/30/2009 | | | Date Filed: 06/19/2009 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority: | | | Priority: | |
| JDN REALTY CORPORATION | Administrative: | | JDN REALTY CORPORATION | Administrative: | |
| ATTN JAMES S CARR ESQ ROBERT L | Unsecured: | $193,645.58 | ATTN JAMES S CARR ESQ ROBERT L LEHANE | Unsecured: | $196,752.51 |
| LEHANE ESQ | | | ESQ | | |
| KELLEY DRYE & WARREN LLP | | | KELLEY DRYE & WARREN LLP | | |
| 101 PARK AVE | Total: | $193,645.58 | 101 PARK AVE | Total: | $196,752.51 |
| NEW YORK, NY 10178 | | | NEW YORK, NY 10178 | | |
| Claim: 8910 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 13461 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/30/2009 | | | Date Filed: 06/19/2009 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority: | | | Priority: | |
| JDN REALTY CORPORATION | Administrative: | | JDN REALTY CORPORATION | Administrative: | |
| KELLEY DRYE & WARREN LLP | Unsecured: | $193,645.58 | ATTN JAMES S CARR ESQ ROBERT L LEHANE | Unsecured: | $196,752.51 |
| ATTN JAMES S CARR ESQ ROBERT L | | | ESQ | | |
| LEHANE ESQ | | | KELLEY DRYE & WARREN LLP | | |
| 101 PARK AVE | Total: | $193,645.58 | 101 PARK AVE | Total: | $196,752.51 |
| NEW YORK, NY 10178 | | | NEW YORK, NY 10178 | | |

*UNL denotes an unliquidated claim

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Thirty-Fifth Omnibus Objection to Claims
(Amended Claims) - Disallowed

EXHIBIT C

| CLAIM TO BE DISALLOWED * | | | SURVIVING CLAIM * | | |
|---|---|---|---|---|---|
| Claim: 7752 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 7924 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/29/2009 | Secured: | | Date Filed: 01/29/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | $5,000.00 | Creditor's Name and Address: | Priority: | $15,000.00 |
| KIM, BE HO | Administrative: | | KIM, BE HO | Administrative: | |
| 411 LINCOLN AVE NO 28 | Unsecured: | | 411 LINCOLN AVE 11 | Unsecured: | |
| GLENDALE, CA 91205 | | | GLENDALE, CA 91205 | | |
| | Total: | $5,000.00 | | Total: | $15,000.00 |
| Claim: 1239 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 14446 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 12/18/2008 | Secured: | | Date Filed: 07/08/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| KOREA EXPORT INSURANCE | Administrative: | $7,714,224.00 | KOREA EXPORT INSURANCE CORPORATION | Administrative: | $7,714,224.00 |
| CORPORATION | Unsecured: | | ATTN FREDRICK J LEVY ESQ | Unsecured: | |
| ATTN FREDRICK J LEVY ESQ | | | OLSHAN GRUNDMAN FROME ROSENZWEIG | | |
| OLSHAN GRUNDMAN FROME | | | & WOLOSKY LLP | | |
| ROSENZWEIG & WOLOSKY LLP | Total: | $7,714,224.00 | PARK AVE TOWER | Total: | $7,714,224.00 |
| 65 E 55TH ST | | | 65 E 55TH ST | | |
| NEW YORK, NY 10022 | | | NEW YORK, NY 10022 | | |
| Claim: 9623 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 13233 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/29/2009 | Secured: | | Date Filed: 06/01/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| LG ELECTRONICS USA INC | Administrative: | | LG ELECTRONICS USA INC | Administrative: | |
| C O DYLAN G TRACHE | Unsecured: | $42,315,217.97 | DYLAN G TRACHE | Unsecured: | $41,478,011.85 |
| WILEY REIN LLP | | | WILEY REIN LLP | | |
| 7925 JONES BRANCH DR STE 6200 | | | 7925 JONES BRANCH DR STE 6200 | | |
| MCLEAN, VA 22102 | Total: | $42,315,217.97 | MCLEAN, VA 22102 | Total: | $41,478,011.85 |
| Claim: 12202 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 14006 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 03/20/2009 | Secured: | | Date Filed: 06/29/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| MALL DEL NORTE LLC | Administrative: | $29,606.77 | MALL DEL NORTE LLC | Administrative: | $29,201.32 |
| C O SCOTT M SHAW | Unsecured: | $824,413.48 | C O SCOTT M SHAW | Unsecured: | $821,836.54 |
| HUSCH BLACKWELL SANDERS LLP | | | HUSCH BLACKWELL SANDERS LLP | | |
| 2030 HAMILTON PL BLVD STE 150 | | | 2030 HAMILTON PL BLVD STE 150 | | |
| CHATTANOOGA, TN 37421 | Total: | $854,020.25 | CHATTANOOGA, TN 37421 | Total: | $851,037.86 |

*UNL denotes an unliquidated claim

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

EXHIBIT C

| CLAIM TO BE DISALLOWED * | | | SURVIVING CLAIM * | | |
|---|---|---|---|---|---|
| Claim: 8050 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12202 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/29/2009 | Secured: | | Date Filed: 03/20/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| MALL DEL NORTE LLC | Administrative: | $22,470.96 | MALL DEL NORTE LLC | Administrative: | $29,606.77 |
| C O SCOTT M SHAW | Unsecured: | $9,565.72 | C O SCOTT M SHAW | Unsecured: | $824,413.48 |
| HUSCH BLACKWELL SANDERS LLP | | | HUSCH BLACKWELL SANDERS LLP | | |
| 2030 HAMILTON PL BLVD STE 150 | | | 2030 HAMILTON PL BLVD STE 150 | | |
| CHATTANOOGA, TN 37421 | Total: | $32,036.68 | CHATTANOOGA, TN 37421 | Total: | $854,020.25 |
| Claim: 4569 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 11868 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/20/2009 | Secured: | | Date Filed: 03/09/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | $39,477.03 | Creditor's Name and Address: | Priority: | $39,477.03 |
| MALL OF LOUISIANA LAND LP | Administrative: | | MALL OF LOUISIANA LAND LP | Administrative: | |
| C O STEPHEN WARSH | Unsecured: | $104,330.86 | C O STEPHEN WARSH | Unsecured: | $2,155,546.06 |
| GENERAL GROWTH PROPERTIES INC | | | GENERAL GROWTH PROPERTIES INC | | |
| 110 N WACKER DR BSC 1 26 | | | 110 N WACKER DR BSC 1 26 | | |
| CHICAGO, IL 60606 | Total: | $143,807.89 | CHICAGO, IL 60606 | Total: | $2,195,023.09 |
| Claim: 13175 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 13179 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 05/06/2009 | Secured: | | Date Filed: 05/06/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| MYRTLE BEACH FARMS COMPANY INC | Administrative: | $42,147.47 | MYRTLE BEACH FARMS COMPANY INC | Administrative: | $42,147.47 |
| CHRISTIAN & BARTON LLP | Unsecured: | | BETSY J BURN ESQ | Unsecured: | |
| AUGUSTUS C EPPS JR MICHAEL D MUELLER | | | NELSON MULLINS RILEY & SCARBOROUGH | | |
| JENNIFER M MCLEMORE NOELLE | | | LLP | | |
| 909 E MAIN ST STE 1200 | | | 1320 MAIN ST 17TH FL | | |
| RICHMOND, VA 23219 | Total: | $42,147.47 | PO BOX 11070 | Total: | $42,147.47 |
| | | | COLUMBIA, SC 29211 | | |
| Claim: 5326 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 13347 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/23/2009 | Secured: | | Date Filed: 06/15/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| PACE BRENTWOOD PARTNERS LLC | Administrative: | $179,171.19 | PACE BRENTWOOD PARTNERS LLC | Administrative: | |
| STEVEN F HEITZ | Unsecured: | | ATTN STEVEN F HEITZ | Unsecured: | $27,749.52 |
| 1401 S BRENTWOOD BLVD STE 100 | | | 1401 S BRENTWOOD BLVD STE 100 | | |
| ST LOUIS, MO 63144 | Total: | $179,171.19 | ST LOUIS, MO 63144 | Total: | $27,749.52 |

*UNL denotes an unliquidated claim

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Thirty-Fifth Omnibus Objection to Claims
(Amended Claims) - Disallowed

### EXHIBIT C

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| Claim: 12669 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 13536 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 04/30/2009 | | Date Filed: 06/19/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| PALM SPRINGS MILE ASSOCIATES LTD | Administrative: $75,934.77 | PALM SPRINGS MILE ASSOCIATES LTD | Administrative: $75,934.77 |
| ATTN JAMES S CARR ESQ | Unsecured: | ATTN JAMES S CARR ESQ & ROBERT L | Unsecured: |
| ROBERT L LEHANE ESQ | | LEHANE ESQ | |
| KELLEY DRYE & WARREN LLP | | KELLEY DRYE & WARREN LLP | |
| 101 PARK AVE | Total: $75,934.77 | 101 PARK AVE | Total: $75,934.77 |
| NEW YORK, NY 10178 | | NEW YORK, NY 10178 | |

| Claim: 10231 | Debtor: ORBYX ELECTRONICS, LLC (08-35662) | Claim: 14471 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 01/30/2009 | | Date Filed: 07/14/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| PENSION BENEFIT GUARANTY | Administrative: $82,091,250.00 | PENSION BENEFIT GUARANTY | Administrative: $159,076.00 |
| CORPORATION | Unsecured: | CORPORATION | Unsecured: $82,091,250.00 |
| SARA B EAGLE | | SARA B EAGLE | |
| 1200 K ST NW STE 340 | | 1200 K ST NW STE 340 | |
| WASHINGTON, DC 20005 | Total: $82,091,250.00 | WASHINGTON, DC 20005 | Total: $82,250,326.00 |

| Claim: 10252 | Debtor: PRAHS, INC. (08-35670) | Claim: 14491 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 01/30/2009 | | Date Filed: 07/14/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| PENSION BENEFIT GUARANTY | Administrative: $88,400,000.00 | PENSION BENEFIT GUARANTY | Administrative: |
| CORPORATION | Unsecured: | CORPORATION | Unsecured: $36,900,000.00 |
| SARA B EAGLE | | ATTN SARA B EAGLE | |
| 1200 K ST NW STE 340 | | OFFICE OF THE CHIEF COUNSEL | |
| WASHINGTON, DC 20005 | Total: $88,400,000.00 | 1200 K ST NW STE 340 | Total: $36,900,000.00 |
| | | WASHINGTON, DC 20005-4026 | |

| Claim: 10261 | Debtor: PATAPSCO DESIGNS, INC. (08-35667) | Claim: 14491 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 01/30/2009 | | Date Filed: 07/14/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| PENSION BENEFIT GUARANTY | Administrative: $88,400,000.00 | PENSION BENEFIT GUARANTY | Administrative: |
| CORPORATION | Unsecured: | CORPORATION | Unsecured: $36,900,000.00 |
| SARA B EAGLE | | ATTN SARA B EAGLE | |
| 1200 K ST NW STE 340 | | OFFICE OF THE CHIEF COUNSEL | |
| WASHINGTON, DC 20005 | Total: $88,400,000.00 | 1200 K ST NW STE 340 | Total: $36,900,000.00 |
| | | WASHINGTON, DC 20005-4026 | |

| Claim: 10246 | Debtor: ORBYX ELECTRONICS, LLC (08-35662) | Claim: 14491 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 01/30/2009 | | Date Filed: 07/14/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| PENSION BENEFIT GUARANTY | Administrative: $88,400,000.00 | PENSION BENEFIT GUARANTY | Administrative: |
| CORPORATION | Unsecured: | CORPORATION | Unsecured: $36,900,000.00 |
| SARA B EAGLE | | ATTN SARA B EAGLE | |
| 1200 K ST NW STE 340 | | OFFICE OF THE CHIEF COUNSEL | |
| WASHINGTON, DC 20005 | Total: $88,400,000.00 | 1200 K ST NW STE 340 | Total: $36,900,000.00 |
| | | WASHINGTON, DC 20005-4026 | |

*UNL denotes an unliquidated claim

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Thirty-Fifth Omnibus Objection to Claims
(Amended Claims) - Disallowed

## EXHIBIT C

| CLAIM TO BE DISALLOWED * | | | SURVIVING CLAIM * | | |
|---|---|---|---|---|---|

| Claim: | 10216 | Debtor: | ABBOTT ADVERTISING AGENCY, INC. (08-35665) | | |
|---|---|---|---|---|---|
| Date Filed: | 01/30/2009 | | | | |
| Creditor's Name and Address: | | Secured: | | | |
| PENSION BENEFIT GUARANTY CORPORATION SARA B EAGLE 1200 K ST NW STE 340 WASHINGTON, DC 20005 | | Priority: | | | |
| | | Administrative: | UNL | | |
| | | Unsecured: | | | |
| | | Total: | UNL | | |

| Claim: | 14470 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: | 07/14/2009 | | |
| Creditor's Name and Address: | | Secured: | |
| PENSION BENEFIT GUARANTY CORPORATION ATTN SARA B EAGLE OFFICE OF THE CHIEF COUNSEL 1200 K ST NW STE 340 WASHINGTON, DC 20005-4026 | | Priority: | |
| | | Administrative: | UNL |
| | | Unsecured: | |
| | | Total: | UNL |

| Claim: | 10220 | Debtor: | XSSTUFF, LLC (08-35669) |
|---|---|---|---|
| Date Filed: | 01/30/2009 | | |
| Creditor's Name and Address: | | Secured: | |
| PENSION BENEFIT GUARANTY CORPORATION SARA B EAGLE 1200 K ST NW STE 340 WASHINGTON, DC 20005 | | Priority: | |
| | | Administrative: | UNL |
| | | Unsecured: | |
| | | Total: | UNL |

| Claim: | 14470 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: | 07/14/2009 | | |
| Creditor's Name and Address: | | Secured: | |
| PENSION BENEFIT GUARANTY CORPORATION ATTN SARA B EAGLE OFFICE OF THE CHIEF COUNSEL 1200 K ST NW STE 340 WASHINGTON, DC 20005-4026 | | Priority: | |
| | | Administrative: | UNL |
| | | Unsecured: | |
| | | Total: | UNL |

| Claim: | 10208 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: | 01/30/2009 | | |
| Creditor's Name and Address: | | Secured: | |
| PENSION BENEFIT GUARANTY CORPORATION SARA B EAGLE 1200 K ST NW STE 340 WASHINGTON, DC 20005 | | Priority: | |
| | | Administrative: | UNL |
| | | Unsecured: | |
| | | Total: | UNL |

| Claim: | 14470 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: | 07/14/2009 | | |
| Creditor's Name and Address: | | Secured: | |
| PENSION BENEFIT GUARANTY CORPORATION ATTN SARA B EAGLE OFFICE OF THE CHIEF COUNSEL 1200 K ST NW STE 340 WASHINGTON, DC 20005-4026 | | Priority: | |
| | | Administrative: | UNL |
| | | Unsecured: | |
| | | Total: | UNL |

| Claim: | 10211 | Debtor: | CIRCUIT CITY PURCHASING COMPANY, LLC (08-35657) |
|---|---|---|---|
| Date Filed: | 01/30/2009 | | |
| Creditor's Name and Address: | | Secured: | |
| PENSION BENEFIT GUARANTY CORPORATION SARA B EAGLE 1200 K ST NW STE 340 WASHINGTON, DC 20005 | | Priority: | |
| | | Administrative: | UNL |
| | | Unsecured: | |
| | | Total: | UNL |

| Claim: | 14470 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: | 07/14/2009 | | |
| Creditor's Name and Address: | | Secured: | |
| PENSION BENEFIT GUARANTY CORPORATION ATTN SARA B EAGLE OFFICE OF THE CHIEF COUNSEL 1200 K ST NW STE 340 WASHINGTON, DC 20005-4026 | | Priority: | |
| | | Administrative: | UNL |
| | | Unsecured: | |
| | | Total: | UNL |

| Claim: | 10225 | Debtor: | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
|---|---|---|---|
| Date Filed: | 01/30/2009 | | |
| Creditor's Name and Address: | | Secured: | |
| PENSION BENEFIT GUARANTY CORPORATION SARA B EAGLE 1200 K ST NW STE 340 WASHINGTON, DC 20005 | | Priority: | |
| | | Administrative: | UNL |
| | | Unsecured: | |
| | | Total: | UNL |

| Claim: | 14470 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: | 07/14/2009 | | |
| Creditor's Name and Address: | | Secured: | |
| PENSION BENEFIT GUARANTY CORPORATION ATTN SARA B EAGLE OFFICE OF THE CHIEF COUNSEL 1200 K ST NW STE 340 WASHINGTON, DC 20005-4026 | | Priority: | |
| | | Administrative: | UNL |
| | | Unsecured: | |
| | | Total: | UNL |

*UNL denotes an unliquidated claim

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Thirty-Fifth Omnibus Objection to Claims
(Amended Claims) - Disallowed

### EXHIBIT C

| CLAIM TO BE DISALLOWED * | | SURVIVING CLAIM * | |
|---|---|---|---|
| Claim: 10213<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br><br>PENSION BENEFIT GUARANTY<br>CORPORATION<br>SARA B EAGLE<br>1200 K ST NW STE 340<br>WASHINGTON, DC 20005 | Debtor: CC DISTRIBUTION COMPANY OF VIRGINIA, INC. (08-35659)<br>Secured:<br>Priority:<br>Administrative: UNL<br>Unsecured: _____<br>Total: UNL | Claim: 14470<br>Date Filed: 07/14/2009<br>Creditor's Name and Address:<br><br>PENSION BENEFIT GUARANTY<br>CORPORATION<br>ATTN SARA B EAGLE<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K ST NW STE 340<br>WASHINGTON, DC 20005-4026 | Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority:<br>Administrative: UNL<br>Unsecured: _____<br>Total: UNL |
| Claim: 10215<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br><br>PENSION BENEFIT GUARANTY<br>CORPORATION<br>SARA B EAGLE<br>1200 K ST NW STE 340<br>WASHINGTON, DC 20005 | Debtor: CIRCUIT CITY PROPERTIES, LLC (08-35661)<br>Secured:<br>Priority:<br>Administrative: UNL<br>Unsecured: _____<br>Total: UNL | Claim: 14470<br>Date Filed: 07/14/2009<br>Creditor's Name and Address:<br><br>PENSION BENEFIT GUARANTY<br>CORPORATION<br>ATTN SARA B EAGLE<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K ST NW STE 340<br>WASHINGTON, DC 20005-4026 | Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority:<br>Administrative: UNL<br>Unsecured: _____<br>Total: UNL |
| Claim: 10217<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br><br>PENSION BENEFIT GUARANTY<br>CORPORATION<br>SARA B EAGLE<br>1200 K ST NW STE 340<br>WASHINGTON, DC 20005 | Debtor: MAYLAND MN, LLC (08-35666)<br>Secured:<br>Priority:<br>Administrative: UNL<br>Unsecured: _____<br>Total: UNL | Claim: 14470<br>Date Filed: 07/14/2009<br>Creditor's Name and Address:<br><br>PENSION BENEFIT GUARANTY<br>CORPORATION<br>ATTN SARA B EAGLE<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K ST NW STE 340<br>WASHINGTON, DC 20005-4026 | Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority:<br>Administrative: UNL<br>Unsecured: _____<br>Total: UNL |
| Claim: 10221<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br><br>PENSION BENEFIT GUARANTY<br>CORPORATION<br>SARA B EAGLE<br>1200 K ST NW STE 340<br>WASHINGTON, DC 20005 | Debtor: KINZER TECHNOLOGY, LLC (08-35663)<br>Secured:<br>Priority:<br>Administrative: UNL<br>Unsecured: _____<br>Total: UNL | Claim: 14470<br>Date Filed: 07/14/2009<br>Creditor's Name and Address:<br><br>PENSION BENEFIT GUARANTY<br>CORPORATION<br>ATTN SARA B EAGLE<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K ST NW STE 340<br>WASHINGTON, DC 20005-4026 | Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority:<br>Administrative: UNL<br>Unsecured: _____<br>Total: UNL |
| Claim: 10223<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br><br>PENSION BENEFIT GUARANTY<br>CORPORATION<br>SARA B EAGLE<br>1200 K ST NW STE 340<br>WASHINGTON, DC 20005 | Debtor: SKY VENTURE CORP. (08-35668)<br>Secured:<br>Priority:<br>Administrative: UNL<br>Unsecured: _____<br>Total: UNL | Claim: 14470<br>Date Filed: 07/14/2009<br>Creditor's Name and Address:<br><br>PENSION BENEFIT GUARANTY<br>CORPORATION<br>ATTN SARA B EAGLE<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K ST NW STE 340<br>WASHINGTON, DC 20005-4026 | Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority:<br>Administrative: UNL<br>Unsecured: _____<br>Total: UNL |

*UNL denotes an unliquidated claim

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Thirty-Fifth Omnibus Objection to Claims
(Amended Claims) - Disallowed

### EXHIBIT C

| CLAIM TO BE DISALLOWED * | | SURVIVING CLAIM * | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| Claim: 10214 | Debtor: CIRCUIT CITY STORES PR, LLC (08-35660) | Claim: 14470 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/30/2009 | | Date Filed: 07/14/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| PENSION BENEFIT GUARANTY | Priority: | PENSION BENEFIT GUARANTY | Priority: |
| CORPORATION | Administrative: UNL | CORPORATION | Administrative: UNL |
| SARA B EAGLE | Unsecured: | ATTN SARA B EAGLE | Unsecured: |
| 1200 K ST NW STE 340 | | OFFICE OF THE CHIEF COUNSEL | |
| WASHINGTON, DC 20005 | | 1200 K ST NW STE 340 | |
| | Total: UNL | WASHINGTON, DC 20005-4026 | Total: UNL |

| | | | |
|---|---|---|---|
| Claim: 10219 | Debtor: COURCHEVEL, LLC (08-35664) | Claim: 14470 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/30/2009 | | Date Filed: 07/14/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| PENSION BENEFIT GUARANTY | Priority: | PENSION BENEFIT GUARANTY | Priority: |
| CORPORATION | Administrative: UNL | CORPORATION | Administrative: UNL |
| SARA B EAGLE | Unsecured: | ATTN SARA B EAGLE | Unsecured: |
| 1200 K ST NW STE 340 | | OFFICE OF THE CHIEF COUNSEL | |
| WASHINGTON, DC 20005 | | 1200 K ST NW STE 340 | |
| | Total: UNL | WASHINGTON, DC 20005-4026 | Total: UNL |

| | | | |
|---|---|---|---|
| Claim: 10218 | Debtor: PATAPSCO DESIGNS, INC. (08-35667) | Claim: 14470 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/30/2009 | | Date Filed: 07/14/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| PENSION BENEFIT GUARANTY | Priority: | PENSION BENEFIT GUARANTY | Priority: |
| CORPORATION | Administrative: UNL | CORPORATION | Administrative: UNL |
| SARA B EAGLE | Unsecured: | ATTN SARA B EAGLE | Unsecured: |
| 1200 K ST NW STE 340 | | OFFICE OF THE CHIEF COUNSEL | |
| WASHINGTON, DC 20005 | | 1200 K ST NW STE 340 | |
| | Total: UNL | WASHINGTON, DC 20005-4026 | Total: UNL |

| | | | |
|---|---|---|---|
| Claim: 10222 | Debtor: ORBYX ELECTRONICS, LLC (08-35662) | Claim: 14470 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/30/2009 | | Date Filed: 07/14/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| PENSION BENEFIT GUARANTY | Priority: | PENSION BENEFIT GUARANTY | Priority: |
| CORPORATION | Administrative: UNL | CORPORATION | Administrative: UNL |
| SARA B EAGLE | Unsecured: | ATTN SARA B EAGLE | Unsecured: |
| 1200 K ST NW STE 340 | | OFFICE OF THE CHIEF COUNSEL | |
| WASHINGTON, DC 20005 | | 1200 K ST NW STE 340 | |
| | Total: UNL | WASHINGTON, DC 20005-4026 | Total: UNL |

| | | | |
|---|---|---|---|
| Claim: 10209 | Debtor: INTERTAN, INC. (08-35655) | Claim: 14470 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/30/2009 | | Date Filed: 07/14/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| PENSION BENEFIT GUARANTY | Priority: | PENSION BENEFIT GUARANTY | Priority: |
| CORPORATION | Administrative: UNL | CORPORATION | Administrative: UNL |
| SARA B EAGLE | Unsecured: | ATTN SARA B EAGLE | Unsecured: |
| 1200 K ST NW STE 340 | | OFFICE OF THE CHIEF COUNSEL | |
| WASHINGTON, DC 20005 | | 1200 K ST NW STE 340 | |
| | Total: UNL | WASHINGTON, DC 20005-4026 | Total: UNL |

*UNL denotes an unliquidated claim

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Thirty-Fifth Omnibus Objection to Claims
(Amended Claims) - Disallowed

## EXHIBIT C

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| Claim: | 10210 | Debtor: | VENTOUX INTERNATIONAL, INC. (08-35656) | Claim: | 14470 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |

**Claim to be Disallowed:**
Claim: 10210
Date Filed: 01/30/2009
Debtor: VENTOUX INTERNATIONAL, INC. (08-35656)
Creditor's Name and Address:
PENSION BENEFIT GUARANTY CORPORATION
SARA B EAGLE
1200 K ST NW STE 340
WASHINGTON, DC 20005
Secured:
Priority:
Administrative: UNL
Unsecured:
Total: UNL

**Surviving Claim:**
Claim: 14470
Date Filed: 07/14/2009
Debtor: CIRCUIT CITY STORES, INC. (08-35653)
Creditor's Name and Address:
PENSION BENEFIT GUARANTY CORPORATION
ATTN SARA B EAGLE
OFFICE OF THE CHIEF COUNSEL
1200 K ST NW STE 340
WASHINGTON, DC 20005-4026
Secured:
Priority:
Administrative: UNL
Unsecured:
Total: UNL

---

**Claim to be Disallowed:**
Claim: 10212
Date Filed: 01/30/2009
Debtor: CC AVIATION, LLC (08-35658)
Creditor's Name and Address:
PENSION BENEFIT GUARANTY CORPORATION
SARA B EAGLE
1200 K ST NW STE 340
WASHINGTON, DC 20005
Secured:
Priority:
Administrative: UNL
Unsecured:
Total: UNL

**Surviving Claim:**
Claim: 14470
Date Filed: 07/14/2009
Debtor: CIRCUIT CITY STORES, INC. (08-35653)
Creditor's Name and Address:
PENSION BENEFIT GUARANTY CORPORATION
ATTN SARA B EAGLE
OFFICE OF THE CHIEF COUNSEL
1200 K ST NW STE 340
WASHINGTON, DC 20005-4026
Secured:
Priority:
Administrative: UNL
Unsecured:
Total: UNL

---

**Claim to be Disallowed:**
Claim: 10224
Date Filed: 01/30/2009
Debtor: PRAHS, INC. (08-35670)
Creditor's Name and Address:
PENSION BENEFIT GUARANTY CORPORATION
SARA B EAGLE
1200 K ST NW STE 340
WASHINGTON, DC 20005
Secured:
Priority:
Administrative: UNL
Unsecured:
Total: UNL

**Surviving Claim:**
Claim: 14470
Date Filed: 07/14/2009
Debtor: CIRCUIT CITY STORES, INC. (08-35653)
Creditor's Name and Address:
PENSION BENEFIT GUARANTY CORPORATION
ATTN SARA B EAGLE
OFFICE OF THE CHIEF COUNSEL
1200 K ST NW STE 340
WASHINGTON, DC 20005-4026
Secured:
Priority:
Administrative: UNL
Unsecured:
Total: UNL

---

**Claim to be Disallowed:**
Claim: 10238
Date Filed: 01/30/2009
Debtor: INTERTAN, INC. (08-35655)
Creditor's Name and Address:
PENSION BENEFIT GUARANTY CORPORATION
SARA B EAGLE
1200 K ST NW STE 340
WASHINGTON, DC 20005
Secured:
Priority:
Administrative: $82,091,250.00
Unsecured:
Total: $82,091,250.00

**Surviving Claim:**
Claim: 14471
Date Filed: 07/14/2009
Debtor: CIRCUIT CITY STORES, INC. (08-35653)
Creditor's Name and Address:
PENSION BENEFIT GUARANTY CORPORATION
SARA B EAGLE
1200 K ST NW STE 340
WASHINGTON, DC 20005
Secured:
Priority:
Administrative: $159,076.00
Unsecured: $82,091,250.00
Total: $82,250,326.00

---

**Claim to be Disallowed:**
Claim: 10241
Date Filed: 01/30/2009
Debtor: SKY VENTURE CORP. (08-35668)
Creditor's Name and Address:
PENSION BENEFIT GUARANTY CORPORATION
SARA B EAGLE
1200 K ST NW STE 340
WASHINGTON, DC 20005
Secured:
Priority:
Administrative: $82,091,250.00
Unsecured:
Total: $82,091,250.00

**Surviving Claim:**
Claim: 14471
Date Filed: 07/14/2009
Debtor: CIRCUIT CITY STORES, INC. (08-35653)
Creditor's Name and Address:
PENSION BENEFIT GUARANTY CORPORATION
SARA B EAGLE
1200 K ST NW STE 340
WASHINGTON, DC 20005
Secured:
Priority:
Administrative: $159,076.00
Unsecured: $82,091,250.00
Total: $82,250,326.00

*UNL denotes an unliquidated claim

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Thirty-Fifth Omnibus Objection to Claims
(Amended Claims) - Disallowed

EXHIBIT C

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim: | 10227 | Debtor: | MAYLAND MN, LLC (08-35666) | |
| Date Filed: | 01/30/2009 | | | |
| Creditor's Name and Address: | | Secured: | | |
| | | Priority: | | |
| PENSION BENEFIT GUARANTY CORPORATION | | Administrative: | $82,091,250.00 | |
| SARA B EAGLE | | Unsecured: | | |
| 1200 K ST NW STE 340 | | | | |
| WASHINGTON, DC 20005 | | Total: | $82,091,250.00 | |

| | | | | |
|---|---|---|---|---|
| Claim: | 14471 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: | 07/14/2009 | | | |
| Creditor's Name and Address: | | Secured: | | |
| | | Priority: | | |
| PENSION BENEFIT GUARANTY CORPORATION | | Administrative: | $159,076.00 | |
| SARA B EAGLE | | Unsecured: | $82,091,250.00 | |
| 1200 K ST NW STE 340 | | | | |
| WASHINGTON, DC 20005 | | Total: | $82,250,326.00 | |

| | | | | |
|---|---|---|---|---|
| Claim: | 10237 | Debtor: | VENTOUX INTERNATIONAL, INC. (08-35656) |
| Date Filed: | 01/30/2009 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority: | |
| PENSION BENEFIT GUARANTY CORPORATION | | Administrative: | $82,091,250.00 |
| SARA B EAGLE | | Unsecured: | |
| 1200 K ST NW STE 340 | | | |
| WASHINGTON, DC 20005 | | Total: | $82,091,250.00 |

| | | | | |
|---|---|---|---|---|
| Claim: | 14471 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: | 07/14/2009 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority: | |
| PENSION BENEFIT GUARANTY CORPORATION | | Administrative: | $159,076.00 |
| SARA B EAGLE | | Unsecured: | $82,091,250.00 |
| 1200 K ST NW STE 340 | | | |
| WASHINGTON, DC 20005 | | Total: | $82,250,326.00 |

| | | | | |
|---|---|---|---|---|
| Claim: | 10239 | Debtor: | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| Date Filed: | 01/30/2009 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority: | |
| PENSION BENEFIT GUARANTY CORPORATION | | Administrative: | $82,091,250.00 |
| SARA B EAGLE | | Unsecured: | |
| 1200 K ST NW STE 340 | | | |
| WASHINGTON, DC 20005 | | Total: | $82,091,250.00 |

| | | | | |
|---|---|---|---|---|
| Claim: | 14471 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: | 07/14/2009 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority: | |
| PENSION BENEFIT GUARANTY CORPORATION | | Administrative: | $159,076.00 |
| SARA B EAGLE | | Unsecured: | $82,091,250.00 |
| 1200 K ST NW STE 340 | | | |
| WASHINGTON, DC 20005 | | Total: | $82,250,326.00 |

| | | | | |
|---|---|---|---|---|
| Claim: | 10243 | Debtor: | PRAHS, INC. (08-35670) |
| Date Filed: | 01/30/2009 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority: | |
| PENSION BENEFIT GUARANTY CORPORATION | | Administrative: | $82,091,250.00 |
| SARA B EAGLE | | Unsecured: | |
| 1200 K ST NW STE 340 | | | |
| WASHINGTON, DC 20005 | | Total: | $82,091,250.00 |

| | | | | |
|---|---|---|---|---|
| Claim: | 14471 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: | 07/14/2009 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority: | |
| PENSION BENEFIT GUARANTY CORPORATION | | Administrative: | $159,076.00 |
| SARA B EAGLE | | Unsecured: | $82,091,250.00 |
| 1200 K ST NW STE 340 | | | |
| WASHINGTON, DC 20005 | | Total: | $82,250,326.00 |

| | | | | |
|---|---|---|---|---|
| Claim: | 10240 | Debtor: | PATAPSCO DESIGNS, INC. (08-35667) |
| Date Filed: | 01/30/2009 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority: | |
| PENSION BENEFIT GUARANTY CORPORATION | | Administrative: | $82,091,250.00 |
| SARA B EAGLE | | Unsecured: | |
| 1200 K ST NW STE 340 | | | |
| WASHINGTON, DC 20005 | | Total: | $82,091,250.00 |

| | | | | |
|---|---|---|---|---|
| Claim: | 14471 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: | 07/14/2009 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority: | |
| PENSION BENEFIT GUARANTY CORPORATION | | Administrative: | $159,076.00 |
| SARA B EAGLE | | Unsecured: | $82,091,250.00 |
| 1200 K ST NW STE 340 | | | |
| WASHINGTON, DC 20005 | | Total: | $82,250,326.00 |

*UNL denotes an unliquidated claim

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Thirty-Fifth Omnibus Objection to Claims
(Amended Claims) - Disallowed

**EXHIBIT C**

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | | | |
|---|---|---|---|
| Claim: | 10232 | Debtor: | CIRCUIT CITY PROPERTIES, LLC (08-35661) |
| Date Filed: | 01/30/2009 | Secured: | |
| Creditor's Name and Address: | | Priority: | |
| PENSION BENEFIT GUARANTY CORPORATION SARA B EAGLE 1200 K ST NW STE 340 WASHINGTON, DC 20005 | | Administrative: | $82,091,250.00 |
| | | Unsecured: | |
| | | Total: | $82,091,250.00 |

| | | | |
|---|---|---|---|
| Claim: | 14471 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: | 07/14/2009 | Secured: | |
| Creditor's Name and Address: | | Priority: | |
| PENSION BENEFIT GUARANTY CORPORATION SARA B EAGLE 1200 K ST NW STE 340 WASHINGTON, DC 20005 | | Administrative: | $159,076.00 |
| | | Unsecured: | $82,091,250.00 |
| | | Total: | $82,250,326.00 |

| | | | |
|---|---|---|---|
| Claim: | 10234 | Debtor: | CC DISTRIBUTION COMPANY OF VIRGINIA, INC. (08-35659) |
| Date Filed: | 01/30/2009 | Secured: | |
| Creditor's Name and Address: | | Priority: | |
| PENSION BENEFIT GUARANTY CORPORATION SARA B EAGLE 1200 K ST NW STE 340 WASHINGTON, DC 20005 | | Administrative: | $82,091,250.00 |
| | | Unsecured: | |
| | | Total: | $82,091,250.00 |

| | | | |
|---|---|---|---|
| Claim: | 14471 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: | 07/14/2009 | Secured: | |
| Creditor's Name and Address: | | Priority: | |
| PENSION BENEFIT GUARANTY CORPORATION SARA B EAGLE 1200 K ST NW STE 340 WASHINGTON, DC 20005 | | Administrative: | $159,076.00 |
| | | Unsecured: | $82,091,250.00 |
| | | Total: | $82,250,326.00 |

| | | | |
|---|---|---|---|
| Claim: | 10229 | Debtor: | COURCHEVEL, LLC (08-35664) |
| Date Filed: | 01/30/2009 | Secured: | |
| Creditor's Name and Address: | | Priority: | |
| PENSION BENEFIT GUARANTY CORPORATION SARA B EAGLE 1200 K ST NW STE 340 WASHINGTON, DC 20005 | | Administrative: | $82,091,250.00 |
| | | Unsecured: | |
| | | Total: | $82,091,250.00 |

| | | | |
|---|---|---|---|
| Claim: | 14471 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: | 07/14/2009 | Secured: | |
| Creditor's Name and Address: | | Priority: | |
| PENSION BENEFIT GUARANTY CORPORATION SARA B EAGLE 1200 K ST NW STE 340 WASHINGTON, DC 20005 | | Administrative: | $159,076.00 |
| | | Unsecured: | $82,091,250.00 |
| | | Total: | $82,250,326.00 |

| | | | |
|---|---|---|---|
| Claim: | 10235 | Debtor: | CC AVIATION, LLC (08-35658) |
| Date Filed: | 01/30/2009 | Secured: | |
| Creditor's Name and Address: | | Priority: | |
| PENSION BENEFIT GUARANTY CORPORATION SARA B EAGLE 1200 K ST NW STE 340 WASHINGTON, DC 20005 | | Administrative: | $82,091,250.00 |
| | | Unsecured: | |
| | | Total: | $82,091,250.00 |

| | | | |
|---|---|---|---|
| Claim: | 14471 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: | 07/14/2009 | Secured: | |
| Creditor's Name and Address: | | Priority: | |
| PENSION BENEFIT GUARANTY CORPORATION SARA B EAGLE 1200 K ST NW STE 340 WASHINGTON, DC 20005 | | Administrative: | $159,076.00 |
| | | Unsecured: | $82,091,250.00 |
| | | Total: | $82,250,326.00 |

| | | | |
|---|---|---|---|
| Claim: | 10242 | Debtor: | XSSTUFF, LLC (08-35669) |
| Date Filed: | 01/30/2009 | Secured: | |
| Creditor's Name and Address: | | Priority: | |
| PENSION BENEFIT GUARANTY CORPORATION SARA B EAGLE 1200 K ST NW STE 340 WASHINGTON, DC 20005 | | Administrative: | $82,091,250.00 |
| | | Unsecured: | |
| | | Total: | $82,091,250.00 |

| | | | |
|---|---|---|---|
| Claim: | 14471 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: | 07/14/2009 | Secured: | |
| Creditor's Name and Address: | | Priority: | |
| PENSION BENEFIT GUARANTY CORPORATION SARA B EAGLE 1200 K ST NW STE 340 WASHINGTON, DC 20005 | | Administrative: | $159,076.00 |
| | | Unsecured: | $82,091,250.00 |
| | | Total: | $82,250,326.00 |

*UNL denotes an unliquidated claim

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Thirty-Fifth Omnibus Objection to Claims
(Amended Claims) - Disallowed

**EXHIBIT C**

| CLAIM TO BE DISALLOWED * | | SURVIVING CLAIM * | |
|---|---|---|---|
| Claim: 10244 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 14471 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/30/2009 | | Date Filed: 07/14/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| PENSION BENEFIT GUARANTY | Administrative: $82,091,250.00 | PENSION BENEFIT GUARANTY | Administrative: $159,076.00 |
| CORPORATION | | CORPORATION | |
| SARA B EAGLE | Unsecured: | SARA B EAGLE | Unsecured: $82,091,250.00 |
| 1200 K ST NW STE 340 | | 1200 K ST NW STE 340 | |
| WASHINGTON, DC 20005 | Total: $82,091,250.00 | WASHINGTON, DC 20005 | Total: $82,250,326.00 |
| Claim: 10228 | Debtor: ABBOTT ADVERTISING AGENCY, INC. (08-35665) | Claim: 14471 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/30/2009 | | Date Filed: 07/14/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| PENSION BENEFIT GUARANTY | Administrative: $82,091,250.00 | PENSION BENEFIT GUARANTY | Administrative: $159,076.00 |
| CORPORATION | | CORPORATION | |
| SARA B EAGLE | Unsecured: | SARA B EAGLE | Unsecured: $82,091,250.00 |
| 1200 K ST NW STE 340 | | 1200 K ST NW STE 340 | |
| WASHINGTON, DC 20005 | Total: $82,091,250.00 | WASHINGTON, DC 20005 | Total: $82,250,326.00 |
| Claim: 10230 | Debtor: KINZER TECHNOLOGY, LLC (08-35663) | Claim: 14471 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/30/2009 | | Date Filed: 07/14/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| PENSION BENEFIT GUARANTY | Administrative: $82,091,250.00 | PENSION BENEFIT GUARANTY | Administrative: $159,076.00 |
| CORPORATION | | CORPORATION | |
| SARA B EAGLE | Unsecured: | SARA B EAGLE | Unsecured: $82,091,250.00 |
| 1200 K ST NW STE 340 | | 1200 K ST NW STE 340 | |
| WASHINGTON, DC 20005 | Total: $82,091,250.00 | WASHINGTON, DC 20005 | Total: $82,250,326.00 |
| Claim: 10233 | Debtor: CIRCUIT CITY STORES PR, LLC (08-35660) | Claim: 14471 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/30/2009 | | Date Filed: 07/14/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| PENSION BENEFIT GUARANTY | Administrative: $82,091,250.00 | PENSION BENEFIT GUARANTY | Administrative: $159,076.00 |
| CORPORATION | | CORPORATION | |
| SARA B EAGLE | Unsecured: | SARA B EAGLE | Unsecured: $82,091,250.00 |
| 1200 K ST NW STE 340 | | 1200 K ST NW STE 340 | |
| WASHINGTON, DC 20005 | Total: $82,091,250.00 | WASHINGTON, DC 20005 | Total: $82,250,326.00 |
| Claim: 10236 | Debtor: CIRCUIT CITY PURCHASING COMPANY, LLC (08-35657) | Claim: 14471 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/30/2009 | | Date Filed: 07/14/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| PENSION BENEFIT GUARANTY | Administrative: $82,091,250.00 | PENSION BENEFIT GUARANTY | Administrative: $159,076.00 |
| CORPORATION | | CORPORATION | |
| SARA B EAGLE | Unsecured: | SARA B EAGLE | Unsecured: $82,091,250.00 |
| 1200 K ST NW STE 340 | | 1200 K ST NW STE 340 | |
| WASHINGTON, DC 20005 | Total: $82,091,250.00 | WASHINGTON, DC 20005 | Total: $82,250,326.00 |

*UNL denotes an unliquidated claim

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653-KRH

Debtors' Thirty-Fifth Omnibus Objection to Claims
(Amended Claims) - Disallowed

EXHIBIT C

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| Claim: | 10245 | Debtor: | KINZER TECHNOLOGY, LLC (08-35663) | | Claim: | 14491 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|---|---|---|---|---|
| Date Filed: | 01/30/2009 | | | | Date Filed: | 07/14/2009 | | |
| Creditor's Name and Address: | | Secured: | | | Creditor's Name and Address: | | Secured: | |
| | | Priority: | | | | | Priority: | |
| PENSION BENEFIT GUARANTY | | Administrative: | $88,400,000.00 | | PENSION BENEFIT GUARANTY | | Administrative: | |
| CORPORATION | | Unsecured: | | | CORPORATION | | Unsecured: | $36,900,000.00 |
| SARA B EAGLE | | | | | ATTN SARA B EAGLE | | | |
| 1200 K ST NW STE 340 | | | | | OFFICE OF THE CHIEF COUNSEL | | | |
| WASHINGTON, DC 20005 | | Total: | $88,400,000.00 | | 1200 K ST NW STE 340 | | Total: | $36,900,000.00 |
| | | | | | WASHINGTON, DC 20005-4026 | | | |

| Claim: | 10253 | Debtor: | CC DISTRIBUTION COMPANY OF | | Claim: | 14491 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|---|---|---|---|---|
| Date Filed: | 01/30/2009 | | VIRGINIA, INC. (08-35659) | | Date Filed: | 07/14/2009 | | |
| Creditor's Name and Address: | | Secured: | | | Creditor's Name and Address: | | Secured: | |
| | | Priority: | | | | | Priority: | |
| PENSION BENEFIT GUARANTY | | Administrative: | $88,400,000.00 | | PENSION BENEFIT GUARANTY | | Administrative: | |
| CORPORATION | | Unsecured: | | | CORPORATION | | Unsecured: | $36,900,000.00 |
| SARA B EAGLE | | | | | ATTN SARA B EAGLE | | | |
| 1200 K ST NW STE 340 | | | | | OFFICE OF THE CHIEF COUNSEL | | | |
| WASHINGTON, DC 20005 | | Total: | $88,400,000.00 | | 1200 K ST NW STE 340 | | Total: | $36,900,000.00 |
| | | | | | WASHINGTON, DC 20005-4026 | | | |

| Claim: | 10254 | Debtor: | CC AVIATION, LLC (08-35658) | | Claim: | 14491 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|---|---|---|---|---|
| Date Filed: | 01/30/2009 | | | | Date Filed: | 07/14/2009 | | |
| Creditor's Name and Address: | | Secured: | | | Creditor's Name and Address: | | Secured: | |
| | | Priority: | | | | | Priority: | |
| PENSION BENEFIT GUARANTY | | Administrative: | $88,400,000.00 | | PENSION BENEFIT GUARANTY | | Administrative: | |
| CORPORATION | | Unsecured: | | | CORPORATION | | Unsecured: | $36,900,000.00 |
| SARA B EAGLE | | | | | ATTN SARA B EAGLE | | | |
| 1200 K ST NW STE 340 | | | | | OFFICE OF THE CHIEF COUNSEL | | | |
| WASHINGTON, DC 20005 | | Total: | $88,400,000.00 | | 1200 K ST NW STE 340 | | Total: | $36,900,000.00 |
| | | | | | WASHINGTON, DC 20005-4026 | | | |

| Claim: | 10257 | Debtor: | INTERTAN, INC. (08-35655) | | Claim: | 14491 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|---|---|---|---|---|
| Date Filed: | 01/30/2009 | | | | Date Filed: | 07/14/2009 | | |
| Creditor's Name and Address: | | Secured: | | | Creditor's Name and Address: | | Secured: | |
| | | Priority: | | | | | Priority: | |
| PENSION BENEFIT GUARANTY | | Administrative: | $88,400,000.00 | | PENSION BENEFIT GUARANTY | | Administrative: | |
| CORPORATION | | Unsecured: | | | CORPORATION | | Unsecured: | $36,900,000.00 |
| SARA B EAGLE | | | | | ATTN SARA B EAGLE | | | |
| 1200 K ST NW STE 340 | | | | | OFFICE OF THE CHIEF COUNSEL | | | |
| WASHINGTON, DC 20005 | | Total: | $88,400,000.00 | | 1200 K ST NW STE 340 | | Total: | $36,900,000.00 |
| | | | | | WASHINGTON, DC 20005-4026 | | | |

| Claim: | 10258 | Debtor: | CIRCUIT CITY STORES WEST COAST, | | Claim: | 14491 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|---|---|---|---|---|
| Date Filed: | 01/30/2009 | | INC. (08-35654) | | Date Filed: | 07/14/2009 | | |
| Creditor's Name and Address: | | Secured: | | | Creditor's Name and Address: | | Secured: | |
| | | Priority: | | | | | Priority: | |
| PENSION BENEFIT GUARANTY | | Administrative: | $88,400,000.00 | | PENSION BENEFIT GUARANTY | | Administrative: | |
| CORPORATION | | Unsecured: | | | CORPORATION | | Unsecured: | $36,900,000.00 |
| SARA B EAGLE | | | | | ATTN SARA B EAGLE | | | |
| 1200 K ST NW STE 340 | | | | | OFFICE OF THE CHIEF COUNSEL | | | |
| WASHINGTON, DC 20005 | | Total: | $88,400,000.00 | | 1200 K ST NW STE 340 | | Total: | $36,900,000.00 |
| | | | | | WASHINGTON, DC 20005-4026 | | | |

*UNL denotes an unliquidated claim

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Thirty-Fifth Omnibus Objection to Claims
(Amended Claims) - Disallowed

**EXHIBIT C**

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| Claim: 10260 | Debtor: MAYLAND MN, LLC (08-35666) | Claim: 14491 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 01/30/2009 | | Date Filed: 07/14/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| PENSION BENEFIT GUARANTY | Priority: | PENSION BENEFIT GUARANTY | Priority: |
| CORPORATION | Administrative: $88,400,000.00 | CORPORATION | Administrative: |
| SARA B EAGLE | Unsecured: _____ | ATTN SARA B EAGLE | Unsecured: $36,900,000.00 |
| 1200 K ST NW STE 340 | | OFFICE OF THE CHIEF COUNSEL | |
| WASHINGTON, DC 20005 | | 1200 K ST NW STE 340 | |
| | Total: $88,400,000.00 | WASHINGTON, DC 20005-4026 | Total: $36,900,000.00 |

| Claim: 10255 | Debtor: CIRCUIT CITY PURCHASING COMPANY, LLC (08-35657) | Claim: 14491 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 01/30/2009 | | Date Filed: 07/14/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| PENSION BENEFIT GUARANTY | Priority: | PENSION BENEFIT GUARANTY | Priority: |
| CORPORATION | Administrative: $88,400,000.00 | CORPORATION | Administrative: |
| SARA B EAGLE | Unsecured: _____ | ATTN SARA B EAGLE | Unsecured: $36,900,000.00 |
| 1200 K ST NW STE 340 | | OFFICE OF THE CHIEF COUNSEL | |
| WASHINGTON, DC 20005 | | 1200 K ST NW STE 340 | |
| | Total: $88,400,000.00 | WASHINGTON, DC 20005-4026 | Total: $36,900,000.00 |

| Claim: 10247 | Debtor: CIRCUIT CITY PROPERTIES, LLC (08-35661) | Claim: 14491 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 01/30/2009 | | Date Filed: 07/14/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| PENSION BENEFIT GUARANTY | Priority: | PENSION BENEFIT GUARANTY | Priority: |
| CORPORATION | Administrative: $88,400,000.00 | CORPORATION | Administrative: |
| SARA B EAGLE | Unsecured: _____ | ATTN SARA B EAGLE | Unsecured: $36,900,000.00 |
| 1200 K ST NW STE 340 | | OFFICE OF THE CHIEF COUNSEL | |
| WASHINGTON, DC 20005 | | 1200 K ST NW STE 340 | |
| | Total: $88,400,000.00 | WASHINGTON, DC 20005-4026 | Total: $36,900,000.00 |

| Claim: 10248 | Debtor: CIRCUIT CITY STORES PR, LLC (08-35660) | Claim: 14491 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 01/30/2009 | | Date Filed: 07/14/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| PENSION BENEFIT GUARANTY | Priority: | PENSION BENEFIT GUARANTY | Priority: |
| CORPORATION | Administrative: $88,400,000.00 | CORPORATION | Administrative: |
| SARA B EAGLE | Unsecured: _____ | ATTN SARA B EAGLE | Unsecured: $36,900,000.00 |
| 1200 K ST NW STE 340 | | OFFICE OF THE CHIEF COUNSEL | |
| WASHINGTON, DC 20005 | | 1200 K ST NW STE 340 | |
| | Total: $88,400,000.00 | WASHINGTON, DC 20005-4026 | Total: $36,900,000.00 |

| Claim: 10256 | Debtor: VENTOUX INTERNATIONAL, INC. (08-35656) | Claim: 14491 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 01/30/2009 | | Date Filed: 07/14/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| PENSION BENEFIT GUARANTY | Priority: | PENSION BENEFIT GUARANTY | Priority: |
| CORPORATION | Administrative: $88,400,000.00 | CORPORATION | Administrative: |
| SARA B EAGLE | Unsecured: _____ | ATTN SARA B EAGLE | Unsecured: $36,900,000.00 |
| 1200 K ST NW STE 340 | | OFFICE OF THE CHIEF COUNSEL | |
| WASHINGTON, DC 20005 | | 1200 K ST NW STE 340 | |
| | Total: $88,400,000.00 | WASHINGTON, DC 20005-4026 | Total: $36,900,000.00 |

*UNL denotes an unliquidated claim

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Thirty-Fifth Omnibus Objection to Claims
(Amended Claims) - Disallowed

## EXHIBIT C

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | | |
|---|---|---|
| Claim: 10249 | Debtor: COURCHEVEL, LLC (08-35664) | |
| Date Filed: 01/30/2009 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority: | |
| PENSION BENEFIT GUARANTY CORPORATION | Administrative: $88,400,000.00 | |
| SARA B EAGLE | Unsecured: | |
| 1200 K ST NW STE 340 | | |
| WASHINGTON, DC 20005 | Total: $88,400,000.00 | |

| | | |
|---|---|---|
| Claim: 14491 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 07/14/2009 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority: | |
| PENSION BENEFIT GUARANTY CORPORATION | Administrative: | |
| ATTN SARA B EAGLE | Unsecured: $36,900,000.00 | |
| OFFICE OF THE CHIEF COUNSEL | | |
| 1200 K ST NW STE 340 | | |
| WASHINGTON, DC 20005-4026 | Total: $36,900,000.00 | |

| | | |
|---|---|---|
| Claim: 10250 | Debtor: SKY VENTURE CORP. (08-35668) | |
| Date Filed: 01/30/2009 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority: | |
| PENSION BENEFIT GUARANTY CORPORATION | Administrative: $88,400,000.00 | |
| SARA B EAGLE | Unsecured: | |
| 1200 K ST NW STE 340 | | |
| WASHINGTON, DC 20005 | Total: $88,400,000.00 | |

| | | |
|---|---|---|
| Claim: 14491 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 07/14/2009 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority: | |
| PENSION BENEFIT GUARANTY CORPORATION | Administrative: | |
| ATTN SARA B EAGLE | Unsecured: $36,900,000.00 | |
| OFFICE OF THE CHIEF COUNSEL | | |
| 1200 K ST NW STE 340 | | |
| WASHINGTON, DC 20005-4026 | Total: $36,900,000.00 | |

| | | |
|---|---|---|
| Claim: 10251 | Debtor: XSSTUFF, LLC (08-35669) | |
| Date Filed: 01/30/2009 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority: | |
| PENSION BENEFIT GUARANTY CORPORATION | Administrative: $88,400,000.00 | |
| SARA B EAGLE | Unsecured: | |
| 1200 K ST NW STE 340 | | |
| WASHINGTON, DC 20005 | Total: $88,400,000.00 | |

| | | |
|---|---|---|
| Claim: 14491 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 07/14/2009 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority: | |
| PENSION BENEFIT GUARANTY CORPORATION | Administrative: | |
| ATTN SARA B EAGLE | Unsecured: $36,900,000.00 | |
| OFFICE OF THE CHIEF COUNSEL | | |
| 1200 K ST NW STE 340 | | |
| WASHINGTON, DC 20005-4026 | Total: $36,900,000.00 | |

| | | |
|---|---|---|
| Claim: 10259 | Debtor: ABBOTT ADVERTISING AGENCY, INC. (08-35665) | |
| Date Filed: 01/30/2009 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority: | |
| PENSION BENEFIT GUARANTY CORPORATION | Administrative: $88,400,000.00 | |
| SARA B EAGLE | Unsecured: | |
| 1200 K ST NW STE 340 | | |
| WASHINGTON, DC 20005 | Total: $88,400,000.00 | |

| | | |
|---|---|---|
| Claim: 14491 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 07/14/2009 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority: | |
| PENSION BENEFIT GUARANTY CORPORATION | Administrative: | |
| ATTN SARA B EAGLE | Unsecured: $36,900,000.00 | |
| OFFICE OF THE CHIEF COUNSEL | | |
| 1200 K ST NW STE 340 | | |
| WASHINGTON, DC 20005-4026 | Total: $36,900,000.00 | |

| | | |
|---|---|---|
| Claim: 10262 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/30/2009 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority: | |
| PENSION BENEFIT GUARANTY CORPORATION | Administrative: $88,400,000.00 | |
| SARA B EAGLE | Unsecured: | |
| 1200 K ST NW STE 340 | | |
| WASHINGTON, DC 20005 | Total: $88,400,000.00 | |

| | | |
|---|---|---|
| Claim: 14491 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 07/14/2009 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority: | |
| PENSION BENEFIT GUARANTY CORPORATION | Administrative: | |
| ATTN SARA B EAGLE | Unsecured: $36,900,000.00 | |
| OFFICE OF THE CHIEF COUNSEL | | |
| 1200 K ST NW STE 340 | | |
| WASHINGTON, DC 20005-4026 | Total: $36,900,000.00 | |

*UNL denotes an unliquidated claim

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Thirty-Fifth Omnibus Objection to Claims
(Amended Claims) - Disallowed

### EXHIBIT C

| CLAIM TO BE DISALLOWED * | | | SURVIVING CLAIM * | | |
|---|---|---|---|---|---|
| Claim: 12753 | Debtor: | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | Claim: 14103 | Debtor: | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| Date Filed: 04/30/2009 | | | Date Filed: 06/30/2009 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority: | | | Priority: | |
| PLAZA AT JORDAN LANDING LLC | Administrative: | $162,031.12 | PLAZA AT JORDAN LANDING LLC | Administrative: | $1,168,253.62 |
| THOMAS J LEANSE ESQ | Unsecured: | $1,002,243.50 | MACERICH STORE NO 3353 | Unsecured: | |
| C O KATTEN MUCHIN ROSENMAN LLP | | | THOMAS J LEANSE ESQ | | |
| 2029 CENTURY PARK E 26TH FL | | | C O KATTEN MUCHIN ROSENMAN LLP | | |
| LOS ANGELES, CA 90067 | Total: | $1,164,274.62 | 2029 CENTURY PARK E 26TH FL | | |
| | | | LOS ANGELES, CA 90067 | Total: | $1,168,253.62 |
| Claim: 7305 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12535 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/26/2009 | | | Date Filed: 04/27/2009 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority: | $63,048.15 | | Priority: | |
| PORT ARTHUR HOLDINGS III LTD | Administrative: | | PORT ARTHUR HOLDINGS III LTD | Administrative: | UNL |
| DAVID H COX ESQ | Unsecured: | $59,083.56 | DAVID H COX ESQ | Unsecured: | $566,474.77 |
| JACKSON & CAMPBELL PC | | | JACKSON & CAMPBELL PC | | |
| 1120 20TH ST NW STE 300 S | | | 1120 20TH ST NW STE 300 S | | |
| WASHINGTON, DC 20036 | Total: | $122,131.71 | WASHINGTON, DC 20036 | Total: | $566,474.77 |
| Claim: 318 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12119 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 11/19/2008 | | | Date Filed: 04/02/2009 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority: | | | Priority: | |
| PR BEAVER VALLEY LIMITED PARTNERSHIP | Administrative: | | PR BEAVER VALLEY LIMITED PARTNERSHIP | Administrative: | |
| C O JEFFREY KURTZMAN ESQUIRE | Unsecured: | $223,392.15 | C O JEFFREY KURTZMAN ESQ | Unsecured: | $201,846.26 |
| KLEHR HARRISON HARVEY BRANZBURG & ELLERS LLC | | | KLEHR HARRISON HARVEY BRANZBURG & ELLERS LLC | | |
| 260 S BROAD ST | Total: | $223,392.15 | 260 S BROAD ST | Total: | $201,846.26 |
| PHILADELPHIA, PA 19102 | | | PHILADELPHIA, PA 19102 | | |
| Claim: 9410 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12524 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/30/2009 | | | Date Filed: 04/30/2009 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority: | | | Priority: | |
| PRATTCENTER LLC | Administrative: | $29,821.24 | PRATTCENTER LLC | Administrative: | $29,821.24 |
| AMY PRITCHARD WILLIAMS ESQ | Unsecured: | $7,257.69 | AMY PRITCHARD WILLIAMS ESQ | Unsecured: | $350,941.70 |
| K&L GATES LLP | | | K&L GATES LLP | | |
| HEARST TOWER 47TH FL | | | HEARST TOWER 47TH FL | | |
| 214 N TRYON ST | | | 214 N TRYON ST | | |
| CHARLOTTE, NC 28202 | Total: | $37,078.93 | CHARLOTTE, NC 28202 | Total: | $380,762.94 |
| Claim: 6983 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 11899 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/27/2009 | | | Date Filed: 03/19/2009 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority: | | | Priority: | |
| RJ VENTURES LLC | Administrative: | $48,433.30 | RJ VENTURES LLC | Administrative: | $464,797.47 |
| JESS R BRESSI ESQ | Unsecured: | $365,930.50 | JESS R BRESSI ESQ | Unsecured: | |
| COX CASTLE & NICHOLSON BLVD | | | COX CASTLE & NICHOLSON BLVD | | |
| 19800 MACARTHUR BLVD STE 500 | | | 19800 MACARTHUR BLVD STE 500 | | |
| IRVINE, CA 92612-2435 | Total: | $414,363.80 | IRVINE, CA 92612-2435 | Total: | $464,797.47 |

*UNL denotes an unliquidated claim

Case 08-35653-KRH    Doc 4599    Filed 08/21/09    Entered 08/21/09 15:23:56    Desc Main
Document        Page 51 of 98

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653-KRH

Debtors' Thirty-Fifth Omnibus Objection to Claims
(Amended Claims) - Disallowed

EXHIBIT C

| CLAIM TO BE DISALLOWED * | | | SURVIVING CLAIM * | | |
|---|---|---|---|---|---|
| Claim: 12166 | Debtor: | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | Claim: 12339 | Debtor: | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| Date Filed: 03/30/2009 | | | Date Filed: 04/23/2009 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority: | | | Priority: | |
| ROSSMOOR SHOPS LLC | Administrative: | | ROSSMOOR SHOPS LLC | Administrative: | |
| C O NICLAS A FERLAND ESQ | Unsecured: | $923,084.76 | C O NICLAS A FERLAND ESQ | Unsecured: | $1,223,837.06 |
| LECLAIRRYAN A PROFESSIONAL CORPORATION | | | LECLAIRRYAN A PROFESSIONAL CORPORATION | | |
| 555 LONG WHARF DR 8TH FL | Total: | $923,084.76 | 555 LONG WHARF DR 8TH FL | Total: | $1,223,837.06 |
| NEW HAVEN, CT 06511 | | | NEW HAVEN, CT 06511 | | |
| Claim: 12749 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 14104 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 04/30/2009 | | | Date Filed: 06/30/2009 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority: | | | Priority: | |
| RREEF AMERICA REIT II CORP MM | Administrative: | $66,860.59 | RREEF AMERICA REIT II CORP CROSSROADS | Administrative: | $1,291,713.87 |
| THOMAS J LEANSE ESQ | Unsecured: | $1,215,794.25 | THOMAS J LEANSE ESQ | Unsecured: | |
| C O KATTEN MUCHIN ROSENMAN LLP | | | C O KATTEN MUCHIN ROSENMAN LLP | | |
| 2029 CENTURY PARK E 26TH FL | | | 2029 CENTURY PARK E 26TH FL | | |
| LOS ANGELES, CA 90067 | Total: | $1,282,654.84 | LOS ANGELES, CA 90067 | Total: | $1,291,713.87 |
| Claim: 9552 | Debtor: | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | Claim: 13943 | Debtor: | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| Date Filed: 01/29/2009 | | | Date Filed: 06/30/2009 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority: | | | Priority: | |
| SAN TAN VILLAGE PHASE 2 LLC MACERICH | Administrative: | $3,447.04 | SAN TAN VILLAGE PHASE 2 LLC | Administrative: | $11,941.24 |
| SAN TAN VILLAGE | Unsecured: | $1,052,526.42 | THOMAS J LEANSE ESQ | Unsecured: | $1,077,525.46 |
| THOMAS J LEANSE ESQ | | | C O KATTEN MUCHIN ROSENMAN LLP | | |
| C O KATTEN MUCHIN ROSENMAN LLP | | | 2029 CENTURY PARK E 26TH FL | | |
| 2029 CENTURY PARK EAST 26TH FL | Total: | $1,055,973.46 | LOS ANGELES, CA 90067 | Total: | $1,089,466.70 |
| LOS ANGELES, CA 90067 | | | | | |
| Claim: 4567 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 11782 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/20/2009 | | | Date Filed: 03/16/2009 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority: | $65,893.21 | | Priority: | $824,024.40 |
| SHOPPES AT RIVER CROSSING LLC | Administrative: | | SHOPPES AT RIVER CROSSING LLC | Administrative: | $65,893.21 |
| C O STEPHEN WARSH | Unsecured: | $1,414,436.64 | C O STEPHEN WARSH | Unsecured: | |
| GENERAL GROWTH PROPERTIES INC | | | GENERAL GROWTH PROPERTIES INC | | |
| 110 N WACKER DR BSC 1 26 | | | 110 N WACKER DR BSC 1 26 | | |
| CHICAGO, IL 60606 | Total: | $1,480,329.85 | CHICAGO, IL 60606 | Total: | $889,917.61 |
| Claim: 7617 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12193 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/29/2009 | | | Date Filed: 03/20/2009 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority: | | | Priority: | |
| SOUTHAVEN TOWNE CENTER II LLC | Administrative: | $35,531.85 | SOUTHAVEN TOWNE CENTER II LLC | Administrative: | $36,531.85 |
| C O SCOTT M SHAW | Unsecured: | $23,903.51 | C O SCOTT M SHAW ESQ | Unsecured: | $937,762.92 |
| HUSCH BLACKWELL SANDERS LLP | | | HUSCH BLACKWELL SANDERS LLP | | |
| 2030 HAMILTON PL BLVD STE 150 | | | 2030 HAMILTON PL BLVD STE 150 | | |
| CHATTANOOGA, TN 37421 | Total: | $59,435.36 | CHATTANOOGA, TN 37421 | Total: | $974,294.77 |

*UNL denotes an unliquidated claim

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Thirty-Fifth Omnibus Objection to Claims
(Amended Claims) - Disallowed

## EXHIBIT C

| CLAIM TO BE DISALLOWED * | | | | SURVIVING CLAIM * | | | |
|---|---|---|---|---|---|---|---|
| Claim: | 9618 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: | 12200 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: | 01/29/2009 | | | Date Filed: | 03/20/2009 | | |
| Creditor's Name and Address: | | Secured: | | Creditor's Name and Address: | | Secured: | |
| | | Priority: | | | | Priority: | |
| SOUTHAVEN TOWNE CENTER II LLC | | Administrative: | $36,531.85 | SOUTHAVEN TOWNE CENTER II LLC | | Administrative: | $36,531.85 |
| C O SCOTT M SHAW | | Unsecured: | $59,435.36 | C O SCOTT M SHAW ESQ | | Unsecured: | $937,762.92 |
| HUSCH BLACKWELL SANDERS LLP | | | | HUSCH BLACKWELL SANDERS LLP | | | |
| 2030 HAMILTON PL BLVD STE 150 | | Total: | $95,967.21 | 2030 HAMILTON PL BLVD STE 150 | | Total: | $974,294.77 |
| CHATTANOOGA, TN 37421 | | | | CHATTANOOGA, TN 37421 | | | |
| Claim: | 2659 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: | 12392 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: | 01/06/2009 | | | Date Filed: | 04/10/2009 | | |
| Creditor's Name and Address: | | Secured: | | Creditor's Name and Address: | | Secured: | |
| | | Priority: | | | | Priority: | |
| SOUTHLAND ACQUISITIONS LLC | | Administrative: | $34,321.27 | SOUTHLAND ACQUISITIONS LLC LEASE NO | | Administrative: | $51,026.96 |
| THOMAS G KING DS HOLMGREN | | Unsecured: | $13,070.20 | 3634 | | Unsecured: | |
| KREIS ENDERLE HUDGINS & BORSOS PC | | | | THOMAS G KING DS HOLMGREN | | | |
| PO BOX 4010 | | Total: | $47,391.47 | KREIS ENDERLE HUDGINS & BORSOS PC | | Total: | $51,026.96 |
| KALAMAZOO, MI 49003-4010 | | | | PO BOX 4010 | | | |
| | | | | KALAMAZOO, MI 49003-4010 | | | |
| Claim: | 3853 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: | 12336 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: | 01/19/2009 | | | Date Filed: | 04/22/2009 | | |
| Creditor's Name and Address: | | Secured: | | Creditor's Name and Address: | | Secured: | |
| | | Priority: | | | | Priority: | |
| SPRING HILL DEVELOPMENT PARTNERS GP | | Administrative: | | SPRING HILL DEVELOPMENT PARTNERS GP | | Administrative: | |
| DICKSON MANAGEMENT ASSOCIATES LLC | | Unsecured: | $348,060.75 | DICKSON MANAGEMENT ASSOCIATES LLC | | Unsecured: | $531,090.58 |
| GALLATIN MANAGEMENT ASSOCIATES | | | | GALLATIN MANAGEMENT ASSOCIATES LLC | | | |
| LLC | | Total: | $348,060.75 | ATTN SHEILA DELA CRUZ ESQ | | Total: | $531,090.58 |
| ATTN SHEILA DELA CRUZ ESQ | | | | C O HIRSCHLER FLEISCHER PC | | | |
| C O HIRSCHLER FLEISCHER PC | | | | PO BOX 500 | | | |
| PO BOX 500 | | | | RICHMOND, VA 23218-0500 | | | |
| RICHMOND, VA 23218-0500 | | | | | | | |
| Claim: | 6076 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: | 12350 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: | 01/26/2009 | | | Date Filed: | 04/23/2009 | | |
| Creditor's Name and Address: | | Secured: | | Creditor's Name and Address: | | Secured: | |
| | | Priority: | $35,589.04 | | | Priority: | $169,747.14 |
| ST LOUIS MILLS | | Administrative: | | ST LOUIS MILLS | | Administrative: | |
| ATTN PATTY SUMMERS | | Unsecured: | $1,315,811.99 | ATTN PATTY SUMMERS | | Unsecured: | $2,215,706.19 |
| C O SIMON PROPERTY GROUP | | | | C O SIMON PROPERTY GROUP | | | |
| 225 W WASHINGTON ST | | Total: | $1,351,401.03 | 225 W WASHINGTON ST | | Total: | $2,385,453.33 |
| INDIANAPOLIS, IN 317-685-7325 | | | | INDIANAPOLIS, IN 317-685-7325 | | | |

*UNL denotes an unliquidated claim

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Thirty-Fifth Omnibus Objection to Claims
(Amended Claims) - Disallowed

EXHIBIT C

| CLAIM TO BE DISALLOWED * | | SURVIVING CLAIM * | |
|---|---|---|---|
| Claim: 13153 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 13688 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 06/01/2009 | | Date Filed: 06/12/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| SUFFOLK COUNTY WATER AUTHORITY | Priority: | SUFFOLK COUNTY WATER AUTHORITY | Priority: |
| ATTN JEAN CARUSO LEGAL ASSISTANT | Administrative: $623.00 | ATTN JEAN CARUSO LEGAL ASSISTANT | Administrative: $647.07 |
| SCWA | Unsecured: | SCWA | Unsecured: |
| 2045 ROUTE 112 STE 5 | | 2045 ROUTE 112 STE 5 | |
| CORAM, NY 11727-3085 | Total: $623.00 | CORAM, NY 11727-3085 | Total: $647.07 |
| Claim: 5800 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 11755 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/26/2009 | | Date Filed: 03/06/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| SWANBLOSSOM INVESTMENT LIMITED | Priority: | SWANBLOSSOM INVESTMENT LIMITED | Priority: |
| PARTNERSHIP | Administrative: | PARTNERSHIP | Administrative: |
| C O HEATHER D DAWSON ESQ | Unsecured: $1,101,010.80 | C O HEATHER D DAWSON | Unsecured: $1,084,548.02 |
| KITCHENS KELLEY GAYNES PC | | KITCHENS KELLEY GAYNES PC | |
| BLDG 11 STE 900 3495 PIEDMONT RD NE | Total: $1,101,010.80 | BLDG 11 STE 900 3495 PIEDMONT RD NE | Total: $1,084,548.02 |
| ATLANTA, GA 30305 | | ATLANTA, GA 30305 | |
| Claim: 7412 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 10278 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/14/2009 | Secured: $197,174.51 | Date Filed: 02/13/2009 | Secured: $165,577.07 |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| TARRANT COUNTY | Administrative: | TARRANT COUNTY | Administrative: |
| ELIZABETH WELLER & MICHAEL W DEEDS | Unsecured: | ELIZABETH WELLER & MICHAEL W DEEDS & | Unsecured: |
| & LAURIE A SPINDLER | | LAURIE A SPINDLER | |
| LINEBARGER BOGGAN BLAIR & SAMPSON | | LINEBARGER BOGGAN BLAIR & SAMPSON | |
| LLP | Total: $197,174.51 | LLP | Total: $165,577.07 |
| 2323 BRYAN ST STE 1600 | | 2323 BRYAN ST STE 1600 | |
| DALLAS, TX 75201-2691 | | DALLAS, TX 75201-2691 | |
| Claim: 9266 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 13401 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/30/2009 | | Date Filed: 06/17/2009 | |
| Creditor's Name and Address: | Secured: $554,501.95 | Creditor's Name and Address: | Secured: UNL |
| TRIANGLE EQUITIES JUNCTION LLC | Priority: | TRIANGLE EQUITIES JUNCTION LLC | Priority: |
| ATTN WILLIAM F GRAY ESQ TIMOTHY B | Administrative: | MARK D TAYLOR ESQ | Administrative: |
| MARTIN ESQ | Unsecured: $2,884,363.41 | KILPATRICK STOCKTON LLP | Unsecured: UNL |
| TORYS LLC | | 607 14TH ST NW STE 900 | |
| 237 PARK AVE | Total: $3,438,865.36 | WASHINGTON, DC 20005-2018 | Total: UNL |
| NEW YORK, NY 10017 | | | |

*UNL denotes an unliquidated claim

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Thirty-Fifth Omnibus Objection to Claims (Amended Claims) - Disallowed

### EXHIBIT C

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| CLAIM TO BE DISALLOWED * | | SURVIVING CLAIM * | |
|---|---|---|---|
| Claim: 6816 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 14467 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/28/2009 | | Date Filed: 07/08/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| TURNER BROADCASTING SYSTEM, INC | Priority: | TURNER BROADCASTING SYSTEM, INC | Priority: UNL |
| LAWRENCE S BURNAT | Administrative: $1,143,810.70 | LAWRENCE S BURNAT | Administrative: |
| SCHREEDER WHEELER & FLINT LLP | Unsecured: $106,785.10 | SCHREEDER WHEELER & FLINT LLP | Unsecured: $764,429.68 |
| 1100 PEACHTREE ST STE 800 | | 1100 PEACHTREE ST STE 800 | |
| ATLANTA, GA 30309 | Total: $1,250,595.80 | ATLANTA, GA 30309 | Total: $764,429.68 |
| Claim: 6815 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 14467 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/28/2009 | | Date Filed: 07/08/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| TURNER BROADCASTING SYSTEM, INC | Priority: | TURNER BROADCASTING SYSTEM, INC | Priority: UNL |
| LAWRENCE S BURNAT | Administrative: | LAWRENCE S BURNAT | Administrative: |
| SCHREEDER WHEELER & FLINT LLP | Unsecured: $413,120.10 | SCHREEDER WHEELER & FLINT LLP | Unsecured: $764,429.68 |
| 1100 PEACHTREE ST STE 800 | | 1100 PEACHTREE ST STE 800 | |
| ATLANTA, GA 30309 | Total: $413,120.10 | ATLANTA, GA 30309 | Total: $764,429.68 |
| Claim: 9548 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 9550 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/30/2009 | | Date Filed: 01/30/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| VAHOUA, GEORGIA | Administrative: | VAHOUA, GEORGIA | Administrative: |
| 2730 INTERLAKEN DR | Unsecured: $20,000.00 | 2730 INTERLAKEN DR | Unsecured: $40,000.00 |
| MARIETTA, GA 30062 | | MARIETTA, GA 30062 | |
| | Total: $20,000.00 | | Total: $40,000.00 |
| Claim: 9949 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 13438 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/30/2009 | | Date Filed: 06/18/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| WR I ASSOCIATES LTD | Administrative: | WR I ASSOCIATES LTD | Administrative: |
| ATTN JAMES S CARR ESQ | Unsecured: $1,345,937.99 | ATTN JAMES S CARR ESQ | Unsecured: $1,353,278.99 |
| ROBERT L LEHANE ESQ | | ROBERT L LEHANE ESQ | |
| KELLEY DRYE & WARREN | Total: $1,345,937.99 | KELLEY DRYE & WARREN | Total: $1,353,278.99 |
| 101 PARK AVE | | 101 PARK AVE | |
| NEW YORK, NY 10178 | | NEW YORK, NY 10178 | |

*UNL denotes an unliquidated claim

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Thirty-Fifth Omnibus Objection to Claims
(Amended Claims) - Disallowed

EXHIBIT C

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | | | |
|---|---|---|---|
| Claim: 8977 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12919 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/30/2009 | | Date Filed: 04/30/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| WXIII PWM REAL ESTATE LIMITED PARTNERSHIP | Administrative: $157,196.90 | WXIII PWM REAL ESTATE LIMITED PARTNERSHIP | Administrative: $91,772.03 |
| WILLIAM L WALLANDER & ANGELA B DEGEYTER | Unsecured: $9,813,966.44 | WILLIAM L WALLANDER ANGELA B DEGEYTER | Unsecured: $9,639,599.04 |
| VINSON & ELKINS LLP 2001 ROSS AVE STE 3700 DALLAS, TX 75201 | Total: $9,971,163.34 | VINSON & ELKINS LLP 2001 ROSS AVE STE 3700 DALLAS, TX 75201 | Total: $9,731,371.07 |
| Claim: 7959 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 7675 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/29/2009 | | Date Filed: 01/29/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: $80,000.00 |
| ZARGARI, DAVID 11120 HUNTINGTON MEADOW LN CHARLOTTE, NC 28273 | Administrative: | ZARGARI, DAVID 11120 HUNTINGTON MEADOW LN CHARLOTTE, NC 28273 | Administrative: |
| | Unsecured: $80,000.00 | | Unsecured: |
| | Total: $80,000.00 | | Total: $80,000.00 |

Total Claims To Be Disallowed:    144

Total Asserted Amount To Be Disallowed:    $3,176,637,378.73

*UNL denotes an unliquidated claim

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653-KRH

Debtors' Thirty-Fifth Omnibus Objection to Claims (Duplicate Claims) - Disallowed

## EXHIBIT D

| CLAIM TO BE DISALLOWED * | | SURVIVING CLAIM * | |
|---|---|---|---|

**Row 1**

| CLAIM TO BE DISALLOWED | | SURVIVING CLAIM | |
|---|---|---|---|
| Claim: 13689 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12378 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 06/15/2009 | | Date Filed: 04/22/2009 | |
| Creditor's Name and Address: | Secured: $30,490.68 | Creditor's Name and Address: | Secured: $30,490.68 |
| 13630 VICTORY BOULEVARD LLC | Priority: | 13630 VICTORY BOULEVARD LLC | Priority: |
| ATTN GAIL B PRICE ESQ | Administrative: | ATTN GAIL B PRICE ESQ | Administrative: |
| BRONWEN PRICE ATTORNEYS AT LAW | Unsecured: $753,292.80 | BRONWEN PRICE | Unsecured: $753,292.80 |
| 2600 MISSION ST STE 206 | | 2600 MISSION ST STE 206 | |
| SAN MARINO, CA 91108 | Total: $783,783.48 | SAN MARINO, CA 91108 | Total: $783,783.48 |

**Row 2**

| | | | |
|---|---|---|---|
| Claim: 13692 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 13691 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 06/03/2009 | | Date Filed: 06/08/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| 13630 VICTORY BOULEVARD LLC | Priority: | 13630 VICTORY BOULEVARD LLC | Priority: |
| ATTN GAIL B PRICE SBN 185968 | Administrative: $17,866.18 | ATTN GAIL B PRICE SBN 185968 | Administrative: $17,866.18 |
| BRONWEN PRICE | Unsecured: $753,292.80 | BRONWEN PRICE | Unsecured: $753,292.80 |
| 2600 MISSION ST STE 206 | | 2600 MISSION ST STE 206 | |
| SAN MARINO, CA 91108 | Total: $771,158.98 | SAN MARINO, CA 91108 | Total: $771,158.98 |

**Row 3**

| | | | |
|---|---|---|---|
| Claim: 7669 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 9181 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/29/2009 | | Date Filed: 01/30/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| 507 NORTHGATE LLC | Priority: | 507 NORTHGATE LLC | Priority: |
| CHRISTOPHER M ALSTON | Administrative: | CHRISTOPHER M ALSTON | Administrative: |
| 1111 3RD AVE NO 3400 | Unsecured: $3,043,957.13 | 1111 3RD AVE NO 3400 | Unsecured: $3,043,957.13 |
| SEATTLE, WA 98101 | | SEATTLE, WA 98101 | |
| | Total: $3,043,957.13 | | Total: $3,043,957.13 |

**Row 4**

| | | | |
|---|---|---|---|
| Claim: 12385 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12536 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 04/24/2009 | | Date Filed: 04/27/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| 610 & SAN FELIPE INC | Priority: | 610 & SAN FELIPE INC | Priority: |
| DAVID H COX ESQUIRE JACKSON & | Administrative: UNL | DAVID H COX ESQ | Administrative: UNL |
| CAMPBELL PC | Unsecured: $1,629,938.80 | JACKSON & CAMPBELL PC | Unsecured: $1,629,938.80 |
| 1120 20TH ST NW STE 300 S | | 1120 20TH ST NW STE 300 S | |
| WASHINGTON, DC 20036 | Total: $1,629,938.80 | WASHINGTON, DC 20036 | Total: $1,629,938.80 |

**Row 5**

| | | | |
|---|---|---|---|
| Claim: 13450 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 9961 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 06/18/2009 | | Date Filed: 01/30/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| 700 JEFFERSON ROAD II LLC | Priority: | 700 JEFFERSON ROAD II LLC | Priority: |
| ATTN JAMES S CARR | Administrative: $130,017.31 | ATTN JAMES S CARR | Administrative: $130,017.31 |
| ROBERT L LEHANE | Unsecured: | ROBERT L LEHANE | Unsecured: |
| KELLEY DYRE & WARREN LLP | | KELLEY DYRE & WARREN LLP | |
| 101 PARK AVE | Total: $130,017.31 | 101 PARK AVE | Total: $130,017.31 |
| NEW YORK, NY 10178 | | NEW YORK, NY 10178 | |

*UNL denotes an unliquidated claim

In re: Circuit City Stores, Inc, et al.    Debtors' Thirty-Fifth Omnibus Objection to Claims (Duplicate Claims) - Disallowed

Case No. 08-35653-KRH

**EXHIBIT D**

| CLAIM TO BE DISALLOWED * | | | SURVIVING CLAIM * | | |
|---|---|---|---|---|---|
| Claim: 14218<br>Date Filed: 06/30/2009<br>Creditor's Name and Address:<br><br>ACD2<br>THOMAS J LEANSE ESQ<br>C O KATTEN MUCHIN ROSENMAN LLP<br>2029 CENTURY PARK E 26TH FL<br>LOS ANGELES, CA 90067 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $103,346.39<br>$1,113,434.47<br>$1,216,780.86 | Claim: 12702<br>Date Filed: 04/30/2009<br>Creditor's Name and Address:<br><br>ACD2<br>THOMAS J LEANSE ESQ<br>C O KATTEN MUCHIN ROSENMAN LLP<br>2029 CENTURY PARK E 26TH FL<br>LOS ANGELES, CA 90067 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $103,346.39<br>$1,113,434.47<br>$1,216,780.86 |
| Claim: 6320<br>Date Filed: 01/27/2009<br>Creditor's Name and Address:<br><br>ADT SECURITY SERVICES INC<br>C O ALVIN S GOLDSTEIN ESQ<br>FURR & COHEN PA<br>2255 GLADES RD STE 337W<br>BOCA RATON, FL 33431 | Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $16,269.23<br>$16,269.23 | Claim: 13914<br>Date Filed: 06/25/2009<br>Creditor's Name and Address:<br><br>ADT SECURITY SERVICES INC<br>C O ALVIN S GOLDSTEIN ESQ<br>FURR & COHEN PA<br>2255 GLADES RD STE 337W<br>BOCA RATON, FL 33431 | Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $16,269.23<br>$16,269.23 |
| Claim: 13868<br>Date Filed: 06/25/2009<br>Creditor's Name and Address:<br><br>ADT SECURITY SERVICES INC<br>C O ALVIN S GOLDSTEIN ESQ<br>FURR & COHEN PA<br>2255 GLADES RD STE 337W<br>BOCA RATON, FL 33431 | Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $253,404.41<br>$253,404.41 | Claim: 6314<br>Date Filed: 01/27/2009<br>Creditor's Name and Address:<br><br>ADT SECURITY SERVICES INC<br>C O ALVIN S GOLDSTEIN ESQ<br>FURR & COHEN PA<br>2255 GLADES RD STE 337W<br>BOCA RATON, FL 33431 | Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $253,404.41<br>$253,404.41 |
| Claim: 268<br>Date Filed: 11/14/2008<br>Creditor's Name and Address:<br><br>ADVENTURE SATELLITE TV SALES &<br>SERVICE INC<br>4443 COUNTY RD 218 W STE 105<br>MIDDLEBURG, FL 32068 | Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $9,860.00<br>$9,860.00 | Claim: 3019<br>Date Filed: 01/08/2009<br>Creditor's Name and Address:<br><br>ADVENTURE SATELLITE TV<br>4443 COUNTY RD 218 WEST<br>STE 105<br>MIDDLEBURG, FL 32068 | Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $9,860.00<br>$9,860.00 |
| Claim: 13290<br>Date Filed: 06/08/2009<br>Creditor's Name and Address:<br><br>ALMEDA ROWLETT RETAIL LP<br>C O REALM REALTY CO<br>900 TOWN & COUNTRY LN STE 210<br>HOUSTON, TX 77024 | Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $61,895.91<br>$61,895.91 | Claim: 10942<br>Date Filed: 02/10/2009<br>Creditor's Name and Address:<br><br>ALMEDA ROWLETT RETAIL LP<br>C O REALM REALTY CO<br>900 TOWN & COUNTRY LN STE 210<br>HOUSTON, TX 77024 | Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $61,895.91<br>$61,895.91 |

*UNL denotes an unliquidated claim

In re: Circuit City Stores, Inc, et al.

Debtors' Thirty-Fifth Omnibus Objection to Claims (Duplicate Claims) - Disallowed

Case No. 08-35653-KRH

## EXHIBIT D

| CLAIM TO BE DISALLOWED * | | | SURVIVING CLAIM * | | |
|---|---|---|---|---|---|
| Claim: 3697 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 4036 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/14/2009 | | | Date Filed: 01/19/2009 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority: | | | Priority: | |
| AMINI, MOHAMMAD B | Administrative: | | AMINI, MOHAMMAD B | Administrative: | |
| 9193 LAKE VALLEY RD | Unsecured: | $1,500.00 | 9193 LAKE VALLEY RD | Unsecured: | $15,000.00 |
| EL CAJON, CA 92020 | | | EL CAJON, CA 92020 | | |
| | Total: | $1,500.00 | | Total: | $15,000.00 |
| Claim: 13103 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 13102 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/23/2009 | | | Date Filed: 01/23/2009 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority: | | | Priority: | |
| AOL LLC | Administrative: | $146,670.97 | AOL LLC | Administrative: | $146,670.97 |
| MALCOLM M MITCHELL JR | Unsecured: | | MALCOLM M MITCHELL JR | Unsecured: | |
| VORYS SATER SEYMOUR AND PEASE LLP | | | VORYS SATER SEYMOUR AND PEASE LLP | | |
| 277 S WASHINGTON ST STE310 | | | 277 S WASHINGTON ST STE310 | | |
| ALEXANDRIA, VA 22314 | Total: | $146,670.97 | ALEXANDRIA, VA 22314 | Total: | $146,670.97 |
| Claim: 13185 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 13005 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 05/11/2009 | | | Date Filed: 05/08/2009 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority: | | | Priority: | |
| APEX DIGITAL INC | Administrative: | $1,112,205.50 | APEX DIGITAL INC | Administrative: | $1,112,205.50 |
| BRAD D KRASNOFF & SCOTT LEE | Unsecured: | | BRAD D KRASNOFF & SCOTT LEE | Unsecured: | |
| LEWIS BRISBOIS BISGAARD & SMITH LLP | | | LEWIS BRISBOIS BISGAARD & SMITH LLP | | |
| 221 N FIGUEROA ST STE 1200 | | | 221 N FIGUEROA ST STE 1200 | | |
| LOS ANGELES, CA 90012-2601 | Total: | $1,112,205.50 | LOS ANGELES, CA 90012-2601 | Total: | $1,112,205.50 |
| Claim: 5658 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 5639 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/16/2009 | | | Date Filed: 01/16/2009 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority: | | | Priority: | |
| APPLEBAUM, MICHAEL SCOTT | Administrative: | | APPLEBAUM, MICHAEL SCOTT | Administrative: | |
| 505 KINGS RD | Unsecured: | $15,692.00 | 505 KINGS RD | Unsecured: | $15,692.00 |
| YARDLEY, PA 19067 | | | YARDLEY, PA 19067 | | |
| | Total: | $15,692.00 | | Total: | $15,692.00 |
| Claim: 2149 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 750 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 12/30/2008 | | | Date Filed: 11/28/2008 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority: | | | Priority: | |
| AUDIO VIDEO SOLUTIONS | Administrative: | | AUDIO VIDEO SOLUTIONS | Administrative: | $35,350.00 |
| 7225 JONATHAN CR | Unsecured: | $35,350.00 | 7225 JONATHAN CR | Unsecured: | |
| SALT LAKE CITY, UT 84121 | | | SALT LAKE CITY, UT 84121 | | |
| | Total: | $35,350.00 | | Total: | $35,350.00 |

*UNL denotes an unliquidated claim

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653-KRH

Case 08-35653-KRH    Doc 4599    Filed 08/21/09    Entered 08/21/09 15:23:56    Desc Main
Document    Page 59 of 98

Debtors' Thirty-Fifth Omnibus Objection to Claims (Duplicate Claims) - Disallowed

## EXHIBIT D

| CLAIM TO BE DISALLOWED * | | | SURVIVING CLAIM * | | |
|---|---|---|---|---|---|
| Claim: 9729 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 8678 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/30/2009 | | | Date Filed: 01/30/2009 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority: | | | Priority: | |
| BASSER KAUFMAN 222 LLC | Administrative: | | BASSER KAUFMAN 222 LLC | Administrative: | |
| ATTN JAMES S CARR ESQ ROBERT L LEHANE ESQ | Unsecured: | $683,764.51 | ATTN JAMES S CARR ESQ ROBERT L LEHANE ESQ | Unsecured: | $683,764.51 |
| KELLEY DRYE & WARREN LLP 101 PARK AVE NEW YORK, NY 10178 | Total: | $683,764.51 | KELLEY DRYE & WARREN LLP 101 PARK AVE NEW YORK, NY 10178 | Total: | $683,764.51 |
| Claim: 13573 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12509 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 06/19/2009 | | | Date Filed: 04/30/2009 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority: | | | Priority: | |
| BASSER KAUFMAN 312 LLC | Administrative: | $38,020.89 | BASSER KAUFMAN 312 LLC | Administrative: | $38,020.89 |
| ATTN JAMES S CARR ESQ & ROBERT L LEHANE ESQ | Unsecured: | | ATTN JAMES S CARR ESQ ROBERT L LEHANE ESQ | Unsecured: | |
| KELLEY DRYE & WARREN LLP 101 PARK AVE NEW YORK, NY 10178 | Total: | $38,020.89 | 101 PARK AVE NEW YORK, NY 10178 | Total: | $38,020.89 |
| Claim: 14313 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 13772 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 07/01/2009 | | | Date Filed: 06/26/2009 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority: | | | Priority: | |
| BB FONDS INTERNATIONAL 1 USA L P | Administrative: | $100,500.36 | BB FONDS INTERNATIONAL 1 USA LP | Administrative: | $100,500.36 |
| HAYES BOON LLP ATTN JASON BINFORD | Unsecured: | | JASON BINFORD HAYNES AND BOONE LLP | Unsecured: | |
| 2323 VICTORY AVE STE 700 DALLAS, TX 75219 | Total: | $100,500.36 | 2323 VICTORY AVE STE 700 DALLAS, TX 75219 | Total: | $100,500.36 |
| Claim: 14073 | Debtor: | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | Claim: 14065 | Debtor: | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| Date Filed: 06/30/2009 | | | Date Filed: 06/30/2009 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority: | | | Priority: | |
| BEAR VALLEY ROAD PARTNERS LLC | Administrative: | $36,335.39 | BEAR VALLEY ROAD PARTNERS LLC | Administrative: | $36,335.39 |
| ATTN BRAD BECKER C O BECKER DEVELOPMENT INVESTMENTS | Unsecured: | | ATTN BRAD BECKER C O BECKER DEVELOPMENT INVESTMENTS | Unsecured: | |
| 12730 HIGH BLUFF DR SAN DIEGO, CA 92130 | Total: | $36,335.39 | 12730 HIGH BLUFF DR SAN DIEGO, CA 92130 | Total: | $36,335.39 |
| Claim: 8796 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 7667 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/30/2009 | | | Date Filed: 01/29/2009 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority: | | | Priority: | |
| BOND CIRCUIT IV DELAWARE BUSINESS TRUST | Administrative: | | BOND CIRCUIT IV DELAWARE BUSINESS TRUST | Administrative: | |
| MARK B CONLAN ESQ | Unsecured: | $116,367.45 | MARK B CONLAN ESQ | Unsecured: | $116,367.45 |
| GIBBONS PC ONE GATEWAY CTR NEWARK, NJ 07102-5310 | Total: | $116,367.45 | GIBBONS PC ONE GATEWAY CTR NEWARK, NJ 07102-5310 | Total: | $116,367.45 |

*UNL denotes an unliquidated claim

In re: Circuit City Stores, Inc, et al.   Debtors' Thirty-Fifth Omnibus Objection to Claims (Duplicate Claims) - Disallowed
Case No. 08-35653-KRH

### EXHIBIT D

| CLAIM TO BE DISALLOWED * | | | SURVIVING CLAIM * | | |
|---|---|---|---|---|---|
| Claim: 9337 | Debtor: | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | Claim: 9335 | Debtor: | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| Date Filed: 01/30/2009 | Secured: | | Date Filed: 01/30/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| BOWEN, RANDALL A | Administrative: | | BOWEN, RANDALL A | Administrative: | |
| 13035 REINDEER CT | Unsecured: | $15,000.00 | 13035 REINDEER CT | Unsecured: | $15,000.00 |
| RIVERSIDE, CA 92503 | | | RIVERSIDE, CA 92503 | | |
| | Total: | $15,000.00 | | Total: | $15,000.00 |
| Claim: 9455 | Debtor: | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | Claim: 9335 | Debtor: | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| Date Filed: 01/30/2009 | Secured: | | Date Filed: 01/30/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| BOWEN, RANDALL A | Administrative: | | BOWEN, RANDALL A | Administrative: | |
| 13035 REINDEER CT | Unsecured: | $15,000.00 | 13035 REINDEER CT | Unsecured: | $15,000.00 |
| RIVERSIDE, CA 92503 | | | RIVERSIDE, CA 92503 | | |
| | Total: | $15,000.00 | | Total: | $15,000.00 |
| Claim: 9359 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 9335 | Debtor: | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| Date Filed: 01/30/2009 | Secured: | | Date Filed: 01/30/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| BOWEN, RANDALL A | Administrative: | | BOWEN, RANDALL A | Administrative: | |
| 13035 REINDEER CT | Unsecured: | $15,000.00 | 13035 REINDEER CT | Unsecured: | $15,000.00 |
| RIVERSIDE, CA 92503-4507 | | | RIVERSIDE, CA 92503 | | |
| | Total: | $15,000.00 | | Total: | $15,000.00 |
| Claim: 13413 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 13082 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 05/27/2009 | Secured: | | Date Filed: 05/29/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | $150.00 | Creditor's Name and Address: | Priority: | $150.00 |
| BRUCE SENATOR | Administrative: | | BRUCE SENATOR | Administrative: | |
| BRUCE SENATOR F 99302 | Unsecured: | | BRUCE SENATOR F 99302 | Unsecured: | |
| CALIFORNIA MENS COLONY | | | CALIFORNIA MENS COLONY | | |
| PO BOX 8103 | | | PO BOX 8103 | | |
| SAN LUIS OBISPO, CA 93403-8103 | Total: | $150.00 | SAN LUIS OBISPO, CA 93403-8103 | Total: | $150.00 |
| Claim: 13575 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 13082 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 06/19/2009 | Secured: | | Date Filed: 05/29/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | $150.00 | Creditor's Name and Address: | Priority: | $150.00 |
| BRUCE SENATOR | Administrative: | | BRUCE SENATOR | Administrative: | |
| BRUCE SENATOR F 99302 | Unsecured: | | BRUCE SENATOR F 99302 | Unsecured: | |
| CALIFORNIA MENS COLONY | | | CALIFORNIA MENS COLONY | | |
| PO BOX 8103 | | | PO BOX 8103 | | |
| SAN LUIS OBISPO, CA 93403-8103 | Total: | $150.00 | SAN LUIS OBISPO, CA 93403-8103 | Total: | $150.00 |

*UNL denotes an unliquidated claim

In re: Circuit City Stores, Inc, et al.    Debtors' Thirty-Fifth Omnibus Objection to Claims (Duplicate Claims) - Disallowed

Case No. 08-35653-KRH

EXHIBIT D

| CLAIM TO BE DISALLOWED * | | | SURVIVING CLAIM * | | |
|---|---|---|---|---|---|
| Claim: 10822 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 10534 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 02/11/2009 | | | Date Filed: 02/02/2009 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority: | | | Priority: | |
| BUCKHEAD TRIANGLE LP | Administrative: | | BUCKHEAD TRIANGLE LP | Administrative: | |
| WILLIAM J DAWKINS ESQ | Unsecured: | $653,194.62 | WILLIAM J DAWKINS ESQ | Unsecured: | $653,194.62 |
| 1100 SPRING ST NW STE 550 | | | 1100 SPRING ST NW STE 550 | | |
| ATLANTA, GA 30309-2848 | | | ATLANTA, GA 30309-2848 | | |
| | Total: | $653,194.62 | | Total: | $653,194.62 |
| Claim: 7188 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 7189 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/28/2009 | | | Date Filed: 01/28/2009 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority: | UNL | | Priority: | UNL |
| CALABREE, LEONARD | Administrative: | | CALABREE, LEONARD | Administrative: | |
| 176 WILLIAM FEATHER DR | Unsecured: | | 176 WILLIAM FEATHER DR | Unsecured: | |
| VOORHEES, NJ 08043 | | | VOORHEES, NJ 08043 | | |
| | Total: | UNL | | Total: | UNL |
| Claim: 13009 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 13008 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 04/30/2009 | | | Date Filed: 04/29/2009 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority: | | | Priority: | |
| CAPARRA CENTER ASSOCIATES LLC | Administrative: | $801,987.79 | CAPARRA CENTER ASSOCIATES LLC | Administrative: | $801,987.79 |
| PENNY R STARK | Unsecured: | | PO BOX 9506 | Unsecured: | |
| ATTORNEY FOR CLAIMANT | | | SAN JUAN, PR 00908 | | |
| 17 BON PINCK WAY | | | | | |
| E HAMPTON, NY 11937 | Total: | $801,987.79 | | Total: | $801,987.79 |
| Claim: 13703 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12359 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 06/15/2009 | | | Date Filed: 04/24/2009 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority: | | | Priority: | |
| CAROUSEL CENTER COMPANY LP | Administrative: | $5,225.00 | CAROUSEL CENTER COMPANY LP | Administrative: | $5,225.00 |
| ATTN KEVIN M NEWMAN ESQ | Unsecured: | | ATTN KEVIN M NEWMAN ESQ | Unsecured: | |
| MENTER RUDIN & TRIVELPIECE PC | | | MENTER RUDIN & TRIVELPIECE PC | | |
| 308 MALTBIE ST STE 200 | | | 308 MALTBIE ST STE 200 | | |
| SYRACUSE, NY 13204-1498 | Total: | $5,225.00 | SYRACUSE, NY 13204-1498 | Total: | $5,225.00 |
| Claim: 7615 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 9614 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/29/2009 | | | Date Filed: 01/29/2009 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority: | | | Priority: | |
| CBL & ASSOCIATES MANAGEMENT INC | Administrative: | $245.70 | CBL & ASSOCIATES MANAGEMENT INC | Administrative: | $245.70 |
| C O SCOTT M SHAW | Unsecured: | $138.33 | C O SCOTT M SHAW | Unsecured: | $138.33 |
| HUSCH BLACKWELL SANDERS LLP | | | HUSCH BLACKWELL SANDERS LLP | | |
| 2030 HAMILTON PL BLVD STE 150 | | | 2030 HAMILTON PL BLVD STE 150 | | |
| CHATTANOOGA, TN 37421 | Total: | $384.03 | CHATTANOOGA, TN 37421 | Total: | $384.03 |

*UNL denotes an unliquidated claim

In re: Circuit City Stores, Inc, et al.  Debtors' Thirty-Fifth Omnibus Objection to Claims (Duplicate Claims) - Disallowed
Case No. 08-35653-KRH

EXHIBIT D

| CLAIM TO BE DISALLOWED * | | | SURVIVING CLAIM * | | |
|---|---|---|---|---|---|
| Claim: 14448 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 13905 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 07/03/2009 | Secured: | | Date Filed: 06/30/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| CDB FALCON SUNLAND PLAZA LP | Administrative: | $110,996.45 | CDB FALCON SUNLAND PLAZA LP | Administrative: | $110,996.45 |
| MARK STROMBERG ESQ | Unsecured: | | MARK STROMBERG ESQ | Unsecured: | |
| STROMBERG & ASSOCIATES PC | | | STROMBERG & ASSOCIATES PC | | |
| TWO LINCOLN CENTRE | | | TWO LINCOLN CENTRE | | |
| 5420 LBJ FREEWAY STE 300 | Total: | $110,996.45 | 5420 LBJ FREEWAY STE 300 | Total: | $110,996.45 |
| DALLAS, TX 75240 | | | DALLAS, TX 75240 | | |
| Claim: 13960 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 13905 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 06/30/2009 | Secured: | | Date Filed: 06/30/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| CDB FALCON SUNLAND PLAZA LP | Administrative: | $110,996.45 | CDB FALCON SUNLAND PLAZA LP | Administrative: | $110,996.45 |
| MARK STROMBERG ESQ | Unsecured: | | MARK STROMBERG ESQ | Unsecured: | |
| STROMBERG & ASSOCIATES PC | | | STROMBERG & ASSOCIATES PC | | |
| TWO LINCOLN CENTRE | | | TWO LINCOLN CENTRE | | |
| 5420 LBJ FREEWAY STE 300 | Total: | $110,996.45 | 5420 LBJ FREEWAY STE 300 | Total: | $110,996.45 |
| DALLAS, TX 75240 | | | DALLAS, TX 75240 | | |
| Claim: 11239 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 11669 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 02/27/2009 | Secured: | | Date Filed: 03/03/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | $4,761.18 | Creditor's Name and Address: | Priority: | UNL |
| CENTURY PLAZA DEVELOPMENT | Administrative: | | CENTURY PLAZA DEVELOPMENT | Administrative: | |
| CORPORATION | Unsecured: | $1,959,982.56 | CORPORATION | Unsecured: | $1,959,982.56 |
| DOUGLAS W MESSNER | | | DOUGLAS W MESSNER | | |
| 3890 RAILROAD AVE | | | 3890 RAILROAD AVE | | |
| C/O SIERRA PACIFIC PROPERTIES INC | Total: | $1,964,743.74 | C/O SIERRA PACIFIC PROPERTIES INC | Total: | $1,959,982.56 |
| PITTSBURG, CA 94565 | | | PITTSBURG, CA 94565 | | |
| Claim: 9708 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 10267 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/30/2009 | Secured: | | Date Filed: 01/29/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| CENTURY PLAZA DEVELOPMENT | Administrative: | $4,761.18 | CENTURY PLAZA DEVELOPMENT | Administrative: | UNL |
| CORPORATION | Unsecured: | $1,814,817.75 | CORPORATION | Unsecured: | $1,814,817.75 |
| DOUGLAS W MESSNER | | | DOUGLAS W MESSNER | | |
| 3890 RAILROAD AVE | | | 3890 RAILROAD AVE | | |
| C/O SIERRA PACIFIC PROPERTIES INC | Total: | $1,819,578.93 | C O SIERRA PACIFIC PROPERTIES INC | Total: | $1,814,817.75 |
| PITTSBURG, CA 94565 | | | PITTSBURG, CA 94565 | | |
| Claim: 10874 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 7881 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 02/03/2009 | Secured: | | Date Filed: 01/29/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| CIRCUIT SPORTS LP | Administrative: | $13,807.09 | CIRCUIT SPORTS LP | Administrative: | $13,807.09 |
| EDWARD L ROTHBERG & JESSICA L | Unsecured: | $67,230.81 | EDWARD L ROTHBERG & JESSICA L | Unsecured: | $67,230.81 |
| HICKFORD | | | HICKFORD | | |
| WEYCER KAPLAN PULASKI & ZUBER PC | | | WEYCER KAPLAN PULASKI & ZUBER PC | | |
| 11 GREENWAY PLAZA STE 1400 | Total: | $81,037.90 | 11 GREENWAY PLAZA STE 1400 | Total: | $81,037.90 |
| HOUSTON, TX 77046-0000 | | | HOUSTON, TX 77046-0000 | | |

*UNL denotes an unliquidated claim

In re: Circuit City Stores, Inc, et al.                                    Debtors' Thirty-Fifth Omnibus Objection to Claims (Duplicate Claims) - Disallowed
Case No. 08-35653-KRH

#### EXHIBIT D

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | |
|---|---|
| Claim: 13856 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 13434 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 06/26/2009 | | Date Filed: 06/17/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| CIRCUIT SPORTS LP | | CIRCUIT SPORTS LP | |
| EDWARD L ROTHBERG & MELISSA A | Administrative: $48,109.86 | EDWARD L ROTHBERG & MELISSA A | Administrative: $48,109.86 |
| HASELDEN | Unsecured: | HASELDEN | Unsecured: |
| WEYCER KAPLAN PULASKI & ZUBER PC | | WEYCER KAPLAN PULASKI & ZUBER PC | |
| 11 E GREENWAY PLZ STE 1400 | | 11 E GREENWAY PLZ STE 1400 | |
| HOUSTON, TX 77046 | Total: $48,109.86 | HOUSTON, TX 77046 | Total: $48,109.86 |

| | |
|---|---|
| Claim: 12954 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12986 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 05/11/2009 | | Date Filed: 05/04/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| CIRCUIT SPORTS LP | | CIRCUIT SPORTS LP | |
| EDWARD L ROTHBERG & MELISSA A | Administrative: $48,109.86 | EDWARD L ROTHBERG & MELISSA A | Administrative: $48,109.86 |
| HASELDEN | Unsecured: $368,215.48 | HASELDEN | Unsecured: $368,215.48 |
| WEYCER KAPLAN PULASKI & ZUBER PC | | WEYCER KAPLAN PULASKI & ZUBER PC | |
| 11 E GREENWAY PLZ STE 1400 | | 11 E GREENWAY PLZ STE 1400 | |
| HOUSTON, TX 77046 | Total: $416,325.34 | HOUSTON, TX 77046 | Total: $416,325.34 |

| | |
|---|---|
| Claim: 13631 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 13411 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 06/26/2009 | | Date Filed: 06/17/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| CIRCUIT SPORTS LP | | CIRCUIT SPORTS LP | |
| MELISSA A HASELDEN | Administrative: | MELISSA A HASELDEN | Administrative: |
| WEYCER KAPLAN PULASKI & ZUBER PC | Unsecured: $371,246.48 | WEYCER KAPLAN PULASKI & ZUBER PC | Unsecured: $371,246.48 |
| 11 GREENWAY PLZ STE 1400 | | 11 GREENWAY PLZ STE 1400 | |
| HOUSTON, TX 77046 | Total: $371,246.48 | HOUSTON, TX 77046 | Total: $371,246.48 |

| | |
|---|---|
| Claim: 12231 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 13364 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 04/17/2009 | | Date Filed: 06/15/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| CONTINENTAL 64 FUND LLC | | CONTINENTAL 64 FUND LLC | |
| W134 N8675 EXECUTIVE PARKWAY | Administrative: $74,195.46 | W134 N8675 EXECUTIVE PKWY | Administrative: $74,195.46 |
| MENOMONEE FALLS, WI 53051 | Unsecured: $1,539,498.64 | MENOMONEE FALLS, WI 53051 | Unsecured: $1,539,498.74 |
| | Total: $1,613,694.10 | | Total: $1,613,694.20 |

| | |
|---|---|
| Claim: 12850 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 13364 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 05/05/2009 | | Date Filed: 06/15/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: $74,195.46 | | Priority: |
| CONTINENTAL 64 FUND LLC | | CONTINENTAL 64 FUND LLC | |
| W134 N8675 EXECUTIVE PKWY | Administrative: | W134 N8675 EXECUTIVE PKWY | Administrative: $74,195.46 |
| MENOMONEE FALLS, WI 53051 | Unsecured: $1,539,498.74 | MENOMONEE FALLS, WI 53051 | Unsecured: $1,539,498.74 |
| | Total: $1,613,694.20 | | Total: $1,613,694.20 |

*UNL denotes an unliquidated claim

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653-KRH

Debtors' Thirty-Fifth Omnibus Objection to Claims (Duplicate Claims) - Disallowed

**EXHIBIT D**

| CLAIM TO BE DISALLOWED * | | SURVIVING CLAIM * | |
|---|---|---|---|

| Claim: 12111 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12236 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 04/07/2009 | | Date Filed: 04/20/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| CONTINENTAL 64 FUND LLC | Priority: | CONTINENTAL 64 FUND LLC | Priority: |
| W134 N8675 EXECUTIVE PKWY | Administrative: $73,195.69 | W134 N8675 EXECUTIVE PKWY | Administrative: $73,195.69 |
| MENOMONEE FALLS, WI 53051-3310 | Unsecured: $1,514,360.84 | MENOMONEE FALLS, WI 53051 | Unsecured: $1,514,360.84 |
| | Total: $1,587,556.53 | | Total: $1,587,556.53 |

| Claim: 13893 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 13892 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 06/29/2009 | | Date Filed: 06/29/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| COTTONWOOD CORNERS PHASE V LLC | Priority: | COTTONWOOD CORNERS PHASE V LLC | Priority: |
| MICHAEL P FALZONE & SHEILA DELA CRUZ | Administrative: $70,388.88 | MICHAEL P FALZONE & SHEILA DELA CRUZ | Administrative: $70,388.88 |
| HIRSCHLER FLEISCHER PC | Unsecured: | HIRSCHLER FLEISCHER PC | Unsecured: |
| PO BOX 500 | | PO BOX 500 | |
| RICHMOND, VA 23218-0500 | Total: $70,388.88 | RICHMOND, VA 23218-0500 | Total: $70,388.88 |

| Claim: 14241 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 14469 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 06/30/2009 | | Date Filed: 06/30/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| COUNSEL FOR STEPHEN REED | Priority: | COUNSEL FOR STEPHEN REED | Priority: |
| CLINT BUTLER ESQ | Administrative: | CLINT BUTLER ESQ | Administrative: |
| MCKINNEY BRASWELL & BUTLER | Unsecured: $17,000.00 | MCKINNEY BRASWELL & BUTLER | Unsecured: $17,000.00 |
| PO BOX 19006 | | PO BOX 19006 | |
| HUNTSVILLE, AL 35804 | Total: $17,000.00 | HUNTSVILLE, AL 35804 | Total: $17,000.00 |

| Claim: 9964 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 9641 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 01/30/2009 | | Date Filed: 01/30/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| CP NORD DU LAC JV LLC | Priority: | CP NORD DU LAC JV LLC | Priority: |
| C O HEATHER A LEE | Administrative: | C O HEATHER A LEE | Administrative: |
| BURR & FORMAN LLP | Unsecured: $974,851.79 | BURR & FORMAN LLP | Unsecured: $974,851.79 |
| 420 N 20TH ST STE 3400 | | 420 N 20TH ST STE 3400 | |
| BIRMINGHAM, AL 35203 | Total: $974,851.79 | BIRMINGHAM, AL 35203 | Total: $974,851.79 |

| Claim: 11270 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 9641 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 02/02/2009 | | Date Filed: 01/30/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| CP NORD DU LAC JV LLC | Priority: | CP NORD DU LAC JV LLC | Priority: |
| C O HEATHER A LEE | Administrative: | C O HEATHER A LEE | Administrative: |
| BURR & FORMAN LLP | Unsecured: $974,851.79 | BURR & FORMAN LLP | Unsecured: $974,851.79 |
| 420 N 20TH ST STE 3400 | | 420 N 20TH ST STE 3400 | |
| BIRMINGHAM, AL 35203 | Total: $974,851.79 | BIRMINGHAM, AL 35203 | Total: $974,851.79 |

*UNL denotes an unliquidated claim

In re: Circuit City Stores, Inc, et al.    Debtors' Thirty-Fifth Omnibus Objection to Claims (Duplicate Claims) - Disallowed
Case No. 08-35653-KRH

EXHIBIT D

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| Claim: | 10277 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: | 8593 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: | 02/02/2009 | | Date Filed: | 01/30/2009 | | |
| Creditor's Name and Address: | | Secured: | Creditor's Name and Address: | | Secured: | |
| | | Priority: $15,000.00 | | | Priority: $15,000.00 | |
| CURLEJ, MACIEJ | | Administrative: | CURLEJ, MACIEJ | | Administrative: | |
| 1827 VINTAGE DR | | Unsecured: | 1827 VINTAGE DR | | Unsecured: | |
| EASTON, PA 18045 | | | EASTON, PA 18045 | | | |
| | | Total: $15,000.00 | | | Total: $15,000.00 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Claim: | 14331 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: | 14362 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: | 07/01/2009 | | Date Filed: | 06/30/2009 | | |
| Creditor's Name and Address: | | Secured: | Creditor's Name and Address: | | Secured: | |
| | | Priority: | | | Priority: | |
| CVS PHARMACY INC AND MELVILLE | | Administrative: $75,821.38 | CVS PHARMACY INC AND MELVILLE REALTY | | Administrative: $75,821.38 | |
| REALTY COMPANY INC | | Unsecured: | COMPANY INC | | Unsecured: | |
| MARK MINUTI | | | MARK MINUTI | | | |
| SAUL EWING LLP | | | SAUL EWING LLP | | | |
| 222 DELAWARE AVE STE 1200 | | Total: $75,821.38 | 222 DELAWARE AVE STE 1200 | | Total: $75,821.38 | |
| PO BOX 1266 | | | PO BOX 1266 | | | |
| WILMINGTON, DE 19899 | | | WILMINGTON, DE 19899 | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Claim: | 13793 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: | 13764 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: | 06/26/2009 | | Date Filed: | 06/19/2009 | | |
| Creditor's Name and Address: | | Secured: | Creditor's Name and Address: | | Secured: | |
| | | Priority: | | | Priority: | |
| DALY CITY PARTNERS I LP | | Administrative: $60,538.17 | DALY CITY PARTNERS I LP | | Administrative: $60,538.17 | |
| VALERIE P MORRISON & DYLAN G TRACHE | | Unsecured: | VALERIE P MORRISON & DYLAN G TRACHE | | Unsecured: | |
| ESQ | | | ESQ | | | |
| WILEY REIN LLP | | | WILEY REIN LLP | | | |
| 7925 JONES BRANCH DR STE 6200 | | Total: $60,538.17 | 7925 JONES BRANCH DR STE 6200 | | Total: $60,538.17 | |
| MCLEAN, VA 22102 | | | MCLEAN, VA 22102 | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Claim: | 13782 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: | 13793 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: | 06/26/2009 | | Date Filed: | 06/26/2009 | | |
| Creditor's Name and Address: | | Secured: | Creditor's Name and Address: | | Secured: | |
| | | Priority: | | | Priority: | |
| DALY CITY PARTNERS I LP | | Administrative: $60,538.17 | DALY CITY PARTNERS I LP | | Administrative: $60,538.17 | |
| VALERIE P MORRISON & DYLAN G TRACHE | | Unsecured: | VALERIE P MORRISON & DYLAN G TRACHE | | Unsecured: | |
| ESQ | | | ESQ | | | |
| WILEY REIN LLP | | | WILEY REIN LLP | | | |
| 7925 JONES BRANCH DR STE 6200 | | Total: $60,538.17 | 7925 JONES BRANCH DR STE 6200 | | Total: $60,538.17 | |
| MCLEAN, VA 22102 | | | MCLEAN, VA 22102 | | | |

*UNL denotes an unliquidated claim

In re: Circuit City Stores, Inc, et al.    Debtors' Thirty-Fifth Omnibus Objection to Claims (Duplicate Claims) - Disallowed
Case No. 08-35653-KRH

EXHIBIT D

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|
| Claim: 13782<br>Date Filed: 06/26/2009<br>Creditor's Name and Address:<br>DALY CITY PARTNERS I LP<br>VALERIE P MORRISON & DYLAN G TRACHE ESQ<br>WILEY REIN LLP<br>7925 JONES BRANCH DR STE 6200<br>MCLEAN, VA 22102<br><br>Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority:<br>Administrative: $60,538.17<br>Unsecured:<br>Total: $60,538.17 | Claim: 13764<br>Date Filed: 06/19/2009<br>Creditor's Name and Address:<br>DALY CITY PARTNERS I LP<br>VALERIE P MORRISON & DYLAN G TRACHE ESQ<br>WILEY REIN LLP<br>7925 JONES BRANCH DR STE 6200<br>MCLEAN, VA 22102<br><br>Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority:<br>Administrative: $60,538.17<br>Unsecured:<br>Total: $60,538.17 |
| Claim: 13785<br>Date Filed: 06/26/2009<br>Creditor's Name and Address:<br>DALY CITY PARTNERS I LP<br>VALERIE P MORRISON ESQ<br>WILEY REIN LLP<br>7925 JONES BRANCH DR STE 6200<br>MCLEAN, VA 22102<br><br>Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority:<br>Administrative: $60,538.17<br>Unsecured:<br>Total: $60,538.17 | Claim: 13787<br>Date Filed: 06/29/2009<br>Creditor's Name and Address:<br>DALY CITY PARTNERS I LP<br>JULIE H ROME BANKS<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050<br><br>Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority:<br>Administrative: $60,538.17<br>Unsecured:<br>Total: $60,538.17 |
| Claim: 13785<br>Date Filed: 06/26/2009<br>Creditor's Name and Address:<br>DALY CITY PARTNERS I LP<br>VALERIE P MORRISON ESQ<br>WILEY REIN LLP<br>7925 JONES BRANCH DR STE 6200<br>MCLEAN, VA 22102<br><br>Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority:<br>Administrative: $60,538.17<br>Unsecured:<br>Total: $60,538.17 | Claim: 13793<br>Date Filed: 06/26/2009<br>Creditor's Name and Address:<br>DALY CITY PARTNERS I LP<br>VALERIE P MORRISON & DYLAN G TRACHE ESQ<br>WILEY REIN LLP<br>7925 JONES BRANCH DR STE 6200<br>MCLEAN, VA 22102<br><br>Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority:<br>Administrative: $60,538.17<br>Unsecured:<br>Total: $60,538.17 |
| Claim: 9094<br>Date Filed: 01/23/2009<br>Creditor's Name and Address:<br>DAVIS, TONY V<br>11220 BUCKHEAD CT<br>MIDLOTHIAN, VA 23113<br><br>Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $125,000.00<br>Total: $125,000.00 | Claim: 9195<br>Date Filed: 01/29/2009<br>Creditor's Name and Address:<br>DAVIS, TONY V<br>11220 BUCKHEAD CT<br>MIDLOTHIAN, VA 23113<br><br>Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $125,000.00<br>Total: $125,000.00 |
| Claim: 9194<br>Date Filed: 01/29/2009<br>Creditor's Name and Address:<br>DAVIS, TONY V<br>11220 BUCKHEAD CT<br>MIDLOTHIAN, VA 23113<br><br>Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $135,000.00<br>Total: $135,000.00 | Claim: 9095<br>Date Filed: 01/23/2009<br>Creditor's Name and Address:<br>DAVIS, TONY V<br>11220 BUCKHEAD CT<br>MIDLOTHIAN, VA 23113<br><br>Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $135,000.00<br>Total: $135,000.00 |

*UNL denotes an unliquidated claim

In re: Circuit City Stores, Inc, et al.

Debtors' Thirty-Fifth Omnibus Objection to Claims (Duplicate Claims) - Disallowed

Case No. 08-35653-KRH

**EXHIBIT D**

| CLAIM TO BE DISALLOWED * | | SURVIVING CLAIM * | |
|---|---|---|---|
| Claim: 8382<br>Date Filed: 01/23/2009<br>Creditor's Name and Address:<br><br>DAVIS, TONY V<br>11220 BUCKHEAD CT<br>MIDLOTHIAN, VA 23113 | Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $303,196.00<br>Total: $303,196.00 | Claim: 9122<br>Date Filed: 01/29/2009<br>Creditor's Name and Address:<br><br>DAVIS, TONY V<br>11220 BUCKHEAD CT<br>MIDLOTHIAN, VA 23113 | Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $303,196.00<br>Total: $303,196.00 |
| Claim: 9738<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br><br>DDR ARROWHEAD CROSSING LLC<br>ATTN JAMES S CARR ESQ ROBERT L<br>LEHANE ESQ<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $574,252.85<br>Total: $574,252.85 | Claim: 8751<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br><br>DDR ARROWHEAD CROSSING LLC<br>ATTN JAMES S CARR ESQ ROBERT L LEHANE<br>ESQ<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $574,252.85<br>Total: $574,252.85 |
| Claim: 9844<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br><br>DDR HIGHLAND GROVE LLC<br>ATTN JAMES S CARR ESQ ROBERT L<br>LEHANE ESQ<br>KELLEY DRY & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178 | Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $408,434.07<br>Total: $408,434.07 | Claim: 8909<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br><br>DDR HIGHLAND GROVE LLC<br>ATTN JAMES S CARR ESQ ROBERT L LEHANE<br>ESQ<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178 | Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $408,434.07<br>Total: $408,434.07 |
| Claim: 8761<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br><br>DDR HOMESTEAD LLC<br>ATTN JAMES S CARR ESQ ROBERT L<br>LEHANE ESQ<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178 | Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,663,492.73<br>Total: $1,663,492.73 | Claim: 9846<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br><br>DDR HOMESTEAD LLC<br>ATTN JAMES S CARR ESQ ROBERT L LEHANE<br>ESQ<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178 | Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,663,492.73<br>Total: $1,663,492.73 |
| Claim: 13524<br>Date Filed: 06/19/2009<br>Creditor's Name and Address:<br><br>DDR MDT FAIRFAX TOWN CENTER LLC<br>ATTN JAMES S CARR ESQ AND ROBERT L<br>LEHANE ESQ<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178 | Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority:<br>Administrative: $271,808.41<br>Unsecured:<br>Total: $271,808.41 | Claim: 12652<br>Date Filed: 04/30/2009<br>Creditor's Name and Address:<br><br>DDR MDT FAIRFAX TOWN CENTER LLC<br>ATTN JAMES S CARR ESQ<br>ROBERT L LEHANE ESQ<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178 | Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority:<br>Administrative: $271,808.41<br>Unsecured:<br>Total: $271,808.41 |

*UNL denotes an unliquidated claim

In re: Circuit City Stores, Inc, et al.                                    Debtors' Thirty-Fifth Omnibus Objection to Claims (Duplicate Claims) - Disallowed

Case No. 08-35653-KRH

## EXHIBIT D

| CLAIM TO BE DISALLOWED * | | | SURVIVING CLAIM * | | |
|---|---|---|---|---|---|
| Claim: 13530 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12444 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 06/19/2009 | | | Date Filed: 04/30/2009 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority: | | | Priority: | |
| DDR MDT GRANDVILLE MARKETPLACE LLC | Administrative: | $4,162.83 | DDR MDT GRANDVILLE MARKETPLACE LLC | Administrative: | $4,162.83 |
| ATTN JAMES S CARR ESQ AND ROBERT L LEHANE ESQ | Unsecured: | | ATTN JAMES S CARR ESQ AND ROBERT L LEHANE ESQ | Unsecured: | |
| KELLEY DRYE & WARREN LLP 101 PARK AVE | Total: | $4,162.83 | KELLEY DRYE & WARREN LLP 101 PARK AVE | Total: | $4,162.83 |
| NEW YORK, NY 10178 | | | NEW YORK, NY 10178 | | |
| Claim: 13537 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12748 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 06/19/2009 | | | Date Filed: 04/30/2009 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority: | | | Priority: | |
| DDR MDT WOODFIELD VILLAGE LLC | Administrative: | $52,162.74 | DDR MDT WOODFIELD VILLAGE LLC | Administrative: | $52,162.74 |
| ATTN JAMES S CARR ESQ & ROBERT LEHANE ESQ | Unsecured: | | ATTN JAMES S CARR ESQ ROBERT LEHANE ESQ | Unsecured: | |
| KELLEY DRYE & WARREN LLP 101 PARK AVE | Total: | $52,162.74 | KELLEY DRYE & WARREN LLP 101 PARK AVE | Total: | $52,162.74 |
| NEW YORK, NY 10178 | | | NEW YORK, NY 10178 | | |
| Claim: 13541 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12723 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 06/19/2009 | | | Date Filed: 04/30/2009 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority: | | | Priority: | |
| DDR MIAMI AVENUE LLC | Administrative: | $63,723.42 | DDR MIAMI AVENUE LLC | Administrative: | $63,723.42 |
| ATTN JAMES S CARR ESQ & ROBERT L LEHANE ESQ | Unsecured: | | ATTN JAMES S CARR ESQ & ROBERT L LEHANE ESQ | Unsecured: | |
| KELLEY DRYE & WARREN LLP 101 PARK AVE | Total: | $63,723.42 | KELLEY DRYE & WARREN LLP 101 PARK AVE | Total: | $63,723.42 |
| NEW YORK, NY 10178 | | | NEW YORK, NY 10178 | | |
| Claim: 13559 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12842 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 06/19/2009 | | | Date Filed: 04/30/2009 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority: | | | Priority: | |
| DDR SOUTHEAST OLYMPIA DST | Administrative: | $35,967.19 | DDR SOUTHEAST OLYMPIA DST | Administrative: | $35,967.19 |
| ATTM JAMES S CARR ESQ & ROBERT L LEHANE ESQ | Unsecured: | | ATTM JAMES S CARR ESQ ROBERT L LEHANE ESQ | Unsecured: | |
| KELLEY DRYE & WARREN LLP 101 PARK AVE | Total: | $35,967.19 | KELLEY DRYE & WARREN LLP 101 PARK AVE | Total: | $35,967.19 |
| NEW YORK, NY 10178 | | | NEW YORK, NY 10178 | | |

*UNL denotes an unliquidated claim

In re: Circuit City Stores, Inc, et al.

Debtors' Thirty-Fifth Omnibus Objection to Claims (Duplicate Claims) - Disallowed

Case No. 08-35653-KRH

## EXHIBIT D

| CLAIM TO BE DISALLOWED * | | | SURVIVING CLAIM * | | |
|---|---|---|---|---|---|
| Claim: 13523 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12709 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 06/19/2009 | Secured: | | Date Filed: 04/30/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| DDR SOUTHEAST UNION LLC | Administrative: | $100,166.80 | DDR SOUTHEAST UNION LLC | Administrative: | $100,166.80 |
| ATTN JAMES S CARR ESQ & ROBERT L | Unsecured: | | ATTN JAMES S CARR ESQ & ROBERT L | Unsecured: | |
| LEHANE ESQ | | | LEHANE ESQ | | |
| KELLEY DRYE & WARREN LLP | | | KELLEY DRYE & WARREN LLP | | |
| 101 PARK AVE | | | 101 PARK AVE | | |
| NEW YORK, NY 10178 | Total: | $100,166.80 | NEW YORK, NY 10178 | Total: | $100,166.80 |
| Claim: 9735 | Debtor: | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | Claim: 8755 | Debtor: | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| Date Filed: 01/30/2009 | Secured: | | Date Filed: 01/30/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| DDRM HILLTOP PLAZA LP | Administrative: | | DDRM HILLTOP PLAZA LP | Administrative: | |
| ATTN JAMES S CARR ESQ ROBERT L | Unsecured: | $737,003.46 | ATTN JAMES S CARR ESQ ROBERT L LEHANE | Unsecured: | $737,003.46 |
| LEHANE ESQ | | | ESQ | | |
| KELLEY DRYE & WARREN LLP | | | KELLEY DRYE & WARREN LLP | | |
| 101 PARK AVE | | | 101 PARK AVE | | |
| NEW YORK, NY 10178 | Total: | $737,003.46 | NEW YORK, NY 10178 | Total: | $737,003.46 |
| Claim: 9776 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 8897 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/30/2009 | Secured: | | Date Filed: 01/30/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| DDRTC CC PLAZA LLC | Administrative: | $59,914.89 | DDRTC CC PLAZA LLC | Administrative: | $59,914.89 |
| ATTN JAMES S CARR ESQ ROBERT L | Unsecured: | | ATTN JAMES S CARR ESQ ROBERT L LEHANE | Unsecured: | |
| LEHANE ESQ | | | ESQ | | |
| KELLEY DRYE & WARREN LLP | | | KELLEY DRYE & WARREN LLP | | |
| 101 PARK AVE | | | 101 PARK AVE | | |
| NEW YORK, NY 10178 | Total: | $59,914.89 | NEW YORK, NY 10178 | Total: | $59,914.89 |
| Claim: 9842 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 8908 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/30/2009 | Secured: | | Date Filed: 01/30/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| DDRTC MCFARLAND PLAZA LLC | Administrative: | | DDRTC MCFARLAND PLAZA LLC | Administrative: | |
| ATTN JAMES S CARR ESQ ROBERT L | Unsecured: | $501,500.79 | KELLEY DRYE & WARREN LLP | Unsecured: | $501,500.79 |
| LEHANE ESQ | | | ATTN JAMES S CARR ESQ ROBERT L LEHANE | | |
| KELLEY DRYE & WARREN LLP | | | ESQ | | |
| 101 PARK AVE | | | 101 PARK AVE | | |
| NEW YORK, NY 10178 | Total: | $501,500.79 | NEW YORK, NY 10178 | Total: | $501,500.79 |
| Claim: 9730 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 8770 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/30/2009 | Secured: | | Date Filed: 01/30/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| DDRTC NEWNAN PAVILION LLC | Administrative: | | DDRTC NEWNAN PAVILION LLC | Administrative: | |
| ATTN JAMES S CARR ESQ ROBERT L | Unsecured: | $584,112.49 | KELLEY DRYE & WARREN LLP | Unsecured: | $584,112.49 |
| LEHANE ESQ | | | ATTN JAMES S CARR ESQ ROBERT L LEHANE | | |
| KELLEY DRYE & WARREN LLP | | | ESQ | | |
| 101 PARK AVE | | | 101 PARK AVE | | |
| NEW YORK, NY 10178 | Total: | $584,112.49 | NEW YORK, NY 10178 | Total: | $584,112.49 |

*UNL denotes an unliquidated claim

In re: Circuit City Stores, Inc, et al.    Debtors' Thirty-Fifth Omnibus Objection to Claims (Duplicate Claims) - Disallowed

Case No. 08-35653-KRH

### EXHIBIT D

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| Claim: 9731 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 8905 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 01/30/2009 | | Date Filed: 01/30/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| DDRTC SOUTHLAKE PAVILION LLC | Priority: | DDRTC SOUTHLAKE PAVILION LLC | Priority: |
| ATTN JAMES S CARR ESQ ROBERT L | Administrative: | ATTN JAMES S CARR ESQ ROBERT L LEHANE | Administrative: |
| LEHANE ESQ | Unsecured: $567,627.88 | ESQ | Unsecured: $567,627.88 |
| KELLEY DRYE & WARREN LLP | | KELLEY DRYE & WARREN LLP | |
| 101 PARK AVE | Total: $567,627.88 | 101 PARK AVE | Total: $567,627.88 |
| NEW YORK, NY 10178 | | NEW YORK, NY 10178 | |

| Claim: 8915 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 9102 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 01/30/2009 | | Date Filed: 01/30/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| DOLLAR TREE STORES INC | Priority: | DOLLAR TREE STORES INC | Priority: |
| ATTN SCOTT R KIPNIS | Administrative: $31,850.00 | ATTN SCOTT R KIPNIS | Administrative: $31,850.00 |
| HOFHEIMER GARTLIR & GROSS LLP | Unsecured: $17,138,303.88 | HOFHEIMER GARTLIR & GROSS LLP | Unsecured: $17,138,303.88 |
| 530 5TH AVE | | 530 5TH AVE | |
| NEW YORK, NY 10036 | Total: $17,170,153.88 | NEW YORK, NY 10036 | Total: $17,170,153.88 |

| Claim: 13370 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | Claim: 12863 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
|---|---|---|---|
| Date Filed: 06/15/2009 | | Date Filed: 05/06/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| DONAHUE SCHRIBER REALTY GROUP LP | Priority: | DONAHUE SCHRIBER REALTY GROUP LP | Priority: |
| ATTN NANCY HOTCHKISS | Administrative: $40,726.80 | C O TRAINOR FAIRBROOK | Administrative: $40,726.80 |
| C O TRAINOR FAIRBROOK | Unsecured: | ATTN NANCY HOTCHKISS | Unsecured: |
| 980 FULTON AVE | | 980 FULTON AVE | |
| SACRAMENTO, CA 95825 | Total: $40,726.80 | SACRAMENTO, CA 95825 | Total: $40,726.80 |

| Claim: 13371 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | Claim: 12859 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
|---|---|---|---|
| Date Filed: 06/15/2009 | | Date Filed: 05/06/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| DONAHUE SCHRIBER REALTY GROUP LP | Priority: | DONAHUE SCHRIBER REALTY GROUP LP | Priority: |
| ATTN NANCY HOTCHKISS | Administrative: | ATTN NANCY HOTCHKISS | Administrative: |
| C O TRAINOR FAIRBROOK | Unsecured: $618,611.47 | C O TRAINOR FAIRBROOK | Unsecured: $618,611.47 |
| 980 FULTON AVE | | 980 FULTON AVE | |
| SACRAMENTO, CA 95825 | Total: $618,611.47 | SACRAMENTO, CA 95825 | Total: $618,611.47 |

| Claim: 12208 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12354 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 04/16/2009 | | Date Filed: 04/23/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| DOWEL CONSHOHOCKEN LLC | Priority: | DOWEL CONSHOHOCKEN LLC | Priority: |
| C O DOWEL ASSOCIATES LLC | Administrative: $69,173.56 | C O DOWEL ASSOCIATES LLC | Administrative: $69,173.56 |
| 25 LINDSLEY DR STE 201 | Unsecured: $1,817,416.07 | 25 LINDSLEY DR STE 201 | Unsecured: $1,817,416.07 |
| MORRISTOWN, NJ 07960 | | MORRISTOWN, NJ 07960 | |
| | Total: $1,886,589.63 | | Total: $1,886,589.63 |

*UNL denotes an unliquidated claim

In re: Circuit City Stores, Inc, et al.    Debtors' Thirty-Fifth Omnibus Objection to Claims (Duplicate Claims) - Disallowed
Case No. 08-35653-KRH

### EXHIBIT D

| CLAIM TO BE DISALLOWED * | | | SURVIVING CLAIM * | | |
|---|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Claim: 8293 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 8169 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/29/2009 | | | Date Filed: 01/29/2009 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority: | | | Priority: | |
| DUNNAM, RANDY L | Administrative: | | DUNNAM, RANDY L | Administrative: | |
| P O BOX 645 | Unsecured: | $5,000.00 | P O BOX 645 | Unsecured: | $5,000.00 |
| SUCCASUNNA, NJ 07876 | | | SUCCASUNNA, NJ 07876 | | |
| | Total: | $5,000.00 | | Total: | $5,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Claim: 13883 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 8148 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 06/29/2009 | | | Date Filed: 01/29/2009 | | |
| Creditor's Name and Address: | Secured: | $74,107.82 | Creditor's Name and Address: | Secured: | $74,107.82 |
| | Priority: | | | Priority: | |
| DWYER CLINT | Administrative: | | DWYER, CLINT | Administrative: | |
| 1306 MANCHESTER DR | Unsecured: | | 1306 MANCHESTER DR | Unsecured: | |
| CRYSTAL LAKE, IL 60014 | | | CRYSTAL LAKE, IL 60014 | | |
| | Total: | $74,107.82 | | Total: | $74,107.82 |

| | | | | | |
|---|---|---|---|---|---|
| Claim: 13088 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 4913 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 06/01/2009 | | | Date Filed: 01/21/2009 | | |
| Creditor's Name and Address: | Secured: | $29,000.00 | Creditor's Name and Address: | Secured: | $29,000.00 |
| | Priority: | | | Priority: | |
| ENTERTAINMART PRESTON RD LLC | Administrative: | | ENTERTAINMART | Administrative: | |
| ATTN MARK KANE | Unsecured: | | MARK KANE | Unsecured: | |
| 6515 PEMBERTON DRIVE | | | 6515 PEMBERTON DR | | |
| DALLAS, TX 75230 | | | DALLAS, TX 75230 | | |
| | Total: | $29,000.00 | | Total: | $29,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Claim: 13087 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 4913 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 06/01/2009 | | | Date Filed: 01/21/2009 | | |
| Creditor's Name and Address: | Secured: | $29,000.00 | Creditor's Name and Address: | Secured: | $29,000.00 |
| | Priority: | | | Priority: | |
| ENTERTAINMART PRESTON RD, LLC | Administrative: | | ENTERTAINMART | Administrative: | |
| ATTN  MARK KANE | Unsecured: | | MARK KANE | Unsecured: | |
| 6515 PEMBERTON DR | | | 6515 PEMBERTON DR | | |
| DALLAS, TX 75230 | | | DALLAS, TX 75230 | | |
| | Total: | $29,000.00 | | Total: | $29,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Claim: 13089 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 4913 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 06/01/2009 | | | Date Filed: 01/21/2009 | | |
| Creditor's Name and Address: | Secured: | $29,000.00 | Creditor's Name and Address: | Secured: | $29,000.00 |
| | Priority: | | | Priority: | |
| ENTERTAINMART PRESTON RD, LLC | Administrative: | | ENTERTAINMART | Administrative: | |
| ATTN MARK KANE | Unsecured: | | MARK KANE | Unsecured: | |
| 6515 PEMBERTON DRIVE | | | 6515 PEMBERTON DR | | |
| DALLAS, TX 75230 | | | DALLAS, TX 75230 | | |
| | Total: | $29,000.00 | | Total: | $29,000.00 |

*UNL denotes an unliquidated claim

In re: Circuit City Stores, Inc, et al.

Debtors' Thirty-Fifth Omnibus Objection to Claims (Duplicate Claims) - Disallowed

Case No. 08-35653-KRH

#### EXHIBIT D

| CLAIM TO BE DISALLOWED * | | | SURVIVING CLAIM * | | |
|---|---|---|---|---|---|
| Claim: 13086 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 4913 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 06/01/2009 | Secured: | $29,000.00 | Date Filed: 01/21/2009 | Secured: | $29,000.00 |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| ENTERTAINMART PRESTON RD, LLC | Administrative: | | ENTERTAINMART | Administrative: | |
| MARK KANE | Unsecured: | | MARK KANE | Unsecured: | |
| 6515 PEMBERTON DRIVE | | | 6515 PEMBERTON DR | | |
| DALLAS, TX 75230 | | | DALLAS, TX 75230 | | |
| | Total: | $29,000.00 | | Total: | $29,000.00 |
| Claim: 13091 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 4913 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 06/01/2009 | Secured: | $29,000.00 | Date Filed: 01/21/2009 | Secured: | $29,000.00 |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| ENTERTAINMART | Administrative: | | ENTERTAINMART | Administrative: | |
| MARK KANE | Unsecured: | | MARK KANE | Unsecured: | |
| 6515 PEMBERTON DR | | | 6515 PEMBERTON DR | | |
| DALLAS, TX 75230 | | | DALLAS, TX 75230 | | |
| | Total: | $29,000.00 | | Total: | $29,000.00 |
| Claim: 10280 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 7660 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 02/02/2009 | Secured: | | Date Filed: 01/27/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| FOOD LION LLC | Administrative: | | FOOD LION LLC | Administrative: | |
| LINDA LEMMON NAJJOUM ESQ | Unsecured: | $188,680.56 | LINDA LEMMON NAJJOUM ESQ | Unsecured: | $188,680.56 |
| HUNTON & WILLIAMS LLP | | | HUNTON & WILLIAMS LLP | | |
| 1751 PINNACLE DR NO 1700 | | | 1751 PINNACLE DR NO 1700 | | |
| MCLEAN, VA 22102 | Total: | $188,680.56 | MCLEAN, VA 22102 | Total: | $188,680.56 |
| Claim: 9026 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 4867 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/30/2009 | Secured: | | Date Filed: 01/26/2009 | Secured: | $15,729,938.78 |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| GELCO CORPORATION DOING BUSINESS AS | Administrative: | | GELCO CORPORATION DOING BUSINESS AS | Administrative: | |
| GE FLEET SERVICES | Unsecured: | $15,729,938.78 | GE FLEET SERVICES | Unsecured: | |
| ATTN KEITH BERGQUIST BANKRUPTCY | | | ATTN KEITH BERGQUIST BANKRUPTCY | | |
| LITIGATION MGR | | | LITIGATION MGR | | |
| THREE CAPITAL DR | Total: | $15,729,938.78 | THREE CAPITAL DR | Total: | $15,729,938.78 |
| EDEN PRAIRIE, MN 55344 | | | EDEN PRAIRIE, MN 55344 | | |
| Claim: 14072 | Debtor: | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | Claim: 14067 | Debtor: | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| Date Filed: 06/30/2009 | Secured: | | Date Filed: 06/30/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| GMS GOLDEN VALLEY RANCH LLC | Administrative: | $5,264.55 | GMS GOLDEN VALLEY RANCH LLC | Administrative: | $5,264.55 |
| ATTN MICHAEL STRAHS | Unsecured: | | ATTN MICHAEL STRAHS | Unsecured: | |
| C O TERRAMAR RETAIL CENTERS | | | C O TERRAMAR RETAIL CENTERS | | |
| 5973 AVENIDA ENCINAS | | | 5973 AVENIDA ENCINAS | | |
| CARLSBAD, CA 92008-0000 | Total: | $5,264.55 | CARLSBAD, CA 92008-0000 | Total: | $5,264.55 |

*UNL denotes an unliquidated claim

In re: Circuit City Stores, Inc, et al.    Debtors' Thirty-Fifth Omnibus Objection to Claims (Duplicate Claims) - Disallowed
Case No. 08-35653-KRH

EXHIBIT D

| CLAIM TO BE DISALLOWED * | | | SURVIVING CLAIM * | | |
|---|---|---|---|---|---|
| Claim: 13131 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 13132 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 03/27/2009 | | | Date Filed: 03/30/2009 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority: | | | Priority: | |
| GOOGLE INC | Administrative: | $2,250,708.50 | GOOGLE INC | Administrative: | $2,250,708.50 |
| PAUL K CAMPSEN ESQ & ANN K CRENSHAW ESQ | Unsecured: | | PAUL K CAMPSEN ESQ & ANN K CRENSHAW ESQ | Unsecured: | |
| C O KAUFMAN & CANOLES | | | C O KAUFMAN & CANOLES | | |
| 150 WEST MAIN ST 23510 | Total: | $2,250,708.50 | 150 WEST MAIN ST 23510 | Total: | $2,250,708.50 |
| NORFOLK, VA 23514 | | | NORFOLK, VA 23514 | | |
| Claim: 12076 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12393 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 04/08/2009 | | | Date Filed: 04/09/2009 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority: | | | Priority: | |
| GRAVOIS BLUFFS III LLC | Administrative: | | GRAVOIS BLUFFS III LLC | Administrative: | |
| JOHN E HILTON | Unsecured: | $1,097,034.89 | JOHN E HILTON | Unsecured: | $1,097,034.89 |
| CARMODY MACDONALD PC | | | CARMODY MACDONALD PC | | |
| 120 S CENTRAL STE 1800 | Total: | $1,097,034.89 | 120 S CENTRAL STE 1800 | Total: | $1,097,034.89 |
| CLAYTON, MO 63105 | | | CLAYTON, MO 63105 | | |
| Claim: 12681 | Debtor: | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | Claim: 13378 | Debtor: | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| Date Filed: 04/30/2009 | | | Date Filed: 06/15/2009 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority: | | | Priority: | |
| GREENBACK ASSOCIATES | Administrative: | | GREENBACK ASSOCIATES | Administrative: | |
| ATTN NANCY HOTCHKISS | Unsecured: | $737,801.12 | ATTN NANCY HOTCHKISS | Unsecured: | $737,801.12 |
| TRAINOR FAIRBROOK | | | TRAINOR FAIRBROOK | | |
| 980 FULTON AVE | Total: | $737,801.12 | 980 FULTON AVE | Total: | $737,801.12 |
| SACRAMENTO, CA 95825 | | | SACRAMENTO, CA 95825 | | |
| Claim: 12871 | Debtor: | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | Claim: 13379 | Debtor: | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| Date Filed: 04/30/2009 | | | Date Filed: 06/15/2009 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority: | | | Priority: | |
| GREENBACK ASSOCIATES | Administrative: | $60,831.93 | GREENBACK ASSOCIATES | Administrative: | $60,831.93 |
| ATTN NANCY HOTCHKISS | Unsecured: | | ATTN NANCY HOTCHKISS | Unsecured: | |
| TRAINOR FAIRBROOK | | | C O TRAINOR FAIRBROOK | | |
| 980 FULTON AVE | Total: | $60,831.93 | 980 FULTON AVE | Total: | $60,831.93 |
| SACRAMENTO, CA 95825 | | | SACRAMENTO, CA 95825 | | |
| Claim: 12523 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 13366 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 04/30/2009 | | | Date Filed: 06/15/2009 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority: | | | Priority: | |
| GREENBACK ASSOCIATES | Administrative: | $60,831.93 | GREENBACK ASSOCIATES C O TRAINOR FAIRBROOK | Administrative: | $60,831.93 |
| C O TRAINOR FAIRBROOK | Unsecured: | | ATTN NANCY HOTCHKISS | Unsecured: | |
| ATTN NANCY HOTCHKISS | | | 980 FULTON AVE | | |
| 980 FULTON AVE | Total: | $60,831.93 | SACRAMENTO, CA 95825 | Total: | $60,831.93 |
| SACRAMENTO, CA 95825 | | | | | |

*UNL denotes an unliquidated claim

In re: Circuit City Stores, Inc, et al.    Debtors' Thirty-Fifth Omnibus Objection to Claims (Duplicate Claims) - Disallowed

Case No. 08-35653-KRH

### EXHIBIT D

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Claim: | 12522 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | | |
| Date Filed: | 04/30/2009 | | | | |
| Creditor's Name and Address: | | Secured: | | | |
| | | Priority: | | | |
| GREENBACK ASSOCIATES | | Administrative: | | | |
| C O TRAINOR FAIRBROOK | | | | | |
| ATTN NANCY HOTCHKISS | | Unsecured: | $737,801.12 | | |
| 980 FULTON AVE | | | | | |
| SACRAMENTO, CA 95825 | | Total: | $737,801.12 | | |

| | | | |
|---|---|---|---|
| Claim: | 13365 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: | 06/15/2009 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority: | |
| GREENBACK ASSOCIATES | | Administrative: | |
| ATTN NANCY HOTCHKISS | | | |
| C O TRAINOR FAIRBROOK | | Unsecured: | $737,801.12 |
| 980 FULTON AVE | | | |
| SACRAMENTO, CA 95825 | | Total: | $737,801.12 |

| | | | |
|---|---|---|---|
| Claim: | 13501 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: | 06/25/2009 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority: | |
| HAYWARD 880 LLC | | Administrative: | $135,669.68 |
| PAUL S BLILEY JR ESQ | | | |
| WILLIAMS MULLEN | | Unsecured: | |
| PO BOX 1320 | | | |
| RICHMOND, VA 23218-1320 | | Total: | $135,669.68 |

| | | | |
|---|---|---|---|
| Claim: | 13502 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: | 06/25/2009 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority: | |
| HAYWARD 880 LLC | | Administrative: | $135,669.68 |
| PAUL S BLILEY JR ESQ | | | |
| WILLIAMS MULLEN | | Unsecured: | |
| PO BOX 1320 | | | |
| RICHMOND, VA 23218-1320 | | Total: | $135,669.68 |

| | | | |
|---|---|---|---|
| Claim: | 14409 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: | 07/01/2009 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority: | |
| HEARST SOCO NEWSPAPERS LLC | | Administrative: | $14,799.98 |
| ATTN ALAN E LEWIS | | | |
| HEART CORPORATION OFFICE OF GEN | | Unsecured: | |
| COUNSEL | | | |
| 300 W 57TH ST 40TH FL | | | |
| NEW YORK, NY 10019 | | Total: | $14,799.98 |

| | | | |
|---|---|---|---|
| Claim: | 14200 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: | 06/30/2009 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority: | |
| HEARST SOCO NEWSPAPERS LLC | | Administrative: | $14,799.98 |
| ATTN ALAN E LEWIS | | | |
| HEART CORPORATION OFFICE OF GEN | | Unsecured: | |
| COUNSEL | | | |
| 300 W 5TH ST 40TH FL | | | |
| NEW YORK, NY 10019 | | Total: | $14,799.98 |

| | | | |
|---|---|---|---|
| Claim: | 2902 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: | 12/30/2008 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority: | |
| HOME FAMILY TRUST | | Administrative: | |
| C O PETE EZELL | | | |
| BAKER DONELSON BEARMAN CALDWELL | | Unsecured: | $811,266.79 |
| & BERKOWITZ PC | | | |
| COMMERCE CENTER STE 1000 | | Total: | $811,266.79 |
| 211 COMMERCE ST | | | |
| NASHVILLE, TN 37201 | | | |

| | | | |
|---|---|---|---|
| Claim: | 2310 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: | 12/30/2008 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority: | |
| HONE FAMILY TRUST | | Administrative: | |
| C O PETE EZELL | | | |
| BAKER DONELSON BEARMAN CALDWELL & | | Unsecured: | $811,266.79 |
| BERKOWITZ PC | | | |
| COMMERCE CENTER STE 1000 | | Total: | $811,266.79 |
| 211 COMMERCE ST | | | |
| NASHVILLE, TN 37201 | | | |

*UNL denotes an unliquidated claim

In re: Circuit City Stores, Inc, et al.    Debtors' Thirty-Fifth Omnibus Objection to Claims (Duplicate Claims) - Disallowed

Case No. 08-35653-KRH

### EXHIBIT D

| CLAIM TO BE DISALLOWED * | | | SURVIVING CLAIM * | | |
|---|---|---|---|---|---|
| Claim: 7146 | Debtor: | INTERTAN, INC. (08-35655) | Claim: 5091 | Debtor: | INTERTAN, INC. (08-35655) |
| Date Filed: 01/26/2009 | | | Date Filed: 01/21/2009 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority: | | | Priority: | |
| INTERACTIVE TOY CONCEPTS INC | Administrative: | | INTERACTIVE TOY CONCEPTS INC | Administrative: | |
| 1192 MARTIN GROVE RD | Unsecured: | $69,874.64 | 1192 MARTIN GROVE RD | Unsecured: | $69,874.64 |
| TORONTO, ON M9W 5M9 | | | TORONTO, ON M9W 5M9 | | |
| CANADA | | | CANADA | | |
| | Total: | $69,874.64 | | Total: | $69,874.64 |
| Claim: 12611 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12867 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 04/30/2009 | | | Date Filed: 05/01/2009 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority: | | | Priority: | |
| JANTZEN DYNAMIC CORPORATION | Administrative: | | JANTZEN DYNAMIC CORPORATION | Administrative: | |
| ATTN BRETT BERLIN ESQ | | | ATTN BRETT BERLIN ESQ | | |
| JONES DAY | Unsecured: | $266,633.75 | JONES DAY | Unsecured: | $266,633.75 |
| 1420 PEACHTREE NE STE 800 | | | 1420 PEACHTREE ST NE STE 800 | | |
| ATLANTA, GA 30309 | Total: | $266,633.75 | ATLANTA, GA 30309 | Total: | $266,633.75 |
| Claim: 12610 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12867 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 04/30/2009 | | | Date Filed: 05/01/2009 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority: | | | Priority: | |
| JANTZEN DYNAMIC CORPORATION | Administrative: | | JANTZEN DYNAMIC CORPORATION | Administrative: | |
| ATTN BRETT BERLIN ESQ | | | ATTN BRETT BERLIN ESQ | | |
| JONES DAY | Unsecured: | $266,633.75 | JONES DAY | Unsecured: | $266,633.75 |
| 1420 PEACHTREE ST NE STE 800 | | | 1420 PEACHTREE ST NE STE 800 | | |
| ATLANTA, GA 30309 | Total: | $266,633.75 | ATLANTA, GA 30309 | Total: | $266,633.75 |
| Claim: 13889 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 14477 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 06/29/2009 | | | Date Filed: 06/29/2009 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority: | | | Priority: | |
| JEFFERSON MALL COMPANY II LLC | Administrative: | $16,839.04 | JEFFERSON MALL COMPANY II LLC | Administrative: | $16,839.04 |
| C O SCOTT M SHAW ESQ | Unsecured: | $230,911.35 | C O SCOTT M SHAW ESQ | Unsecured: | $230,911.35 |
| HUSCH BLACKWELL SANDERS LLP | | | HUSCH BLACKWELL SANDERS LLP | | |
| 2030 HAMILTON PL BLVD STE 150 | | | 2030 HAMILTON PL BLVD STE 150 | | |
| CHATTANOOGA, TN 37421 | Total: | $247,750.39 | CHATTANOOGA, TN 37421 | Total: | $247,750.39 |
| Claim: 11536 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 11658 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 02/25/2009 | | | Date Filed: 02/26/2009 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority: | $11,147.64 | | Priority: | $11,147.64 |
| JEFFERSON MALL COMPANY II LLC | Administrative: | | JEFFERSON MALL COMPANY II LLC | Administrative: | |
| C O SCOTT M SHAW | Unsecured: | $196,544.05 | C O SCOTT M SHAW | Unsecured: | $196,544.05 |
| HUSCH BLACKWELL SANDERS LLP | | | HUSCH BLACKWELL SANDERS LLP | | |
| 2030 HAMILTON PL BLVD STE 150 | | | 2030 HAMILTON PL BLVD STE 150 | | |
| CHATTANOOGA, TN 37421 | Total: | $207,691.69 | CHATTANOOGA, TN 37421 | Total: | $207,691.69 |

*UNL denotes an unliquidated claim

In re: Circuit City Stores, Inc, et al.    Debtors' Thirty-Fifth Omnibus Objection to Claims (Duplicate Claims) - Disallowed

Case No. 08-35653-KRH

#### EXHIBIT D

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|
| **Claim:** 11840    **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 03/20/2009<br>**Creditor's Name and Address:**<br><br>JEFFERSON MALL COMPANY II LLC<br>C O SCOTT M SHAW<br>HUSCH BLACKWELL SANDERS LLP<br>2030 HAMILTON PL BLVD STE 150<br>CHATTANOOGA, TN 37421<br><br>Secured:<br>Priority:<br>Administrative: $16,839.04<br>Unsecured: $230,911.35<br>Total: $247,750.39 | **Claim:** 12204    **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 03/20/2009<br>**Creditor's Name and Address:**<br><br>JEFFERSON MALL COMPANY II LLC<br>C O SCOTT M SHAW ESQ<br>HUSCH BLACKWELL SANDERS LLP<br>2030 HAMILTON PL BLVD STE 150<br>CHATTANOOGA, TN 37421<br><br>Secured:<br>Priority:<br>Administrative: $16,839.04<br>Unsecured: $230,911.35<br>Total: $247,750.39 |
| **Claim:** 13709    **Debtor:** CIRCUIT CITY STORES WEST COAST, INC. (08-35654)<br>**Date Filed:** 06/16/2009<br>**Creditor's Name and Address:**<br><br>JWC LOFTUS LLC<br>PHILIP C BAXA ESQ<br>16 S SECOND ST<br>RICHMOND, VA 23235<br><br>Secured:<br>Priority:<br>Administrative: $237,101.45<br>Unsecured:<br>Total: $237,101.45 | **Claim:** 13771    **Debtor:** CIRCUIT CITY STORES WEST COAST, INC. (08-35654)<br>**Date Filed:** 06/26/2009<br>**Creditor's Name and Address:**<br><br>JWC LOFTUS LLC<br>PHILIP C BAXA ESQ<br>MERCER TRIGIANI LLP<br>16 S SECOND ST<br>RICHMOND, VA 23235<br><br>Secured:<br>Priority:<br>Administrative: $237,101.45<br>Unsecured:<br>Total: $237,101.45 |
| **Claim:** 13710    **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 06/16/2009<br>**Creditor's Name and Address:**<br><br>JWC LOFTUS LLC<br>PHILIP C BAXA ESQ<br>MERCER TRIGIANI LLP<br>16 S SECOND ST<br>RICHMOND, VA 23235<br><br>Secured:<br>Priority:<br>Administrative: $237,101.45<br>Unsecured:<br>Total: $237,101.45 | **Claim:** 13851    **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 06/26/2009<br>**Creditor's Name and Address:**<br><br>JWC LOFTUS LLC<br>PHILIP C BAXA ESQ<br>16 S SECOND ST<br>RICHMOND, VA 23235<br><br>Secured:<br>Priority:<br>Administrative: $237,101.45<br>Unsecured:<br>Total: $237,101.45 |
| **Claim:** 4989    **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 01/21/2009<br>**Creditor's Name and Address:**<br><br>K&G DEARBORN LLC<br>COX CASTLE & NICHOLSON LLP<br>JESS R BRESSI<br>19800 MACARTHUR BLVD STE 500<br>IRVINE, CA 92612-2435<br><br>Secured:<br>Priority:<br>Administrative: $153,368.41<br>Unsecured: $1,179,365.59<br>Total: $1,332,734.00 | **Claim:** 6284    **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 01/26/2009<br>**Creditor's Name and Address:**<br><br>K&G DEARBORN LLC<br>JESS R BRESSI ESQ<br>COX CASTLE & NICHOLSON LLP<br>19800 MACARTHUR BLVD STE 500<br>IRVINE, CA 92612-2435<br><br>Secured:<br>Priority:<br>Administrative: $153,368.41<br>Unsecured: $1,179,365.59<br>Total: $1,332,734.00 |
| **Claim:** 11428    **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 02/03/2009<br>**Creditor's Name and Address:**<br><br>KNOXVILLE LEVCAL LLC<br>ATTN BRONWEN HARBOUR CHIEF<br>COMPLIANCE OFFICE<br>C O LEVCOR INC<br>9660 KATY FWY<br>HOUSTON, TX 77055<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $53,124.55<br>Total: $53,124.55 | **Claim:** 9159    **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 01/30/2009<br>**Creditor's Name and Address:**<br><br>KNOXVILLE LEVCAL LLC<br>ATTN BRONWEN HARBOUR CHIEF<br>COMPLIANCE OFFICE<br>C O LEVCOR INC<br>9660 KATY FWY<br>HOUSTON, TX 77055<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $53,124.55<br>Total: $53,124.55 |

*UNL denotes an unliquidated claim

In re: Circuit City Stores, Inc, et al.    Debtors' Thirty-Fifth Omnibus Objection to Claims (Duplicate Claims) - Disallowed
Case No. 08-35653-KRH

### EXHIBIT D

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|
| Claim: 13377 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/15/2009<br>Creditor's Name and Address:<br>KNOXVILLE LEVCAL LLC<br>ATTN BRONWEN HARBOUR CHIEF<br>COMPLIANCE OFFICER<br>C O LEVCOR INC<br>9660 KATY FWY<br>HOUSTON, TX 77055<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $551,709.96<br>Total: $551,709.96 | Claim: 12521 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/28/2009<br>Creditor's Name and Address:<br>KNOXVILLE LEVCAL LLC<br>ATTN BRONWEN HARBOUR CHIEF<br>COMPLIANCE OFFICER<br>C O LEVCOR INC<br>9660 KATY FWY<br>HOUSTON, TX 77055<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $551,709.96<br>Total: $551,709.96 |
| Claim: 12621 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 05/01/2009<br>Creditor's Name and Address:<br>KNOXVILLE LEVCAL LLC<br>ATTN BRONWEN HARBOUR CHIEF<br>COMPLIANCE OFFICER<br>C O LEVCOR INC<br>9660 KATY FWY<br>HOUSTON, TX 77055<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $551,709.96<br>Total: $551,709.96 | Claim: 12521 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/28/2009<br>Creditor's Name and Address:<br>KNOXVILLE LEVCAL LLC<br>ATTN BRONWEN HARBOUR CHIEF<br>COMPLIANCE OFFICER<br>C O LEVCOR INC<br>9660 KATY FWY<br>HOUSTON, TX 77055<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $551,709.96<br>Total: $551,709.96 |
| Claim: 12963 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 05/11/2009<br>Creditor's Name and Address:<br>KNOXVILLE LEVCAL LLC<br>ATTN BRONWEN HARBOUR CHIEF<br>COMPLIANCE OFFICER<br>C O LEVCOR INC<br>9660 KATY FWY<br>HOUSTON, TX 77055<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $551,709.96<br>Total: $551,709.96 | Claim: 12521 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/28/2009<br>Creditor's Name and Address:<br>KNOXVILLE LEVCAL LLC<br>ATTN BRONWEN HARBOUR CHIEF<br>COMPLIANCE OFFICER<br>C O LEVCOR INC<br>9660 KATY FWY<br>HOUSTON, TX 77055<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $551,709.96<br>Total: $551,709.96 |
| Claim: 12775 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 05/01/2009<br>Creditor's Name and Address:<br>KRONOS INCORPORATED<br>DAVID CUNNINGHAM VP &CORP COUNSEL<br>9525 SW GEMINI DR<br>BEAVERTON, OR 97008<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,687,318.19<br>Total: $1,687,318.19 | Claim: 12945 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 05/01/2009<br>Creditor's Name and Address:<br>KRONOS INCORPORATED<br>DAVID CUNNINGHAM VP &CORP COUNSEL<br>9525 SW GEMINI DR<br>BEAVERTON, OR 97008<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,687,318.19<br>Total: $1,687,318.19 |
| Claim: 11412 — Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654)<br>Date Filed: 02/09/2009<br>Creditor's Name and Address:<br>LA HABRA IMPERIAL LLC<br>LAW OFFICES OF RONALD K BROWN JR APC<br>901 DOVE ST STE 120<br>NEWPORT BEACH, CA 92660<br>Secured:<br>Priority:<br>Administrative: $21,554.03<br>Unsecured: $68,063.25<br>Total: $89,617.28 | Claim: 6575 — Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654)<br>Date Filed: 01/28/2009<br>Creditor's Name and Address:<br>LA HABRA IMPERIAL LLC<br>RONALD K BROWN JR<br>LAW OFFICES OF RONALD K BROWN JR APC<br>901 DOVE ST STE 120<br>NEWPORT BEACH, CA 92660<br>Secured:<br>Priority:<br>Administrative: $21,554.03<br>Unsecured: $68,063.25<br>Total: $89,617.28 |

*UNL denotes an unliquidated claim

In re: Circuit City Stores, Inc, et al.    Debtors' Thirty-Fifth Omnibus Objection to Claims (Duplicate Claims) - Disallowed

Case No. 08-35653-KRH

EXHIBIT D

| CLAIM TO BE DISALLOWED * | | | SURVIVING CLAIM * | | |
|---|---|---|---|---|---|
| Claim: 14068<br>Date Filed: 06/30/2009<br>Creditor's Name and Address:<br><br>LAGUNA GATEWAY PHASE 2 LP<br>ATTN JOHN L PAPPAS<br>C O PAPPAS INVESTMENTS<br>2020 L ST 5TH FL<br>SACRAMENTO, CA 95814 | Debtor: CIRCUIT CITY STORES WEST COAST,<br>INC. (08-35654)<br>Secured:<br>Priority:<br>Administrative: $58,908.69<br>Unsecured:<br>Total: $58,908.69 | | Claim: 14066<br>Date Filed: 06/30/2009<br>Creditor's Name and Address:<br><br>LAGUNA GATEWAY PHASE 2 LP<br>ATTN JOHN L PAPPAS<br>C O PAPPAS INVESTMENTS<br>2020 L ST 5TH FL<br>SACRAMENTO, CA 95814 | Debtor: CIRCUIT CITY STORES WEST COAST, INC.<br>(08-35654)<br>Secured:<br>Priority:<br>Administrative: $58,908.69<br>Unsecured:<br>Total: $58,908.69 | |
| Claim: 2202<br>Date Filed: 12/31/2008<br>Creditor's Name and Address:<br><br>LOGIC INFORMATION SYSTEMS INC<br>WILLIAM SZLAIUS<br>5814 BLACKSHIRE PATH<br>INNER GROVE HEIGHTS, MN 55076 | Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $53,239.14<br>Total: $53,239.14 | | Claim: 1354<br>Date Filed: 12/17/2008<br>Creditor's Name and Address:<br><br>LOGIC INFORMATION SYSTEMS<br>5814 BLACKSHIRE PATH<br>INVER GROVE HEIGHTS, MN 55076 | Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority:<br>Administrative: $53,239.14<br>Unsecured:<br>Total: $53,239.14 | |
| Claim: 12862<br>Date Filed: 05/06/2009<br>Creditor's Name and Address:<br><br>LOOP WEST LLC<br>C O ANTHONY J CICHELLO<br>KROKIDAS & BLUESTEIN LLP<br>600 ATLANTIC AVE 19TH FL<br>BOSTON, MA 02210 | Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,520,576.58<br>Total: $1,520,576.58 | | Claim: 12885<br>Date Filed: 05/04/2009<br>Creditor's Name and Address:<br><br>LOOP WEST LLC<br>C O ANTHONY J CICHELLO<br>KROKIDAS & BLUESTEIN LLP<br>600 ATLANTIC AVE 19TH FL<br>BOSTON, MA 02210 | Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,520,576.58<br>Total: $1,520,576.58 | |
| Claim: 6574<br>Date Filed: 01/28/2009<br>Creditor's Name and Address:<br><br>LOOP WEST LLC<br>C O ANTHONY J CICHELLO<br>KROKIDAS & BLUESTEIN LLP<br>600 ATLANTIC AVE 19TH FL<br>BOSTON, MA 02210 | Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $181,234.93<br>Total: $181,234.93 | | Claim: 6077<br>Date Filed: 01/26/2009<br>Creditor's Name and Address:<br><br>LOOP WEST LLC<br>C O ANTHONY J CICHELLO<br>KROKIDAS & BLUESTEIN LLP<br>600 ATLANTIC AVE 19TH FL<br>BOSTON, MA 02210 | Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $181,234.93<br>Total: $181,234.93 | |
| Claim: 3588<br>Date Filed: 01/14/2009<br>Creditor's Name and Address:<br><br>LOPEZ JR , GUSTAVO<br>6648 6TH AVE<br>LOS ANGELES, CA 90043 | Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority: $5,000.00<br>Administrative:<br>Unsecured: $10,000.00<br>Total: $15,000.00 | | Claim: 3543<br>Date Filed: 01/14/2009<br>Creditor's Name and Address:<br><br>LOPEZ JR , GUSTAVO<br>6648 6TH AVE<br>LOS ANGELES, CA 90043 | Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority: $5,000.00<br>Administrative:<br>Unsecured: $10,000.00<br>Total: $15,000.00 | |

*UNL denotes an unliquidated claim

In re: Circuit City Stores, Inc, et al.                    Debtors' Thirty-Fifth Omnibus Objection to Claims (Duplicate Claims) - Disallowed
Case No. 08-35653-KRH

**EXHIBIT D**

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | | | |
|---|---|---|---|
| Claim: | 9598 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: | 01/30/2009 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority: | |
| LUBARY, JAMES | | Administrative: | |
| 3161 DRUID LN | | Unsecured: | $401,333.00 |
| LOS ALAMITOS, CA 90720 | | | |
| | | Total: | $401,333.00 |

| | | | |
|---|---|---|---|
| Claim: | 9067 | Debtor: | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| Date Filed: | 01/30/2009 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority: | |
| LUBARY, JAMES | | Administrative: | |
| 3161 DRUID LN | | Unsecured: | $401,333.00 |
| LOS ALAMITOS, CA 90720 | | | |
| | | Total: | $401,333.00 |

| | | | |
|---|---|---|---|
| Claim: | 5646 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: | 01/16/2009 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority: | |
| M & M ENTERPRISES | | Administrative: | |
| WAYNE R TERRY | | Unsecured: | $3,097,374.00 |
| HEMAR ROUSSO & HEALD LLP | | | |
| 15910 VENTURA BLVD 12TH FL | | | |
| ENCINO, CA 90210 | | Total: | $3,097,374.00 |

| | | | |
|---|---|---|---|
| Claim: | 5993 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: | 01/13/2009 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority: | |
| M & M BERMAN ENTERPRISES | | Administrative: | |
| WAYNE R TERRY | | Unsecured: | $3,097,374.00 |
| HEMAR ROUSSO & HEALD LLP | | | |
| 15910 VENTURA BLVD 12TH FL | | | |
| ENCINO, CA 90210 | | Total: | $3,097,374.00 |

| | | | |
|---|---|---|---|
| Claim: | 9615 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: | 01/29/2009 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority: | |
| MALL DEL NORTE LLC | | Administrative: | $22,470.96 |
| C O SCOTT M SHAW | | Unsecured: | $9,565.72 |
| HUSCH BLACKWELL SANDERS LLP | | | |
| 2030 HAMILTON PL BLVD STE 150 | | | |
| CHATTANOOGA, TN 37421 | | Total: | $32,036.68 |

| | | | |
|---|---|---|---|
| Claim: | 8050 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: | 01/29/2009 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority: | |
| MALL DEL NORTE LLC | | Administrative: | $22,470.96 |
| C O SCOTT M SHAW | | Unsecured: | $9,565.72 |
| HUSCH BLACKWELL SANDERS LLP | | | |
| 2030 HAMILTON PL BLVD STE 150 | | | |
| CHATTANOOGA, TN 37421 | | Total: | $32,036.68 |

| | | | |
|---|---|---|---|
| Claim: | 14475 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: | 06/29/2009 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority: | |
| MALL DEL NORTE LLC | | Administrative: | $29,201.32 |
| C O SCOTT M SHAW | | Unsecured: | $821,836.54 |
| HUSCH BLACKWELL SANDERS LLP | | | |
| 2030 HAMILTON PL BLVD STE 150 | | | |
| CHATTANOOGA, TN 37421 | | Total: | $851,037.86 |

| | | | |
|---|---|---|---|
| Claim: | 14006 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: | 06/29/2009 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority: | |
| MALL DEL NORTE LLC | | Administrative: | $29,201.32 |
| C O SCOTT M SHAW | | Unsecured: | $821,836.54 |
| HUSCH BLACKWELL SANDERS LLP | | | |
| 2030 HAMILTON PL BLVD STE 150 | | | |
| CHATTANOOGA, TN 37421 | | Total: | $851,037.86 |

| | | | |
|---|---|---|---|
| Claim: | 14077 | Debtor: | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| Date Filed: | 06/30/2009 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority: | |
| MANTECA STADIUM PARK LP | | Administrative: | $52,683.77 |
| ATTN DONALD GLATTHORN | | Unsecured: | |
| C O KITCHELL DEVELOPMENT COMPANY | | | |
| 703 PALOMAR AIRPORT RD NO 320 | | | |
| CARLSBAD, CA 92011 | | Total: | $52,683.77 |

| | | | |
|---|---|---|---|
| Claim: | 14069 | Debtor: | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| Date Filed: | 06/30/2009 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority: | |
| MANTECA STADIUM PARK LP | | Administrative: | $52,683.77 |
| ATTN DONALD GLATTHORN | | Unsecured: | |
| C O KITCHELL DEVELOPMENT COMPANY | | | |
| 703 PALOMAR AIRPORT RD NO 320 | | | |
| CARLSBAD, CA 92011 | | Total: | $52,683.77 |

*UNL denotes an unliquidated claim

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

EXHIBIT D

| CLAIM TO BE DISALLOWED * | | SURVIVING CLAIM * | |
|---|---|---|---|
| Claim: 12600 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12727 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 04/30/2009 | | Date Filed: 04/30/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| MANUFACTURERS AND TRADERS TRUST | Administrative: | MANUFACTURERS AND TRADERS TRUST | Administrative: |
| COMPANY AS TRUSTEE | | COMPANY AS TRUSTEE | |
| ATTN DEBORAH J PIAZZA ESQ | Unsecured: UNL | ATTN DEBORAH J PIAZZA ESQ | Unsecured: $1,097,137.72 |
| C O HODGSON RUSS LLP | | C O HODGSON RUSS LLP | |
| 60 E 42ND ST 37TH FL | Total: UNL | 60 E 42ND ST 37TH FL | Total: $1,097,137.72 |
| NEW YORK, NY 10165 | | NEW YORK, NY 10165 | |
| Claim: 12596 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12589 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 04/30/2009 | | Date Filed: 04/30/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| MANUFACTURERS AND TRADERS TRUST | Administrative: | MANUFACTURERS AND TRADERS TRUST | Administrative: |
| COMPANY AS TRUSTEE | | COMPANY AS TRUSTEE | |
| ATTN DEBORAH J PIAZZA ESQ | Unsecured: UNL | ATTN DEBORAH J PIAZZA ESQ | Unsecured: $1,069,909.97 |
| C O HODGSON RUSS LLP | | C O HODGSON RUSS LLP | |
| 60 E 42ND ST 37TH FL | Total: UNL | 60 E 42ND ST 37TH FL | Total: $1,069,909.97 |
| NEW YORK, NY 10165 | | NEW YORK, NY 10165 | |
| Claim: 12604 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12708 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 04/30/2009 | | Date Filed: 04/30/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| MANUFACTURERS AND TRADERS TRUST | Administrative: | MANUFACTURERS AND TRADERS TRUST | Administrative: |
| COMPANY AS TRUSTEE | | COMPANY AS TRUSTEE | |
| ATTN DEBORAH J PIAZZA ESQ | Unsecured: UNL | ATTN DEBORAH J PIAZZA ESQ | Unsecured: $657,287.99 |
| C O HODGSON RUSS LLP | | C O HODGSON RUSS LLP | |
| 60 E 42ND ST 37TH FL | Total: UNL | 60 E 42ND ST 37TH FL | Total: $657,287.99 |
| NEW YORK, NY 10165 | | NEW YORK, NY 10165 | |
| Claim: 12601 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12725 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 04/30/2009 | | Date Filed: 04/30/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| MANUFACTURERS AND TRADERS TRUST | Administrative: | MANUFACTURERS AND TRADERS TRUST | Administrative: |
| COMPANY AS TRUSTEE | | COMPANY AS TRUSTEE | |
| ATTN DEBORAH J PIAZZA ESQ | Unsecured: UNL | ATTN DEBORAH J PIAZZA ESQ | Unsecured: $974,171.44 |
| C O HODGSON RUSS LLP | | C O HODGSON RUSS LLP | |
| 60 E 42ND ST 37TH FL | Total: UNL | 60 E 42ND ST 37TH FL | Total: $974,171.44 |
| NEW YORK, NY 10165 | | NEW YORK, NY 10165 | |
| Claim: 12598 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12721 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 04/30/2009 | | Date Filed: 04/30/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| MANUFACTURERS AND TRADERS TRUST | Administrative: | MANUFACTURERS AND TRADERS TRUST | Administrative: |
| COMPANY AS TRUSTEE | | COMPANY AS TRUSTEE | |
| ATTN DEBORAH J PIAZZA ESQ | Unsecured: UNL | ATTN DEBORAH J PIAZZA ESQ | Unsecured: $721,052.70 |
| C O HODGSON RUSS LLP | | C O HODGSON RUSS LLP | |
| 60 E 42ND ST 37TH FL | Total: UNL | 60 E 42ND ST 37TH FL | Total: $721,052.70 |
| NEW YORK, NY 10165 | | NEW YORK, NY 10165 | |

*UNL denotes an unliquidated claim

In re: Circuit City Stores, Inc, et al.    Debtors' Thirty-Fifth Omnibus Objection to Claims (Duplicate Claims) - Disallowed

Case No. 08-35653-KRH

EXHIBIT D

| CLAIM TO BE DISALLOWED * | | | SURVIVING CLAIM * | | |
|---|---|---|---|---|---|
| Claim: 12595 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12590 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 04/30/2009 | | | Date Filed: 04/30/2009 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority: | | | Priority: | |
| MANUFACTURERS AND TRADERS TRUST | Administrative: | | MANUFACTURERS AND TRADERS TRUST | Administrative: | |
| COMPANY AS TRUSTEE | | | COMPANY AS TRUSTEE | | |
| ATTN DEBORAH J PIAZZA ESQ | Unsecured: | UNL | ATTN DEBORAH J PIAZZA ESQ | Unsecured: | $486,462.48 |
| C O HODGSON RUSS LLP | | | C O HODGSON RUSS LLP | | |
| 60 E 42ND ST 37TH FL | Total: | UNL | 60 E 42ND ST 37TH FL | Total: | $486,462.48 |
| NEW YORK, NY 10165 | | | NEW YORK, NY 10165 | | |
| Claim: 12602 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12588 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 04/30/2009 | | | Date Filed: 04/30/2009 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority: | | | Priority: | |
| MANUFACTURERS AND TRADERS TRUST | Administrative: | | MANUFACTURERS AND TRADERS TRUST | Administrative: | |
| COMPANY AS TRUSTEE | | | COMPANY AS TRUSTEE | | |
| ATTN DEBORAH J PIAZZA ESQ | Unsecured: | UNL | ATTN DEBORAH J PIAZZA ESQ | Unsecured: | $932,005.27 |
| C O HODGSON RUSS LLP | | | C O HODGSON RUSS LLP | | |
| 60 E 42ND ST 37TH FL | Total: | UNL | 60 E 42ND ST 37TH FL | Total: | $932,005.27 |
| NEW YORK, NY 10165 | | | NEW YORK, NY 10165 | | |
| Claim: 12608 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12712 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 04/30/2009 | | | Date Filed: 04/30/2009 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority: | | | Priority: | |
| MANUFACTURERS AND TRADERS TRUST | Administrative: | | MANUFACTURERS AND TRADERS TRUST | Administrative: | |
| COMPANY AS TRUSTEE | | | COMPANY AS TRUSTEE | | |
| ATTN DEBORAH J PIAZZA ESQ | Unsecured: | UNL | ATTN DEBORAH J PIAZZA ESQ | Unsecured: | $644,731.85 |
| C O HODGSON RUSS LLP | | | C O HODGSON RUSS LLP | | |
| 60 E 42ND ST 37TH FL | Total: | UNL | 60 E 42ND ST 37TH FL | Total: | $644,731.85 |
| NEW YORK, NY 10165 | | | NEW YORK, NY 10165 | | |
| Claim: 12594 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12615 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 04/30/2009 | | | Date Filed: 04/30/2009 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority: | | | Priority: | |
| MANUFACTURERS AND TRADERS TRUST | Administrative: | | MANUFACTURERS AND TRADERS TRUST | Administrative: | |
| COMPANY AS TRUSTEE | | | COMPANY AS TRUSTEE | | |
| ATTN DEBORAH J PIAZZA ESQ | Unsecured: | UNL | ATTN DEBORAH J PIAZZA ESQ | Unsecured: | $688,156.14 |
| C O HODGSON RUSS LLP | | | C O HODGSON RUSS LLP | | |
| 60 E 42ND ST 37TH FL | Total: | UNL | 60 E 42ND ST 37TH FL | Total: | $688,156.14 |
| NEW YORK, NY 10165 | | | NEW YORK, NY 10165 | | |
| Claim: 12603 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12735 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 04/30/2009 | | | Date Filed: 04/30/2009 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority: | | | Priority: | |
| MANUFACTURERS AND TRADERS TRUST | Administrative: | | MANUFACTURERS AND TRADERS TRUST | Administrative: | |
| COMPANY AS TRUSTEE | | | COMPANY AS TRUSTEE | | |
| ATTN DEBORAH J PIAZZA ESQ | Unsecured: | UNL | ATTN DEBORAH J PIAZZA ESQ | Unsecured: | $866,003.93 |
| C O HODGSON RUSS LLP | | | C O HODGSON RUSS LLP | | |
| 60 E 42ND ST 37TH FL | Total: | UNL | 60 E 42ND ST 37TH FL | Total: | $866,003.93 |
| NEW YORK, NY 10165 | | | NEW YORK, NY 10165 | | |

*UNL denotes an unliquidated claim

In re: Circuit City Stores, Inc, et al.
Debtors' Thirty-Fifth Omnibus Objection to Claims (Duplicate Claims) - Disallowed

Case No. 08-35653-KRH

EXHIBIT D

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim: | 12597 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: | 04/30/2009 | | | |
| Creditor's Name and Address: | | Secured: | | |
| | | Priority: | | |
| MANUFACTURERS AND TRADERS TRUST | | Administrative: | | |
| COMPANY AS TRUSTEE | | | | |
| ATTN DEBORAH J PIAZZA ESQ | | Unsecured: | | UNL |
| C O HODGSON RUSS LLP | | | | |
| 60 E 42ND ST 37TH FL | | Total: | | UNL |
| NEW YORK, NY 10165 | | | | |

| | | | | |
|---|---|---|---|---|
| Claim: | 12718 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: | 04/30/2009 | | | |
| Creditor's Name and Address: | | Secured: | | |
| | | Priority: | | |
| MANUFACTURERS AND TRADERS TRUST | | Administrative: | | |
| COMPANY AS TRUSTEE | | | | |
| ATTN DEBORAH J PIAZZA ESQ | | Unsecured: | | $620,334.88 |
| C O HODGSON RUSS LLP | | | | |
| 60 E 42ND ST 37TH FL | | Total: | | $620,334.88 |
| NEW YORK, NY 10165 | | | | |

| | | | | |
|---|---|---|---|---|
| Claim: | 12609 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: | 04/30/2009 | | | |
| Creditor's Name and Address: | | Secured: | | |
| | | Priority: | | |
| MANUFACTURERS AND TRADERS TRUST | | Administrative: | | |
| COMPANY AS TRUSTEE | | | | |
| ATTN DEBORAH J PIAZZA ESQ | | Unsecured: | | UNL |
| C O HODGSON RUSS LLP | | | | |
| 60 E 42ND ST 37TH FL | | Total: | | UNL |
| NEW YORK, NY 10165 | | | | |

| | | | | |
|---|---|---|---|---|
| Claim: | 12722 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: | 04/30/2009 | | | |
| Creditor's Name and Address: | | Secured: | | |
| | | Priority: | | |
| MANUFACTURERS AND TRADERS TRUST | | Administrative: | | |
| COMPANY AS TRUSTEE | | | | |
| ATTN DEBORAH J PIAZZA ESQ | | Unsecured: | | $804,474.43 |
| C O HODGSON RUSS LLP | | | | |
| 60 E 42ND ST 37TH FL | | Total: | | $804,474.43 |
| NEW YORK, NY 10165 | | | | |

| | | | | |
|---|---|---|---|---|
| Claim: | 12599 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: | 04/30/2009 | | | |
| Creditor's Name and Address: | | Secured: | | |
| | | Priority: | | |
| MANUFACTURERS AND TRADERS TRUST | | Administrative: | | |
| COMPANY AS TRUSTEE | | | | |
| ATTN DEBORAH J PIAZZA ESQ | | Unsecured: | | UNL |
| C O HODGSON RUSS LLP | | | | |
| 60 E 42ND ST 37TH FL | | Total: | | UNL |
| NEW YORK, NY 10165 | | | | |

| | | | | |
|---|---|---|---|---|
| Claim: | 12706 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: | 04/30/2009 | | | |
| Creditor's Name and Address: | | Secured: | | |
| | | Priority: | | |
| MANUFACTURERS AND TRADERS TRUST | | Administrative: | | |
| COMPANY AS TRUSTEE | | | | |
| ATTN DEBORAH J PIAZZA ESQ | | Unsecured: | | $1,348,168.55 |
| C O HODGSON RUSS LLP | | | | |
| 60 E 42ND ST 37TH FL | | Total: | | $1,348,168.55 |
| NEW YORK, NY 10165 | | | | |

| | | | | |
|---|---|---|---|---|
| Claim: | 12607 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: | 04/30/2009 | | | |
| Creditor's Name and Address: | | Secured: | | |
| | | Priority: | | |
| MANUFACTURERS AND TRADERS TRUST | | Administrative: | | |
| COMPANY AS TRUSTEE | | | | |
| ATTN DEBORAH J PIAZZA ESQ | | Unsecured: | | UNL |
| C O HODGSON RUSS LLP | | | | |
| 60 E 42ND ST 37TH FL | | Total: | | UNL |
| NEW YORK, NY 10165 | | | | |

| | | | | |
|---|---|---|---|---|
| Claim: | 12716 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: | 04/30/2009 | | | |
| Creditor's Name and Address: | | Secured: | | |
| | | Priority: | | |
| MANUFACTURERS AND TRADERS TRUST | | Administrative: | | |
| COMPANY AS TRUSTEE | | | | |
| ATTN DEBORAH J PIAZZA ESQ | | Unsecured: | | $4,707,899.64 |
| C O HODGSON RUSS LLP | | | | |
| 60 E 42ND ST 37TH FL | | Total: | | $4,707,899.64 |
| NEW YORK, NY 10165 | | | | |

| | | | | |
|---|---|---|---|---|
| Claim: | 12605 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: | 04/30/2009 | | | |
| Creditor's Name and Address: | | Secured: | | |
| | | Priority: | | |
| MANUFACTURERS AND TRADERS TRUST | | Administrative: | | |
| COMPANY AS TRUSTEE | | | | |
| ATTN DEBORAH J PIAZZA ESQ | | Unsecured: | | UNL |
| C O HODGSON RUSS LLP | | | | |
| 60 E 42ND ST 37TH FL | | Total: | | UNL |
| NEW YORK, NY 10165 | | | | |

| | | | | |
|---|---|---|---|---|
| Claim: | 12710 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: | 04/30/2009 | | | |
| Creditor's Name and Address: | | Secured: | | |
| | | Priority: | | |
| MANUFACTURERS AND TRADERS TRUST | | Administrative: | | |
| COMPANY AS TRUSTEE | | | | |
| ATTN DEBORAH J PIAZZA ESQ | | Unsecured: | | $738,355.64 |
| C O HODGSON RUSS LLP | | | | |
| 60 E 42ND ST 37TH FL | | Total: | | $738,355.64 |
| NEW YORK, NY 10165 | | | | |

*UNL denotes an unliquidated claim

In re: Circuit City Stores, Inc, et al.

Debtors' Thirty-Fifth Omnibus Objection to Claims (Duplicate Claims) - Disallowed

Case No. 08-35653-KRH

### EXHIBIT D

| CLAIM TO BE DISALLOWED * | | SURVIVING CLAIM * | |
|---|---|---|---|
| Claim: 8603 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 8594 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/29/2009 | | Date Filed: 01/29/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| MARC REALTY LLC AS AGENT FOR THE | Administrative: $55,626.72 | MARC REALTY LLC AS AGENT FOR THE | Administrative: $55,626.72 |
| OWNERS OF ORCHARD PLACE SHOPPING CENTER | Unsecured: $732,255.96 | OWNERS OF ORCHARD PLACE SHOPPING CENTER | Unsecured: $732,255.96 |
| COLLEEN E MCMANUS ESQ | | COLLEEN E MCMANUS ESQ | |
| MUCH SHELIST DENENBERG AMENT & RUBENSTEIN PC | Total: $787,882.68 | MUCH SHELIST DENENBERG AMENT & RUBENSTEIN PC | Total: $787,882.68 |
| 191 N WACKER DR STE 1800 | | 191 N WACKER DR STE 1800 | |
| CHICAGO, IL 60606 | | CHICAGO, IL 60606 | |
| Claim: 8371 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 9946 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/27/2009 | | Date Filed: 01/30/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| MARCO PORTLAND GENERAL PARTNERSHIP | Administrative: | MARCO PORTLAND GENERAL PARTNERSHIP | Administrative: |
| RANDALL S LEFF AND MICHAEL S KOGAN | Unsecured: $107,597.54 | RANDALL S LEFF ESQ AND MICHAEL S KOGAN ESQ | Unsecured: $107,597.54 |
| ERVIN COHEN & JESSUP LLP | | ERVIN COHEN & JESSUP LLP | |
| 9401 WILSHIRE BLVD 9TH FL | Total: $107,597.54 | 9401 WILSHIRE BLVD 9TH FL | Total: $107,597.54 |
| BEVERLY HILLS, CA 90210 | | BEVERLY HILLS, CA 90210 | |
| Claim: 14322 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 13819 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 07/01/2009 | | Date Filed: 06/29/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| MD GSI ASSOCIATES LLC | Administrative: $4,907.27 | MD GSI ASSOCIATES LLC | Administrative: $4,907.27 |
| JAMES BIRD & AMY E HATCH ESQ | Unsecured: | JAMES BIRD & AMY E HATCH ESQ | Unsecured: |
| POLSINELLI SHUGHART PC | | POLSINELLI SHUGHART PC | |
| 700 W 47TH ST STE 1000 | | 700 W 47TH ST STE 1000 | |
| KANSAS CITY, MO 64112 | Total: $4,907.27 | KANSAS CITY, MO 64112 | Total: $4,907.27 |
| Claim: 3673 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 8634 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/12/2009 | | Date Filed: 01/29/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| MELSHEIMER, EVAN JOSEPH | Administrative: | MELSHEIMER, EVAN JOSEPH | Administrative: |
| 3056 SALMON ST | Unsecured: $15,000.00 | 3056 SALMON ST | Unsecured: $15,000.00 |
| PHILADELPHIA, PA 19134-0000 | | PHILADELPHIA, PA 19134 | |
| | Total: $15,000.00 | | Total: $15,000.00 |

*UNL denotes an unliquidated claim

In re: Circuit City Stores, Inc, et al.    Debtors' Thirty-Fifth Omnibus Objection to Claims (Duplicate Claims) - Disallowed

Case No. 08-35653-KRH

EXHIBIT D

| CLAIM TO BE DISALLOWED * | | | SURVIVING CLAIM * | | |
|---|---|---|---|---|---|
| Claim: 1733 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 171 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 12/01/2008 | Secured: | | Date Filed: 12/01/2008 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| METROVISTA | Administrative: | | METROVISTA | Administrative: | $103.32 |
| NANCY FRANK | Unsecured: | $103.32 | NANCY FRANK | Unsecured: | UNL |
| 2000 TREE FORK LN STE 106 | | | 2000 TREE FORK LN STE 106 | | |
| LONGWOOD, FL 32750 | Total: | $103.32 | LONGWOOD, FL 32750 | Total: | $103.32 |
| Claim: 12587 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 5639 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 05/04/2009 | Secured: | | Date Filed: 01/16/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | $15,000.00 | Creditor's Name and Address: | Priority: | |
| MICHAEL S APPLEBAUM | Administrative: | | APPLEBAUM, MICHAEL SCOTT | Administrative: | |
| 505 KINGS RD | Unsecured: | | 505 KINGS RD | Unsecured: | $15,692.00 |
| YARDLEY, PA 19067 | | | YARDLEY, PA 19067 | | |
| | Total: | $15,000.00 | | Total: | $15,692.00 |
| Claim: 9717 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 9715 | Debtor: | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| Date Filed: 01/30/2009 | Secured: | | Date Filed: 01/30/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| MONTANEZ, THOMAS JOSEPH | Administrative: | | MONTANEZ, THOMAS JOSEPH | Administrative: | |
| 7367 COBBLE CRK DR | Unsecured: | $5,000.00 | 7367 COBBLE CRK DR | Unsecured: | $5,000.00 |
| CORONA, CA 92880 | | | CORONA, CA 92880 | | |
| | Total: | $5,000.00 | | Total: | $5,000.00 |
| Claim: 9716 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 9715 | Debtor: | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| Date Filed: 01/30/2009 | Secured: | | Date Filed: 01/30/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| MONTANEZ, THOMAS JOSEPH | Administrative: | | MONTANEZ, THOMAS JOSEPH | Administrative: | |
| 7367 COBBLE CRK DR | Unsecured: | $5,000.00 | 7367 COBBLE CRK DR | Unsecured: | $5,000.00 |
| CORONA, CA 92880 | | | CORONA, CA 92880 | | |
| | Total: | $5,000.00 | | Total: | $5,000.00 |
| Claim: 4770 | Debtor: | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | Claim: 10265 | Debtor: | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| Date Filed: 01/20/2009 | Secured: | | Date Filed: 01/22/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| MORGAN HILL RETAIL VENTURE LP | Administrative: | | MORGAN HILL RETAIL VENTURE LP | Administrative: | |
| PEPLER MASTROMONACO LLP | Unsecured: | $1,690,135.98 | PEPLER MASTROMONACO LLP | Unsecured: | $1,690,135.98 |
| ATTN FRANK T PEPLER | | | ATTN FRANK T PEPLER | | |
| 100 FIRST ST 25TH FL | | | 100 FIRST ST 25TH FL | | |
| SAN FRANSISCO, CA 94105 | Total: | $1,690,135.98 | SAN FRANSISCO, CA 94105 | Total: | $1,690,135.98 |

*UNL denotes an unliquidated claim

In re: Circuit City Stores, Inc, et al.    Debtors' Thirty-Fifth Omnibus Objection to Claims (Duplicate Claims) - Disallowed

Case No. 08-35653-KRH

### EXHIBIT D

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

**Row 1**

| CLAIM TO BE DISALLOWED | | SURVIVING CLAIM | |
|---|---|---|---|
| Claim: 8571 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 7663 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/29/2009 | | Date Filed: 01/29/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| NEWPORT NEWS SHOPPING CENTER LLC | Priority: | NEWPORT NEWS SHOPPING CENTER LLC | Priority: |
| PAUL K CAMPSEN ESQ | Administrative: | PAUL K CAMPSEN ESQ | Administrative: |
| KAUFMAN & CANOLES | Unsecured: $63,977.13 | KAUFMAN & CANOLES | Unsecured: $63,977.13 |
| 150 W MAIN ST STE 2100 | | 150 W MAIN ST STE 2100 | |
| NORFOLK, VA 23510 | Total: $63,977.13 | NORFOLK, VA 23510 | Total: $63,977.13 |

**Row 2**

| CLAIM TO BE DISALLOWED | | SURVIVING CLAIM | |
|---|---|---|---|
| Claim: 6716 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 4210 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/28/2009 | | Date Filed: 01/20/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| NICHOLS, JOHN M | Priority: | NICHOLS, JOHN M | Priority: |
| 4417 HICKORY LAKE CT | Administrative: | 4417 HICKORY LAKE COURT | Administrative: |
| RICHMOND, VA 23059 | Unsecured: $135,000.00 | RICHMOND, VA 23059 | Unsecured: $135,000.00 |
| | Total: $135,000.00 | | Total: $135,000.00 |

**Row 3**

| CLAIM TO BE DISALLOWED | | SURVIVING CLAIM | |
|---|---|---|---|
| Claim: 6719 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 4212 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/28/2009 | | Date Filed: 01/20/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| NICHOLS, JOHN M | Priority: | NICHOLS, JOHN M | Priority: |
| 4417 HICKORY LAKE CT | Administrative: | 4417 HICKORY LAKE COURT | Administrative: |
| RICHMOND, VA 23059 | Unsecured: $200,000.00 | RICHMOND, VA 23059 | Unsecured: $200,000.00 |
| | Total: $200,000.00 | | Total: $200,000.00 |

**Row 4**

| CLAIM TO BE DISALLOWED | | SURVIVING CLAIM | |
|---|---|---|---|
| Claim: 12847 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 13349 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 05/05/2009 | | Date Filed: 06/15/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| PACE BRENTWOOD PARTNERS LLC | Priority: | PACE BRENTWOOD PARTNERS LLC | Priority: |
| ATTN STEVEN F HEITZ | Administrative: | STEVEN F HEITZ | Administrative: |
| 1401 S BRENTWOOD BLVD STE 100 | Unsecured: $2,435,353.28 | 1401 S BRENTWOOD BLVD | Unsecured: $2,435,353.28 |
| ST LOUIS, MO 63144 | | ST LOUIS, MO 63144 | |
| | Total: $2,435,353.28 | | Total: $2,435,353.28 |

**Row 5**

| CLAIM TO BE DISALLOWED | | SURVIVING CLAIM | |
|---|---|---|---|
| Claim: 12845 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 13347 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 05/05/2009 | | Date Filed: 06/15/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| PACE BRENTWOOD PARTNERS LLC | Priority: | PACE BRENTWOOD PARTNERS LLC | Priority: |
| ATTN STEVEN F HEITZ | Administrative: | ATTN STEVEN F HEITZ | Administrative: |
| 1401 S BRENTWOOD BLVD STE 100 | Unsecured: $27,749.52 | 1401 S BRENTWOOD BLVD STE 100 | Unsecured: $27,749.52 |
| ST LOUIS, MO 63144 | | ST LOUIS, MO 63144 | |
| | Total: $27,749.52 | | Total: $27,749.52 |

*UNL denotes an unliquidated claim

In re: Circuit City Stores, Inc, et al.    Debtors' Thirty-Fifth Omnibus Objection to Claims (Duplicate Claims) - Disallowed
Case No. 08-35653-KRH

#### EXHIBIT D

| CLAIM TO BE DISALLOWED * | | SURVIVING CLAIM * | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| Claim: 11059 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | Claim: 8425 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| Date Filed: 02/09/2009 | | Date Filed: 01/29/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| PACIFIC CASTLE GROVES LLC | Administrative: | PACIFIC CASTLE GROVES LLC | Administrative: |
| RONALD K BROWN JR | Unsecured: $531,261.09 | RONALD K BROWN JR | Unsecured: $531,261.09 |
| LAW OFFICES OF RONALD K BROWN JR APC | | LAW OFFICES OF RONALD K BROWN JR APC | |
| 901 DOVE ST STE 120 | | 901 DOVE ST STE 120 | |
| NEWPORT BEACH, CA 92660 | Total: $531,261.09 | NEWPORT BEACH, CA 92660 | Total: $531,261.09 |

| | | | |
|---|---|---|---|
| Claim: 13685 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 8088 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 06/05/2009 | | Date Filed: 01/29/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| PANASONIC CORPORATION OF NORTH AMERICA | Administrative: $3,951,683.90 | PANASONIC CORPORATION OF NORTH AMERICA | Administrative: |
| ATTN SANDRA S KARRIEM SR CORP ATTY | Unsecured: $3,990,249.63 | SCHULTE ROTH & ZABEL LLP | Unsecured: $3,690,580.81 |
| ONE PANASONIC WAY 3B 6 | | ATTN DAVID HILLMAN ESQ | |
| SECAUCUS, NJ 07094 | Total: $7,941,933.53 | 919 THIRD AVE | |
| | | NEW YORK, NY 10022 | Total: $3,690,580.81 |

| | | | |
|---|---|---|---|
| Claim: 7989 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 9613 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/29/2009 | | Date Filed: 01/29/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| PARKDALE MALL ASSOCIATES LP | Administrative: $28,716.24 | PARKDALE MALL ASSOCIATES LP | Administrative: $28,716.24 |
| C O SCOTT M SHAW ESQ | Unsecured: $12,306.94 | C O SCOTT M SHAW ESQ | Unsecured: $12,306.94 |
| HUSCH BLACKWELL SANDERS LP | | HUSCH BLACKWELL SANDERS LP | |
| 2030 HAMILTON PL BLVD STE 150 | | 2030 HAMILTON PL BLVD STE 150 | |
| CHATTANOOGA, TN 37421 | Total: $41,023.18 | CHATTANOOGA, TN 37421 | Total: $41,023.18 |

| | | | |
|---|---|---|---|
| Claim: 13904 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 14389 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 06/30/2009 | | Date Filed: 06/30/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| PARKER CENTRAL PLAZA LTD | Administrative: $137,435.40 | PARKER CENTRAL PLAZA LTD | Administrative: $137,435.40 |
| HENRY TOBY P LONG III & THOMAS N JAMERSON | Unsecured: | HENRY TOBY P LONG III & THOMAS N JAMERSON | Unsecured: |
| HUNTON & WILLIAMS LLP | | HUNTON & WILLIAMS LLP | |
| RIVERFRONT PLZ E TOWER | Total: $137,435.40 | RIVERFRONT PLZ E TOWER | Total: $137,435.40 |
| 951 E BYRD ST | | 951 E BYRD ST | |
| RICHMOND, VA 23219-4074 | | RICHMOND, VA 23219-4074 | |

*UNL denotes an unliquidated claim

In re: Circuit City Stores, Inc, et al.   Debtors' Thirty-Fifth Omnibus Objection to Claims (Duplicate Claims) - Disallowed

Case No. 08-35653-KRH

### EXHIBIT D

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim: 8768 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 9834 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/30/2009 | | Date Filed: 01/30/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| PHILIPS INTERNATIONAL HOLDING CORP | Administrative: | PHILIPS INTERNATIONAL HOLDING CORP AS | Administrative: |
| AS AGENT FOR SP MASSAPEQUA LLC | Unsecured: $1,202,713.28 | AGENT FOR SP MASSAPEQUA LLC | Unsecured: $1,202,713.28 |
| ATTN JAMES S CARR ESQ ROBERT L | | ATTN JAMES S CARR ESQ ROBERT L LEHANE | |
| LEHANE ESQ | Total: $1,202,713.28 | ESQ | Total: $1,202,713.28 |
| KELLEY DRYE & WARREN LLP | | KELLEY DRYE & WARREN LLP | |
| 101 PARK AVE | | 101 PARK AVE | |
| NEW YORK, NY 10178 | | NEW YORK, NY 10178 | |

| | | | | |
|---|---|---|---|---|
| Claim: 12384 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12535 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 04/24/2009 | | Date Filed: 04/27/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| PORT ARTHUR HOLDINGS III LTD | Administrative: UNL | PORT ARTHUR HOLDINGS III LTD | Administrative: UNL |
| DAVID H COX ESQUIRE JACKSON & | Unsecured: $566,474.77 | DAVID H COX ESQ | Unsecured: $566,474.77 |
| CAMPBELL PC | | JACKSON & CAMPBELL PC | |
| 1120 20TH ST NW STE 300 S | Total: $566,474.77 | 1120 20TH ST NW STE 300 S | Total: $566,474.77 |
| WASHINGTON, DC 20036 | | WASHINGTON, DC 20036 | |

| | | | | |
|---|---|---|---|---|
| Claim: 13314 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | Claim: 13367 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| Date Filed: 06/10/2009 | | Date Filed: 06/15/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| RANCON REALTY FUND IV | Administrative: $104,087.36 | RANCON REALTY FUND IV | Administrative: $104,087.36 |
| RONALD K BROWN JR ESQ | Unsecured: | RONALD K BROWN JR ESQ | Unsecured: |
| LAW OFFICES OF RONALD K BROWN JR APC | | LAW OFFICES OF RONALD K BROWN JR APC | |
| 901 DOVE ST STE 120 | Total: $104,087.36 | 901 DOVE ST STE 120 | Total: $104,087.36 |
| NEWPORT BEACH, CA 92660-3018 | | NEWPORT BEACH, CA 92660-3018 | |

| | | | | |
|---|---|---|---|---|
| Claim: 5624 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | Claim: 6754 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| Date Filed: 01/16/2009 | | Date Filed: 01/28/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| RANCON REALTY FUND IV | Administrative: $86,813.54 | RANCON REALTY FUND IV | Administrative: $86,813.54 |
| RONALD K BROWN JR | Unsecured: | RONALD K BROWN JR | Unsecured: |
| LAW OFFICES OF RONALD K BROWN JR APC | | LAW OFFICES OF RONALD K BROWN JR APC | |
| 901 DOVE ST STE 120 | Total: $86,813.54 | 901 DOVE ST STE 120 | Total: $86,813.54 |
| NEWPORT BEACH, CA 92660-3018 | | NEWPORT BEACH, CA 92660-3018 | |

*UNL denotes an unliquidated claim

In re: Circuit City Stores, Inc, et al.

Debtors' Thirty-Fifth Omnibus Objection to Claims (Duplicate Claims) - Disallowed

Case No. 08-35653-KRH

## EXHIBIT D

| CLAIM TO BE DISALLOWED * | | | SURVIVING CLAIM * | | |
|---|---|---|---|---|---|
| Claim: 11983 | Debtor: | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | Claim: 12121 | Debtor: | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| Date Filed: 04/02/2009 | Secured: | | Date Filed: 03/27/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| RANCON REALTY FUND IV | Administrative: | | RANCON REALTY FUND IV | Administrative: | |
| RONALD K BROWN JR | Unsecured: | $1,112,594.70 | RONALD K BROWN JR | Unsecured: | $1,112,594.70 |
| LAW OFFICES OF RONALD K BROWN JR APC 901 DOVE ST STE 120 | | | LAW OFFICES OF RONALD K BROWN JR APC 901 DOVE ST STE 120 | | |
| NEWPORT BEACH, CA 92660-3018 | Total: | $1,112,594.70 | NEWPORT BEACH, CA 92660-3018 | Total: | $1,112,594.70 |
| Claim: 12936 | Debtor: | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | Claim: 13032 | Debtor: | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| Date Filed: 05/08/2009 | Secured: | | Date Filed: 05/08/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| RANCON REALTY FUND IV | Administrative: | $27,852.30 | RANCON REALTY FUND IV | Administrative: | $27,852.30 |
| RONALD K BROWN JR ESQ | Unsecured: | | RONALD K BROWN JR ESQ | Unsecured: | |
| LAW OFFICES OF RONALD K BROWN JR APC 901 DOVE ST STE 120 | | | LAW OFFICES OF RONALD K BROWN JR APC 901 DOVE ST STE 120 | | |
| NEWPORT BEACH, CA 92660-3018 | Total: | $27,852.30 | NEWPORT BEACH, CA 92660-3018 | Total: | $27,852.30 |
| Claim: 12795 | Debtor: | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | Claim: 13443 | Debtor: | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| Date Filed: 04/30/2009 | Secured: | | Date Filed: 06/18/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| REGENCY CENTERS LP | Administrative: | $1,631.54 | REGENCY CENTERS LP | Administrative: | $1,631.54 |
| ATTN JAMES S CARR ESQ & ROBERT L LEHANE ESQ | Unsecured: | | ATTN JAMES S CARR ESQ & ROBERT L LEHANE ESQ | Unsecured: | |
| KELLEY DRYE & WARREN LLP 101 PARK AVE | | | KELLEY DRYE & WARREN LLP 101 PARK AVE | | |
| NEW YORK, NY 10178 | Total: | $1,631.54 | NEW YORK, NY 10178 | Total: | $1,631.54 |
| Claim: 12672 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 13423 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 04/30/2009 | Secured: | | Date Filed: 06/18/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| ROCKWALL CROSSINGS LTD | Administrative: | $46,768.45 | ROCKWALL CROSSINGS LTD | Administrative: | $46,768.45 |
| ATTN JAMES S CARR ESQ ROBERT L LEHANE ESQ | Unsecured: | | ATTN JAMES S CARR ESQ & ROBERT L LEHANE ESQ | Unsecured: | |
| KELLEY DRYE & WARREN LLP 101 PARK AVE | | | KELLEY DRYE & WARREN LLP 101 PARK AVE | | |
| NEW YORK, NY 10178 | Total: | $46,768.45 | NEW YORK, NY 10178 | Total: | $46,768.45 |
| Claim: 9960 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 13427 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/30/2009 | Secured: | | Date Filed: 06/18/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| RONALD BENDERSON TRUST 1995 | Administrative: | $37,708.68 | RONALD BENDERSON TRUST 1995 | Administrative: | $37,708.68 |
| ATTN JAMES S CARR ROBERT L LEHANE | Unsecured: | | ATTN JAMES S CARR & ROBERT L LEHANE | Unsecured: | |
| KELLEY DRYE & WARREN LLP 101 PARK AVE | | | KELLEY DRYE & WARREN LLP 101 PARK AVE | | |
| NEW YORK, NY 10178 | Total: | $37,708.68 | NEW YORK, NY 10178 | Total: | $37,708.68 |

*UNL denotes an unliquidated claim

In re: Circuit City Stores, Inc, et al.    Debtors' Thirty-Fifth Omnibus Objection to Claims (Duplicate Claims) - Disallowed

Case No. 08-35653-KRH

## EXHIBIT D

| CLAIM TO BE DISALLOWED * | | | SURVIVING CLAIM * | | |
|---|---|---|---|---|---|
| Claim: | 13701 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: | 13762 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: | 06/15/2009 | | Date Filed: | 06/19/2009 | |
| Creditor's Name and Address: | | Secured: | Creditor's Name and Address: | | Secured: |
| RUSIN MACIOROWSKI & FRIEDMAN LTD | | Priority: | RUSIN MACIOROWSKI & FRIEDMAN LTD | | Priority: |
| GREGORY G VACALA | | Administrative: $6,251.17 | GREGORY G VACALA | | Administrative: $6,251.17 |
| 10 S RIVERSIDE PLZ STE 1530 | | Unsecured: | 10 S RIVERSIDE PLZ STE 1530 | | Unsecured: |
| CHICAGO, IL 60606 | | | CHICAGO, IL 60606 | | |
| | | Total: $6,251.17 | | | Total: $6,251.17 |
| Claim: | 13757 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: | 13762 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: | 06/19/2009 | | Date Filed: | 06/19/2009 | |
| Creditor's Name and Address: | | Secured: | Creditor's Name and Address: | | Secured: |
| RUSIN MACIOROWSKI & FRIEDMAN LTD | | Priority: | RUSIN MACIOROWSKI & FRIEDMAN LTD | | Priority: |
| GREGORY G VACALA | | Administrative: $6,251.17 | GREGORY G VACALA | | Administrative: $6,251.17 |
| 10 S RIVERSIDE PLZ STE 1530 | | Unsecured: | 10 S RIVERSIDE PLZ STE 1530 | | Unsecured: |
| CHICAGO, IL 60606 | | | CHICAGO, IL 60606 | | |
| | | Total: $6,251.17 | | | Total: $6,251.17 |
| Claim: | 12133 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: | 13704 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: | 04/06/2009 | | Date Filed: | 06/15/2009 | |
| Creditor's Name and Address: | | Secured: | Creditor's Name and Address: | | Secured: |
| SANGERTOWN SQUARE LLC | | Priority: | SANGERTOWN SQUARE LLC | | Priority: |
| ATTN KEVIN M NEWMAN ESQ | | Administrative: $22,136.48 | ATTN KEVIN M NEWMAN ESQ | | Administrative: $22,136.48 |
| MENTER RUDIN & TRIVELPIECE PC | | Unsecured: | MENTER RUDIN & TRIVELPIECE PC | | Unsecured: |
| 308 MALTBIE ST STE 200 | | | 308 MALTBIE ST STE 200 | | |
| SYRACUSE, NY 13204-1498 | | Total: $22,136.48 | SYRACUSE, NY 13204-1498 | | Total: $22,136.48 |
| Claim: | 12132 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: | 13702 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: | 04/06/2009 | | Date Filed: | 06/09/2009 | |
| Creditor's Name and Address: | | Secured: | Creditor's Name and Address: | | Secured: |
| SANGERTOWN SQUARE LLC | | Priority: | SANGERTOWN SQUARE LLC | | Priority: |
| ATTN KEVIN M NEWMAN ESQ | | Administrative: $192.49 | ATTN KEVIN M NEWMAN ESQ | | Administrative: $192.49 |
| MENTER RUDIN & TRIVELPIECE PC | | Unsecured: | MENTER RUDIN & TRIVELPIECE PC | | Unsecured: |
| 308 MALTBIE ST STE 200 | | | 308 MALTBIE ST STE 200 | | |
| SYRACUSE, NY 13204-1498 | | Total: $192.49 | SYRACUSE, NY 13204-1498 | | Total: $192.49 |
| Claim: | 12506 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: | 13504 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: | 04/30/2009 | | Date Filed: | 06/19/2009 | |
| Creditor's Name and Address: | | Secured: | Creditor's Name and Address: | | Secured: |
| SAUGUS PLAZA ASSOCIATES | | Priority: | SAUGUS PLAZA ASSOCIATES | | Priority: |
| ATTN JAMES S CARR ESQ | | Administrative: $43,583.20 | ATTN JAMES S CARR ESQ | | Administrative: $43,583.20 |
| ROBERT L LEHANE ESQ | | Unsecured: | ROBERT L LEHANE ESQ | | Unsecured: |
| KELLEY DRYE & WARREN LLP | | | KELLEY DRYE & WARREN LLP | | |
| 101 PARK AVE | | Total: $43,583.20 | 101 PARK AVE | | Total: $43,583.20 |
| NEW YORK, NY 10178 | | | NEW YORK, NY 10178 | | |

*UNL denotes an unliquidated claim

In re: Circuit City Stores, Inc, et al.

Debtors' Thirty-Fifth Omnibus Objection to Claims (Duplicate Claims) - Disallowed

Case No. 08-35653-KRH

### EXHIBIT D

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| CLAIM TO BE DISALLOWED * | | SURVIVING CLAIM * | |
|---|---|---|---|
| **Claim:** 14171 **Debtor:** CIRCUIT CITY STORES, INC. (08-35653) | | **Claim:** 13673 **Debtor:** CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 07/01/2009 | | Date Filed: 06/26/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| SAUL HOLDINGS LIMITED PARTNERSHIP | Priority: | SAUL HOLDINGS LIMITED PARTNERSHIP | Priority: |
| MATTHEW M MOORE & STEPHEN A METZ | Administrative: $20,171.51 | MATTHEW M MOORE & STEPHEN A METZ | Administrative: $20,171.51 |
| SHULMAN ROGERS GANDAL PORDY & | Unsecured: | SHULMAN ROGERS GANDAL PORDY & | Unsecured: |
| ECKER PA | | ECKER PA | |
| 11921 ROCKVILLE PIKE STE 300 | | 11921 ROCKVILLE PIKE STE 300 | |
| ROCKVILLE, MD 20852-2743 | Total: $20,171.51 | ROCKVILLE, MD 20852-2743 | Total: $20,171.51 |
| **Claim:** 6998 **Debtor:** CIRCUIT CITY STORES, INC. (08-35653) | | **Claim:** 6995 **Debtor:** CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/28/2009 | | Date Filed: 01/28/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| SCHAUER, JUSTIN C | Priority: | SCHAUER, JUSTIN C | Priority: |
| 2602 E FRANKLIN ST | Administrative: | 2602 E FRANKLIN ST | Administrative: |
| APT 2 | Unsecured: UNL | APT 2 | Unsecured: UNL |
| RICHMOND, VA 23223 | | RICHMOND, VA 23223 | |
| | Total: UNL | | Total: UNL |
| **Claim:** 13346 **Debtor:** CIRCUIT CITY STORES, INC. (08-35653) | | **Claim:** 12848 **Debtor:** CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 06/15/2009 | | Date Filed: 05/05/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| SEEKONK EQUITIES LLC | Priority: | SEEKONK EQUITIES LLC | Priority: |
| SCOTT KLATSKY | Administrative: $42,597.66 | SCOTT KLATSKY | Administrative: $42,597.66 |
| DIRECTOR OF LEASIN TIME EQUITIES INC | Unsecured: $644,939.40 | DIRECTOR OF LEASIN TIME EQUITIES INC AS | Unsecured: $644,939.40 |
| AS AGENT FOR SEEKONK EQUITIES LLC | | AGENT FOR SEEKONK EQUITIES LLC | |
| 55 5TH AVE | Total: $687,537.06 | 55 5TH AVE | Total: $687,537.06 |
| NEW YORK, NY 10003 | | NEW YORK, NY 10003 | |
| **Claim:** 13128 **Debtor:** CIRCUIT CITY STORES, INC. (08-35653) | | **Claim:** 13129 **Debtor:** CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 03/20/2009 | | Date Filed: 03/20/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| SENNHEISER ELECTRONIC CORP | Priority: | SENNHEISER ELECTRONIC CORP | Priority: |
| AUGUSTUS C EPPS JR MICHAEL D MUELLER | Administrative: $269,417.40 | AUGUSTUS C EPPS JR MICHAEL D MUELLER | Administrative: $269,417.40 |
| JENNIFER M MCLEMORE NOELLE M JAMES | Unsecured: | JENNIFER M MCLEMORE NOELLE M JAMES | Unsecured: |
| CHRISTIAN & BARTON LLP | | CHRISTIAN & BARTON LLP | |
| 909 E MAIN ST | | 909 E MAIN ST | |
| STE 1200 | Total: $269,417.40 | STE 1200 | Total: $269,417.40 |
| RICHMOND, VA 23219 | | RICHMOND, VA 23219 | |

*UNL denotes an unliquidated claim

In re: Circuit City Stores, Inc, et al.

Debtors' Thirty-Fifth Omnibus Objection to Claims (Duplicate Claims) - Disallowed

Case No. 08-35653-KRH

EXHIBIT D

| CLAIM TO BE DISALLOWED * | | SURVIVING CLAIM * | |
|---|---|---|---|
| Claim: 12200 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12193 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 03/20/2009 | | Date Filed: 03/20/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| SOUTHAVEN TOWNE CENTER II LLC | Administrative: $36,531.85 | SOUTHAVEN TOWNE CENTER II LLC | Administrative: $36,531.85 |
| C O SCOTT M SHAW ESQ | Unsecured: $937,762.92 | C O SCOTT M SHAW ESQ | Unsecured: $937,762.92 |
| HUSCH BLACKWELL SANDERS LLP | | HUSCH BLACKWELL SANDERS LLP | |
| 2030 HAMILTON PL BLVD STE 150 | | 2030 HAMILTON PL BLVD STE 150 | |
| CHATTANOOGA, TN 37421 | Total: $974,294.77 | CHATTANOOGA, TN 37421 | Total: $974,294.77 |
| Claim: 12392 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 14018 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 04/10/2009 | | Date Filed: 06/16/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| SOUTHLAND ACQUISITIONS LLC LEASE NO | Priority: | SOUTHLAND ACQUISITIONS LLC | Priority: |
| 3634 | Administrative: $51,026.96 | THOMAS G KING | Administrative: $51,026.96 |
| THOMAS G KING DS HOLMGREN | Unsecured: | KREIS ENDERLE HUDGINS & BORSOS PC | Unsecured: |
| KREIS ENDERLE HUDGINS & BORSOS PC | | ONE MOORSBRIDGE RD | |
| PO BOX 4010 | | PO BOX 4010 | |
| KALAMAZOO, MI 49003-4010 | Total: $51,026.96 | KALAMAZOO, MI 49003-4010 | Total: $51,026.96 |
| Claim: 13786 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 14018 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 06/26/2009 | | Date Filed: 06/16/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| SOUTHLAND ACQUISITIONS LLC | Administrative: $51,026.96 | SOUTHLAND ACQUISITIONS LLC | Administrative: $51,026.96 |
| THOMAS G KING | Unsecured: | THOMAS G KING | Unsecured: |
| KREIS ENDERLE HUDGINS & BORSOS PC | | KREIS ENDERLE HUDGINS & BORSOS PC | |
| ONE MOORSBRIDGE RD | | ONE MOORSBRIDGE RD | |
| PO BOX 4010 | | PO BOX 4010 | |
| KALAMAZOO, MI 49003-4010 | Total: $51,026.96 | KALAMAZOO, MI 49003-4010 | Total: $51,026.96 |
| Claim: 14456 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 13130 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 07/03/2009 | | Date Filed: 03/25/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| SOUTHPEAK INTERACTIVE LLC FKA | Administrative: $107,075.52 | SOUTHPEAK INTERACTIVE, LLC | Administrative: $107,075.52 |
| SOUTHPEAK GAMES | Unsecured: | C O WILLIAM H SCHWARZSCHILD III | Unsecured: |
| WILLIAM H SCHWARTZSCHILD III | | WILLIAMS MULLEN | |
| WILLIAMS MULLEN | | TWO JAMES CENTER 17TH FL | |
| 1021 E CARY ST | | 1021 EAST CARY ST | |
| PO BOX 1320 | | RICHMOND, VA 23218-1320 | |
| RICHMOND, VA 23218-1320 | Total: $107,075.52 | | Total: $107,075.52 |

*UNL denotes an unliquidated claim

In re: Circuit City Stores, Inc, et al.    Debtors' Thirty-Fifth Omnibus Objection to Claims (Duplicate Claims) - Disallowed
Case No. 08-35653-KRH

EXHIBIT D

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim: 14212 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 13130 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 06/30/2009 | | Date Filed: 03/25/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| SOUTHPEAK INTERACTIVE LLC TA | Administrative: $107,075.52 | SOUTHPEAK INTERACTIVE, LLC | Administrative: $107,075.52 |
| SOUTHPEAK GAMES | Unsecured: | C O WILLIAM H SCHWARZSCHILD III | Unsecured: |
| ATTN ALEXANDER BURNETT | | WILLIAMS MULLEN | |
| TWO JAMES CTR 17TH FL | | TWO JAMES CENTER 17TH FL | |
| 1021 E CARY ST | Total: $107,075.52 | 1021 EAST CARY ST | Total: $107,075.52 |
| PO BOX 1320 | | RICHMOND, VA 23218-1320 | |
| RICHMOND, VA 23218-1320 | | | |

| | | | | |
|---|---|---|---|---|
| Claim: 12172 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12173 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 04/01/2009 | | Date Filed: 04/01/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| SUEMAR REALTY INC | Administrative: | SUEMAR REALTY INC | Administrative: |
| ROB ARMSTRONG | Unsecured: $1,336,684.17 | ROB ARMSTRONG | Unsecured: $1,336,684.17 |
| 27476 HOLIDAY LN | | 27476 HOLIDAY LN | |
| PERRYSBURG, OH 43551 | | PERRYSBURG, OH 43551 | |
| | Total: $1,336,684.17 | | Total: $1,336,684.17 |

| | | | | |
|---|---|---|---|---|
| Claim: 8900 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 9945 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/30/2009 | | Date Filed: 01/30/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| SVSC II L P C O MIDLAND LOAN SERVICES | Administrative: | SVSC II L P C O MIDLAND LOAN SERVICES | Administrative: |
| INC A DELAWARE CORPORATION | Unsecured: $321,750.00 | INC A DELAWARE CORPORATION | Unsecured: $321,750.00 |
| WILLIAM R GREENDYKE | | WILLIAM R GREENDYKE | |
| FULBRIGHT & JAWORSKI LLP | | FULBRIGHT & JAWORSKI LLP | |
| 2200 ROSS AVE STE 2800 | Total: $321,750.00 | 2200 ROSS AVENUE STE 2800 | Total: $321,750.00 |
| DALLAS, TX 75201-2784 | | DALLAS, TX 75201-2784 | |

| | | | | |
|---|---|---|---|---|
| Claim: 14076 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | Claim: 14074 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| Date Filed: 06/30/2009 | | Date Filed: 06/30/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| SWEETWATER ASSOCIATES LIMITED | Administrative: $40,928.54 | SWEETWATER ASSOCIATES LIMITED | Administrative: $40,928.54 |
| PARTNERSHIP | Unsecured: | PARTNERSHIP | Unsecured: |
| ATTN KERRIE L OZARSKI REAL ESTATE | | ATTN KERRIE L OZARSKI REAL ESTATE | |
| MANAGER | | MANAGER | |
| C O STEPSTONE REAL ESTATE SERVICES | Total: $40,928.54 | C O STEPSTONE REAL ESTATE SERVICES | Total: $40,928.54 |
| 1660 UNION ST 4TH FL | | 1660 UNION ST 4TH FL | |
| SAN DIEGO, CA 92101-2926 | | SAN DIEGO, CA 92101-2926 | |

*UNL denotes an unliquidated claim

In re: Circuit City Stores, Inc, et al.
Debtors' Thirty-Fifth Omnibus Objection to Claims (Duplicate Claims) - Disallowed
Case No. 08-35653-KRH

EXHIBIT D

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| Claim: 5250 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 8252 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 01/23/2009 | | Date Filed: 01/29/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| TAUBMAN AUBURN HILLS ASSOCIATES | Administrative: $23,683.44 | TAUBMAN AUBURN HILLS ASSOCIATES | Administrative: $23,683.44 |
| LIMITED PARTNERSHIP A DELAWARE | Unsecured: | LIMITED PARTNERSHIP | Unsecured: |
| LIMITED PARTNERHIP | | ANDREW S CONWAY | |
| ANDREW S CONWAY | | 200 EAST LONG LAKE RD STE 300 | |
| 200 E LONG LAKE RD STE 300 | Total: $23,683.44 | BLOOMFIELD HILLS, MI 48304 | Total: $23,683.44 |
| BLOOMFIELD HILLS, MI 48304 | | | |

| Claim: 14466 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 13717 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 07/07/2009 | | Date Filed: 06/30/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| TEACHERS INSURANCE AND ANNUITY | Administrative: $97,391.52 | TEACHERS INSURANCE AND ANNUITY | Administrative: $97,391.52 |
| ASSOCIATION OF AMERICA | Unsecured: | ASSOCIATION OF AMERICA TIAA CREF | Unsecured: |
| MUNSCH HARDT KOPF & HARR P C | | JONATHAN L HOWELL ESQ | |
| DAVOR RUKAVINA & JONATHAN HOWELL | | MUNSCH HARDT KOPF & HARR PC | |
| 3800 LINCOLN PLZ | Total: $97,391.52 | 3800 LINCOLN PLZ | Total: $97,391.52 |
| 500 N AKARD ST | | 500 N AKARD ST | |
| DALLAS, TX 75201-6659 | | DALLAS, TX 75201-6659 | |

| Claim: 14454 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 13718 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 07/02/2009 | | Date Filed: 06/30/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| TEAM RETAIL WESTBANK LTD | Administrative: $42,329.10 | TEAM RETAIL WESTBANK LTD | Administrative: $42,329.10 |
| DAVON RUKAVINA & JONATHAN L | Unsecured: | JONATHAN L HOWELL ESQ | Unsecured: |
| HOWELL | | MUNSCH HARDT KOPF & HARR PC | |
| MUNSCH HARDT KOPF & HARR PC | | 3800 LINCOLN PLZ | |
| 3800 LINCOLN PLZ | Total: $42,329.10 | 500 N AKARD ST | Total: $42,329.10 |
| 500 N AKARD ST | | DALLAS, TX 75201-6659 | |
| DALLAS, TX 75201-6659 | | | |

| Claim: 8601 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 11003 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 01/29/2009 | | Date Filed: 02/03/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| THE CITY PORTFOLIO LLC ET AL | Administrative: $62,996.06 | THE CITY PORTFOLIO LLC ET AL | Administrative: $62,996.06 |
| BYRON Z MOLDO SBN 109652 | Unsecured: | BYRON Z MOLDO SBN 109652 | Unsecured: |
| MOLDO DAVIDSON FRAIOLI SEROR & | | MOLDO DAVIDSON FRAIOLI SEROR & | |
| SESTANOVICH LLP | | SESTANOVICH LLP | |
| 2029 CENTURY PARK E 21ST FL | Total: $62,996.06 | 2029 CENTURY PARK E 21ST FL | Total: $62,996.06 |
| LOS ANGELES, CA 90067-0000 | | LOS ANGELES, CA 90067-0000 | |

*UNL denotes an unliquidated claim

In re: Circuit City Stores, Inc, et al.    Debtors' Thirty-Fifth Omnibus Objection to Claims (Duplicate Claims) - Disallowed
Case No. 08-35653-KRH

### EXHIBIT D

| CLAIM TO BE DISALLOWED * | | | SURVIVING CLAIM * | | |
|---|---|---|---|---|---|
| Claim: 14462 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 14161 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 07/06/2009 | | | Date Filed: 06/30/2009 | | |
| Creditor's Name and Address: | Secured: | $37,074.42 | Creditor's Name and Address: | Secured: | |
| | Priority: | | | Priority: | |
| THE COLUMBUS DISPATCH | Administrative: | | THE COLUMBUS DISPATCH | Administrative: | $37,074.42 |
| C O CARL A EASON ESQ | Unsecured: | | CARL A EASON | Unsecured: | |
| 301 BENDIX RD STE 500 | | | CONVERGENCE CENTER IV | | |
| VIRGINIA BEACH, VA 23452 | | | 301 BENDIX RD STE 500 | | |
| | Total: | $37,074.42 | VIRGINIA BEACH, VA 23452 | Total: | $37,074.42 |
| Claim: 14462 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 14426 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 07/06/2009 | | | Date Filed: 06/30/2009 | | |
| Creditor's Name and Address: | Secured: | $37,074.42 | Creditor's Name and Address: | Secured: | |
| | Priority: | | | Priority: | |
| THE COLUMBUS DISPATCH | Administrative: | | THE COLUMBUS DISPATCH | Administrative: | $37,074.42 |
| C O CARL A EASON ESQ | Unsecured: | | C O CARL A EASON ESQ | Unsecured: | |
| 301 BENDIX RD STE 500 | | | 301 BENDIX RD STE 500 | | |
| VIRGINIA BEACH, VA 23452 | | | VIRGINIA BEACH, VA 23452 | | |
| | Total: | $37,074.42 | | Total: | $37,074.42 |
| Claim: 8049 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 9619 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/29/2009 | | | Date Filed: 01/29/2009 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority: | | | Priority: | |
| THE VILLAGE AT RIVERGATE LIMITED | Administrative: | $31,622.85 | THE VILLAGE AT RIVERGATE LIMITED | Administrative: | $31,622.85 |
| PARTNERSHIP | Unsecured: | $12,514.02 | PARTNERSHIP | Unsecured: | $12,514.02 |
| C O SCOTT M SHAW ESQ | | | C O SCOTT M SHAW ESQ | | |
| HUSCH BLACKWELL SANDERS LLP | | | HUSCH BLACKWELL SANDERS LLP | | |
| 2030 HAMILTON PL BLVD STE 150 | Total: | $44,136.87 | 2030 HAMILTON PL BLVD STE 150 | Total: | $44,136.87 |
| CHATTANOOGA, TN 37421 | | | CHATTANOOGA, TN 37421 | | |
| Claim: 13888 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 14476 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 06/29/2009 | | | Date Filed: 06/29/2009 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority: | | | Priority: | |
| THE VILLAGE AT RIVERGATE LIMITED | Administrative: | $38,200.23 | THE VILLAGE AT RIVERGATE LIMITED | Administrative: | $38,200.23 |
| PARTNERSHIP | Unsecured: | $941,139.43 | PARTNERSHIP | Unsecured: | $941,139.43 |
| C O SCOTT M SHAW ESQ | | | C O SCOTT M SHAW ESQ | | |
| HUSCH BLACKWELL SANDERS LLP | | | HUSCH BLACKWELL SANDERS LLP | | |
| 2030 HAMILTON PL BLVD STE 150 | Total: | $979,339.66 | 2030 HAMILTON PL BLVD STE 150 | Total: | $979,339.66 |
| CHATTANOOGA, TN 37421 | | | CHATTANOOGA, TN 37421 | | |
| Claim: 13125 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 11739 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 03/13/2009 | | | Date Filed: 03/16/2009 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority: | | | Priority: | |
| TREMOR MEDIA INC | Administrative: | $420,248.25 | TREMOR MEDIA INC | Administrative: | $420,248.25 |
| DENNIS T LEWANDOWSKI ESQ | Unsecured: | | DENNIS T LEWANDOWSKI ESQ | Unsecured: | |
| KAUFMAN & CANOLES A PROFESSIONAL | | | KAUFMAN & CANOLES A PROFESSIONAL | | |
| CORPORATION | | | CORPORATION | | |
| 150 W MAIN ST STE 2100 | Total: | $420,248.25 | 150 W MAIN ST STE 2100 | Total: | $420,248.25 |
| NORFOLK, VA 23510 | | | NORFOLK, VA 23510 | | |

*UNL denotes an unliquidated claim

Debtors' Thirty-Fifth Omnibus Objection to Claims (Duplicate Claims) - Disallowed

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

EXHIBIT D

| CLAIM TO BE DISALLOWED * | | | SURVIVING CLAIM * | | |
|---|---|---|---|---|---|
| Claim: 9963 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 10974 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/30/2009 | | | Date Filed: 02/02/2009 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority: | | | Priority: | |
| TUTWILER PROPERTIES LTD | Administrative: | | TUTWILER PROPERTIES LTD | Administrative: | |
| C O HEATHER A LEE | Unsecured: | $617,811.66 | C O HEATHER A LEE | Unsecured: | $617,811.66 |
| BURR & FORMAN LLP | | | BURR & FORMAN LLP | | |
| 420 N 20TH ST STE 3400 | | | 420 N 20TH ST STE 3400 | | |
| BIRMINGHAM, AL 35203 | Total: | $617,811.66 | BIRMINGHAM, AL 35203 | Total: | $617,811.66 |
| Claim: 9643 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 10974 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/30/2009 | | | Date Filed: 02/02/2009 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority: | | | Priority: | |
| TUTWILER PROPERTIES LTD | Administrative: | | TUTWILER PROPERTIES LTD | Administrative: | |
| C O HEATHER A LEE | Unsecured: | $617,811.66 | C O HEATHER A LEE | Unsecured: | $617,811.66 |
| BURR & FORMAN LLP | | | BURR & FORMAN LLP | | |
| 420 N 20TH ST STE 3400 | | | 420 N 20TH ST STE 3400 | | |
| BIRMINGHAM, AL 35203 | Total: | $617,811.66 | BIRMINGHAM, AL 35203 | Total: | $617,811.66 |
| Claim: 13784 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 13865 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 06/26/2009 | | | Date Filed: 06/23/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority: | | | Priority: | |
| TYSONS 3 LLC | Administrative: | $22,440.00 | TYSONS 3 LLC AND ITS MANAGEMENT | Administrative: | $22,440.00 |
| MITCHELL B WEITZMAN | Unsecured: | | AGENT THE ZIEGLER COMPANIES LLC | Unsecured: | |
| BEAN KINNEY & KORMAN PC | | | MITCHELL B WEITZMAN | | |
| 2300 WILSON BLVD 7TH FL | | | BEAN KINNEY & KORMAN PC | | |
| ARLINGTON, VA 22201 | Total: | $22,440.00 | 2300 WILSON BLVD 7TH FL | Total: | $22,440.00 |
| | | | ARLINGTON, VA 22201 | | |
| Claim: 9982 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 9986 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/30/2009 | | | Date Filed: 01/30/2009 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority: | $15,000.00 | | Priority: | |
| VILLARREAL, GABRIEL | Administrative: | | VILLARREAL, GABRIEL | Administrative: | |
| PO BOX 311 | Unsecured: | | PO BOX 311 | Unsecured: | $15,000.00 |
| SUNDOWN, TX 79372 | | | SUNDOWN, TX 79372 | | |
| | Total: | $15,000.00 | | Total: | $15,000.00 |
| Claim: 12666 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 13425 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 04/30/2009 | | | Date Filed: 06/18/2009 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority: | | | Priority: | |
| WALTON HANOVER INVESTORS V LLC | Administrative: | $26,710.99 | WALTON HANOVER INVESTORS V LLC | Administrative: | $26,710.99 |
| ATTN JAMES S CARR ESQ | Unsecured: | | ATTN JAMES S CARR ESQ & ROBERT L | Unsecured: | |
| ROBERT L LEHANE ESQ | | | LEHANE ESQ | | |
| KELLEY DRYE & WARREN LLP | | | KELLEY DRYE & WARREN LLP | | |
| 101 PARK AVE | Total: | $26,710.99 | 101 PARK AVE | Total: | $26,710.99 |
| NEW YORK, NY 10178 | | | NEW YORK, NY 10178 | | |

*UNL denotes an unliquidated claim

In re: Circuit City Stores, Inc, et al.    Debtors' Thirty-Fifth Omnibus Objection to Claims (Duplicate Claims) - Disallowed

Case No. 08-35653-KRH

EXHIBIT D

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|
| Claim: 12482    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/30/2009<br>Creditor's Name and Address:<br>Secured:<br>Priority:<br>WALTON WHITNEY INVESTORS V LLC<br>ATTN JAMES S CARR ESQ & ROBERT L    Administrative: $48,191.26<br>LEHANE ESQ    Unsecured:<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE    Total: $48,191.26<br>NEW YORK, NY 10178 | Claim: 13424    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/18/2009<br>Creditor's Name and Address:<br>Secured:<br>Priority:<br>WALTON WHITNEY INVESTORS V LLC<br>ATTN JAMES S CARR ESQ & ROBERT L    Administrative: $48,191.26<br>LEHANE ESQ    Unsecured:<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE    Total: $48,191.26<br>NEW YORK, NY 10178 |
| Claim: 13508    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/25/2009<br>Creditor's Name and Address:<br>Secured:<br>Priority:<br>WASHINGTON REAL ESTATE INVESTMENT<br>TRUST    Administrative:<br>C O MAGRUDER COOK CARMODY &    Unsecured: $845,494.71<br>KOUTSOUFTIKIS<br>1889 PRESTON WHITE DR STE 200    Total: $845,494.71<br>RESTON, VA 20191 | Claim: 13503    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/25/2009<br>Creditor's Name and Address:<br>Secured:<br>Priority:<br>WASHINGTON REAL ESTATE INVESTMENT<br>TRUST    Administrative:<br>C O MAGRUDER COOK CARMODY &    Unsecured: $845,494.71<br>KOUTSOUFTIKIS<br>1889 PRESTON WHITE DR STE 200    Total: $845,494.71<br>RESTON, VA 20191 |
| Claim: 8766    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br>Secured:<br>Priority:<br>WATKINS HOUSTON INVESTMENTS LP C O<br>MIDLAND LOAN SERVICES INC A    Administrative:<br>DELAWARE CORPORATION    Unsecured: $362,908.33<br>WILLIAM R GREENDYKE<br>FULBRIGHT & JAWORSKI LLP    Total: $362,908.33<br>2200 ROSS AVE STE 2800<br>DALLAS, TX 75201-2784 | Claim: 9554    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br>Secured:<br>Priority:<br>WATKINS HOUSTON INVESTMENT LP C O<br>LIDLAND LOAN SERVICES INC A DELAWARE    Administrative:<br>CORPORATION    Unsecured: $362,908.33<br>WILLIAM R GREENDYKE<br>FULLBRIGHT & JAWORSKI LLP    Total: $362,908.33<br>220 ROSS AVE STE 2800<br>DALLAS, TX 75201-2784 |
| Claim: 8279    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/29/2009<br>Creditor's Name and Address:<br>Secured:<br>Priority:<br>WINDSAIL PROPERTIES LLC<br>BRENDA MOODY WHINERY ESQ    Administrative:<br>MESCH CLARK & ROTHSCHILD PC    Unsecured: $578,828.43<br>259 N MEYER AVE<br>TUCSON, AZ 85701    Total: $578,828.43 | Claim: 8367    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/29/2009<br>Creditor's Name and Address:<br>Secured:<br>Priority:<br>WINDSAIL PROPERTIES LLC<br>BRENDA MOODY WHINERY ESQ    Administrative:<br>MESCH CLARK & ROTHSCHILD PC    Unsecured: $578,828.43<br>259 N MEYER AVE<br>TUCSON, AZ 85701    Total: $578,828.43 |

*UNL denotes an unliquidated claim

In re: Circuit City Stores, Inc, et al.    Debtors' Thirty-Fifth Omnibus Objection to Claims (Duplicate Claims) - Disallowed
Case No. 08-35653-KRH

### EXHIBIT D

| CLAIM TO BE DISALLOWED * | | | SURVIVING CLAIM * | | |
|---|---|---|---|---|---|
| Claim: 8762 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 9699 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/30/2009 | | | Date Filed: 01/30/2009 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority: | | | Priority: | |
| WOODMONT SHERMAN LP | Administrative: | | WOODMONT SHERMAN LP | Administrative: | |
| ATTN JAMES S CARR ESQ ROBERT L | Unsecured: | $411,380.16 | ATTN JAMES S CARR ESQ ROBERT L LEHANE | Unsecured: | $411,380.16 |
| LEHANE ESQ | | | ESQ | | |
| KELLEY DRYE & WARREN LLP | Total: | $411,380.16 | KELLEY DRYE & WARREN LLP | Total: | $411,380.16 |
| 101 PARK AVE | | | 101 PARK AVE | | |
| NEW YORK, NY 10178 | | | NEW YORK, NY 10178 | | |
| Claim: 9594 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 13421 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/30/2009 | | | Date Filed: 06/18/2009 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority: | | | Priority: | |
| WOODMONT SHERMAN LP | Administrative: | $14,969.99 | WOODMONT SHERMAN LP | Administrative: | $14,969.99 |
| ATTN JAMES S CARR ESQ ROBERT L | Unsecured: | | ATTN JAMES S CARR ESQ ROBERT L LEHANE | Unsecured: | |
| LEHANE ESQ | | | ESQ | | |
| KELLEY DRYE & WARREN LLP | Total: | $14,969.99 | KELLEY DRYE & WARREN LLP | Total: | $14,969.99 |
| 101 PARK AVE | | | 101 PARK AVE | | |
| NEW YORK, NY 10178 | | | NEW YORK, NY 10178 | | |
| Claim: 9950 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 13451 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/30/2009 | | | Date Filed: 06/18/2009 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority: | | | Priority: | |
| WR I ASSOCIATES LTD | Administrative: | $8,233.02 | WR I ASSOCIATES LTD | Administrative: | $8,233.02 |
| ATTN JAMES S CARR ESQ | Unsecured: | | ATTN JAMES S CARR ESQ | Unsecured: | |
| ROBERT L LEHANE ESQ | | | ROBERT L LEHANE ESQ | | |
| KELLEY DRYE & WARREN | Total: | $8,233.02 | KELLEY DRYE & WARREN | Total: | $8,233.02 |
| 101 PARK AVE | | | 101 PARK AVE | | |
| NEW YORK, NY 10178 | | | NEW YORK, NY 10178 | | |
| Claim: 7605 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 5162 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/28/2009 | | | Date Filed: 01/23/2009 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority: | | | Priority: | |
| YOUNG, KEN J | Administrative: | | YOUNG, KEN J | Administrative: | |
| 14478 ST ANDREWS LN | Unsecured: | $422,096.00 | 14478 ST ANDREWS LN | Unsecured: | $422,096.00 |
| ASHLAND, VA 23005 | | | ASHLAND, VA 23005 | | |
| | Total: | $422,096.00 | | Total: | $422,096.00 |
| Claim: 7956 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 7675 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/29/2009 | | | Date Filed: 01/29/2009 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority: | $80,000.00 | | Priority: | $80,000.00 |
| ZARGARI, DAVID | Administrative: | | ZARGARI, DAVID | Administrative: | |
| 11120 HUNTINGTON MEADOW LN | Unsecured: | | 11120 HUNTINGTON MEADOW LN | Unsecured: | |
| CHARLOTTE, NC 28273 | | | CHARLOTTE, NC 28273 | | |
| | Total: | $80,000.00 | | Total: | $80,000.00 |

*UNL denotes an unliquidated claim

In re: Circuit City Stores, Inc, et al.                                      Debtors' Thirty-Fifth Omnibus Objection to Claims (Duplicate Claims) - Disallowed
Case No. 08-35653-KRH

### EXHIBIT D

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | | | |
|---|---|---|---|
| Claim: 7703 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 7675 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/29/2009 | Secured: | Date Filed: 01/29/2009 | Secured: |
| Creditor's Name and Address: | Priority: $80,000.00 | Creditor's Name and Address: | Priority: $80,000.00 |
| ZARGARI, DAVID | Administrative: | ZARGARI, DAVID | Administrative: |
| 11120 HUNTINGTON MEADOW LN | Unsecured: | 11120 HUNTINGTON MEADOW LN | Unsecured: |
| CHARLOTTE, NC 28273 | | CHARLOTTE, NC 28273 | |
| | Total: $80,000.00 | | Total: $80,000.00 |
| Claim: 3757 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 7821 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/15/2009 | Secured: | Date Filed: 01/29/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| ZIMMERMAN, TODD H | Administrative: | ZIMMERMAN, TODD | Administrative: |
| 310 JAMES ST | Unsecured: $15,000.00 | 310 JAMES ST | Unsecured: $15,000.00 |
| SINKING SPRING, PA 19608 | | SINKING SPRING, PA 19608 | |
| | Total: $15,000.00 | | Total: $15,000.00 |

**Total Claims To Be Disallowed:** 198

**Total Asserted Amount To Be Disallowed:** $111,985,938.74

*UNL denotes an unliquidated claim