Gregg M. Galardi, Esq.           Dion W. Hayes (VSB No. 34304)
Ian S. Fredericks, Esq.          Douglas M. Foley (VSB No. 34364)
SKADDEN, ARPS, SLATE, MEAGHER &  MCGUIREWOODS LLP
FLOM, LLP                        One James Center
One Rodney Square                901 E. Cary Street
PO Box 636                       Richmond, Virginia 23219
Wilmington, Delaware 19899-0636  (804) 775-1000
(302) 651-3000

            - and -

Chris L. Dickerson, Esq.
SKADDEN, ARPS, SLATE, MEAGHER &
FLOM, LLP
155 North Wacker Drive
Chicago, Illinois 60606-1720
(312) 407-0700

Counsel to the Debtors and
Debtors in Possession

            IN THE UNITED STATES BANKRUPTCY COURT
            FOR THE EASTERN DISTRICT OF VIRGINIA
                     RICHMOND DIVISION

- - - - - - - - - - - - - - x
In re:                       :    Chapter 11
                             :
CIRCUIT CITY STORES, INC.,   :    Case No. 08-35653 (KRH)
et al.,                      :
                             :
            Debtors.         :    Jointly Administered
- - - - - - - - - - - - - - x

    **DEBTORS' THIRTY-SIXTH OMNIBUS OBJECTION TO CLAIMS
      (DISALLOWANCE OF CERTAIN CLAIMS RELATING TO
               SHORT TERM INCENTIVE PLAN)**

    The debtors and debtors in possession in the above-

captioned cases (collectively, the "Debtors"),[1] hereby file their Thirty-Sixth Omnibus Objection to Claims (Disallowance of Certain Claims Relating to Short Term Incentive Plan) (the "Objection"), and hereby move this Court, pursuant to sections 105 and 502 of title 11 of the United States Code, 11 U.S.C. §§ 101 et seq. (as amended, the "Bankruptcy Code"), Rule 3007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and Local Bankruptcy Rule 3007-1, for an order, the proposed form of which is attached hereto as Exhibit A, granting the relief sought by this Objection, and in support thereof states as follows:

## JURISDICTION AND VENUE

1.    This Court has jurisdiction to consider this Objection under 28 U.S.C. §§ 157 and 1334.  This is a core proceeding under 28 U.S.C. § 157(b).  Venue of these cases and this Objection in this district is proper under 28

---

[1]    The Debtors and the last four digits of their respective taxpayer identification numbers are as follows: Circuit City Stores, Inc. (3875), Circuit City Stores West Coast, Inc. (0785), InterTAN, Inc. (0875), Ventoux International, Inc. (1838), Circuit City Purchasing Company, LLC (5170), CC Aviation, LLC (0841), CC Distribution Company of Virginia, Inc. (2821), Circuit City Proper ties, LLC (3353), Kinzer Technology, LLC (2157), Abbott Advertising Agency, Inc. (4659), Patapsco Designs, Inc.(6796), Sky Venture Corp. (0311), PRAHS, Inc.(n/a), XSStuff, LLC (9263), Mayland MN, LLC (6116), Courchevel, LLC (n/a), Orbyx Electronics, LLC (3360), and Circuit City Stores PR, LLC (5512). The address for Circuit City Stores West Coast, Inc. is 9250 Sheridan Boulevard, Westminster, Colorado 80031. For all other Debtors, the address was 9950 Mayland Drive, Richmond, Virginia 23233 and currently is 4951 Lake Brook Drive, Glen Allen, Virginia 23060.

U.S.C. §§ 1408 and 1409.  The statutory and legal predicates

for the relief requested herein are Bankruptcy Code sections

105 and 502, and Rule 3007 of the Bankruptcy Rules.

## BACKGROUND

2.    On November 10, 2008 (the "Petition Date"), the

Debtors filed voluntary petitions in this Court for relief

under chapter 11 of the Bankruptcy Code.

3.    The Debtors continue to manage and operate their

businesses as debtors in possession pursuant to Bankruptcy

Code sections 1107 and 1108.

4.    On November 12, 2008, the Office of the United

States Trustee for the Eastern District of Virginia

appointed a statutory committee of unsecured creditors (the

"Creditors' Committee").  To date, no trustee or examiner

has been appointed in these chapter 11 cases.

5.    On November 12, 2008, the Court appointed Kurtzman

Carson Consultants LLC ("KCC") as claims, noticing and

balloting agent for the Debtors in these chapter 11 cases

pursuant to 28 U.S.C. § 156(c).

6.    On December 10, 2008, the Court entered that

certain Order Pursuant to Bankruptcy Code Sections 105 and

502 and Bankruptcy Rules 2002, 3003(c)(3), and 9007 (I)

Setting General Bar Date and Procedures for Filing Proofs of

Claim; and (II) Approving Form and Manner of Notice Thereof
(Docket No. 890) (the "Claims Bar Date Order").

7.    Pursuant to the Claims Bar Date Order, the
deadline for filing all "claims" (as defined in 11 U.S.C. §
105(5)) arising before November 10, 2008 against the Debtors
by any non-governmental entity was 5:00 p.m. (Pacific) on
January 30, 2009 (the "General Bar Date").  The deadline for
governmental units to file claims that arose before November
10, 2009 was 5:00 p.m. (Pacific) on May 11, 2009 (the
"Governmental Bar Date").  Pursuant to the Claims Bar Date
Order, this Court approved the form and manner of the claims
bar date notice, which was attached as Exhibit A to the
Claims Bar Date Order (the "Claims Bar Date Notice").

8.    On December 17 and 19, 2008, KCC served a copy of
the Claims Bar Date Notice on all parties who filed notices
of appearance pursuant to Bankruptcy Rule 2002, all of the
Debtors' scheduled creditors in these cases, the Debtors'
equity holders, and certain other parties (Docket No. 1314).
In addition, the Debtors published the Claims Bar Date
Notice in The Wall Street Journal (Docket No. 1395) and The
Richmond Times-Dispatch (Docket No. 1394).

9.    On January 16, 2009, the Court authorized the
Debtors, among other things, to conduct going out of

business sales at the Debtors' remaining 567 stores pursuant
to an agency agreement (the "Agency Agreement") between the
Debtors and a joint venture, as agent (the "Agent").  On
January 17, 2009, the Agent commenced going out of business
sales pursuant to the Agency Agreement at the Debtors
remaining stores.  As of March 8, 2009, the going out of
business sales at the Debtors' remaining stores had been
completed.

10.  On April 1, 2009, this Court entered an Order
Establishing Omnibus Objection Procedures and Approving the
Form and Manner of Notice of Omnibus Objections (Docket No.
2881) (the "Omnibus Objection Procedures Order").

<u>**OBJECTIONS TO CLAIMS**</u>

11.  By this Objection, the Debtors seek entry of an
order, in substantially the form annexed as <u>Exhibit A</u>,
pursuant to Bankruptcy Code sections 105(a) and 502 and
Bankruptcy Rule 3007, disallowing the claims listed on
<u>Exhibit C</u> attached hereto.  The basis for the disallowance
of the claims listed on <u>Exhibit C</u> attached hereto is that
all of the claims (the "Claims") are claims relating the
Debtors' short term incentive plan and the claimants did not
meet the requirements of the short term incentive plan (the
"STIP") to be entitled to payment.

12.   The STIP was an annual bonus plan for eligible salaried associates based on the company's performance as well as individual associate's performance.  Half of the STIP was derived from the company's performance and half was derived from an individual's performance.  If the company met its performance goals, an eligible associate was qualified to receive up to fifty percent of his or her STIP. An eligible associate was eligible for up to the remaining portion of his or her STIP if he or she met or exceeded his or her individual performance goals.

13.   To be eligible to receive the individual portion of the STIP, an eligible employee had to be rated as "meeting or exceeding expectations" in the annual evaluations.  Much of the performance measures for eligible employees related to maintaining and increasing shareholder value, reducing expenses, increasing store and website traffic, improving profitability, and increasing sales.

14.   In addition, to be eligible to receive any component of the STIP, an eligible employee must have been employed as of the payout date of the bonus, which was generally in mid May.

15.   The 2009 STIP period was March 1, 2008 to February 28, 2009, with a targeted payout date of the STIP bonus on

May 15, 2009.  No STIP bonus was made for any employee in 2009 because the goals and objectives of the STIP were not met.  The Claims listed on <u>Exhibit C</u> were filed by former or current employees of the Debtors for the STIP bonuses who did not meet the requirements and requisite thresholds for entitlement to the STIP.  Because the requirements were not met, the former or current employees are not entitled to the STIP bonus, the Debtors have no liability for the STIP bonus, and, accordingly, the Claims should be disallowed.

16.  On November 10, 2008, the Debtors filed their Motion for Order Pursuant to Bankruptcy Code Sections 105(a), 363, 507(a), 541, 1107(a) and 1108 and Bankruptcy Rule 6003 Authorizing Debtors to Pay Prepetition Wages, Compensation, and Employee Benefits (Docket No. 6) (the "Employee First Day Motion").  On November 10, 2008, this Court entered that certain Order Pursuant to Bankruptcy Code Sections 105(a), 363, 507(a), 541, 1107(a) and 1108 and Bankruptcy Rule 6003 Authorizing Debtors to Pay Prepetition Wages, Compensation, and Employee Benefits (Docket No. 80) (the "Employee First Day Order").  In the Employee First Day Motion, the Debtors noted the STIP, among other plans, and explicitly stated the following:

At this time, the Debtors are not

> requesting authorization to make
> payments on account of prepetition
> amounts owed in connection with such
> policies and plans.  The Debtors are
> also not seeking authorization at this
> time to continue such programs in the
> ordinary course.  The Debtors are
> currently evaluating their need and
> ability to continue such programs and
> will seek relief with respect to such
> programs in later motions, as needed.
> As such, this Motion is not intended to
> prejudice the Debtors' right to seek
> such relief, or any additional relief
> related to any Employee payments,
> benefits or programs, at a later date.

Employee First Day Motion, ¶ 72.

17.  For ease of reference, attached as Exhibit B is an alphabetical listing of all claimants whose Claims are included in this Objection (the "Claimants"), with a cross-reference by claim number.

18.  At this time, the Debtors have not completed their review of the validity of all claims/expenses filed against their estates, including the Claims.  Accordingly, the Claims may be the subject of additional subsequently filed objections.  To that end, the Debtors reserve the right to further object to any and all claims, whether or not the subject of this Objection, for allowance, voting, and/or distribution purposes, and on any other grounds. Furthermore, the Debtors reserve the right to modify,

supplement and/or amend this Objection as it pertains to any Claim or Claimant herein.

## RESERVATION OF RIGHTS

19.   As noted above, the Debtors reserve their rights to file objections to these Claims at a later time on any grounds that bankruptcy or non-bankruptcy law permits.  The Debtors likewise reserve the right to modify, supplement and/or amend this Objection as it pertains to any claim or claimant herein.

## NOTICE AND PROCEDURE

20.   Notice of this Objection has been provided to all claimants with claims that are the subject to this Objection as identified on Exhibit C, respectively, and to parties-in-interest in accordance with the Court's Order Pursuant to Bankruptcy Code Sections 102 and 105, Bankruptcy Rules 2002 and 9007, and Local Bankruptcy Rules 2002-1 and 9013-1 Establishing Certain Notice, Case Management and Administrative Procedures (Docket No. 130) (the "Case Management Order").  The Debtors submit that the following methods of service upon the Claimants should be deemed by the Court to constitute due and sufficient service of this Objection: (a) service in accordance with Bankruptcy Rule 7004 and the applicable provisions of Federal Rule of Civil

Procedure 4; (b) to the extent counsel for a Claimant is not known to the Debtors, by first class mail, postage prepaid, on the signatory of the Claimant's proof of claim form or other representative identified in the proof of claim form or any attachment thereto; or (c) by first class mail, postage prepaid, on any counsel that has appeared on the Claimant's behalf in the Debtors' bankruptcy cases. The Debtors are serving the Claimant with this Objection and the exhibit on which the Claimant's claim is listed.

21. To the extent any Claimant timely files and properly serves a response to this Objection by **4:00 p.m. on September 15, 2009** as required by the Case Management Order and under applicable law, and the parties are unable to otherwise resolve the Objection, the Debtors request that the Court conduct a status conference with respect to any such responding claimant at **11:00 a.m. on September 22, 2009** and thereafter schedule the matter for a future hearing as to the merits of such claim.[2] However, to the extent any Claimant fails to timely file and properly serve a response to this Objection as required by the Case Management Order and applicable law, the Debtors request that the Court enter

---

[2]  In accordance with the Omnibus Objection Procedures Order, claimants who respond to the Objection do not need to appear at the status conference.

an order, substantially in the form attached hereto as
<u>Exhibit A</u>, disallowing the Claims set forth on <u>Exhibit C</u>
attached hereto for all purposes in these bankruptcy cases.

### COMPLIANCE WITH BANKRUPTCY RULE 3007 AND THE OMNIBUS OBJECTION PROCEDURES ORDER

22.    This Objection complies with Bankruptcy Rule
3007(e).  Additionally, the Debtors submit that this
Objection is filed in accordance with the Omnibus Objection
Procedures Order.

### WAIVER OF MEMORANDUM OF LAW

23.    Pursuant to Local Bankruptcy Rule 9013-1(G), and
because there are no novel issues of law presented in the
Motion, the Debtors request that the requirement that all
motions be accompanied by a written memorandum of law be
waived.

### NO PRIOR RELIEF

24.    No previous request for the relief sought herein
has been made to this Court or any other court.

WHEREFORE, the Debtors request the Court to enter an
Order sustaining this Objection and granting such other and
further relief as the Court deems appropriate.

Dated: Richmond, Virginia       SKADDEN, ARPS, SLATE, MEAGHER &
       August 21, 2009           FLOM, LLP
                                 Gregg M. Galardi, Esq.
                                 Ian S. Fredericks, Esq.
                                 P.O. Box 636
                                 Wilmington, Delaware 19899-0636
                                 (302) 651-3000

                                        - and -

                                 SKADDEN, ARPS, SLATE, MEAGHER &
                                 FLOM, LLP
                                 Chris L. Dickerson, Esq.
                                 155 North Wacker Drive
                                 Chicago, Illinois 60606-7120
                                 (312) 407-0700

                                        - and -

                                 MCGUIREWOODS LLP

                                 _/s/ Douglas M. Foley_____
                                 Dion W. Hayes (VSB No. 34304)
                                 Douglas M. Foley (VSB No. 34364)
                                 One James Center
                                 901 E. Cary Street
                                 Richmond, Virginia 23219
                                 (804) 775-1000

                                 Counsel for Debtors and Debtors
                                 in Possession

**EXHIBIT A**

Gregg M. Galardi, Esq.                Dion W. Hayes (VSB No. 34304)
Ian S. Fredericks, Esq.               Douglas M. Foley (VSB No. 34364)
SKADDEN, ARPS, SLATE, MEAGHER &       MCGUIREWOODS LLP
FLOM, LLP                             One James Center
One Rodney Square                     901 E. Cary Street
PO Box 636                            Richmond, Virginia 23219
Wilmington, Delaware 19899-0636       (804) 775-1000
(302) 651-3000

              - and -

Chris L. Dickerson, Esq.
SKADDEN, ARPS, SLATE, MEAGHER &
FLOM, LLP
155 North Wacker Drive
Chicago, Illinois 60606-7120
(312) 407-0700

Counsel to the Debtors and
Debtors in Possession

               IN THE UNITED STATES BANKRUPTCY COURT
               FOR THE EASTERN DISTRICT OF VIRGINIA
                         RICHMOND DIVISION

- - - - - - - - - - - - - - x
In re:                       :   Chapter 11
                             :
CIRCUIT CITY STORES, INC.,   :   Case No. 08-35653 (KRH)
et al.,                      :
                             :
              Debtors.       :   Jointly Administered
- - - - - - - - - - - - - - x

           ORDER SUSTAINING DEBTORS' THIRTY-SIXTH
         OMNIBUS OBJECTION TO CLAIMS (DISALLOWANCE
     OF CERTAIN CLAIMS RELATING TO SHORT TERM INCENTIVE PLAN)

        THIS MATTER having come before the Court on the

Debtors' Thirty-Sixth Omnibus Objection to Claims

(Disallowance of Certain Claims Relating to Short Term

Incentive Plan) (the "Objection"), which requested, among

other things, that the claims specifically identified on

Exhibit C attached to the Objection be disallowed for those

reasons set forth in the Objection; and it appearing that

due and proper notice and service of the Objection as set

forth therein was good and sufficient and that no other

further notice or service of the Objection need be given;

and it further appearing that no response was timely filed

or properly served by the Claimants being affected by this

Order; and it appearing that the relief requested on the

Objection is in the best interest of the Debtors, their

estates and creditors and other parties-in-interest; and

after due deliberation thereon good and sufficient cause

exists for the granting of the relief as set forth herein,

IT IS HEREBY ORDERED ADJUDGED AND DECREED THAT:

1.   The Objection is GRANTED.

2.   The Claims identified on Exhibit A as attached

hereto and incorporated herein, are forever disallowed in

their entirety for all purposes in these bankruptcy cases.

Dated: Richmond, Virginia
_____, 2009


_____
HONORABLE KEVIN R. HUENNEKENS
UNITED STATES BANKRUPTCY JUDGE

WE ASK FOR THIS:

Gregg M. Galardi, Esq.
Ian S. Fredericks, Esq.
SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP
One Rodney Square
PO Box 636
Wilmington, Delaware 19899-0636
(302) 651-3000

     - and -

Chris L. Dickerson, Esq.
SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP
155 North Wacker Drive
Chicago, Illinois 60606-1720
(312) 407-0700

     - and -


__/s/ Douglas M. Foley_____
Dion W. Hayes (VSB No. 34304)
Douglas M. Foley (VSB No. 34364)
MCGUIREWOODS LLP
One James Center
901 E. Cary Street
Richmond, Virginia 23219
(804) 775-1000

Counsel to the Debtors
and Debtors in Possession


**CERTIFICATION OF ENDORSEMENT UNDER LOCAL RULE 9022-1(C)**

    Pursuant to Local Bankruptcy Rule 9022-1(C), I hereby certify that the foregoing proposed order has been endorsed by or served upon all necessary parties.

                   __/s/ Douglas M. Foley_____
                   Douglas M. Foley

\9697402.1

Debtors' Thirty-Sixth Omnibus Objection to Claims (Short Term Incentive Plan - No
Liability) - Disallowed

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)

Exhibit B - Claimants and Related Claims Subject To Thirty-Sixth Omnibus Objection to Claims

| Claim Holder | Claim | Exhibit |
|---|---|---|
| ALBERT JAMES | 9857 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| ALCORN, RYAN CRISTOPHER | 4488 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| ANDERSON, LEE ANN | 7095 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| ANDREA M MCLAURIN | 6905 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| ANDREW P BROADHEAD | 8460 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| AYERS, SUSAN C | 5825 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| AYRAULT, GEORGE T | 14297 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| BABB, JAMES T | 6848 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| BARANDA SUAREZ, MAGALI | 7724 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| BARNETT, MICHAEL | 7270 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| BEAM, MICHAEL W | 6022 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| BEAUREGARD, MICHAEL E | 10124 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| BEAUREGARD, MICHAEL E | 10152 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| BERGER, CYNDA ANN | 5471 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| BHALLE, SRINATH K | 9666 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| BIRDSONG, TIMOTHY A | 5643 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| BISHOP, BENJAMIN T | 7523 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| BLACK, MARLON V | 9381 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| BLACK, MARLON V | 9379 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| BRET A MCFEE | 7404 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| BRIAN L LACOURSIERE | 4756 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| BRIAN QUACKENBUSH | 7506 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| BROOKS, JASON C | 8647 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| BRYAN KOTWICKI | 7570 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| BURCHFIELD, FRANKLIN J | 6585 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| BURCHFIELD, FRANKLIN J | 6590 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| CAGWIN, DANIEL | 5207 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| CALABREE, LEONARD | 7336 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| CALDER JR, ROBERT E | 4641 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| CANNON, ROBERT HENRY | 4028 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| CAROLYN POWERS HUEBNER | 7431 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| CARY S OUTLAND | 4351 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| CASTLE, LINDA H | 5490 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| CERAVALO, JOSEPH W | 6268 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| CHAD NANCE | 6199 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| CHESTER, WALTER | 4242 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| CIMINO, WILLIAM P | 6598 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| CLARK, SHEILA L | 6500 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| CLARKE, JESSICA S | 6837 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |

Debtors' Thirty-Sixth Omnibus Objection to Claims (Short Term Incentive Plan - No
Liability) - Disallowed

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)

Exhibit B - Claimants and Related Claims Subject To Thirty-Sixth Omnibus Objection to Claims

| Claim Holder | Claim | Exhibit |
|---|---|---|
| CLEVENGER DAVID W | 6061 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| CRAIG, KAREN L | 6214 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| CROWE, CHRISTOPHER N | 3601 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| CRUMLEY, MATT A | 5333 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| DAN PAULSEN | 5421 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| DANIEL J EDWARDS | 10057 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| DANIEL J EDWARDS | 10056 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| DANILUK, DOUGLAS ALAN | 4306 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| DAVID PATRICK LEDLIE | 5659 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| DAVID TONY V | 9196 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| DAVID W PHILLIPS | 9315 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| DEANDA, MARY | 7064 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| DENITA L TATE | 6908 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| DENTON, DIANA W | 4825 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| DEVITT, PAUL | 8068 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| DOUGLAS ALAN DANILUK | 14056 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| DOUGLAS SCRANTON | 7511 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| DOWNS, DEBORAH B | 8531 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| DRAXLER, STEVEN F | 8735 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| DUDA, KENNETH R | 2737 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| DUPUIS, EMERSON | 7002 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| DUSTIN GLEN GENTRY | 6141 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| EASTWOOD, VICTORIA L | 13994 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| EDWARD TODD BRAITHWAITE | 5927 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| EDWIN C MAITLAND III | 13400 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| ELIZABETH R WARREN | 13527 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| ELLERMAN, AMANDA P | 5769 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| ERSANDO, BENJAMIN JAMES | 7406 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| FARMER CHARLES E | 6632 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| FARNUM, BRIAN C | 6217 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| FATH ANNE | 8662 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| FATH, ANNE B | 13935 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| FRED WALKER | 9856 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| GARCIA BECH RAFAEL ALBERTO | 9023 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| GARCIA BECH RAFAEL ALBERTO | 8984 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| GARY KRUEGER | 13658 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| GARZA, SHEILA S | 8274 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| GAUDETTE, TERRY L | 7606 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| GILDAY, FRANCES M | 6875 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |

Debtors' Thirty-Sixth Omnibus Objection to Claims (Short Term Incentive Plan - No Liability) - Disallowed

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)

Exhibit B - Claimants and Related Claims Subject To Thirty-Sixth Omnibus Objection to Claims

| Claim Holder | Claim | Exhibit |
|---|---|---|
| GILMOUR, CATHERINE M | 9215 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| GREGORY LAMBERT | 7571 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| GRESENS, PETER MICHAEL | 8392 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| GRONECK, KELLI A | 6973 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| GROVE, JACQUELINE | 6834 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| GROVE, JACQUELINE | 6828 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| GROVE, JACQUELINE | 6826 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| GRUNERT, CARL W | 7560 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| HAYES, JESSICA | 5388 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| HEATHER M FERGUSON | 7567 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| HEFFELFINGER, JASON L | 8527 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| HENRY, LOIS M | 7409 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| HERNANDEZ, XIOMARA | 3556 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| HOLLIE ELIZABETH ALLISON | 5819 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| HUMPHRIES, SARAH | 8741 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| HYDE, ROBERT A | 13977 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| JACKSON, CATHEY B | 9540 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| JACOB RASH | 5252 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| JACOB RASH | 5257 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| JAMES OLDENBURG | 8831 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| JAMES S TYLER | 6475 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| JANICE CARTER LOVEJOY | 6902 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| JASON GARRETT | 6923 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| JENNA SHERONOVICH | 6857 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| JENNIFER BUCKMAN PIPJUNGE | 9745 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| JIMMY D TYNES | 9858 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| JOHNSON, RONALD D | 6673 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| JOHNSON, RONALD D | 6639 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| JOLIVETTE, WELDON | 7207 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| JONATHAN SIPE | 8670 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| JONES, JEFF | 7208 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| JOSE J MORALES PEREZ | 9044 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| KELLY E SILVA | 7403 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| KENNETH C BABB JR | 7496 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| KENNY, DANA J | 6759 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| KERRI E PRITCHARD | 7503 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| KERRY V BARKSADALE | 7508 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| KESSINGER, SHARON P | 8071 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| KESSINGER, STEVEN B | 8189 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |

Debtors' Thirty-Sixth Omnibus Objection to Claims (Short Term Incentive Plan - No
Liability) - Disallowed

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)

Exhibit B - Claimants and Related Claims Subject To Thirty-Sixth Omnibus Objection to Claims

| Claim Holder | Claim | Exhibit |
|---|---|---|
| KIMBLE, JOHN | 7211 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| KIND, JOHN W | 4695 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| KITUSKY, JOANNE S | 4808 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| KRUEGER, GARY R | 6205 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| LALONDE, MAUREEN A | 4386 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| LALONDE, MAUREEN A | 4390 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| LANE, DARICK | 6542 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| LAURA MCDONALD | 14432 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| LAURIE M GREB | 9851 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| LEE, SAMUEL F | 9672 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| LINDA G MCCALL | 6361 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| LINDA H CASTLE | 13807 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| LINDA WOMBLE | 8958 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| LOPEZ, JOSE | 7212 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| LUIS ALFREDO GONZALEZ | 9046 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| MARIO CAMACHO | 9072 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| MASCOLA, DENISE | 14154 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| MATTILA, DEREK A | 7340 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| MCCOLLUM, JOHN P | 8479 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| MCDONALD, LAURA | 8108 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| MCGINNIS, HOLLY C | 8495 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| MCGINNIS, ROBERT C | 8513 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| MCREAKEN, JEFFRY W | 8628 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| MICHAEL BEAM | 13410 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| MICHAEL BIAS | 5403 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| MICHAEL PATRICK HUDES | 6904 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| MICHELLE COOK SMITHSON | 7433 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| MILLER, RANDALL W | 5727 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| MUELLER, MATHIAS | 9828 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| NAY, KENT N | 8126 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| NICHOLS JOHN M | 6721 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| NICHOLS JOHN M | 6723 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| OAKEY, JOHN | 6990 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| OLGUIN, EDMOND C | 7909 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| OLIVIER, JOHN W | 7994 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| OLIVIER, JOHN W | 8000 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| ONEAL, JOSEPH | 7066 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| OREILLY, PATRICK S | 6782 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| OWEN LINDA M | 9569 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |

Debtors' Thirty-Sixth Omnibus Objection to Claims (Short Term Incentive Plan - No
Liability) - Disallowed

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)

Exhibit B - Claimants and Related Claims Subject To Thirty-Sixth Omnibus Objection to Claims

| Claim Holder | Claim | Exhibit |
|---|---|---|
| PAEK, NAM C | 10072 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| PAGLIAVO, NICK | 7719 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| PALMER, DAVID HOWARD | 5435 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| PARKS, JARROD COLE | 5840 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| PEARSON, JONATHAN | 5449 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| PEARSON, JONATHAN | 5453 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| PETER GRESENS | 13512 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| PETZOLD, DEBRA J | 6129 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| PIPIA, FRANCIS M | 5122 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| PUTTKAMMER, JOSEPH W | 5679 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| RACHEL, COREY J | 9996 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| RAMSEY, DANIEL W | 7029 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| RANDOLPH W HALL JR | 4966 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| RICHARDSON, ART | 7206 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| RICHARDSON, SUSAN | 13957 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| RICKMAN, EMILY S | 5774 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| RIDGEWAY, GAIL C | 6907 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| RIVERA, LESLIE | 9045 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| ROBINSON, RICHARD R | 8842 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| ROLANDO E PORTAL | 6668 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| ROLFE, GERALD | 7879 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| SAMITT, JEFFREY M | 7799 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| SANCHEZ, ERNESTO | 7209 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| SARA LOVELACE WIENER | 9188 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| SAUNDERS, STEPHEN T | 6825 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| SAW, JANICE H | 6522 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| SCHAUER, JUSTIN C | 6996 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| SESSOMS, JOHN D | 6146 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| SIFFORD, TIMOTHY | 6735 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| SMITH, JAMES A | 4416 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| SMITH, JAMES B | 7355 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| SMITH, STACEY L | 6483 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| SPARKS, CHRISTINA L | 7472 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| STANCIL, STEPHEN E | 8300 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| STANLEY, SHEILA S | 7236 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| STEPHANIE WATSON | 7504 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| STEWART, JENNIFER J | 6640 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| SWIHART, ERIC S | 2883 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| TAMBURRI, CHRISTIAN | 6992 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |

Debtors' Thirty-Sixth Omnibus Objection to Claims (Short Term Incentive Plan - No
Liability) - Disallowed

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)

Exhibit B - Claimants and Related Claims Subject To Thirty-Sixth Omnibus Objection to Claims

| Claim Holder | Claim | Exhibit |
|---|---|---|
| TATARU, MARIUS SORIN | 4747 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| TELEGADAS, FRANCIS E | 5666 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| THROCKMORTON, CAROLYN J | 4398 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| THUMANN, ANNE L | 7067 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| THURLKILL, CHRIS A | 6974 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| TIGNOR, BARBARA N | 6817 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| TIGNOR, BARBARA N | 6769 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| TODD RICHARD KING | 7407 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| TREXLER, PETER L | 5736 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| TY TALIAFERRO | 6202 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| UKMAN, CRAIG W | 4344 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| VAHOUA, GEORGIA | 9553 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| VAHOUA, GEORGIA | 9546 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| WARREN, ELIZABETH R | 4378 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| WATSON, SETH | 7362 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| WILMES, THOMAS R | 4907 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| WILMOT, DONALD | 5165 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| WOOLDRIDGE, WALTER L | 6488 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| WRIGHT, CAROLYN O | 6277 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| WYATT, MICHAEL A | 4688 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| XIOMARA HERNANDEZ CEDENO | 10033 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |
| ZANGARA, JOHN | 4201 | EXHIBIT C - (SHORT TERM INCENTIVE PLAN - NO LIABILITY) - DISALLOWED |

In re: Circuit City Stores, Inc, et al.    Debtors' Thirty-Sixth Omnibus Objection to Claims (Short
Case No. 08-35653-KRH    Term Incentive Plan - No Liability) - Disallowed

EXHIBIT C

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ALBERT JAMES<br><br>ADDRESS ON FILE | 9857 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$5,043.19<br>$5,043.19 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ALCORN, RYAN CRISTOPHER<br><br>ADDRESS ON FILE | 4488 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$1,000.00<br><br><br><br>$1,000.00 | 01/21/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ANDERSON, LEE ANN<br><br>ADDRESS ON FILE | 7095 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$10,950.00<br><br><br>$9,978.38<br>$20,928.38 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ANDREA M MCLAURIN<br><br>ADDRESS ON FILE | 6905 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$10,025.39<br><br><br><br>$10,025.39 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ANDREW P BROADHEAD<br><br>ADDRESS ON FILE | 8460 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$4,566.23<br>$4,566.23 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| AYERS, SUSAN C<br><br>ADDRESS ON FILE | 5825 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$8,977.00<br>$8,977.00 | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Debtors' Thirty-Sixth Omnibus Objection to Claims (Short Term Incentive Plan - No Liability) - Disallowed

Case No. 08-35653-KRH

EXHIBIT C

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| AYRAULT, GEORGE T<br><br>ADDRESS ON FILE | 14297 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $11,250.00<br><br><br><br>$11,250.00 | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BABB, JAMES T<br><br>ADDRESS ON FILE | 6848 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$20,915.77<br>$20,915.77 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BARANDA SUAREZ, MAGALI<br><br>ADDRESS ON FILE | 7724 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$600.00<br>$600.00 | 01/29/2009 | CIRCUIT CITY STORES PR, LLC (08-35660) |
| BARNETT, MICHAEL<br><br>ADDRESS ON FILE | 7270 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$16,600.00<br><br><br><br>$16,600.00 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BEAM, MICHAEL W<br><br>ADDRESS ON FILE | 6022 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$19,186.23<br>$19,186.23 | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BEAUREGARD, MICHAEL E<br><br>ADDRESS ON FILE | 10124 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$3,000.00<br>$3,000.00 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653-KRH

Debtors' Thirty-Sixth Omnibus Objection to Claims (Short Term Incentive Plan - No Liability) - Disallowed

EXHIBIT C

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BEAUREGARD, MICHAEL E<br><br>ADDRESS ON FILE | 10152 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $5,000.00<br>$5,000.00 | 01/30/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| BERGER, CYNDA ANN<br><br>ADDRESS ON FILE | 5471 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $21,125.00<br><br><br>$21,125.00 | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BHALLE, SRINATH K<br><br>ADDRESS ON FILE | 9666 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $6,187.00<br>$6,187.00 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BIRDSONG, TIMOTHY A<br><br>ADDRESS ON FILE | 5643 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $13,979.62<br>$13,979.62 | 01/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BISHOP, BENJAMIN T<br><br>ADDRESS ON FILE | 7523 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $11,000.00<br><br><br>$11,000.00 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BLACK, MARLON V<br><br>ADDRESS ON FILE | 9379 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $1,717.80<br>$1,717.80 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Debtors' Thirty-Sixth Omnibus Objection to Claims (Short
Case No. 08-35653-KRH    Term Incentive Plan - No Liability) - Disallowed

EXHIBIT C

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BLACK, MARLON V<br><br>ADDRESS ON FILE | 9381 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $1,717.80<br>$1,717.80 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BRET A MCFEE<br><br>ADDRESS ON FILE | 7404 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $4,550.00<br>$4,550.00 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BRIAN L LACOURSIERE<br><br>ADDRESS ON FILE | 4756 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $2,000.00<br><br>$2,000.00 | 01/15/2009 | CC DISTRIBUTION COMPANY OF VIRGINIA, INC. (08-35659) |
| BRIAN QUACKENBUSH<br><br>ADDRESS ON FILE | 7506 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $10,950.00<br><br>$10,950.00 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BROOKS, JASON C<br><br>ADDRESS ON FILE | 8647 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $1,026.00<br>$1,026.00 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BRYAN KOTWICKI<br><br>ADDRESS ON FILE | 7570 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $10,950.00<br><br>$10,950.00 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Debtors' Thirty-Sixth Omnibus Objection to Claims (Short

Case No. 08-35653-KRH    Term Incentive Plan - No Liability) - Disallowed

EXHIBIT C

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BURCHFIELD, FRANKLIN J<br><br>ADDRESS ON FILE | 6590 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>UNL<br>UNL | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BURCHFIELD, FRANKLIN J<br><br>ADDRESS ON FILE | 6585 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$29,862.95<br>$29,862.95 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CAGWIN, DANIEL<br><br>ADDRESS ON FILE | 5207 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$71,400.00<br>$71,400.00 | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CALABREE, LEONARD<br><br>ADDRESS ON FILE | 7336 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$27,300.00<br><br><br><br>$27,300.00 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CALDER JR, ROBERT E<br><br>ADDRESS ON FILE | 4641 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$22,491.00<br>$22,491.00 | 01/16/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CANNON, ROBERT HENRY<br><br>ADDRESS ON FILE | 4028 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $122.00<br><br><br><br><br>$122.00 | 01/21/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Debtors' Thirty-Sixth Omnibus Objection to Claims (Short
Case No. 08-35653-KRH    Term Incentive Plan - No Liability) - Disallowed

EXHIBIT C

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CAROLYN POWERS HUEBNER<br><br>ADDRESS ON FILE | 7431 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $23,615.00<br><br><br><br>$23,615.00 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CARY S OUTLAND<br><br>ADDRESS ON FILE | 4351 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>UNL<br>UNL | 01/20/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CASTLE, LINDA H<br><br>ADDRESS ON FILE | 5490 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $17,375.00<br><br><br><br>$17,375.00 | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CERAVALO, JOSEPH W<br><br>ADDRESS ON FILE | 6268 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$26,250.00<br>$26,250.00 | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CHAD NANCE<br><br>ADDRESS ON FILE | 6199 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$5,815.00<br>$5,815.00 | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CHESTER, WALTER<br><br>ADDRESS ON FILE | 4242 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$2,000.00<br><br><br><br>$2,000.00 | 01/21/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                                    Debtors' Thirty-Sixth Omnibus Objection to Claims (Short
Case No. 08-35653-KRH                                                      Term Incentive Plan - No Liability) - Disallowed

EXHIBIT C

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CIMINO, WILLIAM P<br><br>ADDRESS ON FILE | 6598 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $66,220.00<br>$66,220.00 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CLARK, SHEILA L<br><br>ADDRESS ON FILE | 6500 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $2,125.77<br>$2,125.77 | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CLARKE, JESSICA S<br><br>ADDRESS ON FILE | 6837 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $20,020.00<br>$20,020.00 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CLEVENGER DAVID W<br><br>ADDRESS ON FILE | 6061 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $27,071.20<br>$27,071.20 | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CRAIG, KAREN L<br><br>ADDRESS ON FILE | 6214 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $37,500.00<br>$37,500.00 | 01/27/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| CROWE, CHRISTOPHER N<br><br>ADDRESS ON FILE | 3601 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $40,000.00<br>$40,000.00 | 01/13/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*     "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.     Debtors' Thirty-Sixth Omnibus Objection to Claims (Short
Term Incentive Plan - No Liability) - Disallowed
Case No. 08-35653-KRH

EXHIBIT C

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CRUMLEY, MATT A<br><br>ADDRESS ON FILE | 5333 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$23,465.00<br>$23,465.00 | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DAN PAULSEN<br><br>ADDRESS ON FILE | 5421 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$13,200.00<br>$13,200.00 | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DANIEL J EDWARDS<br><br>ADDRESS ON FILE | 10056 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$23,260.40<br>$23,260.40 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DANIEL J EDWARDS<br><br>ADDRESS ON FILE | 10057 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>UNL<br>UNL | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DANILUK, DOUGLAS ALAN<br><br>ADDRESS ON FILE | 4306 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$31,250.00<br>$31,250.00 | 01/20/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DAVID PATRICK LEDLIE<br><br>ADDRESS ON FILE | 5659 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$12,250.00<br>$12,250.00 | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                         Debtors' Thirty-Sixth Omnibus Objection to Claims (Short
Case No. 08-35653-KRH                                           Term Incentive Plan - No Liability) - Disallowed

EXHIBIT C

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DAVID TONY V<br><br>ADDRESS ON FILE | 9196 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$42,400.00<br>$42,400.00 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DAVID W PHILLIPS<br><br>ADDRESS ON FILE | 9315 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$10,781.10<br><br><br><br>$10,781.10 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DEANDA, MARY<br><br>ADDRESS ON FILE | 7064 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>UNL<br>UNL | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DENITA L TATE<br><br>ADDRESS ON FILE | 6908 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$10,707.68<br><br><br><br>$10,707.68 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DENTON, DIANA W<br><br>ADDRESS ON FILE | 4825 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$8,978.00<br>$8,978.00 | 01/21/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DEVITT, PAUL<br><br>ADDRESS ON FILE | 8068 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$38,801.70<br><br><br><br>$38,801.70 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

* "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Debtors' Thirty-Sixth Omnibus Objection to Claims (Short
Case No. 08-35653-KRH    Term Incentive Plan - No Liability) - Disallowed

EXHIBIT C

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DOUGLAS ALAN DANILUK<br><br>ADDRESS ON FILE | 14056 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $31,250.00<br><br><br>$31,250.00 | 06/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DOUGLAS SCRANTON<br><br>ADDRESS ON FILE | 7511 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $7,100.00<br>$7,100.00 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DOWNS, DEBORAH B<br><br>ADDRESS ON FILE | 8531 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $10,500.00<br>$10,500.00 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DRAXLER, STEVEN F<br><br>ADDRESS ON FILE | 8735 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $3,000.00<br><br><br>$3,000.00 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DUDA, KENNETH R<br><br>ADDRESS ON FILE | 2737 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $20,000.00<br><br><br>$20,000.00 | 12/31/2008 | CIRCUIT CITY STORES, INC. (08-35653) |
| DUPUIS, EMERSON<br><br>ADDRESS ON FILE | 7002 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $400.00<br>$400.00 | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

* "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Thirty-Sixth Omnibus Objection to Claims (Short Term Incentive Plan - No Liability) - Disallowed

EXHIBIT C

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DUSTIN GLEN GENTRY<br><br>ADDRESS ON FILE | 6141 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $400.00<br>$400.00 | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| EASTWOOD, VICTORIA L<br><br>ADDRESS ON FILE | 13994 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $17,474.00<br>$17,474.00 | 06/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| EDWARD TODD BRAITHWAITE<br><br>ADDRESS ON FILE | 5927 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $15,428.40<br>$15,428.40 | 01/26/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| EDWIN C MAITLAND III<br><br>ADDRESS ON FILE | 13400 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $10,950.00<br>$7,350.00<br>$18,300.00 | 06/17/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ELIZABETH R WARREN<br><br>ADDRESS ON FILE | 13527 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 06/19/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ELLERMAN, AMANDA P<br><br>ADDRESS ON FILE | 5769 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $1,848.00<br>$1,848.00 | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Debtors' Thirty-Sixth Omnibus Objection to Claims (Short
Case No. 08-35653-KRH    Term Incentive Plan - No Liability) - Disallowed

EXHIBIT C

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ERSANDO, BENJAMIN JAMES<br><br>ADDRESS ON FILE | 7406 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $2,010.00<br>$2,010.00 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| FARMER CHARLES E<br><br>ADDRESS ON FILE | 6632 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $30,867.00<br>$30,867.00 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| FARNUM, BRIAN C<br><br>ADDRESS ON FILE | 6217 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $13,868.38<br>$13,868.38 | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| FATH ANNE<br><br>ADDRESS ON FILE | 8662 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $35,149.00<br>$35,149.00 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| FATH, ANNE B<br><br>ADDRESS ON FILE | 13935 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $18,242.00<br><br>$18,242.00 | 06/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| FRED WALKER<br><br>ADDRESS ON FILE | 9856 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $4,648.00<br>$4,648.00 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                    Debtors' Thirty-Sixth Omnibus Objection to Claims (Short
Case No. 08-35653-KRH                                      Term Incentive Plan - No Liability) - Disallowed

**EXHIBIT C**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GARCIA BECH RAFAEL ALBERTO<br><br>ADDRESS ON FILE | 9023 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $201.73<br><br><br><br>$201.73 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GARCIA BECH RAFAEL ALBERTO<br><br>ADDRESS ON FILE | 8984 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $230.66<br><br><br><br>$230.66 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GARY KRUEGER<br><br>ADDRESS ON FILE | 13658 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br>$45,281.25<br><br><br>$45,281.25 | 06/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GARZA, SHEILA S<br><br>ADDRESS ON FILE | 8274 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$6,000.00<br><br><br><br>$6,000.00 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GAUDETTE, TERRY L<br><br>ADDRESS ON FILE | 7606 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$10,605.00<br><br><br><br>$10,605.00 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GILDAY, FRANCES M<br><br>ADDRESS ON FILE | 6875 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$5,114.55<br>$5,114.55 | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Debtors' Thirty-Sixth Omnibus Objection to Claims (Short
Case No. 08-35653-KRH    Term Incentive Plan - No Liability) - Disallowed

EXHIBIT C

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GILMOUR, CATHERINE M<br><br>ADDRESS ON FILE | 9215 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>UNL<br>UNL | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GREGORY LAMBERT<br><br>ADDRESS ON FILE | 7571 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$5,100.00<br><br><br><br>$5,100.00 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GRESENS, PETER MICHAEL<br><br>ADDRESS ON FILE | 8392 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$40,560.00<br>$40,560.00 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GRONECK, KELLI A<br><br>ADDRESS ON FILE | 6973 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$40,000.00<br><br><br><br>$40,000.00 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GROVE, JACQUELINE<br><br>ADDRESS ON FILE | 6834 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$125,000.00<br><br><br><br>$125,000.00 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GROVE, JACQUELINE<br><br>ADDRESS ON FILE | 6828 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$40,000.00<br><br><br><br>$40,000.00 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.


In re: Circuit City Stores, Inc, et al.    Debtors' Thirty-Sixth Omnibus Objection to Claims (Short
Case No. 08-35653-KRH    Term Incentive Plan - No Liability) - Disallowed

EXHIBIT C

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GROVE, JACQUELINE<br><br>ADDRESS ON FILE | 6826 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $60,000.00<br><br><br><br>$60,000.00 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GRUNERT, CARL W<br><br>ADDRESS ON FILE | 7560 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$6,218.23<br>$6,218.23 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HAYES, JESSICA<br><br>ADDRESS ON FILE | 5388 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$15,510.00<br>$15,510.00 | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HEATHER M FERGUSON<br><br>ADDRESS ON FILE | 7567 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$10,950.00<br><br><br>$17,650.00<br>$28,600.00 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HEFFELFINGER, JASON L<br><br>ADDRESS ON FILE | 8527 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$25,050.00<br>$25,050.00 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HENRY, LOIS M<br><br>ADDRESS ON FILE | 7409 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$59,605.00<br>$59,605.00 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Thirty-Sixth Omnibus Objection to Claims (Short Term Incentive Plan - No Liability) - Disallowed

**EXHIBIT C**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HERNANDEZ, XIOMARA<br><br>ADDRESS ON FILE | 3556 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$600.00<br>$600.00 | 01/13/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HOLLIE ELIZABETH ALLISON<br><br>ADDRESS ON FILE | 5819 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$4,325.90<br>$4,325.90 | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HUMPHRIES, SARAH<br><br>ADDRESS ON FILE | 8741 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$7,500.00<br>$7,500.00 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HYDE, ROBERT A<br><br>ADDRESS ON FILE | 13977 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$9,922.50<br><br><br><br>$9,922.50 | 06/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JACKSON, CATHEY B<br><br>ADDRESS ON FILE | 9540 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$7,500.00<br>$7,500.00 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JACOB RASH<br><br>ADDRESS ON FILE | 5257 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$201.25<br><br><br><br>$201.25 | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.     Debtors' Thirty-Sixth Omnibus Objection to Claims (Short

Case No. 08-35653-KRH     Term Incentive Plan - No Liability) - Disallowed

EXHIBIT C

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JACOB RASH<br><br>ADDRESS ON FILE | 5252 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $400.00<br><br><br><br>$400.00 | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JAMES OLDENBURG<br><br>ADDRESS ON FILE | 8831 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $15,000.00<br><br><br><br>$15,000.00 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JAMES S TYLER<br><br>ADDRESS ON FILE | 6475 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$14,709.00<br>$14,709.00 | 01/23/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| JANICE CARTER LOVEJOY<br><br>ADDRESS ON FILE | 6902 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $3,336.99<br><br><br><br>$3,336.99 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JASON GARRETT<br><br>ADDRESS ON FILE | 6923 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $5,025.00<br><br><br><br>$5,025.00 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JENNA SHERONOVICH<br><br>ADDRESS ON FILE | 6857 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $4,500.00<br><br><br><br>$4,500.00 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*     "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Thirty-Sixth Omnibus Objection to Claims (Short Term Incentive Plan - No Liability) - Disallowed

EXHIBIT C

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JENNIFER BUCKMAN PIPJUNGE<br><br>ADDRESS ON FILE | 9745 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $4,700.00<br><br><br><br>$4,700.00 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JIMMY D TYNES<br><br>ADDRESS ON FILE | 9858 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$10,431.01<br>$10,431.01 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JOHNSON, RONALD D<br><br>ADDRESS ON FILE | 6673 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$15,175.00<br>$15,175.00 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JOHNSON, RONALD D<br><br>ADDRESS ON FILE | 6639 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>UNL<br>UNL | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JOLIVETTE, WELDON<br><br>ADDRESS ON FILE | 7207 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>UNL<br>UNL | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JONATHAN SIPE<br><br>ADDRESS ON FILE | 8670 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$5,764.00<br><br><br><br>$5,764.00 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Debtors' Thirty-Sixth Omnibus Objection to Claims (Short
Case No. 08-35653-KRH    Term Incentive Plan - No Liability) - Disallowed

EXHIBIT C

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JONES, JEFF<br><br>ADDRESS ON FILE | 7208 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>UNL<br>UNL | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JOSE J MORALES PEREZ<br><br>ADDRESS ON FILE | 9044 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$1,200.00<br><br><br><br>$1,200.00 | 01/30/2009 | CIRCUIT CITY STORES PR, LLC (08-35660) |
| KELLY E SILVA<br><br>ADDRESS ON FILE | 7403 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$10,950.00<br><br><br>$7,805.00<br>$18,755.00 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| KENNETH C BABB JR<br><br>ADDRESS ON FILE | 7496 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$10,950.00<br><br><br>$6,650.00<br>$17,600.00 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| KENNY, DANA J<br><br>ADDRESS ON FILE | 6759 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$4,745.00<br>$4,745.00 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| KERRI E PRITCHARD<br><br>ADDRESS ON FILE | 7503 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$10,950.00<br><br><br><br>$10,950.00 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Debtors' Thirty-Sixth Omnibus Objection to Claims (Short
Case No. 08-35653-KRH                                        Term Incentive Plan - No Liability) - Disallowed

EXHIBIT C

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| KERRY V BARKSADALE<br><br>ADDRESS ON FILE | 7508 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $9,834.00<br><br><br><br>$9,834.00 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| KESSINGER, SHARON P<br><br>ADDRESS ON FILE | 8071 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$9,000.00<br>$9,000.00 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| KESSINGER, STEVEN B<br><br>ADDRESS ON FILE | 8189 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$9,230.00<br>$9,230.00 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| KIMBLE, JOHN<br><br>ADDRESS ON FILE | 7211 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>UNL<br>UNL | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| KIND, JOHN W<br><br>ADDRESS ON FILE | 4695 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>UNL<br>UNL | 01/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| KITUSKY, JOANNE S<br><br>ADDRESS ON FILE | 4808 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>UNL<br>UNL | 01/21/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Debtors' Thirty-Sixth Omnibus Objection to Claims (Short
Case No. 08-35653-KRH    Term Incentive Plan - No Liability) - Disallowed

EXHIBIT C

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| KRUEGER, GARY R<br><br>ADDRESS ON FILE | 6205 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$45,281.00<br>$45,281.00 | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LALONDE, MAUREEN A<br><br>ADDRESS ON FILE | 4390 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$28,795.20<br>$28,795.20 | 01/22/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LALONDE, MAUREEN A<br><br>ADDRESS ON FILE | 4386 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>UNL<br>UNL | 01/22/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LANE, DARICK<br><br>ADDRESS ON FILE | 6542 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$28,000.00<br>$28,000.00 | 01/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LAURA MCDONALD<br><br>ADDRESS ON FILE | 14432 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br>$25,650.00<br><br><br>$25,650.00 | 07/01/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LAURIE M GREB<br><br>ADDRESS ON FILE | 9851 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$6,552.00<br><br><br><br>$6,552.00 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653-KRH

Debtors' Thirty-Sixth Omnibus Objection to Claims (Short Term Incentive Plan - No Liability) - Disallowed

EXHIBIT C

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LEE, SAMUEL F<br><br>ADDRESS ON FILE | 9672 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$3,538.00<br>$3,538.00 | 01/30/2009 | CC DISTRIBUTION COMPANY OF VIRGINIA, INC. (08-35659) |
| LINDA G MCCALL<br><br>ADDRESS ON FILE | 6361 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$5,300.00<br>$5,300.00 | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LINDA H CASTLE<br><br>ADDRESS ON FILE | 13807 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br>$17,375.00<br><br><br>$17,375.00 | 06/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LINDA WOMBLE<br><br>ADDRESS ON FILE | 8958 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$6,300.00<br>$6,300.00 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LOPEZ, JOSE<br><br>ADDRESS ON FILE | 7212 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>UNL<br>UNL | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LUIS ALFREDO GONZALEZ<br><br>ADDRESS ON FILE | 9046 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$1,200.00<br><br><br><br>$1,200.00 | 01/30/2009 | CIRCUIT CITY STORES PR, LLC (08-35660) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Debtors' Thirty-Sixth Omnibus Objection to Claims (Short
Term Incentive Plan - No Liability) - Disallowed

Case No. 08-35653-KRH

EXHIBIT C

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MARIO CAMACHO<br><br>ADDRESS ON FILE | 9072 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $18,565.38<br><br><br><br>$18,565.38 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MASCOLA, DENISE<br><br>ADDRESS ON FILE | 14154 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br>$15,387.52<br><br><br>$15,387.52 | 06/30/2009 | XSSTUFF, LLC (08-35669) |
| MATTILA, DEREK A<br><br>ADDRESS ON FILE | 7340 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$37,500.00<br>$37,500.00 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MCCOLLUM, JOHN P<br><br>ADDRESS ON FILE | 8479 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$33,104.00<br>$33,104.00 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MCDONALD, LAURA<br><br>ADDRESS ON FILE | 8108 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$51,318.70<br>$51,318.70 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MCGINNIS, HOLLY C<br><br>ADDRESS ON FILE | 8495 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>UNL<br>UNL | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Debtors' Thirty-Sixth Omnibus Objection to Claims (Short
Case No. 08-35653-KRH                     Term Incentive Plan - No Liability) - Disallowed

**EXHIBIT C**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MCGINNIS, ROBERT C<br><br>ADDRESS ON FILE | 8513 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>UNL<br>UNL | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MCREAKEN, JEFFRY W<br><br>ADDRESS ON FILE | 8628 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$19,948.00<br>$19,948.00 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MICHAEL BEAM<br><br>ADDRESS ON FILE | 13410 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br>$19,186.23<br><br><br>$19,186.23 | 06/17/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MICHAEL BIAS<br><br>ADDRESS ON FILE | 5403 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$6,801.10<br>$6,801.10 | 01/26/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| MICHAEL PATRICK HUDES<br><br>ADDRESS ON FILE | 6904 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$13,119.75<br><br><br><br>$13,119.75 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MICHELLE COOK SMITHSON<br><br>ADDRESS ON FILE | 7433 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$1,194.85<br><br><br><br>$1,194.85 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Debtors' Thirty-Sixth Omnibus Objection to Claims (Short
Case No. 08-35653-KRH    Term Incentive Plan - No Liability) - Disallowed

EXHIBIT C

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MILLER, RANDALL W<br><br>ADDRESS ON FILE | 5727 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $22,908.00<br>$22,908.00 | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MUELLER, MATHIAS<br><br>ADDRESS ON FILE | 9828 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $1,200.00<br><br><br>$1,200.00 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| NAY, KENT N<br><br>ADDRESS ON FILE | 8126 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| NICHOLS JOHN M<br><br>ADDRESS ON FILE | 6723 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $52,500.00<br>$52,500.00 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| NICHOLS JOHN M<br><br>ADDRESS ON FILE | 6721 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $30,000.00<br>$30,000.00 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| OAKEY, JOHN<br><br>ADDRESS ON FILE | 6990 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $75,460.00<br>$75,460.00 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                     Debtors' Thirty-Sixth Omnibus Objection to Claims (Short
Case No. 08-35653-KRH                                       Term Incentive Plan - No Liability) - Disallowed

**EXHIBIT C**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| OLGUIN, EDMOND C<br><br>ADDRESS ON FILE | 7909 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $500.00<br><br><br><br>$500.00 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| OLIVIER, JOHN W<br><br>ADDRESS ON FILE | 7994 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>UNL<br><br><br><br>UNL | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| OLIVIER, JOHN W<br><br>ADDRESS ON FILE | 8000 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$8,900.00<br>$8,900.00 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ONEAL, JOSEPH<br><br>ADDRESS ON FILE | 7066 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>UNL<br>UNL | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| OREILLY, PATRICK S<br><br>ADDRESS ON FILE | 6782 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$19,393.75<br>$19,393.75 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| OWEN LINDA M<br><br>ADDRESS ON FILE | 9569 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>UNL<br>UNL | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*      "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                     Debtors' Thirty-Sixth Omnibus Objection to Claims (Short
Case No. 08-35653-KRH                                       Term Incentive Plan - No Liability) - Disallowed

**EXHIBIT C**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PAEK, NAM C<br><br>ADDRESS ON FILE | 10072 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $3,000.00<br><br><br><br>$3,000.00 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PAGLIAVO, NICK<br><br>ADDRESS ON FILE | 7719 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$400.00<br>$400.00 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PALMER, DAVID HOWARD<br><br>ADDRESS ON FILE | 5435 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>UNL<br><br><br><br>UNL | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PARKS, JARROD COLE<br><br>ADDRESS ON FILE | 5840 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>UNL<br><br><br><br>UNL | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PEARSON, JONATHAN<br><br>ADDRESS ON FILE | 5449 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>UNL<br>UNL | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PEARSON, JONATHAN<br><br>ADDRESS ON FILE | 5453 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>UNL<br>UNL | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                         Debtors' Thirty-Sixth Omnibus Objection to Claims (Short
Case No. 08-35653-KRH                                     Term Incentive Plan - No Liability) - Disallowed

EXHIBIT C

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PETER GRESENS<br><br>ADDRESS ON FILE | 13512 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $43,056.00<br><br><br>$43,056.00 | 06/25/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PETZOLD, DEBRA J<br><br>ADDRESS ON FILE | 6129 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $11,376.00<br>$11,376.00 | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PIPIA, FRANCIS M<br><br>ADDRESS ON FILE | 5122 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $4,692.53<br><br><br>$4,692.53 | 01/22/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PUTTKAMMER, JOSEPH W<br><br>ADDRESS ON FILE | 5679 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $12,686.55<br>$12,686.55 | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| RACHEL, COREY J<br><br>ADDRESS ON FILE | 9996 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| RAMSEY, DANIEL W<br><br>ADDRESS ON FILE | 7029 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Thirty-Sixth Omnibus Objection to Claims (Short Term Incentive Plan - No Liability) - Disallowed

EXHIBIT C

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RANDOLPH W HALL JR<br><br>ADDRESS ON FILE | 4966 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $10,000.00<br><br><br><br>$10,000.00 | 01/22/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| RICHARDSON, ART<br><br>ADDRESS ON FILE | 7206 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>UNL<br>UNL | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| RICHARDSON, SUSAN<br><br>ADDRESS ON FILE | 13957 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br>$32,500.00<br><br><br>$32,500.00 | 06/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| RICKMAN, EMILY S<br><br>ADDRESS ON FILE | 5774 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$29,500.00<br>$29,500.00 | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| RIDGEWAY, GAIL C<br><br>ADDRESS ON FILE | 6907 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$10,950.00<br><br><br>$24,096.88<br>$35,046.88 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| RIVERA, LESLIE<br><br>ADDRESS ON FILE | 9045 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$1,200.00<br><br><br><br>$1,200.00 | 01/30/2009 | CIRCUIT CITY STORES PR, LLC (08-35660) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.      Debtors' Thirty-Sixth Omnibus Objection to Claims (Short
Case No. 08-35653-KRH      Term Incentive Plan - No Liability) - Disallowed

EXHIBIT C

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|
| ROBINSON, RICHARD R<br><br>ADDRESS ON FILE | 8842 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:      $28,400.00<br>Total:      $28,400.00 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ROLANDO E PORTAL<br><br>ADDRESS ON FILE | 6668 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:      $11,575.00<br>Total:      $11,575.00 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ROLFE, GERALD<br><br>ADDRESS ON FILE | 7879 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:      $1,700.00<br>Total:      $1,700.00 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SAMITT, JEFFREY M<br><br>ADDRESS ON FILE | 7799 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:      $20,896.00<br>Total:      $20,896.00 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SANCHEZ, ERNESTO<br><br>ADDRESS ON FILE | 7209 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:      UNL<br>Total:      UNL | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SARA LOVELACE WIENER<br><br>ADDRESS ON FILE | 9188 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:      $6,210.00<br>Total:      $6,210.00 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*      "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Debtors' Thirty-Sixth Omnibus Objection to Claims (Short
Case No. 08-35653-KRH    Term Incentive Plan - No Liability) - Disallowed

EXHIBIT C

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SAUNDERS, STEPHEN T<br><br>ADDRESS ON FILE | 6825 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$45,420.00<br>$45,420.00 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SAW, JANICE H<br><br>ADDRESS ON FILE | 6522 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>UNL<br>UNL | 01/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SCHAUER, JUSTIN C<br><br>ADDRESS ON FILE | 6996 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>UNL<br>UNL | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SESSOMS, JOHN D<br><br>ADDRESS ON FILE | 6146 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$10,950.00<br><br><br>$14,675.00<br>$25,625.00 | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SIFFORD, TIMOTHY<br><br>ADDRESS ON FILE | 6735 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$82,000.00<br>$82,000.00 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SMITH, JAMES A<br><br>ADDRESS ON FILE | 4416 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$45,410.40<br>$45,410.40 | 01/21/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Debtors' Thirty-Sixth Omnibus Objection to Claims (Short
Case No. 08-35653-KRH    Term Incentive Plan - No Liability) - Disallowed

EXHIBIT C

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SMITH, JAMES B<br><br>ADDRESS ON FILE | 7355 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$5,800.00<br>$5,800.00 | 01/28/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| SMITH, STACEY L<br><br>ADDRESS ON FILE | 6483 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$8,713.80<br>$8,713.80 | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SPARKS, CHRISTINA L<br><br>ADDRESS ON FILE | 7472 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$2,220.50<br>$2,220.50 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| STANCIL, STEPHEN E<br><br>ADDRESS ON FILE | 8300 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$30,394.00<br>$30,394.00 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| STANLEY, SHEILA S<br><br>ADDRESS ON FILE | 7236 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$10,303.20<br>$10,303.20 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| STEPHANIE WATSON<br><br>ADDRESS ON FILE | 7504 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$10,950.00<br><br><br>$1,024.31<br>$11,974.31 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Debtors' Thirty-Sixth Omnibus Objection to Claims (Short
Case No. 08-35653-KRH    Term Incentive Plan - No Liability) - Disallowed

EXHIBIT C

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| STEWART, JENNIFER J<br><br>ADDRESS ON FILE | 6640 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $5,098.50<br><br><br><br>$5,098.50 | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SWIHART, ERIC S<br><br>ADDRESS ON FILE | 2883 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$5,000.00<br>$5,000.00 | 01/06/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| TAMBURRI, CHRISTIAN<br><br>ADDRESS ON FILE | 6992 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $201.25<br><br><br><br>$201.25 | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| TATARU, MARIUS SORIN<br><br>ADDRESS ON FILE | 4747 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $3,994.50<br><br><br><br>$3,994.50 | 01/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| TELEGADAS, FRANCIS E<br><br>ADDRESS ON FILE | 5666 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>UNL<br>UNL | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| THROCKMORTON, CAROLYN J<br><br>ADDRESS ON FILE | 4398 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$17,100.00<br>$17,100.00 | 01/22/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Debtors' Thirty-Sixth Omnibus Objection to Claims (Short
Case No. 08-35653-KRH    Term Incentive Plan - No Liability) - Disallowed

EXHIBIT C

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| THUMANN, ANNE L<br><br>ADDRESS ON FILE | 7067 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$26,394.00<br>$26,394.00 | 01/28/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| THURLKILL, CHRIS A<br><br>ADDRESS ON FILE | 6974 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$15,000.00<br><br><br><br>$15,000.00 | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| TIGNOR, BARBARA N<br><br>ADDRESS ON FILE | 6769 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$7,500.00<br>$7,500.00 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| TIGNOR, BARBARA N<br><br>ADDRESS ON FILE | 6817 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$2,625.00<br>$2,625.00 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| TODD RICHARD KING<br><br>ADDRESS ON FILE | 7407 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$12,375.00<br><br><br><br>$12,375.00 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| TREXLER, PETER L<br><br>ADDRESS ON FILE | 5736 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$3,173.04<br><br><br><br>$3,173.04 | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Debtors' Thirty-Sixth Omnibus Objection to Claims (Short
Case No. 08-35653-KRH    Term Incentive Plan - No Liability) - Disallowed

EXHIBIT C

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| TY TALIAFERRO<br><br>ADDRESS ON FILE | 6202 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$6,035.80<br>$6,035.80 | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| UKMAN, CRAIG W<br><br>ADDRESS ON FILE | 4344 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$29,200.00<br>$29,200.00 | 01/22/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| VAHOUA, GEORGIA<br><br>ADDRESS ON FILE | 9553 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$20,200.00<br>$20,200.00 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| VAHOUA, GEORGIA<br><br>ADDRESS ON FILE | 9546 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$40,000.00<br>$40,000.00 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WARREN, ELIZABETH R<br><br>ADDRESS ON FILE | 4378 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$17,466.00<br>$17,466.00 | 01/22/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WATSON, SETH<br><br>ADDRESS ON FILE | 7362 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$50,610.60<br>$50,610.60 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                                        Debtors' Thirty-Sixth Omnibus Objection to Claims (Short
Case No. 08-35653-KRH                                                          Term Incentive Plan - No Liability) - Disallowed

## EXHIBIT C

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WILMES, THOMAS R<br><br>ADDRESS ON FILE | 4907 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$23,120.80<br>$23,120.80 | 01/22/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WILMOT, DONALD<br><br>ADDRESS ON FILE | 5165 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$25,600.00<br>$25,600.00 | 01/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WOOLDRIDGE, WALTER L<br><br>ADDRESS ON FILE | 6488 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>UNL<br>UNL | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WRIGHT, CAROLYN O<br><br>ADDRESS ON FILE | 6277 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$2,209.45<br><br><br><br>$2,209.45 | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WYATT, MICHAEL A<br><br>ADDRESS ON FILE | 4688 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$17,071.00<br>$17,071.00 | 01/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| XIOMARA HERNANDEZ CEDENO<br><br>ADDRESS ON FILE | 10033 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$1,200.00<br><br><br><br>$1,200.00 | 01/30/2009 | CIRCUIT CITY STORES PR, LLC (08-35660) |

*     "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Thirty-Sixth Omnibus Objection to Claims (Short Term Incentive Plan - No Liability) - Disallowed

**EXHIBIT C**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|
| ZANGARA, JOHN<br><br>ADDRESS ON FILE | 4201 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured: $6,000.00<br>Total: $6,000.00 | 01/20/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

Total:    217                      $3,232,776.65

*    "UNL" denotes an unliquidated claim.