Gregg M. Galardi, Esq.  Dion W. Hayes (VSB No. 34304)
Ian S. Fredericks, Esq.  Douglas M. Foley (VSB No. 34364)
SKADDEN, ARPS, SLATE, MEAGHER & MCGUIREWOODS LLP
FLOM, LLP   One James Center
One Rodney Square   901 E. Cary Street
PO Box 636    Richmond, Virginia 23219
Wilmington, Delaware 19899-0636 (804) 775-1000
(302) 651-3000

   - and -

Chris L. Dickerson, Esq.
SKADDEN, ARPS, SLATE, MEAGHER &
FLOM, LLP
155 North Wacker Drive
Chicago, Illinois 60606
(312) 407-0700

Counsel to the Debtors and
Debtors in Possession

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF VIRGINIA
RICHMOND DIVISION

```
- - - - - - - - - - - - - - x
In re:                      :   Chapter 11
                            :
CIRCUIT CITY STORES, INC.,  :   Case No. 08-35653 (KRH)
et al.,                     :
                            :
             Debtors.       :   Jointly Administered
- - - - - - - - - - - - - - x
```

**ORDER ON DEBTORS' TWENTIETH OMNIBUS OBJECTION TO CLAIMS
(RECLASSIFIED TO UNSECURED CLAIMS OF CERTAIN CLAIMS FILED AS
503(B)(9) CLAIMS FOR GOODS RECEIVED BY THE DEBTORS NOT
WITHIN TWENTY DAYS OF THE COMMENCEMENT OF THE CASES)**

   THIS MATTER having come before the Court on the

Debtors' Twentieth Omnibus Objection To Claims (Reclassified

To Unsecured Claims Of Certain Claims Filed As 503(B)(9)

Claims For Goods Received By The Debtors Not Within Twenty

Days Of The Commencement Of The Cases) (the "Objection"),

and it appearing that due and proper notice and service of
the Objection has been given in compliance with Fed. R.
Bankr. P. 3007 and 7004 and LBR 3007-1 and was good and
sufficient and that no other further notice or service of
the Objection need be given; and it further appearing that
certain parties filed responses to the Objection; and it
appearing that the relief requested on the Objection is in
the best interest of the Debtors, their estates and
creditors and other parties-in-interest; and after due
deliberation thereon good and sufficient cause exists for
the granting of the relief as set forth herein,

IT IS HEREBY ORDERED ADJUDGED AND DECREED THAT:

1.   The claims identified on Exhibit A – Twentieth
Omnibus Objection To Claims (Reclassified To Unsecured
Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods
Received By The Debtors Not Within Twenty Days Of The
Commencement Of The Cases) – Reclassified Claims as attached
hereto and incorporated herein, are forever reclassified as
set forth on Exhibit A for all purposes in these bankruptcy
cases.

2.   The status hearing on the Objection to the claims
identified on Exhibit B – Twentieth Omnibus Objection To
Claims (Reclassified To Unsecured Claims Of Certain Claims

Filed As 503(B)(9) Claims For Goods Received By The Debtors
Not Within Twenty Days Of The Commencement Of The Cases) –
Adjourned Claims as attached hereto and incorporated herein,
is hereby adjourned to August 27, 2009, at 11:00 a.m.
(Eastern) or until such later time as agreed by the parties.

3.   The Objection to the claims identified on Exhibit
C – Twentieth Omnibus Objection To Claims (Reclassified To
Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims
For Goods Received By The Debtors Not Within Twenty Days Of
The Commencement Of The Cases) – Withdrawn Claims as
attached hereto and incorporated herein, is withdrawn;
provided, however, that the Debtors' rights and abilities to
object to the claims identified on Exhibit C – Twentieth
Omnibus Objection To Claims (Reclassified To Unsecured
Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods
Received By The Debtors Not Within Twenty Days Of The
Commencement Of The Cases) on any grounds and bases are
hereby preserved in their entirety.

4.   Except as otherwise provided in Paragraph 3 of
this Order, the Debtors' rights and abilities to object to
any claim included in the Objection on any grounds and on
any bases are hereby preserved in their entirety.

5.   The Debtors shall serve a copy of this Order on

the claimants included on the exhibits to this Order on or

before five (5) business days from the entry of this Order.


Dated: Richmond, Virginia
       August __, 2009
         Aug 20 2009
                          /s/ Kevin Huennekens
                       _____
                       HONORABLE KEVIN R. HUENNEKENS
                       UNITED STATES BANKRUPTCY JUDGE


  Entered on docket:  August 20 2009

WE ASK FOR THIS:

Gregg M. Galardi, Esq.
Ian S. Fredericks, Esq.
SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP
One Rodney Square
PO Box 636
Wilmington, Delaware 19899-0636
(302) 651-3000

    - and -

Chris L. Dickerson, Esq.
SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP
155 North Wacker Drive
Chicago, Illinois 60606
(312) 407-0700

    - and -


_/s/ Douglas M. Foley_____
Dion W. Hayes (VSB No. 34304)
Douglas M. Foley (VSB No. 34364)
MCGUIREWOODS LLP
One James Center
901 E. Cary Street
Richmond, Virginia 23219
(804) 775-1000

Counsel to the Debtors
and Debtors in Possession


### CERTIFICATION OF ENDORSEMENT UNDER LOCAL RULE 9022-1(C)

    Pursuant to Local Bankruptcy Rule 9022-1(C), I hereby
certify that the foregoing proposed order has been endorsed
by or served upon all necessary parties.

                    _/s/ Douglas M. Foley_____
                    Douglas M. Foley

\9708648.1

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|

**Claim: 1209**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| Claim: 1209<br>Date Filed:    12/17/2008<br>Docketed Total:    $176.68<br>Filing Creditor Name and Address:<br>  AB AUTO PARTS<br>  385 LEMON AVE C<br>  WALNUT, CA 91789-2633 | Claim Holder Name and Address<br><br>AB AUTO PARTS<br>385 LEMON AVE C<br>WALNUT, CA 91789-2633 | Invoice Detail<br><br>Filing Creditor Name:    AB AUTO PARTS<br><br>Claim:    1209<br>Invoice Total:    **$43.97** | |

Invoice Detail table for Claim 1209:

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/15/2008 | 10/22/2008 | D79726 | $43.97 |
| | | Invoice Total: | **$43.97** |

Claim as Docketed (1209):

| | |
|---|---|
| Case Number: | 08-35653 |
| 503(b)(9): | $176.68 |
| Unsecured: | |
| Docketed Total: | **$176.68** |

Claim as Modified (1209):

| | |
|---|---|
| Case Number: | 08-35653 |
| 503(b)(9): | $132.71 |
| Unsecured: | $43.97 |
| Modified Total: | **$176.68** |

**Claim: 234**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| Claim: 234<br>Date Filed:    11/28/2008<br>Docketed Total:    $20,693.04<br>Filing Creditor Name and Address:<br>  ALLSOP INC<br>  PO BOX 23<br>  BELLINGHAM, WA 98227 | Claim Holder Name and Address<br><br>VONWIN CAPITAL MANAGEMENT, LP<br>261 FIFTH AVE 22ND FL<br>NEW YORK, NY 10016 | Invoice Detail<br><br>Filing Creditor Name:    ALLSOP INC<br><br>Claim:    234<br>Invoice Total:    **$669.48** | |

Invoice Detail table for Claim 234:

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/23/2008 | 10/20/2008 | 576218 | $669.48 |
| | | Invoice Total: | **$669.48** |

Claim as Docketed (234):

| | |
|---|---|
| Case Number: | 08-35653 |
| 503(b)(9): | $20,693.04 |
| Unsecured: | |
| Docketed Total: | **$20,693.04** |

Claim as Modified (234):

| | |
|---|---|
| Case Number: | 08-35653 |
| 503(b)(9): | $20,023.56 |
| Unsecured: | $669.48 |
| Modified Total: | **$20,693.04** |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|---|
| Claim: 1279<br>Date Filed:    12/18/2008<br>Docketed Total:    $17,548.99<br>Filing Creditor Name and Address:<br>  AMERICAN FUTURE TECHNOLOGY<br>  11581 FEDERAL DRIVE<br>  EL MONTE, CA 91731 | Claim Holder Name and Address<br><br>AMERICAN FUTURE TECHNOLOGY<br>11581 FEDERAL DRIVE<br>EL MONTE, CA 91731<br><br>Case Number:    08-35653<br>503(b)(9):    $17,548.99<br>Unsecured:<br>Docketed Total:    **$17,548.99** | Invoice Detail<br><br>Filing Creditor Name:    AMERICAN FUTURE TECHNOLOGY<br>Claim:    1279<br>Invoice Total:    **$1,554.00** | | | | Case Number:    08-35653<br>503(b)(9):    $15,994.99<br>Unsecured:    $1,554.00<br>Modified Total:    **$17,548.99** | |

Invoice Detail table (Claim 1279):

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/06/2008 | 10/20/2008 | 225994 | $885.00 |
| 10/15/2008 | 10/17/2008 | 225835 | $669.00 |
| | Invoice Total: | | **$1,554.00** |

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| Claim: 1464<br>Date Filed:    12/16/2008<br>Docketed Total:    $214.00<br>Filing Creditor Name and Address:<br>  ARCHITEXT<br>  121 INTERPARK BLVD STE 208<br>  SAN ANTONIO, TX 78216 | Claim Holder Name and Address<br><br>ARCHITEXT<br>121 INTERPARK BLVD STE 208<br>SAN ANTONIO, TX 78216<br><br>Case Number:    08-35657<br>503(b)(9):    $214.00<br>Unsecured:<br>Docketed Total:    **$214.00** | Invoice Detail<br><br>Filing Creditor Name:    ARCHITEXT<br>Claim:    1464<br>Invoice Total:    **$214.00** | Case Number:    08-35657<br>503(b)(9):    $0.00<br>Unsecured:    $214.00<br>Modified Total:    **$214.00** |

Invoice Detail table (Claim 1464):

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/16/2008 | 10/20/2008 | 7951 | $214.00 |
| | Invoice Total: | | **$214.00** |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims
Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement
Of The Cases) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED |
|---|---|---|---|---|---|---|
| Claim: 1468<br>Date Filed:    12/16/2008<br>Docketed Total:    $214.00<br>Filing Creditor Name and Address:<br>  ARCHITEXT<br>  121 INTERPARK BLVD STE 208<br>  SAN ANTONIO, TX 78216 | Claim Holder Name and Address<br><br>ARCHITEXT<br>121 INTERPARK BLVD STE 208<br>SAN ANTONIO, TX 78216<br><br>Case Number:    08-35657<br>503(b)(9):    $214.00<br>Unsecured:<br>Docketed Total:    $214.00 | Invoice Detail<br><br>Filing Creditor Name:    ARCHITEXT<br><br>Claim:    1468<br>Invoice Total:    $214.00 | **INVOICE DATE**<br>10/06/2008 | **RECEIPT DATE**<br>10/08/2008 | **INVOICE NUMBER**<br>7928 | **INVOICE AMOUNT**<br>$214.00<br><br>Invoice Total:    $214.00 |
| | | | | | | Case Number:    08-35657<br>503(b)(9):    $0.00<br>Unsecured:    $214.00<br>Modified Total:    $214.00 |
| Claim: 593<br>Date Filed:    12/04/2008<br>Docketed Total:    $183.78<br>Filing Creditor Name and Address:<br>  ASSOCIATED BAG CO<br>  PO BOX 3036<br>  MILWAUKEE, WI 53201-3036 | Claim Holder Name and Address<br><br>ASSOCIATED BAG CO<br>PO BOX 3036<br>MILWAUKEE, WI 53201-3036<br><br>Case Number:    08-35653<br>503(b)(9):    $183.78<br>Unsecured:<br>Docketed Total:    $183.78 | Invoice Detail<br><br>Filing Creditor Name:    ASSOCIATED BAG CO<br><br>Claim:    593<br>Invoice Total:    $183.78 | **INVOICE DATE**<br>12/20/2007 | **RECEIPT DATE**<br>12/21/2007 | **INVOICE NUMBER**<br>Y293279 | **INVOICE AMOUNT**<br>$183.78<br><br>Invoice Total:    $183.78 |
| | | | | | | Case Number:    08-35653<br>503(b)(9):    $0.00<br>Unsecured:    $183.78<br>Modified Total:    $183.78 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| Claim: 720<br>Date Filed: 12/09/2008<br>Docketed Total: $70,490.05<br>Filing Creditor Name and Address:<br>  ATLANTIC INC<br>  10018 SANTA FE SPRINGS<br>  SANTA FE SPRINGS, CA 90670 | Claim Holder Name and Address<br><br>UNITED STATES DEBT RECOVERY LLC<br>940 SOUTHWOOD BL STE 101<br>INCLINE VILLAGE, NV 89451<br><br>Case Number: 08-35653<br>503(b)(9): $70,490.05<br>Unsecured:<br>Docketed Total: $70,490.05 | Invoice Detail<br><br>Filing Creditor Name: ATLANTIC INC<br><br>Claim: 720<br>Invoice Total: **$58,285.04**<br><br>INVOICE DATE / RECEIPT DATE / INVOICE NUMBER / INVOICE AMOUNT<br>09/16/2008  09/15/2008  INVUSA0162978  $12,448.93<br>09/16/2008  09/15/2008  INVUSA0162979  $12,674.64<br>09/16/2008  09/15/2008  INVUSA0162981  $9,422.76<br>10/15/2008  10/15/2008  INVUSA0165185  $2,002.96<br>10/15/2008  10/15/2008  INVUSA0165186  $7,315.00<br>10/15/2008  10/15/2008  INVUSA0165187  $14,420.75<br><br>Invoice Total: $58,285.04 | Case Number: 08-35653<br>503(b)(9): $12,205.01<br>Unsecured: $58,285.04<br>Modified Total: **$70,490.05** |
| Claim: 1330<br>Date Filed: 12/19/2008<br>Docketed Total: $36,424.44<br>Filing Creditor Name and Address:<br>  BARCODING INC<br>  2220 BOSTON ST<br>  PO BOX 17170<br>  BALTIMORE, MD 21231 | Claim Holder Name and Address<br><br>BARCODING INC<br>2220 BOSTON ST<br>PO BOX 17170<br>BALTIMORE, MD 21231<br><br>Case Number: 08-35653<br>503(b)(9): $36,424.44<br>Unsecured:<br>Docketed Total: $36,424.44 | Invoice Detail<br><br>Filing Creditor Name: BARCODING INC<br><br>Claim: 1330<br>Invoice Total: **$36,424.44**<br><br>INVOICE DATE / RECEIPT DATE / INVOICE NUMBER / INVOICE AMOUNT<br>09/19/2008  09/19/2008  INV0044977  $36,424.44<br><br>Invoice Total: $36,424.44 | Case Number: 08-35653<br>503(b)(9): $0.00<br>Unsecured: $36,424.44<br>Modified Total: **$36,424.44** |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED |
|---|---|---|---|---|---|---|
| Claim: 1325<br>Date Filed: 12/19/2008<br>Docketed Total: $2,763.96<br>Filing Creditor Name and Address:<br>BULLDOG RACK COMPANY<br>PO BOX 699<br>STEUBENVILLE, OH 43952 | Claim Holder Name and Address<br><br>BULLDOG RACK COMPANY<br>PO BOX 699<br>STEUBENVILLE, OH 43952<br><br>Case Number:  08-35657<br>503(b)(9):  $2,763.96<br>Unsecured:<br>Docketed Total:  **$2,763.96** | Invoice Detail<br>Filing Creditor Name:  BULLDOG RACK COMPANY<br><br>Claim:  1325<br>Invoice Total:  **$2,763.96** | | | | Case Number:  08-35657<br>503(b)(9):  $0.00<br>Unsecured:  $2,763.96<br>Modified Total:  **$2,763.96** |

Invoice Detail for Claim 1325:

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/07/2008 | 10/14/2008 | 8145 | $2,763.96 |
| | Invoice Total: | | **$2,763.96** |

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED |
|---|---|---|---|---|---|---|
| Claim: 259<br>Date Filed: 11/28/2008<br>Docketed Total: $29,571.28<br>Filing Creditor Name and Address:<br>CABLES UNLIMITED INC<br>211 KNICKBROCKER AVE<br>BOHEMIA, NY 11716 | Claim Holder Name and Address<br><br>CABLES UNLIMITED INC<br>211 KNICKBROCKER AVE<br>BOHEMIA, NY 11716<br><br>Case Number:  08-35653<br>503(b)(9):  $29,571.28<br>Unsecured:<br>Docketed Total:  **$29,571.28** | Invoice Detail<br>Filing Creditor Name:  CABLES UNLIMITED INC<br><br>Claim:  259<br>Invoice Total:  **$29,571.28** | | | | Case Number:  08-35653<br>503(b)(9):  $0.00<br>Unsecured:  $29,571.28<br>Modified Total:  **$29,571.28** |

Invoice Detail for Claim 259:

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/02/2008 | 10/06/2008 | 210137 | $6,822.50 |
| 10/07/2008 | 10/09/2008 | 210200 | $5,684.39 |
| 10/08/2008 | 10/10/2008 | 210219 | $3,548.85 |
| 10/09/2008 | 10/13/2008 | 210223 | $2,278.06 |
| 10/10/2008 | 10/14/2008 | 210249 | $11,136.25 |
| 10/15/2008 | 10/17/2008 | 210309 | $101.23 |
| | Invoice Total: | | **$29,571.28** |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED |
|---|---|---|---|---|---|---|
| Claim: 484<br>Date Filed:  12/01/2008<br>Docketed Total:    $7,849.74<br>Filing Creditor Name and Address:<br>  CINTAS FIRST AID & SAFETY<br>  6800 CINTAS BLVD<br>  CINTAS FIRST AID & SAFETY<br>  MASON, OH 45040 | Claim Holder Name and Address<br><br>CINTAS FIRST AID & SAFETY<br>6800 CINTAS BLVD<br>CINTAS FIRST AID & SAFETY<br>MASON, OH 45040<br><br><br>Case Number:                08-35657<br><br>503(b)(9):                     $7,849.74<br><br>Unsecured:<br><br>Docketed Total:            **$7,849.74** | Invoice Detail<br><br>Filing Creditor Name:           CINTAS FIRST AID & SAFETY<br><br>Claim:               484<br>Invoice Total:      **$4,594.10** | | | | Case Number:                08-35657<br><br>503(b)(9):                     $3,255.64<br><br>Unsecured:                   $4,594.10<br><br>Modified Total:            **$7,849.74** |

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/03/2008 | 10/07/2008 | 0284535IN | $3.59 |
| 10/06/2008 | 10/13/2008 | 0284828IN | $11.12 |
| 10/06/2008 | 10/09/2008 | 0284829IN | $8.34 |
| 10/07/2008 | 10/08/2008 | 0284758IN | $79.45 |
| 10/07/2008 | 10/10/2008 | 0284759IN | $41.72 |
| 10/07/2008 | 10/09/2008 | 0284760IN | $70.69 |
| 10/07/2008 | 10/08/2008 | 0284761IN | $69.50 |
| 10/07/2008 | 10/10/2008 | 0284768IN | $102.61 |
| 10/07/2008 | 10/13/2008 | 0284770IN | $68.20 |
| 10/08/2008 | 10/09/2008 | 0284830IN | $6.95 |
| 10/08/2008 | 10/09/2008 | 0284835IN | $91.40 |
| 10/08/2008 | 10/09/2008 | 0284836IN | $173.90 |
| 10/08/2008 | 10/09/2008 | 0284837IN | $168.55 |
| 10/08/2008 | 10/09/2008 | 0284904IN | $19.20 |
| 10/08/2008 | 10/10/2008 | 0284905IN | $33.56 |
| 10/08/2008 | 10/09/2008 | 0284906IN | $20.85 |
| 10/09/2008 | 10/10/2008 | 0284918IN | $17.12 |
| 10/09/2008 | 10/10/2008 | 0284926IN | $20.29 |
| 10/09/2008 | 10/10/2008 | 0284927IN | $42.17 |
| 10/09/2008 | 10/10/2008 | 0284928IN | $24.25 |
| 10/09/2008 | 10/13/2008 | 0284929IN | $51.40 |
| 10/09/2008 | 10/10/2008 | 0284932IN | $174.75 |
| 10/09/2008 | 10/10/2008 | 0284947IN | $58.75 |
| 10/09/2008 | 10/10/2008 | 0284950IN | $62.63 |
| 10/10/2008 | 10/13/2008 | 0285013IN | $27.80 |
| 10/10/2008 | 10/13/2008 | 0285016IN | $69.50 |
| 10/10/2008 | 10/13/2008 | 0285017IN | $69.50 |
| 10/10/2008 | 10/13/2008 | 0285018IN | $56.85 |
| 10/10/2008 | 10/15/2008 | 0285033IN | $14.52 |
| 10/10/2008 | 10/16/2008 | 0285034IN | $6.95 |

\*      "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|

Invoice Detail

Filing Creditor Name:            CINTAS FIRST AID & SAFETY

Claim:                          484
Invoice Total:                  **$4,594.10**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/10/2008 | 10/14/2008 | 0285038IN | $55.17 |
| 10/10/2008 | 10/13/2008 | 0285039IN | $240.31 |
| 10/10/2008 | 10/16/2008 | 0285057IN | $13.90 |
| 10/10/2008 | 10/16/2008 | 0285060IN | $13.90 |
| 10/10/2008 | 10/13/2008 | 0285062IN | $37.60 |
| 10/13/2008 | 10/14/2008 | 0285225IN | $24.60 |
| 10/13/2008 | 10/14/2008 | 0285227IN | $27.80 |
| 10/13/2008 | 10/14/2008 | 0285235IN | $68.04 |
| 10/13/2008 | 10/14/2008 | 0285238IN | $37.50 |
| 10/14/2008 | 10/15/2008 | 0285284IN | $332.46 |
| 10/14/2008 | 10/15/2008 | 0285292IN | $69.50 |
| 10/14/2008 | 10/14/2008 | 0285303IN | $62.50 |
| 10/14/2008 | 10/14/2008 | 0285304IN | $56.94 |
| 10/14/2008 | 10/16/2008 | 0285305IN | $48.39 |
| 10/14/2008 | 10/16/2008 | 0285306IN | $6.95 |
| 10/14/2008 | 10/15/2008 | 0285377IN | $124.99 |
| 10/14/2008 | 10/15/2008 | 0285378IN | $134.02 |
| 10/14/2008 | 10/20/2008 | 0285392IN | $13.90 |
| 10/15/2008 | 10/16/2008 | 0285431IN | $139.25 |
| 10/15/2008 | 10/16/2008 | 0285450IN | $6.95 |
| 10/16/2008 | 10/17/2008 | 0285508IN | $74.02 |
| 10/20/2008 | 10/20/2008 | 0285630IN | $47.45 |
| 11/04/2008 | 11/10/2008 | 0286534IN | $173.48 |
| 11/04/2008 | 11/10/2008 | 0286545IN | $62.55 |
| 11/04/2008 | 11/10/2008 | 0286577IN | $6.95 |
| 11/07/2008 | 11/10/2008 | 0286705IN | $158.10 |
| 11/07/2008 | 11/10/2008 | 0286706IN | $161.90 |
| 11/07/2008 | 11/10/2008 | 0286707IN | $74.55 |
| 11/07/2008 | 11/10/2008 | 0286710IN | $8.34 |
| 11/07/2008 | 11/10/2008 | 0286711IN | $27.80 |
| 11/07/2008 | 11/10/2008 | 0286725IN | $25.40 |

* "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

Within the third column:

Filing Creditor Name:  CINTAS FIRST AID & SAFETY

Claim:  484

Invoice Total:  **$4,594.10**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 11/07/2008 | 11/10/2008 | 0286744IN | $156.64 |
| 11/07/2008 | 11/11/2008 | 0286745IN | $13.90 |
| 11/07/2008 | 11/11/2008 | 0286746IN | $2.78 |
| 11/07/2008 | 11/12/2008 | 0286747IN | $4.17 |
| 11/07/2008 | 11/12/2008 | 0286751IN | $221.63 |
| 11/07/2008 | 11/10/2008 | 0286752IN | $94.74 |
| 11/07/2008 | 11/10/2008 | 0286753IN | $85.02 |
| 11/07/2008 | 11/12/2008 | 0286755IN | $13.90 |
| | Invoice Total: | | **$4,594.10** |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims
Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement
Of The Cases) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| Claim: 549<br>Date Filed:   11/26/2008<br>Docketed Total:    $201,846.58<br>Filing Creditor Name and Address:<br> CLASSIC TECH DEVELOPMENT<br> LIMITED<br> 11 F TO 12 F<br> YUE XIU INDUSTRIAL BUILDING<br> 87 HUNG TO ROAD<br> KWUN TONG KOWLOON, HONG<br> KONG | Claim Holder Name and Address<br><br>CLASSIC TECH DEVELOPMENT<br>LIMITED<br>11 F TO 12 F<br>YUE XIU INDUSTRIAL BUILDING<br>87 HUNG TO ROAD<br>KWUN TONG KOWLOON, HONG<br>KONG<br><br>Case Number:                         08-35653<br><br>503(b)(9):                    $201,846.58<br><br>Unsecured:<br><br>Docketed Total:              **$201,846.58** | Invoice Detail<br><br>Filing Creditor Name:        CLASSIC TECH<br>                             DEVELOPMENT LIMITED<br><br>Claim:                       549<br><br>Invoice Total:               **$201,846.58** | Case Number:                         08-35653<br><br>503(b)(9):                          $0.00<br><br>Unsecured:                    $201,846.58<br><br>Modified Total:              **$201,846.58** |

Invoice detail section:

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/13/2008 | 10/13/2008 | CA-00404 | $16,401.58 |
| 10/14/2008 | 10/14/2008 | CA-00405 | $185,445.00 |
| | | Invoice Total: | **$201,846.58** |

*      "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED |
|---|---|---|---|---|---|---|
| Claim: 1474 Date Filed: 12/16/2008 Docketed Total: $7,800.00 Filing Creditor Name and Address: COMCAST COMMERCIAL PAYMENT PROCESSING PO BOX 60177 PHILADELPHIA, PA 19102-0177 | Claim Holder Name and Address COMCAST COMMERCIAL PAYMENT PROCESSING PO BOX 60177 PHILADELPHIA, PA 19102-0177 | Invoice Detail | | | | |

Table (Claim as Docketed column lower):

| Case Number: | 08-35653 |
|---|---|
| 503(b)(9): | $7,800.00 |
| Unsecured: | |
| Docketed Total: | **$7,800.00** |

Goods Outside Statutory 20 Day Period:

Filing Creditor Name:    COMCAST

Claim:    1474

Invoice Total:    **$3,750.00**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/23/2008 | 10/03/2008 | CC2224 | $450.00 |
| 10/23/2008 | 10/07/2008 | CC2225 | $750.00 |
| 10/23/2008 | 10/07/2008 | CC2226 | $450.00 |
| 10/23/2008 | 10/07/2008 | CC2227 | $150.00 |
| 10/23/2008 | 10/13/2008 | CC2228 | $300.00 |
| 10/23/2008 | 10/13/2008 | CC2229 | $300.00 |
| 10/23/2008 | 10/13/2008 | CC2230 | $1,200.00 |
| 10/23/2008 | 10/20/2008 | CC2231 | $150.00 |

Invoice Total:    **$3,750.00**

Claim as Modified:

| Case Number: | 08-35653 |
|---|---|
| 503(b)(9): | $4,050.00 |
| Unsecured: | $3,750.00 |
| Modified Total: | **$7,800.00** |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED |
|---|---|---|---|---|---|---|

Claim: 718
Date Filed:    12/12/2008
Docketed Total:    $3,978.50
Filing Creditor Name and Address:
  DENNCO, INC
  21 NORTHWESTERN DRIVE
  SALEM, NH 03079

**CLAIM AS DOCKETED***

Claim Holder Name and Address

DENNCO, INC
21 NORTHWESTERN DRIVE
SALEM, NH 03079

Case Number:    08-35653

503(b)(9):    $3,978.50

Unsecured:

Docketed Total:    **$3,978.50**

**GOODS OUTSIDE STATUTORY 20 DAY PERIOD**

Invoice Detail

Filing Creditor Name:    DENNCO, INC

Claim:    718

Invoice Total:    **$3,978.50**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 08/19/2008 | 08/19/2008 | 119411 | $13.00 |
| 08/19/2008 | 08/19/2008 | 119412 | $22.00 |
| 08/19/2008 | 08/19/2008 | 119413 | $19.00 |
| 08/20/2008 | 08/20/2008 | 119439 | $22.00 |
| 08/20/2008 | 08/20/2008 | 119440 | $30.00 |
| 08/20/2008 | 08/20/2008 | 119441 | $13.00 |
| 08/21/2008 | 08/21/2008 | 119561 | $65.00 |
| 08/21/2008 | 08/21/2008 | 119562 | $220.00 |
| 08/21/2008 | 08/21/2008 | 119563 | $37.50 |
| 08/22/2008 | 08/22/2008 | 119598 | $15.50 |
| 08/26/2008 | 08/26/2008 | 119632 | $22.00 |
| 08/26/2008 | 08/26/2008 | 119633 | $220.00 |
| 08/27/2008 | 08/27/2008 | 119730 | $15.50 |
| 08/28/2008 | 08/28/2008 | 119806 | $22.00 |
| 08/28/2008 | 08/28/2008 | 119807 | $15.50 |
| 08/29/2008 | 08/29/2008 | 119902 | $38.00 |
| 09/02/2008 | 09/02/2008 | 119927 | $22.00 |
| 09/02/2008 | 09/02/2008 | 119928 | $22.00 |
| 09/02/2008 | 09/02/2008 | 119929 | $22.00 |
| 09/03/2008 | 09/03/2008 | 120006 | $220.00 |
| 09/03/2008 | 09/03/2008 | 120007 | $22.00 |
| 09/03/2008 | 09/03/2008 | 120008 | $22.00 |
| 09/03/2008 | 09/03/2008 | 120009 | $30.00 |
| 09/03/2008 | 09/03/2008 | 120010 | $30.00 |
| 09/08/2008 | 09/08/2008 | 120147 | $19.00 |
| 09/08/2008 | 09/08/2008 | 120148 | $13.00 |
| 09/09/2008 | 09/09/2008 | 120178 | $65.00 |
| 09/09/2008 | 09/09/2008 | 120179 | $22.00 |
| 09/09/2008 | 09/09/2008 | 120270 | $39.00 |
| 09/09/2008 | 09/09/2008 | 120271 | $22.00 |

**CLAIM AS MODIFIED**

Case Number:    08-35653

503(b)(9):    $0.00

Unsecured:    $3,978.50

Modified Total:    **$3,978.50**

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims
Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement
Of The Cases) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

Within the "GOODS OUTSIDE STATUTORY 20 DAY PERIOD" column:

Filing Creditor Name: DENNCO, INC

Claim: 718

Invoice Total: **$3,978.50**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 09/11/2008 | 09/11/2008 | 120305 | $22.00 |
| 09/11/2008 | 09/11/2008 | 120306 | $26.50 |
| 09/12/2008 | 09/12/2008 | 120372 | $65.00 |
| 09/12/2008 | 09/12/2008 | 120373 | $22.00 |
| 09/15/2008 | 09/15/2008 | 120387 | $15.50 |
| 09/15/2008 | 09/15/2008 | 120388 | $75.00 |
| 09/16/2008 | 09/16/2008 | 120423 | $20.00 |
| 09/16/2008 | 09/16/2008 | 120424 | $16.50 |
| 09/16/2008 | 09/16/2008 | 120425 | $75.00 |
| 09/17/2008 | 09/17/2008 | 120507 | $53.00 |
| 09/17/2008 | 09/17/2008 | 120508 | $22.00 |
| 09/17/2008 | 09/17/2008 | 120509 | $19.00 |
| 09/17/2008 | 09/17/2008 | 120510 | $19.00 |
| 09/17/2008 | 09/17/2008 | 120511 | $22.00 |
| 09/18/2008 | 09/18/2008 | 120549 | $16.50 |
| 09/18/2008 | 09/18/2008 | 120550 | $22.00 |
| 09/18/2008 | 09/18/2008 | 120551 | $26.50 |
| 09/19/2008 | 09/19/2008 | 120570 | $22.00 |
| 09/19/2008 | 09/19/2008 | 120571 | $65.00 |
| 09/22/2008 | 09/22/2008 | 120581 | $22.00 |
| 09/22/2008 | 09/22/2008 | 120582 | $30.00 |
| 09/22/2008 | 09/22/2008 | 120583 | $22.00 |
| 09/23/2008 | 09/23/2008 | 120632 | $26.50 |
| 09/23/2008 | 09/23/2008 | 120633 | $75.00 |
| 09/23/2008 | 09/23/2008 | 120634 | $22.00 |
| 09/23/2008 | 09/23/2008 | 120635 | $22.00 |
| 09/23/2008 | 09/23/2008 | 120636 | $15.50 |
| 09/24/2008 | 09/24/2008 | 120693 | $22.00 |
| 09/25/2008 | 09/25/2008 | 120751 | $35.00 |
| 09/25/2008 | 09/25/2008 | 120752 | $26.50 |
| 09/26/2008 | 09/26/2008 | 120776 | $53.00 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|

Invoice Detail

Filing Creditor Name: DENNCO, INC

Claim: 718

Invoice Total: **$3,978.50**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 09/29/2008 | 09/29/2008 | 120790 | $65.00 |
| 09/29/2008 | 09/29/2008 | 120791 | $46.00 |
| 09/29/2008 | 09/29/2008 | 120792 | $92.00 |
| 09/30/2008 | 09/30/2008 | 120855 | $35.00 |
| 09/30/2008 | 09/30/2008 | 120856 | $15.50 |
| 09/30/2008 | 09/30/2008 | 120857 | $20.00 |
| 09/30/2008 | 09/30/2008 | 120858 | $15.50 |
| 10/01/2008 | 10/01/2008 | 120959 | $33.00 |
| 10/01/2008 | 10/01/2008 | 120960 | $15.50 |
| 10/06/2008 | 10/06/2008 | 121049 | $22.00 |
| 10/07/2008 | 10/07/2008 | 121092 | $20.00 |
| 10/07/2008 | 10/07/2008 | 121093 | $15.50 |
| 10/07/2008 | 10/07/2008 | 121094 | $44.00 |
| 10/07/2008 | 10/07/2008 | 121095 | $22.00 |
| 10/07/2008 | 10/07/2008 | 121096 | $22.00 |
| 10/07/2008 | 10/07/2008 | 121097 | $16.50 |
| 10/07/2008 | 10/07/2008 | 121098 | $220.00 |
| 10/08/2008 | 10/08/2008 | 121293 | $22.00 |
| 10/08/2008 | 10/08/2008 | 121294 | $22.00 |
| 10/08/2008 | 10/08/2008 | 121295 | $22.00 |
| 10/08/2008 | 10/08/2008 | 121296 | $16.50 |
| 10/08/2008 | 10/08/2008 | 121297 | $16.50 |
| 10/10/2008 | 10/10/2008 | 121345 | $26.50 |
| 10/13/2008 | 10/13/2008 | 121357 | $19.00 |
| 10/13/2008 | 10/13/2008 | 121358 | $16.50 |
| 10/13/2008 | 10/13/2008 | 121359 | $30.00 |
| 10/14/2008 | 10/14/2008 | 121388 | $13.00 |
| 10/14/2008 | 10/14/2008 | 121389 | $19.00 |
| 10/15/2008 | 10/15/2008 | 121465 | $20.00 |
| 10/17/2008 | 10/17/2008 | 121556 | $220.00 |
| 10/17/2008 | 10/17/2008 | 121557 | $220.00 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
|  |  | Invoice Detail<br><br>Filing Creditor Name:  DENNCO, INC<br><br>Claim:  718<br>Invoice Total:  **$3,978.50** |  |

| | | INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT | |
|---|---|---|---|---|---|---|
| | | 10/20/2008 | 10/20/2008 | 121573 | $220.00 | |
| | | | | Invoice Total: | **$3,978.50** | |

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| Claim: 420<br>Date Filed:   12/01/2008<br>Docketed Total:      $9,532.55<br>Filing Creditor Name and Address:<br>  DXG TECHNOLOGY USA<br>  1001 LAWSON ST<br>  CITY OF INDUSTRY, CA 91748 | Claim Holder Name and Address<br><br>DXG TECHNOLOGY USA<br>1001 LAWSON ST<br>CITY OF INDUSTRY, CA 91748 | Invoice Detail<br><br>Filing Creditor Name:    DXG TECHNOLOGY USA<br><br>Claim:    420<br>Invoice Total:    **$54,203.60** |  |

| | Case Number: | 08-35653 | | INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT | | Case Number: | 08-35653 |
|---|---|---|---|---|---|---|---|---|---|---|
| | 503(b)(9): | $9,532.55 | | 07/08/2008 | 07/15/2008 | 0101926 | $54,203.60 | | 503(b)(9): | $0.00 |
| | Unsecured: | | | | | Invoice Total: | **$54,203.60** | | Unsecured: | $9,532.55 |
| | Docketed Total: | **$9,532.55** | | | | | | | Modified Total: | **$9,532.55** |

*       "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED |
|---|---|---|---|---|---|---|

Claim: 686
Date Filed:    12/09/2008
Docketed Total:    $3,626.06
Filing Creditor Name and Address:
ELECTRA CRAFT, INC
41 WOODBINE STREET
BERGENFIELD, NJ 07621

Claim Holder Name and Address

LIQUIDITY SOLUTIONS INC
ONE UNIVERSITY PLZ STE 312
HACKENSACK, NJ 07601

Case Number:    08-35653

503(b)(9):    $3,626.06

Unsecured:

Docketed Total:    $3,626.06

Invoice Detail

Filing Creditor Name:    ELECTRA CRAFT, INC

Claim:    686

Invoice Total:    **$2,632.43**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 09/10/2008 | 09/10/2008 | 113339 | $58.88 |
| 09/12/2008 | 09/12/2008 | 113346 | $183.76 |
| 09/12/2008 | 09/12/2008 | 113347 | $58.88 |
| 09/18/2008 | 09/18/2008 | 113390 | $71.06 |
| 09/18/2008 | 09/18/2008 | 113391 | $71.06 |
| 09/18/2008 | 09/18/2008 | 113392 | $58.88 |
| 09/18/2008 | 09/18/2008 | 113393 | $284.26 |
| 09/24/2008 | 09/24/2008 | 113588 | $183.76 |
| 09/24/2008 | 09/24/2008 | 113589 | $50.76 |
| 09/24/2008 | 09/24/2008 | 113590 | $71.06 |
| 09/29/2008 | 09/29/2008 | 113643 | $71.06 |
| 09/29/2008 | 09/29/2008 | 113644 | $113.71 |
| 10/01/2008 | 10/01/2008 | 113715 | $284.26 |
| 10/01/2008 | 10/01/2008 | 113716 | $183.76 |
| 10/01/2008 | 10/01/2008 | 113717 | $71.06 |
| 10/03/2008 | 10/03/2008 | 113791 | $89.34 |
| 10/07/2008 | 10/06/2008 | 113810 | $71.06 |
| 10/07/2008 | 10/06/2008 | 113811 | $58.88 |
| 10/08/2008 | 10/08/2008 | 113886 | $71.06 |
| 10/10/2008 | 10/10/2008 | 113902 | $57.86 |
| 10/13/2008 | 10/13/2008 | 113950 | $284.26 |
| 10/15/2008 | 10/14/2008 | 114009 | $183.76 |

Invoice Total:    **$2,632.43**

Case Number:    08-35653

503(b)(9):    $993.63

Unsecured:    $2,632.43

Modified Total:    **$3,626.06**

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims
Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement
Of The Cases) - Modified

## EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| Claim: 975<br>Date Filed: 12/19/2008<br>Docketed Total: $147,984.63<br>Filing Creditor Name and Address:<br>ENERGIZER BATTERY CO<br>533 MARYVILLE UNIVERSITY DRIVE<br>ST LOUIS, MO 63141 | Claim Holder Name and Address<br><br>ENERGIZER BATTERY CO<br>533 MARYVILLE UNIVERSITY DRIVE<br>ST LOUIS, MO 63141<br><br>Case Number: 08-35653<br>503(b)(9): $147,984.63<br>Unsecured:<br>Docketed Total: **$147,984.63** | Invoice Detail<br><br>Filing Creditor Name: ENERGIZER BATTERY CO<br><br>Claim: 975<br>Invoice Total: **$22,069.92**<br><br>INVOICE DATE / RECEIPT DATE / INVOICE NUMBER / INVOICE AMOUNT<br>10/17/2008 10/20/2008 0091224588 $5,049.81<br>10/17/2008 10/20/2008 0091225922 $7,558.44<br>10/17/2008 10/20/2008 0091226069 $9,461.67<br><br>Invoice Total: **$22,069.92** | Case Number: 08-35653<br>503(b)(9): $125,914.71<br>Unsecured: $22,069.92<br>Modified Total: **$147,984.63** |
| Claim: 244<br>Date Filed: 12/03/2008<br>Docketed Total: $559,896.00<br>Filing Creditor Name and Address:<br>ENVISION PERIPHERALS INC<br>47490 SEABRIDGE DR<br>FREMONT, CA 94538 | Claim Holder Name and Address<br><br>ENVISION PERIPHERALS INC<br>47490 SEABRIDGE DR<br>FREMONT, CA 94538<br><br>Case Number: 08-35653<br>503(b)(9): $559,896.00<br>Unsecured:<br>Docketed Total: **$559,896.00** | Invoice Detail<br><br>Filing Creditor Name: ENVISION PERIPHERALS INC<br><br>Claim: 244<br>Invoice Total: **$250,380.00**<br><br>INVOICE DATE / RECEIPT DATE / INVOICE NUMBER / INVOICE AMOUNT<br>10/09/2008 10/13/2008 97979 $241,740.00<br>10/09/2008 10/10/2008 98007 $8,640.00<br><br>Invoice Total: **$250,380.00** | Case Number: 08-35653<br>503(b)(9): $309,516.00<br>Unsecured: $250,380.00<br>Modified Total: **$559,896.00** |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|

Claim: 763
Date Filed:    12/12/2008
Docketed Total:    $4,660.00
Filing Creditor Name and Address:
  FENCE MASTERS INC
  3550 N W 54TH STREET
  MIAMI, FL 33142

Claim Holder Name and Address

FENCE MASTERS INC
3550 N W 54TH STREET
MIAMI, FL 33142

Case Number:                    08-35653

  503(b)(9):                       $4,660.00

  Unsecured:

Docketed Total:                **$4,660.00**

Invoice Detail

Filing Creditor Name:        FENCE MASTERS INC

Claim:                    763
Invoice Total:            **$4,660.00**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 09/30/2008 | 09/30/2008 | 0809042B | $2,625.00 |
| 11/18/2008 | 09/30/2008 | 0811008 | $2,035.00 |
| | | Invoice Total: | **$4,660.00** |

Case Number:                    08-35653

503(b)(9):

Unsecured:                    $4,660.00

Modified Total:            **$4,660.00**

*      "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED |
|---|---|---|---|---|---|---|

Claim: 1386
Date Filed:    12/17/2008
Docketed Total:    $900.43
Filing Creditor Name and Address:
  FILTERFRESH
  418 N FRANKLIN ST
  ALLENTOWN, PA 18102

Claim Holder Name and Address

FILTERFRESH
418 N FRANKLIN ST
ALLENTOWN, PA 18102

Case Number:    08-35653

503(b)(9):    $900.43

Unsecured:

Docketed Total:    **$900.43**

Invoice Detail

Filing Creditor Name:    FILTERFRESH

Claim:    1386

Invoice Total:    **$817.75**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 04/20/2007 | 04/20/2007 | 95383 | $63.60 |
| 05/20/2007 | 05/20/2007 | 96087 | $63.60 |
| 06/20/2007 | 06/20/2007 | 96823 | $63.60 |
| 06/21/2007 | 06/21/2007 | 96866 | $41.34 |
| 07/20/2007 | 07/20/2007 | 97398 | $63.60 |
| 07/21/2007 | 07/21/2007 | 97432 | $41.34 |
| 08/20/2007 | 08/20/2007 | 98071 | $63.60 |
| 10/20/2007 | 10/20/2007 | 99399 | $63.60 |
| 11/21/2007 | 11/21/2007 | 100271 | $41.34 |
| 12/21/2007 | 12/21/2007 | 101019 | $41.34 |
| 01/17/2008 | 01/17/2008 | 101730 | $121.64 |
| 01/20/2008 | 01/20/2008 | 101548 | $63.60 |
| 02/08/2008 | 02/08/2008 | 102182 | $31.80 |
| 03/08/2008 | 03/08/2008 | 102902 | $31.80 |
| 05/01/2008 | 05/01/2008 | 104247 | $21.95 |

Invoice Total:    **$817.75**

Case Number:    08-35653

503(b)(9):    $0.00

Unsecured:    $900.43

Modified Total:    **$900.43**

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims
Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement
Of The Cases) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED |
|---|---|---|---|---|---|---|

**Claim: 785**

Date Filed: 12/11/2008

Docketed Total: $8,613.03

Filing Creditor Name and Address:
  FONEGEAR
  2139 AUSTIN AVE
  ROCHESTER HILLS, MI 48309

Claim Holder Name and Address

FONEGEAR
2139 AUSTIN AVE
ROCHESTER HILLS, MI 48309

Case Number: 08-35653

503(b)(9): $8,613.03

Unsecured:

Docketed Total: **$8,613.03**

Invoice Detail

Filing Creditor Name: FONEGEAR

Claim: 785

Invoice Total: **$8,613.03**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/25/2008 | 10/25/2008 | THRU 10/25/08 | $2,127.72 |
| 10/31/2008 | 10/31/2008 | THRU 10/31/08 | $1,847.10 |
| 11/01/2008 | 11/01/2008 | 11/1/08 | $450.90 |
| 11/08/2008 | 11/08/2008 | 8 THRU 11/8/08 | $3,668.98 |
| 11/09/2008 | 11/09/2008 | 11/9/08 | $518.33 |

Invoice Total: **$8,613.03**

Case Number: 08-35653

503(b)(9): $0.00

Unsecured: $8,613.03

Modified Total: **$8,613.03**

**Claim: 782**

Date Filed: 12/10/2008

Docketed Total: $45,895.68

Filing Creditor Name and Address:
  FUJIKON INDUSTRIAL CO LTD
  16 F TOWER
  1 GRAND CENTRAL PLZ
  138 SHATIN RURAL COMMITTEE RD
  SHATIN NT, HONG KONG

Claim Holder Name and Address

FUJIKON INDUSTRIAL CO LTD
16 F TOWER
1 GRAND CENTRAL PLZ
138 SHATIN RURAL COMMITTEE RD
SHATIN NT, HONG KONG

Case Number: 08-35653

503(b)(9): $45,895.68

Unsecured:

Docketed Total: **$45,895.68**

Invoice Detail

Filing Creditor Name: FUJIKON INDUSTRIAL CO LTD

Claim: 782

Invoice Total: **$45,895.68**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/15/2008 | 10/15/2008 | C40271 | $45,895.68 |

Invoice Total: **$45,895.68**

Case Number: 08-35653

503(b)(9): $0.00

Unsecured: $45,895.68

Modified Total: **$45,895.68**

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims
Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement
Of The Cases) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| Claim: 1028<br>Date Filed:   12/19/2008<br>Docketed Total:   $1,100.67<br>Filing Creditor Name and Address:<br>  FUNAI SERVICE CORPORATION<br>  5653 CREEKSIDE PKY<br>  STE A<br>  LOCKBOURNE, OH 43137 | Claim Holder Name and Address<br><br>FUNAI SERVICE CORPORATION<br>5653 CREEKSIDE PKY<br>STE A<br>LOCKBOURNE, OH 43137<br><br><br>Case Number:                08-35653<br><br> 503(b)(9):                    $1,100.67<br><br> Unsecured:<br><br>Docketed Total:            **$1,100.67** | Invoice Detail<br><br>Filing Creditor Name:        FUNAI SERVICE<br>                                          CORPORATION<br><br> Claim:                            1028<br> Invoice Total:               **$64.36** | Case Number:                08-35653<br><br> 503(b)(9):                    $1,036.31<br><br> Unsecured:                  $64.36<br><br>Modified Total:            **$1,100.67** |

Invoice Detail table (within GOODS OUTSIDE STATUTORY 20 DAY PERIOD column):

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/24/2008 | 10/09/2008 | 000028105 | $64.36 |
| | | Invoice Total: | **$64.36** |

*     "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED |
|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|---|---|
| Claim: 959<br>Date Filed:    12/19/2008<br>Docketed Total:     $7,020.05<br>Filing Creditor Name and Address:<br>    GIBSON GUITAR CORP<br>    5237 PAYSPHERE CIR<br>    CHICAGO, IL 60674 | Claim Holder Name and Address<br><br>    GIBSON GUITAR CORP<br>    5237 PAYSPHERE CIR<br>    CHICAGO, IL 60674 | | | Invoice Detail<br><br>Filing Creditor Name:    GIBSON GUITAR CORP<br><br>Claim:    959<br>Invoice Total:    **$7,020.05** | | | | |
| | Case Number:    08-35653 | | | INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT | Case Number:    08-35653 |
| | 503(b)(9):    $7,020.05 | | | 03/02/2007 | 03/07/2007 | MA00005913 | $1,781.96 | 503(b)(9):    $0.00 |
| | Unsecured: | | | 03/02/2007 | 03/05/2007 | MA00005914 | $3,021.68 | Unsecured:    $7,020.05 |
| | Docketed Total:    **$7,020.05** | | | 03/02/2007 | 03/07/2007 | MA00005915 | $2,626.02 | Modified Total:    **$7,020.05** |
| | | | | 06/08/2007 | | 35532466 | $-108.16 | |
| | | | | 02/18/2008 | | 34509651 | $-27.04 | |
| | | | | 02/29/2008 | | 25683731 | $-27.04 | |
| | | | | 04/15/2008 | | 4644621 | $-108.16 | |
| | | | | 04/17/2008 | | 35539828 | $-4.01 | |
| | | | | 04/18/2008 | | 56497269 | $-135.20 | |
| | | | | | Invoice Total: | | **$7,020.05** | |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | | CLAIM AS MODIFIED |
|---|---|---|---|---|---|---|---|

**Claim: 612**

Date Filed:    12/04/2008

Docketed Total:    $70,600.00

Filing Creditor Name and Address:

GOOD MIND INDUSTRIES CO LTD

22 TAYEOU 2 STREET TA FA IND

TA LIAU SHIANG KAOHSIUNG

HSIEN

KAOHSIUNG, UNKNOWN

Claim Holder Name and Address

GOOD MIND INDUSTRIES CO LTD
22 TAYEOU 2 STREET TA FA IND
TA LIAU SHIANG KAOHSIUNG
HSIEN
KAOHSIUNG, UNKNOWN

Case Number:    08-35653

503(b)(9):    $70,600.00

Unsecured:

Docketed Total:    **$70,600.00**

Invoice Detail

Filing Creditor Name:    GOOD MIND INDUSTRIES CO LTD

Claim:    612

Invoice Total:    **$70,600.00**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 09/23/2008 | 09/23/2008 | CC-0816-A | $25,231.36 |
| 09/23/2008 | 09/23/2008 | CC-0816-B | $11,059.20 |
| 10/13/2008 | 10/13/2008 | CC-0817-A | $25,231.36 |
| 10/13/2008 | 10/13/2008 | CC-0817-B | $6,062.08 |
| 10/13/2008 | 10/13/2008 | CC-0817-C | $3,016.00 |

Invoice Total:    **$70,600.00**

Case Number:    08-35653

503(b)(9):    $0.00

Unsecured:    $70,600.00

Modified Total:    **$70,600.00**

---

**Claim: 253**

Date Filed:    12/01/2008

Docketed Total:    $1,898.07

Filing Creditor Name and Address:

HEALDTON OIL CO INC

PO BOX 208

HEALDTON, OK 73438

Claim Holder Name and Address

HEALDTON OIL CO INC
PO BOX 208
HEALDTON, OK 73438

Case Number:    08-35653

503(b)(9):    $1,898.07

Unsecured:

Docketed Total:    **$1,898.07**

Invoice Detail

Filing Creditor Name:    HEALDTON OIL CO INC

Claim:    253

Invoice Total:    **$1,898.07**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/21/2008 | | 53718 | $1,898.07 |

Invoice Total:    **$1,898.07**

Case Number:    08-35653

503(b)(9):    $0.00

Unsecured:    $1,898.07

Modified Total:    **$1,898.07**

---

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|

**Claim: 492**

Date Filed: 11/28/2008

Docketed Total: $22,341.26

Filing Creditor Name and Address:

HILL PHOENIX
PO BOX 404168
ATLANTA, GA 30384-4168

**CLAIM AS DOCKETED:**

Claim Holder Name and Address

HILL PHOENIX
PO BOX 404168
ATLANTA, GA 30384-4168

Case Number: 08-35661

503(b)(9): $22,341.26

Unsecured:

Docketed Total: **$22,341.26**

**GOODS OUTSIDE STATUTORY 20 DAY PERIOD:**

Invoice Detail

Filing Creditor Name: HILL PHOENIX

Claim: 492

Invoice Total: **$22,341.26**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 08/18/2008 | 06/06/2008 | 16958 | $2,631.00 |
| 09/05/2008 | 09/15/2008 | 17081 | $19,710.26 |
| | Invoice Total: | | **$22,341.26** |

**CLAIM AS MODIFIED:**

Case Number: 08-35661

503(b)(9):

Unsecured: $22,341.26

Modified Total: **$22,341.26**

---

**Claim: 341**

Date Filed: 11/24/2008

Docketed Total: $73,164.00

Filing Creditor Name and Address:

IDEAL TECHNOLOGY INC
3960 PROSPECT AVE
STE M
YORBA LINDA, CA 92886

**CLAIM AS DOCKETED:**

Claim Holder Name and Address

IDEAL TECHNOLOGY INC
3960 PROSPECT AVE
STE M
YORBA LINDA, CA 92886

Case Number: 08-35653

503(b)(9): $73,164.00

Unsecured:

Docketed Total: **$73,164.00**

**GOODS OUTSIDE STATUTORY 20 DAY PERIOD:**

Invoice Detail

Filing Creditor Name: IDEAL TECHNOLOGY INC

Claim: 341

Invoice Total: **$35,349.00**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 09/24/2008 | 08/29/2008 | 10125 | $9,200.00 |
| 09/24/2008 | 08/29/2008 | 10126 | $12,550.00 |
| 09/26/2008 | 08/16/2008 | 10127 | $69.00 |
| 10/16/2008 | 09/19/2008 | 10135 | $11,400.00 |
| 10/18/2008 | 09/24/2008 | 10137 | $1,620.00 |
| 10/18/2008 | 09/26/2008 | 10138 | $510.00 |
| | Invoice Total: | | **$35,349.00** |

**CLAIM AS MODIFIED:**

Case Number: 08-35653

503(b)(9): $37,815.00

Unsecured: $35,349.00

Modified Total: **$73,164.00**

---

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims
Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement
Of The Cases) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED |
|---|---|---|---|---|---|---|
| Claim: 572<br>Date Filed:    12/04/2008<br>Docketed Total:    $479,904.40<br>Filing Creditor Name and Address:<br>JVC AMERICAS CORP<br>JERRY MCGUIRE CORP<br>CONTROLLER<br>1700 VALLEY RD<br>WAYNE, NJ 07470 | Claim Holder Name and Address<br><br>JVC AMERICAS CORP<br>JERRY MCGUIRE CORP<br>CONTROLLER<br>1700 VALLEY RD<br>WAYNE, NJ 07470<br><br>Case Number:                       08-35653<br>503(b)(9):                       $479,904.40<br>Unsecured:<br>Docketed Total:                       **$479,904.40** | Invoice Detail<br><br>Filing Creditor Name:    JVC AMERICAS CORP<br><br>Claim:    572<br>Invoice Total:    **$153,445.00** | | | | Case Number:                       08-35653<br>503(b)(9):                       $326,459.40<br>Unsecured:                       $153,445.00<br>Modified Total:                       **$479,904.40** |
| | | INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT | |
| | | 10/20/2008 | 10/20/2008 | J392481A00 | $94,995.00 | |
| | | 10/20/2008 | 10/20/2008 | J392483A00 | $58,450.00 | |
| | | | | Invoice Total: | **$153,445.00** | |
| Claim: 602<br>Date Filed:    12/04/2008<br>Docketed Total:    $1,030,219.68<br>Filing Creditor Name and Address:<br>JVC COMPANY OF AMERICA<br>1700 VALLEY RD<br>WAYNE, NJ 07470 | Claim Holder Name and Address<br><br>JVC COMPANY OF AMERICA<br>1700 VALLEY RD<br>WAYNE, NJ 07470<br><br>Case Number:                       08-35653<br>503(b)(9):                       $1,030,219.68<br>Unsecured:<br>Docketed Total:                       **$1,030,219.68** | Invoice Detail<br><br>Filing Creditor Name:    JVC COMPANY OF AMERICA<br><br>Claim:    602<br>Invoice Total:    **$87,978.62** | | | | Case Number:                       08-35653<br>503(b)(9):                       $942,241.06<br>Unsecured:                       $87,978.62<br>Modified Total:                       **$1,030,219.68** |
| | | INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT | |
| | | 10/15/2008 | 10/15/2008 | J709101A00 | $7,496.32 | |
| | | 10/15/2008 | 10/15/2008 | J709111A00 | $51,512.64 | |
| | | 10/17/2008 | 10/17/2008 | J709099A00 | $8,433.36 | |
| | | 10/20/2008 | 10/20/2008 | J709082A00 | $10,306.40 | |
| | | 10/20/2008 | 10/20/2008 | J709087A00 | $5,228.30 | |
| | | 10/20/2008 | 10/20/2008 | J709088A00 | $4,282.90 | |
| | | 10/20/2008 | 10/20/2008 | J709093A00 | $718.70 | |
| | | | | Invoice Total: | **$87,978.62** | |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| Claim: 1886<br>Date Filed:    12/22/2008<br>Docketed Total:    $79,274.00<br>Filing Creditor Name and Address:<br>  LA CROSSE TECHNOLOGY, LTD<br>  2809 LOSEY BLVD SOUTH<br>  LA CROSSE, WI 54601 | Claim Holder Name and Address<br><br>LA CROSSE TECHNOLOGY, LTD<br>2809 LOSEY BLVD SOUTH<br>LA CROSSE, WI 54601<br><br>Case Number:    08-35653<br>503(b)(9):    $79,274.00<br>Unsecured:<br>Docketed Total:    **$79,274.00** | Invoice Detail<br><br>Filing Creditor Name:    LA CROSSE TECHNOLOGY, LTD<br>Claim:    1886<br>Invoice Total:    **$79,274.00** | Case Number:    08-35653<br>503(b)(9):    $0.00<br>Unsecured:    $79,274.00<br>Modified Total:    **$79,274.00** |

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 08/26/2008 | 09/02/2008 | 1497733 | $18,144.00 |
| 08/26/2008 | 09/02/2008 | 1497736 | $13,792.00 |
| 08/26/2008 | 09/04/2008 | 1497737 | $6,896.00 |
| 08/26/2008 | 09/04/2008 | 1497738 | $9,760.00 |
| 08/28/2008 | 09/04/2008 | 1497734 | $18,992.00 |
| 08/28/2008 | 09/05/2008 | 1497735 | $11,776.00 |
| 10/22/2008 | | 4650874 | $-33.00 |
| 10/23/2008 | | 25695250 | $-33.00 |
| 10/27/2008 | | 25695272 | $-20.00 |
| | | Invoice Total: | $79,274.00 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| Claim: 1364<br>Date Filed: 12/17/2008<br>Docketed Total: $1,075.18<br>Filing Creditor Name and Address:<br>LAMINATION SERVICE INC<br>PO BOX 1000<br>DEPT 540<br>MEMPHIS, TN 38148-0540 | Claim Holder Name and Address<br><br>LAMINATION SERVICE INC<br>PO BOX 1000<br>DEPT 540<br>MEMPHIS, TN 38148-0540<br><br>Case Number: 08-35653<br>503(b)(9): $1,075.18<br>Unsecured:<br>Docketed Total: $1,075.18 | Invoice Detail<br><br>Filing Creditor Name: LAMINATION SERVICE INC<br><br>Claim: 1364<br>Invoice Total: $1,075.24<br><br>INVOICE DATE / RECEIPT DATE / INVOICE NUMBER / INVOICE AMOUNT<br>06/17/2008 06/19/2008 SPI112866 $190.93<br>10/07/2008 10/07/2008 SPI115699 $827.36<br>07/31/2009 08/04/2008 SPI113994 $56.95<br><br>Invoice Total: $1,075.24 | Case Number: 08-35653<br>503(b)(9): $0.00<br>Unsecured: $1,075.18<br>Modified Total: $1,075.18 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED |
|---|---|---|---|---|---|---|
| Claim: 1261<br>Date Filed:   12/18/2008<br>Docketed Total:   $20,599,070.25<br>Filing Creditor Name and Address:<br>  LG ELECTRONICS USA INC<br>  WILEY REIN LLP<br>  7925 JONES BRANCH DR STE 6200<br>  MCLEAN, VA 22102 | Claim Holder Name and Address<br><br>LG ELECTRONICS USA INC<br>WILEY REIN LLP<br>7925 JONES BRANCH DR STE 6200<br>MCLEAN, VA 22102<br><br><br>Case Number:              08-35653<br><br>503(b)(9):           $20,599,070.25<br><br>Unsecured:<br><br>Docketed Total:    $20,599,070.25 | Invoice Detail<br><br>Filing Creditor Name:    LG ELECTRONICS USA INC<br><br>Claim:                    1261<br>Invoice Total:    **$15,201,093.25** | | | | Case Number:              08-35653<br><br>503(b)(9):         $5,397,977.00<br><br>Unsecured:       $15,201,093.25<br><br>Modified Total:    **$20,599,070.25** |

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 09/29/2008 | 10/06/2008 | 297673400 | $171,996.00 |
| 09/29/2008 | 10/06/2008 | 297673401 | $242,352.00 |
| 09/29/2008 | 10/06/2008 | 297673402 | $242,352.00 |
| 09/29/2008 | 10/06/2008 | 297673600 | $265,276.00 |
| 09/29/2008 | 10/06/2008 | 297673900 | $242,352.00 |
| 09/29/2008 | 10/06/2008 | 297995400 | $195,228.00 |
| 09/29/2008 | 10/06/2008 | 297995401 | $195,228.00 |
| 09/30/2008 | 10/06/2008 | 297674000 | $231,880.00 |
| 10/01/2008 | 10/06/2008 | 297673901 | $196,504.00 |
| 10/01/2008 | 10/06/2008 | 297674001 | $218,064.00 |
| 10/01/2008 | 10/07/2008 | 297995501 | $9,498.00 |
| 10/02/2008 | 10/07/2008 | 297673301 | $26,719.00 |
| 10/03/2008 | 10/06/2008 | 297673403 | $299,376.00 |
| 10/04/2008 | 10/07/2008 | 297673800 | $295,104.00 |
| 10/04/2008 | 10/07/2008 | 297673801 | $305,280.00 |
| 10/05/2008 | 10/13/2008 | 297995402 | $30,294.00 |
| 10/05/2008 | 10/06/2008 | 298113600 | $39,900.00 |
| 10/06/2008 | 10/06/2008 | 294204101 | $109,620.00 |
| 10/06/2008 | 10/06/2008 | 297673200 | $327,584.00 |
| 10/06/2008 | 10/08/2008 | 297673500 | $79,464.00 |
| 10/06/2008 | 10/08/2008 | 297995101 | $126,000.00 |
| 10/06/2008 | 10/06/2008 | 297995500 | $19,788.00 |
| 10/07/2008 | 10/06/2008 | 297520603 | $20,440.00 |
| 10/07/2008 | 10/07/2008 | 297673700 | $82,236.00 |
| 10/07/2008 | 10/06/2008 | 297995301 | $115,365.00 |
| 10/07/2008 | 10/13/2008 | 299008300 | $220,320.00 |
| 10/08/2008 | 10/08/2008 | 297520703 | $32,704.00 |
| 10/08/2008 | 10/14/2008 | 297520903 | $59,020.50 |
| 10/08/2008 | 10/13/2008 | 297521003 | $41,135.50 |
| 10/08/2008 | 10/13/2008 | 299008700 | $164,560.00 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|

Invoice Detail

Filing Creditor Name:     LG ELECTRONICS USA INC

Claim:     1261

Invoice Total:     **$15,201,093.25**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/08/2008 | 10/13/2008 | 299008800 | $220,320.00 |
| 10/09/2008 | 10/13/2008 | 299908406 | $102,960.00 |
| 10/10/2008 | 10/10/2008 | 297520803 | $32,448.50 |
| 10/10/2008 | 10/13/2008 | 299008400 | $50,622.00 |
| 10/10/2008 | 10/16/2008 | 299566301 | $37,558.50 |
| 10/10/2008 | 10/13/2008 | 299566401 | $13,797.00 |
| 10/10/2008 | 10/15/2008 | 299566701 | $37,558.50 |
| 10/10/2008 | 10/13/2008 | 299908200 | $124,040.00 |
| 10/10/2008 | 10/13/2008 | 299908201 | $102,960.00 |
| 10/10/2008 | 10/13/2008 | 299908202 | $102,960.00 |
| 10/10/2008 | 10/13/2008 | 299908203 | $43,758.00 |
| 10/10/2008 | 10/13/2008 | 299908300 | $200,880.00 |
| 10/10/2008 | 10/14/2008 | 299908303 | $69,498.00 |
| 10/11/2008 | 10/13/2008 | 299566801 | $25,294.50 |
| 10/11/2008 | 10/13/2008 | 299908301 | $102,960.00 |
| 10/11/2008 | 10/13/2008 | 299908302 | $102,960.00 |
| 10/11/2008 | 10/13/2008 | 299908400 | $102,960.00 |
| 10/11/2008 | 10/13/2008 | 299908401 | $102,960.00 |
| 10/11/2008 | 10/13/2008 | 299908404 | $53,196.00 |
| 10/11/2008 | 10/13/2008 | 299908405 | $102,960.00 |
| 10/11/2008 | 10/13/2008 | 300129000 | $305,280.00 |
| 10/11/2008 | 10/14/2008 | 300129001 | $305,280.00 |
| 10/11/2008 | 10/13/2008 | 300129002 | $194,616.00 |
| 10/11/2008 | 10/13/2008 | 300129003 | $305,280.00 |
| 10/11/2008 | 10/13/2008 | 300130500 | $56,925.00 |
| 10/11/2008 | 10/13/2008 | 300131000 | $111,078.00 |
| 10/11/2008 | 10/13/2008 | 300131001 | $164,934.00 |
| 10/13/2008 | 10/13/2008 | 299008500 | $82,280.00 |
| 10/13/2008 | 10/13/2008 | 299008600 | $51,000.00 |
| 10/13/2008 | 10/13/2008 | 299008601 | $12,870.00 |
| 10/13/2008 | 10/13/2008 | 299412302 | $400,176.00 |

\*     "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED |
|---|---|---|---|---|---|---|

Invoice Detail

Filing Creditor Name:    LG ELECTRONICS USA INC

Claim:    1261

Invoice Total:    **$15,201,093.25**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/13/2008 | 10/13/2008 | 299412500 | $127,200.00 |
| 10/13/2008 | 10/13/2008 | 299412501 | $127,200.00 |
| 10/13/2008 | 10/13/2008 | 299412502 | $127,200.00 |
| 10/13/2008 | 10/13/2008 | 299412503 | $127,200.00 |
| 10/13/2008 | 10/13/2008 | 299412504 | $127,200.00 |
| 10/13/2008 | 10/13/2008 | 299412505 | $127,200.00 |
| 10/13/2008 | 10/13/2008 | 299412506 | $127,200.00 |
| 10/13/2008 | 10/13/2008 | 299412507 | $127,200.00 |
| 10/13/2008 | 10/13/2008 | 299412508 | $127,200.00 |
| 10/13/2008 | 10/13/2008 | 299412509 | $127,200.00 |
| 10/13/2008 | 10/13/2008 | 299412510 | $127,200.00 |
| 10/13/2008 | 10/13/2008 | 299412511 | $127,200.00 |
| 10/13/2008 | 10/13/2008 | 299412512 | $127,200.00 |
| 10/13/2008 | 10/13/2008 | 299412513 | $127,200.00 |
| 10/13/2008 | 10/13/2008 | 299412514 | $127,200.00 |
| 10/13/2008 | 10/13/2008 | 299412515 | $127,200.00 |
| 10/13/2008 | 10/13/2008 | 299412516 | $84,800.00 |
| 10/13/2008 | 10/13/2008 | 299412517 | $184,584.00 |
| 10/13/2008 | 10/13/2008 | 299412700 | $14,838.75 |
| 10/13/2008 | 10/13/2008 | 299566501 | $30,660.00 |
| 10/13/2008 | 10/13/2008 | 299566601 | $25,550.00 |
| 10/14/2008 | 10/20/2008 | 297520504 | $69,751.50 |
| 10/14/2008 | 10/20/2008 | 300286000 | $220,320.00 |
| 10/14/2008 | 10/20/2008 | 300286500 | $154,360.00 |
| 10/15/2008 | 10/20/2008 | 300472101 | $25,884.00 |
| 10/16/2008 | 10/20/2008 | 300709001 | $277,992.00 |
| 10/16/2008 | 10/20/2008 | 300709003 | $195,624.00 |
| 10/17/2008 | 10/20/2008 | 300286104 | $17,160.00 |
| 10/17/2008 | 10/20/2008 | 300286105 | $102,960.00 |
| 10/17/2008 | 10/20/2008 | 300286106 | $102,960.00 |
| 10/17/2008 | 10/20/2008 | 300286301 | $157,872.00 |

* "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

Filing Creditor Name:   LG ELECTRONICS USA INC

Claim:   1261

Invoice Total:   **$15,201,093.25**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/17/2008 | 10/20/2008 | 300708706 | $72,072.00 |
| 10/17/2008 | 10/20/2008 | 300708707 | $102,960.00 |
| 10/17/2008 | 10/20/2008 | 300708708 | $102,960.00 |
| 10/17/2008 | 10/20/2008 | 300708709 | $102,960.00 |
| 10/17/2008 | 10/20/2008 | 300708710 | $102,960.00 |
| 10/17/2008 | 10/20/2008 | 300708901 | $277,992.00 |
| 10/17/2008 | 10/20/2008 | 300708902 | $189,618.00 |
| 10/17/2008 | 10/20/2008 | 302023700 | $89,760.00 |
| 10/20/2008 | 10/20/2008 | 284763201 | $246,870.00 |
| 10/20/2008 | 10/20/2008 | 286244102 | $123,750.00 |
| 10/20/2008 | 10/20/2008 | 300472000 | $146,154.00 |
| 10/20/2008 | 10/20/2008 | 300472001 | $88,195.00 |
| 10/20/2008 | 10/20/2008 | 300672000 | $533,288.00 |
| 10/20/2008 | 10/20/2008 | 300672100 | $222,806.40 |
| 10/20/2008 | 10/20/2008 | 300672200 | $195,228.00 |
| 10/20/2008 | 10/20/2008 | 300672201 | $195,228.00 |
| 10/20/2008 | 10/20/2008 | 300672202 | $34,782.00 |
| 10/20/2008 | 10/20/2008 | 300672300 | $18,993.60 |
| 10/20/2008 | 10/20/2008 | 300848001 | $176,390.00 |
| 10/20/2008 | 10/20/2008 | 302023500 | $70,040.00 |
| 10/20/2008 | 10/20/2008 | 302023600 | $79,560.00 |

Invoice Total:   **$15,201,093.25**

\*     "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|

**Claim: 231**

Date Filed: 11/28/2008

Docketed Total: $49,496.71

Filing Creditor Name and Address:

LIBERTY DISTRIBUTION CO
290 E EL PRADO CT
CHANDLER, AZ 85225

---

Claim Holder Name and Address

LIBERTY DISTRIBUTION CO
290 E EL PRADO CT
CHANDLER, AZ 85225

Case Number: 08-35653

503(b)(9): $49,496.71

Unsecured:

Docketed Total: **$49,496.71**

---

Invoice Detail

Filing Creditor Name: LIBERTY DISTRIBUTION CO

Claim: 231

Invoice Total: **$52,979.64**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/13/2008 | 10/13/2008 | 20081013 | $52,979.64 |
| | | Invoice Total: | **$52,979.64** |

---

Case Number: 08-35653

503(b)(9): $0.00

Unsecured: $49,496.71

Modified Total: **$49,496.71**

---

**Claim: 847**

Date Filed: 12/15/2008

Docketed Total: $169.76

Filing Creditor Name and Address:

LITTLE EGYPT GOLF CARS LTD
1228 S BROADWAY
SALEM, IL 62881

---

Claim Holder Name and Address

LITTLE EGYPT GOLF CARS LTD
1228 S BROADWAY
SALEM, IL 62881

Case Number: 08-35653

503(b)(9): $169.76

Unsecured:

Docketed Total: **$169.76**

---

Invoice Detail

Filing Creditor Name: LITTLE EGYPT GOLF CARS LTD

Claim: 847

Invoice Total: **$169.76**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 08/13/2008 | 08/14/2008 | 194014 | $169.76 |
| | | Invoice Total: | **$169.76** |

---

Case Number: 08-35653

503(b)(9): $0.00

Unsecured: $169.76

Modified Total: **$169.76**

---

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED |
|---|---|---|---|---|---|---|

Claim: 1068
Date Filed:    12/19/2008
Docketed Total:    $362,433.32
Filing Creditor Name and Address:
  LOWEPRO USA
  1003 GRAVENSTEIN HWY NORTH
  STE 200
  SEBASTOPOL, CA 95472

Claim Holder Name and Address

LOWEPRO USA
1003 GRAVENSTEIN HWY NORTH
STE 200
SEBASTOPOL, CA 95472

Case Number:    08-35653
503(b)(9):    $362,433.32
Unsecured:
Docketed Total:    **$362,433.32**

Invoice Detail

Filing Creditor Name:    LOWEPRO USA

Claim:    1068
Invoice Total:    **$362,433.32**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 08/12/2008 | 08/14/2008 | EDIINV0000577 | $1,311.12 |
| 08/28/2008 | 09/04/2008 | EDIINV0000811 | $2,227.32 |
| 08/28/2008 | 09/03/2008 | EDIINV0000812 | $3,502.44 |
| 08/28/2008 | 09/03/2008 | EDIINV0000813 | $3,563.46 |
| 08/29/2008 | 09/04/2008 | EDIINV0000852 | $7,411.88 |
| 08/29/2008 | 09/04/2008 | EDIINV0000853 | $2,907.36 |
| 08/29/2008 | 09/03/2008 | EDIINV0000854 | $4,246.04 |
| 09/05/2008 | 09/11/2008 | EDIINV0000928 | $1,460.20 |
| 09/05/2008 | 09/11/2008 | EDIINV0000929 | $1,415.40 |
| 09/08/2008 | 09/11/2008 | EDIINV0000954 | $5,524.42 |
| 09/08/2008 | 09/11/2008 | EDIINV0000955 | $1,731.70 |
| 09/09/2008 | 09/11/2008 | EDIINV0000973 | $637.06 |
| 09/10/2008 | 09/11/2008 | EDIINV0000996 | $1,656.90 |
| 09/12/2008 | 09/18/2008 | EDIINV0001067 | $1,136.20 |
| 09/12/2008 | 09/18/2008 | EDIINV0001068 | $1,872.44 |
| 09/15/2008 | 09/18/2008 | EDIINV0001078 | $9,003.46 |
| 09/15/2008 | 09/18/2008 | EDIINV0001079 | $3,680.56 |
| 09/15/2008 | 09/18/2008 | EDIINV0001080 | $5,896.58 |
| 09/16/2008 | 09/18/2008 | EDIINV0001092 | $2,206.14 |
| 09/19/2008 | 09/25/2008 | EDIINV0001122 | $897.84 |
| 09/19/2008 | 09/25/2008 | EDIINV0001123 | $1,261.44 |
| 09/22/2008 | 09/25/2008 | EDIINV0001134 | $2,745.00 |
| 09/22/2008 | 09/25/2008 | EDIINV0001135 | $2,964.60 |
| 09/22/2008 | 09/25/2008 | EDIINV0001136 | $267.12 |
| 09/23/2008 | 09/25/2008 | EDIINV0001145 | $534.24 |
| 09/29/2008 | 10/07/2008 | EDIINV0001231 | $24,117.22 |
| 09/29/2008 | 10/06/2008 | EDIINV0001232 | $29,020.10 |
| 09/29/2008 | 10/02/2008 | EDIINV0001233 | $21,103.52 |
| 09/29/2008 | 10/03/2008 | EDIINV0001234 | $35,182.56 |
| 09/29/2008 | 10/07/2008 | EDIINV0001235 | $3,753.46 |

Case Number:    08-35653
503(b)(9):    $0.00
Unsecured:    $362,433.32
Modified Total:    **$362,433.32**

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

Filing Creditor Name:    LOWEPRO USA

Claim:    1068
Invoice Total:    **$362,433.32**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 09/29/2008 | 10/06/2008 | EDIINV0001236 | $6,055.84 |
| 09/29/2008 | 10/02/2008 | EDIINV0001237 | $5,331.22 |
| 09/29/2008 | 10/03/2008 | EDIINV0001238 | $8,346.84 |
| 09/30/2008 | 10/02/2008 | EDIINV0001249 | $66,740.82 |
| 09/30/2008 | 10/06/2008 | EDIINV0001250 | $44,678.90 |
| 09/30/2008 | 10/02/2008 | EDIINV0001254 | $10,230.64 |
| 09/30/2008 | 10/06/2008 | EDIINV0001255 | $3,553.70 |
| 10/06/2008 | 10/09/2008 | EDIINV0001323 | $5,103.84 |
| 10/06/2008 | 10/08/2008 | EDIINV0001324 | $8,020.32 |
| 10/10/2008 | 10/15/2008 | EDIINV0001391 | $5,284.96 |
| 10/10/2008 | 10/16/2008 | EDIINV0001392 | $8,183.78 |
| 10/10/2008 | 10/15/2008 | EDIINV0001393 | $7,664.68 |

Invoice Total:    **$362,433.32**

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims
Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement
Of The Cases) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| Claim: 681<br>Date Filed:    12/09/2008<br>Docketed Total:    $4,416.80<br>Filing Creditor Name and Address:<br>　MACE GRP INC<br>　MACALLYPERIPHERAL<br>　4601 E AIRPORT DR<br>　ONTARIO, CA 91761 | Claim Holder Name and Address<br><br>MACE GRP INC<br>MACALLYPERIPHERAL<br>4601 E AIRPORT DR<br>ONTARIO, CA 91761<br><br><br>Case Number:　　　　08-35653<br><br>　503(b)(9):　　　　$4,416.80<br><br>　Unsecured:<br><br>Docketed Total:　　$4,416.80 | Invoice Detail<br><br>Filing Creditor Name:　　MACE GRP INC<br>　　　　　　　　　　　MACALLYPERIPHERAL<br><br>Claim:　　　　　681<br>Invoice Total:　　**$4,416.80** | Case Number:　　　　08-35653<br><br>　503(b)(9):　　　　$0.00<br><br>　Unsecured:　　　　$4,416.80<br><br>Modified Total:　　**$4,416.80** |

Invoice table (within GOODS OUTSIDE STATUTORY 20 DAY PERIOD):

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 07/05/2005 | 07/05/2005 | 2507824 | $23.50 |
| 07/18/2005 | 07/18/2005 | 2508368 | $108.00 |
| 11/21/2005 | 11/21/2005 | 2512946 | $1,376.00 |
| 01/03/2006 | 01/03/2006 | 2600060 | $1,152.00 |
| 01/09/2006 | 01/09/2006 | 2600407 | $1,757.30 |
| | Invoice Total: | | **$4,416.80** |

*　　"UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED |
|---|---|---|---|---|---|---|
| Claim: 350<br>Date Filed:    11/24/2008<br>Docketed Total:    $459,796.66<br>Filing Creditor Name and Address:<br>  MAD CATZ INC<br>  7480 MISSION VALLEY RD STE 101<br>  SAN DIEGO, CA 92108 | Claim Holder Name and Address<br><br>MAD CATZ INC<br>7480 MISSION VALLEY RD STE 101<br>SAN DIEGO, CA 92108 | Invoice Detail<br><br>Filing Creditor Name:    MAD CATZ INC<br><br>Claim:    350<br>Invoice Total:    **$459,796.66** | | | | |
| | Case Number:    08-35653<br><br>503(b)(9):    $459,796.66<br><br>Unsecured:<br><br>Docketed Total:    **$459,796.66** | INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT | Case Number:    08-35653<br><br>503(b)(9):    $0.00<br><br>Unsecured:    $459,796.66<br><br>Modified Total:    **$459,796.66** |
| | | 09/03/2008 | 08/29/2008 | 469773 | $418.50 | |
| | | 09/03/2008 | 08/29/2008 | 469775 | $1,117.48 | |
| | | 09/03/2008 | 08/29/2008 | 469777 | $405.52 | |
| | | 09/03/2008 | 08/29/2008 | 469778 | $216.00 | |
| | | 09/03/2008 | 08/29/2008 | 469780 | $314.76 | |
| | | 09/03/2008 | 08/29/2008 | 469781 | $276.00 | |
| | | 09/03/2008 | 08/29/2008 | 469783 | $693.40 | |
| | | 09/03/2008 | 08/29/2008 | 469784 | $108.00 | |
| | | 09/03/2008 | 08/29/2008 | 469786 | $975.84 | |
| | | 09/03/2008 | 08/29/2008 | 469787 | $276.00 | |
| | | 09/03/2008 | 08/29/2008 | 469789 | $1,133.24 | |
| | | 09/03/2008 | 09/08/2008 | 469790 | $3,423.92 | |
| | | 09/04/2008 | 09/08/2008 | 469922 | $1,708.38 | |
| | | 09/04/2008 | 09/09/2008 | 469923 | $1,729.32 | |
| | | 09/05/2008 | 09/09/2008 | 470028 | $73.02 | |
| | | 09/05/2008 | 09/05/2008 | 470029 | $755.62 | |
| | | 09/05/2008 | 09/08/2008 | 470030 | $1,152.78 | |
| | | 09/09/2008 | 09/19/2008 | 470213 | $11,922.32 | |
| | | 09/09/2008 | 09/16/2008 | 470214 | $12,174.20 | |
| | | 09/09/2008 | 09/13/2008 | 470215 | $7,892.24 | |
| | | 09/09/2008 | 09/18/2008 | 470216 | $7,472.44 | |
| | | 09/09/2008 | 09/11/2008 | 470217 | $4,701.76 | |
| | | 09/09/2008 | 09/11/2008 | 470218 | $6,213.04 | |
| | | 09/10/2008 | 09/22/2008 | 470251 | $5,172.96 | |
| | | 09/10/2008 | 09/15/2008 | 470252 | $1,591.68 | |
| | | 09/10/2008 | 09/12/2008 | 470253 | $7,162.56 | |
| | | 09/10/2008 | 09/16/2008 | 470254 | $6,234.08 | |
| | | 09/10/2008 | 09/18/2008 | 470255 | $12,302.36 | |
| | | 09/10/2008 | 09/15/2008 | 470256 | $3,879.72 | |
| | | 09/10/2008 | 09/10/2008 | 470257 | $1,952.08 | |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED |
|---|---|---|---|---|---|---|
| | | Invoice Detail | | | | |
| | | Filing Creditor Name: | MAD CATZ INC | | | |
| | | Claim: | 350 | | | |
| | | Invoice Total: | **$459,796.66** | | | |
| | | INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT | |
| | | 09/10/2008 | 09/15/2008 | 470258 | $141.40 | |
| | | 09/10/2008 | 09/10/2008 | 470259 | $434.24 | |
| | | 09/10/2008 | 09/10/2008 | 470260 | $549.00 | |
| | | 09/10/2008 | 09/16/2008 | 470261 | $311.08 | |
| | | 09/10/2008 | 09/10/2008 | 470262 | $630.56 | |
| | | 09/10/2008 | 09/18/2008 | 470263 | $395.92 | |
| | | 09/10/2008 | 09/10/2008 | 470264 | $670.16 | |
| | | 09/10/2008 | 09/15/2008 | 470265 | $254.52 | |
| | | 09/10/2008 | 09/10/2008 | 470266 | $696.12 | |
| | | 09/11/2008 | 09/15/2008 | 470413 | $3,986.62 | |
| | | 09/11/2008 | 09/18/2008 | 470414 | $795.60 | |
| | | 09/11/2008 | 09/11/2008 | 470415 | $1,366.44 | |
| | | 09/11/2008 | 09/15/2008 | 470416 | $2,116.02 | |
| | | 09/11/2008 | 09/15/2008 | 470417 | $1,727.10 | |
| | | 09/11/2008 | 09/15/2008 | 470418 | $2,269.20 | |
| | | 09/15/2008 | 09/19/2008 | 470633 | $544.80 | |
| | | 09/15/2008 | 09/20/2008 | 470634 | $980.64 | |
| | | 09/15/2008 | 09/22/2008 | 470635 | $762.72 | |
| | | 09/15/2008 | 09/23/2008 | 470636 | $544.80 | |
| | | 09/15/2008 | 09/19/2008 | 470646 | $1,293.24 | |
| | | 09/15/2008 | 09/20/2008 | 470647 | $729.52 | |
| | | 09/15/2008 | 09/22/2008 | 470648 | $9,583.24 | |
| | | 09/15/2008 | 09/23/2008 | 470649 | $2,288.04 | |
| | | 09/15/2008 | 09/21/2008 | 470650 | $282.80 | |
| | | 09/15/2008 | 09/15/2008 | 470651 | $2,107.04 | |
| | | 09/15/2008 | 09/22/2008 | 470652 | $28.28 | |
| | | 09/15/2008 | 09/15/2008 | 470653 | $446.12 | |
| | | 09/15/2008 | 09/19/2008 | 470654 | $113.12 | |
| | | 09/15/2008 | 09/15/2008 | 470655 | $668.64 | |
| | | 09/15/2008 | 09/15/2008 | 470656 | $504.60 | |
| | | 09/15/2008 | 09/15/2008 | 470657 | $684.36 | |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|

Invoice Detail

Filing Creditor Name:   MAD CATZ INC

Claim:   350
Invoice Total:   **$459,796.66**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 09/15/2008 | 09/23/2008 | 470658 | $452.48 |
| 09/15/2008 | 09/15/2008 | 470659 | $906.92 |
| 09/18/2008 | 09/23/2008 | 471080 | $3,061.14 |
| 09/18/2008 | 09/23/2008 | 471081 | $1,517.40 |
| 09/18/2008 | 09/23/2008 | 471082 | $1,916.34 |
| 09/18/2008 | 09/23/2008 | 471083 | $2,297.48 |
| 09/18/2008 | 09/23/2008 | 471084 | $2,983.86 |
| 09/18/2008 | 09/23/2008 | 471085 | $1,810.92 |
| 09/19/2008 | 09/23/2008 | 471209 | $340.20 |
| 09/22/2008 | 09/28/2008 | 471322 | $3,257.40 |
| 09/22/2008 | 09/28/2008 | 471323 | $4,560.00 |
| 09/23/2008 | 09/26/2008 | 471321 | $1,292.00 |
| 09/23/2008 | 09/25/2008 | 471398 | $13,016.36 |
| 09/23/2008 | 09/28/2008 | 471400 | $1,989.60 |
| 09/23/2008 | 09/23/2008 | 471401 | $1,614.08 |
| 09/23/2008 | 09/23/2008 | 471403 | $637.32 |
| 09/23/2008 | 09/23/2008 | 471404 | $885.64 |
| 09/23/2008 | 09/23/2008 | 471405 | $1,350.12 |
| 09/23/2008 | 09/23/2008 | 471406 | $615.40 |
| 09/23/2008 | 09/28/2008 | 471407 | $4,332.00 |
| 09/23/2008 | 09/26/2008 | 471408 | $2,888.00 |
| 09/24/2008 | 09/28/2008 | 471396 | $8,714.04 |
| 09/24/2008 | 09/26/2008 | 471397 | $2,288.04 |
| 09/24/2008 | 09/26/2008 | 471399 | $3,481.80 |
| 09/24/2008 | 09/24/2008 | 471402 | $264.68 |
| 09/24/2008 | 09/25/2008 | 471409 | $456.00 |
| 09/24/2008 | 09/30/2008 | 471493 | $5,194.18 |
| 09/24/2008 | 09/30/2008 | 471494 | $1,048.80 |
| 09/24/2008 | 10/01/2008 | 471495 | $1,125.96 |
| 09/25/2008 | 10/02/2008 | 471564 | $2,742.46 |
| 09/25/2008 | 09/30/2008 | 471565 | $5,167.38 |

* "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

Filing Creditor Name:    MAD CATZ INC

Claim:    350

Invoice Total:    **$459,796.66**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 09/25/2008 | 09/30/2008 | 471566 | $796.56 |
| 09/30/2008 | 10/07/2008 | 471992 | $2,221.72 |
| 09/30/2008 | 10/09/2008 | 471993 | $6,234.08 |
| 09/30/2008 | 09/30/2008 | 471994 | $1,784.24 |
| 09/30/2008 | 09/30/2008 | 471995 | $451.24 |
| 09/30/2008 | 09/30/2008 | 471996 | $1,167.60 |
| 09/30/2008 | 09/30/2008 | 471997 | $887.12 |
| 09/30/2008 | 09/30/2008 | 471998 | $1,803.44 |
| 09/30/2008 | 09/30/2008 | 471999 | $1,452.04 |
| 10/06/2008 | 10/07/2008 | 472272 | $5,367.54 |
| 10/06/2008 | 10/08/2008 | 472273 | $1,845.84 |
| 10/06/2008 | 10/07/2008 | 472274 | $1,642.82 |
| 10/06/2008 | 10/07/2008 | 472275 | $1,121.04 |
| 10/06/2008 | 10/07/2008 | 472276 | $3,585.84 |
| 10/06/2008 | 10/07/2008 | 472277 | $1,228.98 |
| 10/06/2008 | 10/06/2008 | 472278 | $340.20 |
| 10/06/2008 | 10/07/2008 | 472279 | $340.20 |
| 10/06/2008 | 10/07/2008 | 472280 | $340.20 |
| 10/07/2008 | 10/07/2008 | 472397 | $610.36 |
| 10/07/2008 | 10/07/2008 | 472398 | $672.08 |
| 10/07/2008 | 10/07/2008 | 472404 | $27,965.24 |
| 10/07/2008 | 10/10/2008 | 472405 | $35,552.00 |
| 10/07/2008 | 10/14/2008 | 472406 | $54,603.12 |
| 10/09/2008 | 10/15/2008 | 472706 | $23,076.28 |
| 10/09/2008 | 10/11/2008 | 472707 | $17,096.66 |
| 10/09/2008 | 10/13/2008 | 472708 | $11,959.24 |
| 10/09/2008 | 10/11/2008 | 472709 | $12,633.00 |
| 10/09/2008 | 10/08/2008 | 472710 | $7,158.70 |
| 10/09/2008 | 10/08/2008 | 472711 | $12,296.12 |

Invoice Total:    **$459,796.66**

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Modified

## EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|

**CLAIM TO BE MODIFIED**

Claim: 171
Date Filed:    12/01/2008
Docketed Total:    $103.32
Filing Creditor Name and Address:
  METROVISTA
  2000 TREE FORK LN STE 106
  LONGWOOD, FL 32750

**CLAIM AS DOCKETED***

Claim Holder Name and Address

METROVISTA
2000 TREE FORK LN STE 106
LONGWOOD, FL 32750

Case Number:                08-35653

503(b)(9):                      $103.32

Unsecured:

Docketed Total:              **$103.32**

**GOODS OUTSIDE STATUTORY 20 DAY PERIOD**

Invoice Detail

Filing Creditor Name:        METROVISTA

Claim:                    171

Invoice Total:            **$103.32**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/15/2008 | 10/17/2008 | 22162 | $103.32 |
| | Invoice Total: | | **$103.32** |

**CLAIM AS MODIFIED**

Case Number:                08-35653

503(b)(9):                      $0.00

Unsecured:                    $103.32

Modified Total:              **$103.32**

*       "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED |
|---|---|---|---|---|---|---|

**CLAIM TO BE MODIFIED**

Claim: 417
Date Filed:    12/02/2008
Docketed Total:    $131,664.64
Filing Creditor Name and Address:
  MINWA ELECTRONICS CO LTD
  22F FAR EAST FINANCE CENTRE
  16 HARCOURT ROAD
  ADMIRALTY, HONG KONG

**CLAIM AS DOCKETED***

Claim Holder Name and Address

MINWA ELECTRONICS CO LTD
22F FAR EAST FINANCE CENTRE
16 HARCOURT ROAD
ADMIRALTY, HONG KONG

| | |
|---|---|
| Case Number: | 08-35653 |
| 503(b)(9): | $131,664.64 |
| Unsecured: | |
| Docketed Total: | **$131,664.64** |

**GOODS OUTSIDE STATUTORY 20 DAY PERIOD**

Invoice Detail

Filing Creditor Name:    MINWA ELECTRONICS CO LTD

Claim:    417

Invoice Total:    **$167,376.20**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 06/03/2008 | 06/03/2008 | MWB81289-1 | $44,140.00 |
| 06/03/2008 | 06/03/2008 | MWB81289-2 | $3,942.40 |
| 06/03/2008 | 06/03/2008 | MWB81289-3 | $7,862.00 |
| 08/20/2008 | 08/20/2008 | MWB81524 | $2,985.00 |
| 09/09/2008 | 09/08/2008 | MWB81573 | $4,960.00 |
| 09/09/2008 | 09/09/2008 | MWB81574-1 | $23,896.32 |
| 09/09/2008 | 09/09/2008 | MWB81574-2 | $15,838.20 |
| 09/09/2008 | 09/09/2008 | MWB81574-3 | $3,410.00 |
| 09/22/2008 | 09/22/2008 | MWB81614 | $1,622.40 |
| 09/24/2008 | 09/24/2008 | MWB81619 | $6,910.00 |
| 09/27/2008 | 09/29/2008 | MWB81626-1 | $31,223.88 |
| 09/27/2008 | 09/29/2008 | MWB81626-2 | $20,586.00 |

Invoice Total:    **$167,376.20**

**CLAIM AS MODIFIED**

| | |
|---|---|
| Case Number: | 08-35653 |
| 503(b)(9): | $0.00 |
| Unsecured: | $131,664.64 |
| Modified Total: | **$131,664.64** |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED |
|---|---|---|---|---|---|---|
| Claim: 754<br>Date Filed:   12/12/2008<br>Docketed Total:   $168,582.92<br>Filing Creditor Name and Address:<br>  MIZCO INTERNATIONAL INC<br>  140 58TH ST<br>  BROOKLYN, NY 11220 | Claim Holder Name and Address<br><br>MIZCO INTERNATIONAL INC<br>140 58TH ST<br>BROOKLYN, NY 11220<br><br>Case Number:   08-35653<br><br>503(b)(9):   $168,582.92<br><br>Unsecured:<br><br>Docketed Total:   $168,582.92 | Invoice Detail<br><br>Filing Creditor Name:   MIZCO INTERNATIONAL INC<br><br>Claim:   754<br>Invoice Total:   **$54,821.96** | | | | Case Number:   08-35653<br><br>503(b)(9):   $113,760.96<br><br>Unsecured:   $54,821.96<br><br>Modified Total:   **$168,582.92** |

Invoice detail table:

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/10/2008 | 10/13/2008 | 236098 | $51.36 |
| 10/10/2008 | 10/14/2008 | 236099 | $51.36 |
| 10/10/2008 | 10/14/2008 | 236100 | $51.36 |
| 10/10/2008 | 10/14/2008 | 236101 | $51.36 |
| 10/10/2008 | 10/13/2008 | 236129 | $26,958.44 |
| 10/10/2008 | 10/13/2008 | 236131 | $14,167.92 |
| 10/13/2008 | 10/15/2008 | 236216 | $7,985.04 |
| 10/13/2008 | 10/15/2008 | 236217 | $919.44 |
| 10/13/2008 | 10/15/2008 | 236218 | $2,339.28 |
| 10/13/2008 | 10/14/2008 | 236219 | $1,291.92 |
| 10/13/2008 | 10/15/2008 | 236220 | $954.48 |
| | | Invoice Total: | **$54,821.96** |

*     "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED |
|---|---|---|---|---|---|---|
| Claim: 147<br>Date Filed:    12/05/2008<br>Docketed Total:    $58,309.00<br>Filing Creditor Name and Address:<br>  MOTION SYSTEMS<br>  1 EAST 33RD STREET<br>  NEW YORK, NY 10016 | Claim Holder Name and Address<br><br>MOTION SYSTEMS<br>1 EAST 33RD STREET<br>NEW YORK, NY 10016 | Invoice Detail<br><br>Filing Creditor Name:        MOTION SYSTEMS<br><br>Claim:                147<br>Invoice Total:        **$58,309.00** | | | | |
| | Case Number:        08-35653<br><br>503(b)(9):        $58,309.00<br><br>Unsecured:<br><br>Docketed Total:        **$58,309.00** | **INVOICE DATE** | **RECEIPT DATE** | **INVOICE NUMBER** | **INVOICE AMOUNT** | Case Number:        08-35653<br><br>503(b)(9):        $0.00<br><br>Unsecured:        $58,309.00<br><br>Modified Total:        **$58,309.00** |
| | | 05/12/2008 | 05/15/2008 | 9175359 | $2,122.70 | |
| | | 05/13/2008 | 05/15/2008 | 9175382 | $1,839.60 | |
| | | 05/13/2008 | 05/15/2008 | 9175383 | $1,688.90 | |
| | | 05/15/2008 | 05/14/2008 | 9175392 | $1,775.80 | |
| | | 05/20/2008 | 05/22/2008 | 9175485 | $231.00 | |
| | | 05/20/2008 | 05/22/2008 | 9175486 | $1,068.90 | |
| | | 05/20/2008 | 05/22/2008 | 9175487 | $462.00 | |
| | | 05/20/2008 | 05/22/2008 | 9175488 | $249.90 | |
| | | 05/20/2008 | 05/21/2008 | 9175489 | $972.60 | |
| | | 05/20/2008 | 05/21/2008 | 9175490 | $336.00 | |
| | | 05/20/2008 | 05/22/2008 | 9175543 | $147.00 | |
| | | 05/20/2008 | 05/22/2008 | 9175544 | $470.40 | |
| | | 05/21/2008 | 05/22/2008 | 9175554 | $210.00 | |
| | | 05/21/2008 | 05/20/2008 | 9175555 | $639.60 | |
| | | 05/22/2008 | 05/29/2008 | 9175686 | $483.00 | |
| | | 05/22/2008 | 05/29/2008 | 9175687 | $2,427.60 | |
| | | 05/27/2008 | 05/29/2008 | 9175750 | $126.00 | |
| | | 05/27/2008 | 05/29/2008 | 9175751 | $819.00 | |
| | | 05/27/2008 | 05/30/2008 | 9175752 | $1,375.50 | |
| | | 05/27/2008 | 05/30/2008 | 9175753 | $168.00 | |
| | | 05/27/2008 | 05/30/2008 | 9175754 | $1,213.80 | |
| | | 05/27/2008 | 05/30/2008 | 9175755 | $105.00 | |
| | | 05/28/2008 | 05/30/2008 | 9175802 | $688.80 | |
| | | 05/28/2008 | 05/30/2008 | 9175803 | $105.00 | |
| | | 05/29/2008 | 06/03/2008 | 9175821 | $168.00 | |
| | | 05/29/2008 | 06/04/2008 | 9175822 | $84.00 | |
| | | 05/29/2008 | 06/02/2008 | 9175823 | $168.00 | |
| | | 05/29/2008 | 05/29/2008 | 9175824 | $126.00 | |
| | | 05/29/2008 | 06/05/2008 | 9175879 | $378.00 | |
| | | 05/29/2008 | 06/05/2008 | 9175885 | $737.10 | |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

Filing Creditor Name:    MOTION SYSTEMS

Claim:    147

Invoice Total:    **$58,309.00**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 05/29/2008 | 05/28/2008 | 9175889 | $1,031.10 |
| 05/29/2008 | 05/28/2008 | 9175890 | $126.00 |
| 05/30/2008 | 06/04/2008 | 9175912 | $84.00 |
| 05/30/2008 | 06/04/2008 | 9175913 | $218.40 |
| 05/30/2008 | 06/09/2008 | 9175951 | $63.00 |
| 05/30/2008 | 06/04/2008 | 9175952 | $84.00 |
| 05/30/2008 | 06/04/2008 | 9175953 | $191.10 |
| 06/03/2008 | 06/05/2008 | 9176127 | $81.90 |
| 06/03/2008 | 06/05/2008 | 9176128 | $84.00 |
| 06/05/2008 | 06/13/2008 | 9176139 | $438.90 |
| 06/05/2008 | 06/13/2008 | 9176140 | $213.00 |
| 06/05/2008 | 06/04/2008 | 9176141 | $191.10 |
| 06/05/2008 | 06/04/2008 | 9176142 | $84.00 |
| 06/06/2008 | 06/12/2008 | 9176151 | $177.00 |
| 06/06/2008 | 06/12/2008 | 9176152 | $151.20 |
| 06/10/2008 | 06/12/2008 | 9176199 | $63.00 |
| 06/10/2008 | 06/12/2008 | 9176200 | $151.20 |
| 06/10/2008 | 06/12/2008 | 9176201 | $159.00 |
| 06/10/2008 | 06/12/2008 | 9176202 | $350.70 |
| 06/11/2008 | 06/12/2008 | 9176232 | $201.00 |
| 06/11/2008 | 06/12/2008 | 9176233 | $144.90 |
| 06/12/2008 | 06/15/2008 | 9176291 | $264.00 |
| 06/12/2008 | 06/15/2008 | 9176292 | $1,008.30 |
| 06/12/2008 | 06/11/2008 | 9176293 | $249.00 |
| 06/12/2008 | 06/11/2008 | 9176294 | $338.10 |
| 06/13/2008 | 06/26/2008 | 9176295 | $72.00 |
| 06/16/2008 | 06/23/2008 | 9176338 | $72.00 |
| 06/16/2008 | 06/20/2008 | 9176339 | $96.00 |
| 06/16/2008 | 06/25/2008 | 9176340 | $218.40 |
| 06/17/2008 | 06/18/2008 | 9176352 | $120.00 |
| 06/18/2008 | 06/20/2008 | 9176356 | $54.60 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|

Invoice Detail

Filing Creditor Name:     MOTION SYSTEMS

Claim:     147

Invoice Total:     **$58,309.00**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 06/18/2008 | 06/20/2008 | 9176357 | $194.10 |
| 06/19/2008 | 07/01/2008 | 9176407 | $624.00 |
| 06/19/2008 | 07/01/2008 | 9176408 | $571.50 |
| 06/19/2008 | 06/18/2008 | 9176409 | $120.00 |
| 06/20/2008 | 06/24/2008 | 9176496 | $408.00 |
| 06/20/2008 | 06/24/2008 | 9176497 | $442.20 |
| 06/23/2008 | 06/29/2008 | 9176502 | $288.00 |
| 06/23/2008 | 06/29/2008 | 9176503 | $456.00 |
| 06/23/2008 | 06/26/2008 | 9176567 | $201.60 |
| 06/23/2008 | 06/26/2008 | 9176568 | $120.00 |
| 06/24/2008 | 06/25/2008 | 9176603 | $216.00 |
| 06/24/2008 | 06/25/2008 | 9176604 | $81.90 |
| 06/26/2008 | 07/07/2008 | 9176666 | $144.00 |
| 06/26/2008 | 07/07/2008 | 9176667 | $645.90 |
| 06/26/2008 | 06/30/2008 | 9176674 | $126.00 |
| 06/26/2008 | 06/30/2008 | 9176675 | $283.50 |
| 06/26/2008 | 07/02/2008 | 9176676 | $157.50 |
| 06/26/2008 | 07/02/2008 | 9176677 | $126.00 |
| 06/26/2008 | 06/30/2008 | 9176678 | $283.50 |
| 06/26/2008 | 06/26/2008 | 9176679 | $220.50 |
| 06/26/2008 | 07/07/2008 | 9176763 | $96.00 |
| 06/26/2008 | 07/07/2008 | 9176764 | $338.10 |
| 06/30/2008 | 07/03/2008 | 9176949 | $96.00 |
| 06/30/2008 | 07/03/2008 | 9176950 | $480.60 |
| 06/30/2008 | 07/02/2008 | 9176951 | $365.40 |
| 06/30/2008 | 07/02/2008 | 9176952 | $144.00 |
| 06/30/2008 | 07/02/2008 | 9176967 | $48.00 |
| 07/07/2008 | 07/10/2008 | 9177133 | $120.00 |
| 07/07/2008 | 07/10/2008 | 9177134 | $1,120.00 |
| 07/07/2008 | 07/10/2008 | 9177136 | $1,200.00 |
| 07/07/2008 | 07/15/2008 | 9177137 | $288.00 |

\*     "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|

Invoice Detail

Filing Creditor Name:        MOTION SYSTEMS

Claim:        147

Invoice Total:        **$58,309.00**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 07/07/2008 | 07/15/2008 | 9177138 | $2,720.00 |
| 07/07/2008 | 07/10/2008 | 9177139 | $24.00 |
| 07/07/2008 | 07/02/2008 | 9177140 | $72.00 |
| 07/07/2008 | 07/02/2008 | 9177141 | $147.00 |
| 07/08/2008 | 07/10/2008 | 9177178 | $320.00 |
| 07/08/2008 | 07/10/2008 | 9177179 | $24.00 |
| 07/08/2008 | 07/11/2008 | 9177180 | $96.00 |
| 07/08/2008 | 07/11/2008 | 9177181 | $920.00 |
| 07/10/2008 | 07/09/2008 | 9177190 | $880.00 |
| 07/10/2008 | 07/09/2008 | 9177191 | $96.00 |
| 07/11/2008 | 07/16/2008 | 9177251 | $441.00 |
| 07/11/2008 | 07/14/2008 | 9177252 | $1,260.00 |
| 07/11/2008 | 07/16/2008 | 9177253 | $913.50 |
| 07/11/2008 | 07/16/2008 | 9177254 | $1,134.00 |
| 07/11/2008 | 07/11/2008 | 9177255 | $2,268.00 |
| 07/11/2008 | 07/17/2008 | 9177256 | $724.50 |
| 07/14/2008 | 07/17/2008 | 9177296 | $144.00 |
| 07/14/2008 | 07/17/2008 | 9177297 | $72.00 |
| 07/14/2008 | 07/18/2008 | 9177298 | $72.00 |
| 07/14/2008 | 07/17/2008 | 9177299 | $264.00 |
| 07/14/2008 | 07/16/2008 | 9177300 | $48.00 |
| 07/15/2008 | 07/18/2008 | 9177371 | $72.00 |
| 07/15/2008 | 06/25/2008 | 9177374 | $264.00 |
| 07/15/2008 | 06/25/2008 | 9177375 | $138.60 |
| 07/17/2008 | 07/24/2008 | 9177439 | $2,205.00 |
| 07/17/2008 | 07/24/2008 | 9177440 | $72.00 |
| 07/17/2008 | 07/18/2008 | 9177441 | $72.00 |
| 07/17/2008 | 07/18/2008 | 9177442 | $24.00 |
| 07/17/2008 | 07/25/2008 | 9177443 | $1,134.00 |
| 07/17/2008 | 07/21/2008 | 9177444 | $24.00 |
| 07/17/2008 | 07/21/2008 | 9177445 | $945.00 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | **Invoice Detail**<br><br>Filing Creditor Name:    MOTION SYSTEMS<br><br>Claim:    147<br>Invoice Total:    **$58,309.00**<br><br>INVOICE DATE / RECEIPT DATE / INVOICE NUMBER / INVOICE AMOUNT<br>07/21/2008 / 07/22/2008 / 9177619 / $441.00<br>07/21/2008 / 07/22/2008 / 9177620 / $1,039.50<br>07/22/2008 / 07/22/2008 / 9177676 / $1,039.50<br>07/29/2008 / 07/18/2008 / 9177919 / $24.00<br><br>Invoice Total:    **$58,309.00** | |
| Claim: 794<br>Date Filed:    12/11/2008<br>Docketed Total:    $817.15<br>Filing Creditor Name and Address:<br>  MT VERNON ELECTRIC INC<br>  PO BOX 1188<br>  DECATUR, IL 62525-1188 | Claim Holder Name and Address<br><br>MT VERNON ELECTRIC INC<br>PO BOX 1188<br>DECATUR, IL 62525-1188<br><br><br>Case Number:    08-35653<br><br>  503(b)(9):    $817.15<br><br>  Unsecured:<br><br>Docketed Total:    **$817.15** | **Invoice Detail**<br><br>Filing Creditor Name:    MT VERNON ELECTRIC INC<br><br>Claim:    794<br>Invoice Total:    **$160.38**<br><br>INVOICE DATE / RECEIPT DATE / INVOICE NUMBER / INVOICE AMOUNT<br>10/02/2008 / 10/03/2008 / 0556381 / $160.38<br><br>Invoice Total:    **$160.38** | Case Number:    08-35653<br><br>  503(b)(9):    $656.77<br><br>  Unsecured:    $160.38<br><br>Modified Total:    **$817.15** |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Modified

## EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| Claim: 980<br>Date Filed:  12/16/2008<br>Docketed Total:  $327,848.20<br>Filing Creditor Name and Address:<br>NAMSUNG AMERICA INC<br>PO BOX 501206<br>ST LOUIS, MO 63150-1206 | Claim Holder Name and Address<br><br>NAMSUNG AMERICA INC<br>PO BOX 501206<br>ST LOUIS, MO 63150-1206 | Invoice Detail<br><br>Filing Creditor Name:      NAMSUNG AMERICA INC | |

Invoice Detail table:

| | | | | Case Number: | 08-35653 |
|---|---|---|---|---|---|
| **Filing Creditor Name:** | NAMSUNG AMERICA INC | | | | |
| Claim: | 980 | | | | |
| Invoice Total: | **$123,483.94** | | | | |

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/19/2008 | 10/19/2008 | 1800512 | $123,483.94 |
| | Invoice Total: | | **$123,483.94** |

Claim As Docketed:

| | |
|---|---|
| Case Number: | 08-35653 |
| 503(b)(9): | $327,848.20 |
| Unsecured: | |
| Docketed Total: | **$327,848.20** |

Claim As Modified:

| | |
|---|---|
| Case Number: | 08-35653 |
| 503(b)(9): | $204,364.26 |
| Unsecured: | $123,483.94 |
| Modified Total: | **$327,848.20** |

\*      "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED |
|---|---|---|---|---|---|---|
| Claim: 1253<br>Date Filed:    12/18/2008<br>Docketed Total:    $3,872,983.60<br>Filing Creditor Name and Address:<br>NAVARRE DISTRIBUTION SERVICES INC A SUBSIDIARY OF NAVARRE CORPORATION<br>7400 49TH AVE N<br>NEW HOPE, MN 55428 | Claim Holder Name and Address<br><br>NAVARRE DISTRIBUTION SERVICES INC A SUBSIDIARY OF NAVARRE CORPORATION<br>7400 49TH AVE N<br>NEW HOPE, MN 55428<br><br>Case Number:    08-35653<br>503(b)(9):    $3,872,983.60<br>Unsecured:<br>Docketed Total:    $3,872,983.60 | Invoice Detail<br><br>Filing Creditor Name:    NAVARRE DISTRIBUTION SERVICES INC A SUBSIDIARY<br>Claim:    1253<br>Invoice Total:    $1,243,082.35 | | | | Case Number:    08-35653<br>503(b)(9):    $2,629,901.25<br>Unsecured:    $1,243,082.35<br>Modified Total:    $3,872,983.60 |

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/13/2008 | 10/16/2008 | 802183345 | $77,385.00 |
| 10/13/2008 | 10/17/2008 | 802183346 | $32,340.00 |
| 10/13/2008 | 10/15/2008 | 802183347 | $46,200.00 |
| 10/13/2008 | 10/16/2008 | 802183348 | $10,395.00 |
| 10/13/2008 | 10/17/2008 | 802183349 | $23,100.00 |
| 10/13/2008 | 10/16/2008 | 802185099 | $56,681.40 |
| 10/13/2008 | 10/17/2008 | 802185100 | $35,564.80 |
| 10/13/2008 | 10/16/2008 | 802185102 | $2,028.00 |
| 10/13/2008 | 10/17/2008 | 802185103 | $23,339.40 |
| 10/14/2008 | 10/16/2008 | 802192691 | $33,000.00 |
| 10/14/2008 | 10/16/2008 | 802192732 | $5,880.00 |
| 10/14/2008 | 10/17/2008 | 802192735 | $3,220.00 |
| 10/14/2008 | 10/16/2008 | 802192736 | $3,780.00 |
| 10/14/2008 | 10/17/2008 | 802192737 | $3,220.00 |
| 10/15/2008 | 10/17/2008 | 802192897 | $27,785.00 |
| 10/15/2008 | 10/17/2008 | 802195594 | $30,007.80 |
| 10/17/2008 | 11/10/2008 | 802210493 | $26,525.34 |
| 10/24/2008 | 11/10/2008 | 802240721 | $125,556.66 |
| 10/24/2008 | 11/10/2008 | 802240729 | $1,363.80 |
| 10/24/2008 | 11/10/2008 | 802245037 | $719.20 |
| 10/24/2008 | 10/06/2008 | 802245038 | $1,078.80 |
| 10/24/2008 | 10/02/2008 | 802245041 | $1,438.40 |
| 10/24/2008 | 10/03/2008 | 802245042 | $325.00 |
| 10/24/2008 | 10/03/2008 | 802245043 | $325.00 |
| 10/24/2008 | 10/02/2008 | 802245044 | $650.00 |
| 10/24/2008 | 10/02/2008 | 802245045 | $650.00 |
| 10/24/2008 | 10/02/2008 | 802245046 | $650.00 |
| 10/24/2008 | 10/06/2008 | 802245047 | $650.00 |
| 10/24/2008 | 10/08/2008 | 802245048 | $7,800.00 |
| 10/24/2008 | 10/06/2008 | 802245049 | $2,925.00 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED |
|---|---|---|---|---|---|---|
| | | Invoice Detail | | | | |
| | | Filing Creditor Name: | | NAVARRE DISTRIBUTION SERVICES INC A SUBSIDIARY | | |
| | | Claim: | | 1253 | | |
| | | Invoice Total: | | **$1,243,082.35** | | |
| | | INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT | |
| | | 10/24/2008 | 10/13/2008 | 802245050 | $3,575.00 | |
| | | 10/24/2008 | 10/10/2008 | 802245051 | $5,850.00 | |
| | | 10/24/2008 | 10/09/2008 | 802245052 | $4,550.00 | |
| | | 10/24/2008 | 10/09/2008 | 802245053 | $7,800.00 | |
| | | 10/24/2008 | 11/10/2008 | 802245054 | $9,685.20 | |
| | | 10/24/2008 | 11/10/2008 | 802245060 | $3,437.40 | |
| | | 10/27/2008 | 11/10/2008 | 802246616 | $1,949.00 | |
| | | 10/27/2008 | 11/10/2008 | 802246617 | $982.35 | |
| | | 10/28/2008 | 11/10/2008 | 802264923 | $4,225.00 | |
| | | 10/29/2008 | 11/10/2008 | 802270165 | $2,460.00 | |
| | | 10/31/2008 | 11/10/2008 | 802277792 | $4,183.20 | |
| | | 10/31/2008 | 11/10/2008 | 802277844 | $4,773.30 | |
| | | 10/31/2008 | 10/10/2008 | 802277845 | $10,001.20 | |
| | | 10/31/2008 | 10/10/2008 | 802277846 | $6,364.40 | |
| | | 10/31/2008 | 10/08/2008 | 802277848 | $11,137.70 | |
| | | 10/31/2008 | 10/13/2008 | 802277849 | $2,727.60 | |
| | | 10/31/2008 | 10/13/2008 | 802277850 | $5,682.50 | |
| | | 10/31/2008 | 11/10/2008 | 802277858 | $1,591.10 | |
| | | 10/31/2008 | 11/10/2008 | 802277864 | $1,941.50 | |
| | | 10/31/2008 | 11/10/2008 | 802277871 | $24,266.40 | |
| | | 10/31/2008 | 11/10/2008 | 802277874 | $409.40 | |
| | | 10/31/2008 | 11/10/2008 | 802279508 | $149.40 | |
| | | 10/31/2008 | 11/10/2008 | 802279784 | $149.40 | |
| | | 10/31/2008 | 11/13/2008 | 802279795 | $133,280.00 | |
| | | 10/31/2008 | 11/10/2008 | 802279796 | $186,048.00 | |
| | | 10/31/2008 | 11/10/2008 | 802281254 | $13,735.00 | |
| | | 11/04/2008 | 11/11/2008 | 802288182 | $187,680.00 | |
| | | 11/04/2008 | 11/11/2008 | 802306129 | $10,500.00 | |
| | | 11/04/2008 | 11/10/2008 | 802306209 | $562.50 | |
| | | 11/04/2008 | 11/11/2008 | 802306212 | $687.50 | |
| | | 11/04/2008 | 11/11/2008 | 802306215 | $1,500.00 | |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

Filing Creditor Name:  NAVARRE DISTRIBUTION SERVICES INC A SUBSIDIARY

Claim:  1253

Invoice Total:  **$1,243,082.35**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 11/05/2008 | 11/11/2008 | 802313891 | $312.50 |
| 11/05/2008 | 11/11/2008 | 802313899 | $125.00 |
| 11/05/2008 | 11/10/2008 | 802313901 | $187.50 |
| 11/05/2008 | 11/10/2008 | 802313902 | $187.50 |
| 11/05/2008 | 11/11/2008 | 802313903 | $125.00 |
| 11/07/2008 | 11/11/2008 | 802336411 | $1,195.20 |
| 11/07/2008 | 11/12/2008 | 802336412 | $597.60 |
| 11/07/2008 | 11/17/2008 | 802336413 | $448.20 |
| 11/07/2008 | 11/12/2008 | 802336414 | $597.60 |
| 11/07/2008 | 11/13/2008 | 802336415 | $448.20 |
| 11/07/2008 | 11/10/2008 | 802336416 | $597.60 |
| 11/07/2008 | 11/11/2008 | 802336461 | $1,792.80 |
| | | Invoice Total: | $1,243,082.35 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED |
|---|---|---|---|---|---|---|
| Claim: 1251<br>Date Filed:    12/18/2008<br>Docketed Total:    $7,287.01<br>Filing Creditor Name and Address:<br>  NAVARRE ONLINE<br>  FULFILLMENT INC A<br>  SUBSIDIARY OF NAVARRE<br>  CORPORATION<br>  7400 49TH AVE N<br>  NEW HOPE, MN 55428 | Claim Holder Name and Address<br><br>NAVARRE ONLINE FULFILLMENT<br>INC A SUBSIDIARY OF NAVARRE<br>CORPORATION<br>7400 49TH AVE N<br>NEW HOPE, MN 55428<br><br>Case Number:            08-35653<br>503(b)(9):                $7,287.01<br>Unsecured:<br>Docketed Total:       **$7,287.01** | Invoice Detail<br><br>Filing Creditor Name:        NAVARRE ONLINE FULFILLMENT INC A<br>Claim:            1251<br>Invoice Total:        **$309.87** | | | | Case Number:            08-35653<br>503(b)(9):            $3,550.25<br>Unsecured:            $3,736.76<br>Modified Total:       **$7,287.01** |

Goods Outside Statutory 20 Day Period — Invoice Detail:

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/14/2008 | 10/14/2008 | 0901794127 | $6.53 |
| 10/14/2008 | 10/14/2008 | 0901794129 | $12.46 |
| 10/14/2008 | 10/14/2008 | 0901794133 | $6.02 |
| 10/14/2008 | 10/14/2008 | 0901794134 | $32.15 |
| 10/14/2008 | 10/14/2008 | 0901794138 | $24.72 |
| 10/14/2008 | 10/14/2008 | 0901794145 | $12.46 |
| 10/14/2008 | 10/14/2008 | 0901794146 | $12.46 |
| 10/15/2008 | 10/15/2008 | 0901797581 | $20.92 |
| 10/17/2008 | 10/17/2008 | 0901807826 | $24.96 |
| 10/17/2008 | 10/17/2008 | 0901807829 | $53.36 |
| 10/17/2008 | 10/17/2008 | 0901807833 | $65.51 |
| 10/17/2008 | 10/17/2008 | 0901807837 | $38.32 |
| | | Invoice Total: | $309.87 |

*        "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Modified

## EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| Claim: 983<br>Date Filed: 12/15/2008<br>Docketed Total: $4,200.00<br>Filing Creditor Name and Address:<br>NEWMEN TECHNOLOGY CO LTD<br>NO 1 NEWMEN RD<br>TONGSHENG VILLAGE<br>LONGHUA SHENZHEN, 518109<br>CHINA | Claim Holder Name and Address<br><br>NEWMEN TECHNOLOGY CO LTD<br>NO 1 NEWMEN RD<br>TONGSHENG VILLAGE<br>LONGHUA SHENZHEN, 518109<br>CHINA<br><br>Case Number: 08-35653<br>503(b)(9): $4,200.00<br>Unsecured:<br>Docketed Total: **$4,200.00** | Invoice Detail<br><br>Filing Creditor Name: NEWMEN TECHNOLOGY CO LTD<br>Claim: 983<br>Invoice Total: **$4,200.00**<br><br>INVOICE DATE / RECEIPT DATE / INVOICE NUMBER / INVOICE AMOUNT<br>10/13/2008 — CCSI20081014A — $4,200.00<br><br>Invoice Total: **$4,200.00** | Case Number: 08-35653<br>503(b)(9): $0.00<br>Unsecured: $4,200.00<br>Modified Total: **$4,200.00** |
| Claim: 1307<br>Date Filed: 12/18/2008<br>Docketed Total: $42,409.80<br>Filing Creditor Name and Address:<br>NYKO TECHNOLOGIES<br>PO BOX 822424<br>PHILADELPHIA, PA 19182-2424 | Claim Holder Name and Address<br><br>NYKO TECHNOLOGIES<br>PO BOX 822424<br>PHILADELPHIA, PA 19182-2424<br><br>Case Number: 08-35653<br>503(b)(9): $42,409.80<br>Unsecured:<br>Docketed Total: **$42,409.80** | Invoice Detail<br><br>Filing Creditor Name: NYKO TECHNOLOGIES<br>Claim: 1307<br>Invoice Total: **$4,956.40**<br><br>INVOICE DATE / RECEIPT DATE / INVOICE NUMBER / INVOICE AMOUNT<br>10/14/2008 / 10/20/2008 / 146378 / $4,956.40<br><br>Invoice Total: **$4,956.40** | Case Number: 08-35653<br>503(b)(9): $37,453.40<br>Unsecured: $4,956.40<br>Modified Total: **$42,409.80** |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED |
|---|---|---|---|---|---|---|
| Claim: 1334<br>Date Filed:    12/19/2008<br>Docketed Total:    $257,696.79<br>Filing Creditor Name and Address:<br>  OMNIMOUNT SYSTEMS INC<br>  8201 S 48TH ST<br>  PHOENIX, AZ 85044 | Claim Holder Name and Address<br><br>OMNIMOUNT SYSTEMS INC<br>8201 S 48TH ST<br>PHOENIX, AZ 85044 | Invoice Detail<br><br>Filing Creditor Name:    OMNIMOUNT SYSTEMS INC<br><br>Claim:    1334<br>Invoice Total:    **$257,696.79** | | | | |
| | Case Number:    08-35653<br>503(b)(9):    $257,696.79<br>Unsecured:<br>Docketed Total:    **$257,696.79** | INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT | Case Number:    08-35653<br>503(b)(9):    $0.00<br>Unsecured:    $257,696.79<br>Modified Total:    **$257,696.79** |
| | | 10/09/2008 | 10/08/2008 | 441279 | $3,052.30 | |
| | | 10/09/2008 | 10/09/2008 | 441286 | $82,481.00 | |
| | | 10/13/2008 | 10/13/2008 | 441981 | $28,508.62 | |
| | | 10/13/2008 | 10/13/2008 | 441988 | $1,736.90 | |
| | | 10/13/2008 | 10/13/2008 | 441989 | $2,883.18 | |
| | | 10/13/2008 | 10/13/2008 | 441991 | $2,526.40 | |
| | | 10/14/2008 | 10/14/2008 | 441983 | $4,291.24 | |
| | | 10/14/2008 | 10/14/2008 | 441984 | $3,401.74 | |
| | | 10/14/2008 | 10/14/2008 | 441986 | $1,727.34 | |
| | | 10/14/2008 | 10/14/2008 | 441987 | $1,421.10 | |
| | | 10/14/2008 | 10/14/2008 | 441992 | $43,720.19 | |
| | | 10/15/2008 | 10/15/2008 | 441980 | $78,698.03 | |
| | | 10/15/2008 | 10/15/2008 | 441985 | $649.75 | |
| | | 10/15/2008 | 10/15/2008 | 441990 | $2,599.00 | |
| | | | | Invoice Total: | **$257,696.79** | |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims
Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement
Of The Cases) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|

Claim: 128
Date Filed: 11/20/2008
Docketed Total: $4,905,048.57
Filing Creditor Name and Address:
ONKYO USA CORPORATION
18 PARK WAY
UPPER SADDLE RIVER, NJ 07458

**CLAIM AS DOCKETED***

Claim Holder Name and Address

ONKYO USA CORPORATION
18 PARK WAY
UPPER SADDLE RIVER, NJ 07458

Case Number: 08-35653

503(b)(9): $4,905,048.57

Unsecured:

Docketed Total: **$4,905,048.57**

**GOODS OUTSIDE STATUTORY 20 DAY PERIOD**

Invoice Detail

Filing Creditor Name: ONKYO USA CORPORATION

Claim: 128

Invoice Total: **$44.37**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/21/2008 | 10/14/2008 | 535414 | $34.97 |
| 10/27/2008 | 07/09/2008 | 535795 | $4.67 |
| 10/31/2008 | 09/24/2008 | 536037 | $4.66 |
| 10/31/2008 | 10/08/2008 | 536040 | $0.07 |

Invoice Total: **$44.37**

**CLAIM AS MODIFIED**

Case Number: 08-35653

503(b)(9): $4,905,004.20

Unsecured: $44.37

Modified Total: **$4,905,048.57**

* "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims
Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement
Of The Cases) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED |
|---|---|---|---|---|---|---|

Claim: 1256
Date Filed:    12/18/2008
Docketed Total:    $4,251,352.72
Filing Creditor Name and Address:
  PANASONIC CORPORATION OF
  NORTH AMERICA
  1 PANASONIC WAY 3B 6
  SECAUCUS, NJ 07094

Claim Holder Name and Address

PANASONIC CORPORATION OF
NORTH AMERICA
1 PANASONIC WAY 3B 6
SECAUCUS, NJ 07094

Case Number:    08-35653

503(b)(9):    $4,251,352.72

Unsecured:

Docketed Total:    **$4,251,352.72**

Invoice Detail

Filing Creditor Name:    PANASONIC CORPORATION OF NORTH AMERICA

Claim:    1256

Invoice Total:    **$299,668.82**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/10/2008 | 10/10/2008 | 0090286879 | $13,919.58 |
| 10/10/2008 | 10/10/2008 | 0090286890 | $59,752.20 |
| 10/10/2008 | 10/10/2008 | 0090286905 | $64,262.40 |
| 10/10/2008 | 10/10/2008 | 0090286906 | $30,123.00 |
| 10/11/2008 | 10/11/2008 | 0090288843 | $6,024.60 |
| 10/11/2008 | 10/11/2008 | 0090288844 | $19,322.40 |
| 10/14/2008 | 10/10/2008 | 0090292398 | $17,730.00 |
| 10/14/2008 | 10/10/2008 | 0090292401 | $21,099.96 |
| 10/14/2008 | 10/14/2008 | 0090292404 | $36,992.44 |
| 10/14/2008 | 10/10/2008 | 0090292409 | $30,442.24 |

Invoice Total:    **$299,668.82**

Case Number:    08-35653

503(b)(9):    $3,951,683.90

Unsecured:    $299,668.82

Modified Total:    **$4,251,352.72**

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|

Claim: 1302
Date Filed:    12/18/2008
Docketed Total:    $446.24
Filing Creditor Name and Address:
  PARTIES PLUS
  PO BOX 773
  HUNTINGTON BEACH, CA 92648

**CLAIM AS DOCKETED***

Claim Holder Name and Address

PARTIES PLUS
PO BOX 773
HUNTINGTON BEACH, CA 92648

Case Number:    08-35654

503(b)(9):    $446.24

Unsecured:

Docketed Total:    **$446.24**

**GOODS OUTSIDE STATUTORY 20 DAY PERIOD**

Invoice Detail

Filing Creditor Name:    PARTIES PLUS

Claim:    1302
Invoice Total:    **$413.76**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 12/30/2006 | 12/30/2006 | 141777 | $34.48 |
| 01/30/2007 | 01/30/2007 | 141972 | $34.48 |
| 02/28/2007 | 02/28/2007 | 142112 | $34.48 |
| 03/30/2007 | 03/30/2007 | 142272 | $34.48 |
| 04/30/2007 | 04/30/2007 | 142424 | $34.48 |
| 05/30/2007 | 05/30/2007 | 142636 | $34.48 |
| 06/30/2007 | 06/30/2007 | 142858 | $34.48 |
| 07/30/2007 | 07/30/2007 | 143061 | $34.48 |
| 08/30/2007 | 08/30/2007 | 143192 | $34.48 |
| 09/30/2007 | 09/30/2007 | 143495 | $34.48 |
| 11/01/2007 | 11/01/2007 | 143622 | $34.48 |
| 12/01/2007 | 12/01/2007 | 143774 | $34.48 |

Invoice Total:    **$413.76**

**CLAIM AS MODIFIED**

Case Number:    08-35654

503(b)(9):    $0.00

Unsecured:    $446.24

Modified Total:    **$446.24**

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims
Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement
Of The Cases) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|

**Claim: 1393**

Date Filed:    12/17/2008

Docketed Total:    $6,334.37

Filing Creditor Name and Address:

PENTAX CORPORATION
DEPT CH 10233
PALATINE, IL 60055-0233

---

Claim Holder Name and Address

PENTAX CORPORATION
DEPT CH 10233
PALATINE, IL 60055-0233

Case Number:    08-35653

503(b)(9):    $6,334.37

Unsecured:

Docketed Total:    **$6,334.37**

---

Invoice Detail

Filing Creditor Name:    PENTAX CORPORATION

Claim:    1393

Invoice Total:    **$15,351.00**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 01/18/2008 | 01/23/2008 | 91632193 | $15,351.00 |
| | Invoice Total: | | **$15,351.00** |

---

Case Number:    08-35653

503(b)(9):    $0.00

Unsecured:    $6,334.37

Modified Total:    **$6,334.37**

---

**Claim: 1203**

Date Filed:    12/17/2008

Docketed Total:    $11,933.20

Filing Creditor Name and Address:

PROCARE INTERNATIONAL CO
11FL 6 NO 410 CHUNG HSIAO
E ROAD SEC 5
TAIPEI, TAIWAN, PROVINCE OF
CHINA

---

Claim Holder Name and Address

PROCARE INTERNATIONAL CO
11FL 6 NO 410 CHUNG HSIAO
E ROAD SEC 5
TAIPEI, TAIWAN, PROVINCE OF
CHINA

Case Number:    08-35653

503(b)(9):    $11,933.20

Unsecured:

Docketed Total:    **$11,933.20**

---

Invoice Detail

Filing Creditor Name:    PROCARE INTERNATIONAL CO

Claim:    1203

Invoice Total:    **$7,327.20**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 09/15/2008 | 09/15/2008 | 080829 | $2,215.20 |
| 09/29/2008 | 09/29/2008 | 080844 | $5,112.00 |
| | Invoice Total: | | **$7,327.20** |

---

Case Number:    08-35653

503(b)(9):    $4,606.00

Unsecured:    $7,327.20

Modified Total:    **$11,933.20**

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED |
|---|---|---|---|---|---|---|

Claim: 608
Date Filed:    12/04/2008
Docketed Total:    $849.87
Filing Creditor Name and Address:
    ROSE DISPLAYS LTD
    PO BOX 843047
    BOSTON, MA 02284-3047

Claim Holder Name and Address

ROSE DISPLAYS LTD
PO BOX 843047
BOSTON, MA 02284-3047

Case Number:    08-35653

503(b)(9):    $849.87

Unsecured:

Docketed Total:    **$849.87**

Invoice Detail

Filing Creditor Name:    ROSE DISPLAYS LTD

Claim:    608

Invoice Total:    **$849.87**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 09/30/2008 | 10/01/2008 | 166067 | $117.72 |
| 10/02/2008 | 10/03/2008 | 166192 | $24.50 |
| 10/02/2008 | 10/03/2008 | 166193 | $24.50 |
| 10/02/2008 | 10/03/2008 | 166194 | $24.50 |
| 10/02/2008 | 10/03/2008 | 166195 | $24.50 |
| 10/02/2008 | 10/03/2008 | 166196 | $24.50 |
| 10/08/2008 | 10/09/2008 | 166468 | $121.93 |
| 10/08/2008 | 10/09/2008 | 166469 | $121.93 |
| 10/08/2008 | 10/09/2008 | 166470 | $121.93 |
| 10/08/2008 | 10/09/2008 | 166471 | $121.93 |
| 10/08/2008 | 10/09/2008 | 166472 | $121.93 |

Invoice Total:    $849.87

Case Number:    08-35653

503(b)(9):    $0.00

Unsecured:    $849.87

Modified Total:    **$849.87**

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED |
|---|---|---|---|---|---|---|
| Claim: 114<br>Date Filed:  12/02/2008<br>Docketed Total:  $12,154.37<br>Filing Creditor Name and Address:<br>S&S INDUSTRIAL MAINTENANCE<br>PO BOX 69<br>MARLTON, NJ 08053 | Claim Holder Name and Address<br><br>S&S INDUSTRIAL MAINTENANCE<br>PO BOX 69<br>MARLTON, NJ 08053<br><br>Case Number:                08-35653<br>503(b)(9):                       $12,154.37<br>Unsecured:<br>Docketed Total:              $12,154.37 | Invoice Detail<br><br>Filing Creditor Name:          S&S INDUSTRIAL MAINTENANCE<br>Claim:                                114<br>Invoice Total:                     $12,154.37 | | | | Case Number:               08-35653<br>503(b)(9):                      $0.00<br>Unsecured:                    $12,154.37<br>Modified Total:              $12,154.37 |

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 06/07/1996 | 06/07/1996 | 13284 | $489.30 |
| 08/20/1996 | 08/20/1996 | 13713 | $632.01 |
| 08/20/1996 | 08/20/1996 | 13721 | $349.50 |
| 08/29/1996 | 08/29/1996 | 13712 | $307.30 |
| 08/29/1996 | 08/29/1996 | 13770 | $309.30 |
| 08/29/1996 | 08/29/1996 | 13771 | $309.30 |
| 08/29/1996 | 08/29/1996 | 13775 | $309.30 |
| 09/22/1996 | 09/22/1996 | 13501 | $450.55 |
| 09/29/1996 | 09/29/1996 | 13776 | $309.39 |
| 10/29/1996 | 10/29/1996 | 14170 | $615.00 |
| 10/31/1996 | 10/31/1996 | 14197 | $775.00 |
| 11/06/1996 | 11/06/1996 | 14230 | $648.30 |
| 11/13/1996 | 11/13/1996 | 14270 | $313.30 |
| 11/13/1996 | 11/13/1996 | 14274 | $318.30 |
| 11/13/1996 | 11/13/1996 | 14275 | $368.00 |
| 12/13/1996 | 12/13/1996 | 14271 | $360.50 |
| 02/06/1997 | 02/06/1997 | 14698 | $491.50 |
| 02/06/1997 | 02/06/1997 | 14707 | $375.00 |
| 02/26/1997 | 02/26/1997 | 14979 | $501.10 |
| 03/06/1997 | 03/06/1997 | 14579 | $370.00 |
| 03/06/1997 | 03/06/1997 | 14875 | $318.30 |
| 03/06/1997 | 03/06/1997 | 14876 | $321.00 |
| 03/06/1997 | 03/06/1997 | 14982 | $316.30 |
| 03/08/1997 | 03/08/1997 | 14875 | $302.00 |
| 03/26/1997 | 03/26/1997 | 14984 | $315.60 |
| 04/15/1997 | 04/15/1997 | 15079 | $440.00 |
| 04/29/1997 | 04/29/1997 | 15150 | $325.30 |
| 06/09/1997 | 06/09/1997 | 15327 | $321.32 |
| 12/26/1997 | 12/26/1997 | 14983 | $501.10 |
| 02/25/2007 | 02/25/2007 | 14804 | $391.50 |

*       "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims
Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement
Of The Cases) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Total: **$12,154.37** | |

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| Claim: 374<br>Date Filed:    11/24/2008<br>Docketed Total:    $27,190.00<br>Filing Creditor Name and Address:<br>  SANWEN HK INTERNATIONAL<br>  CO LTD<br>  RM 1705 7 HON KWOK TST<br>  CENTRE<br>  5 9 OBSERVATORY CT<br>  TST<br>  KOWLOON, HONG KONG | Claim Holder Name and Address<br><br>SANWEN HK INTERNATIONAL CO<br>LTD<br>RM 1705 7 HON KWOK TST CENTRE<br>5 9 OBSERVATORY CT<br>TST<br>KOWLOON, HONG KONG<br><br>Case Number:                08-35653<br>503(b)(9):                      $27,190.00<br>Unsecured:<br>Docketed Total:            **$27,190.00** | Invoice Detail<br><br>Filing Creditor Name:        SANWEN HK<br>                         INTERNATIONAL CO LTD<br>Claim:                        374<br>Invoice Total:            **$27,190.00**<br><br>INVOICE DATE / RECEIPT DATE / INVOICE NUMBER / INVOICE AMOUNT<br>10/13/2008  10/13/2008  6381-0810130001  $5,540.00<br>10/17/2008  10/17/2008  6381-0810170001  $21,650.00<br><br>Invoice Total:            **$27,190.00** | Case Number:                08-35653<br>503(b)(9):                      $0.00<br>Unsecured:                 $27,190.00<br>Modified Total:            **$27,190.00** |

*        "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims
Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement
Of The Cases) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED |
|---|---|---|---|---|---|---|

**Claim: 465**

Date Filed:    12/03/2008

Docketed Total:    $21,665.28

Filing Creditor Name and Address:

  SANYO FISHER DIV SANYO NO AMER

  21605 PLUMMER ST

  CHATSWORTH, CA 91311

Claim Holder Name and Address

SANYO FISHER DIV SANYO NO AMER
21605 PLUMMER ST
CHATSWORTH, CA 91311

Case Number:    08-35653

503(b)(9):    $21,665.28

Unsecured:

Docketed Total:    **$21,665.28**

Invoice Detail

Filing Creditor Name:    SANYO FISHER DIV SANYO NO AMER

Claim:    465

Invoice Total:    **$21,665.28**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 08/18/2008 | 08/21/2008 | 2545373 | $9,999.36 |
| 10/03/2008 | 10/09/2008 | 2554925 | $11,665.92 |
| | | Invoice Total: | **$21,665.28** |

Case Number:    08-35653

503(b)(9):    $0.00

Unsecured:    $21,665.28

Modified Total:    **$21,665.28**

---

**Claim: 765**

Date Filed:    12/12/2008

Docketed Total:    $15,417.81

Filing Creditor Name and Address:

  SEALED AIR CORPORATION

  5687 COLLECTIONS CENTER DR

  CHICAGO, IL 60693-5687

Claim Holder Name and Address

SEALED AIR CORPORATION
5687 COLLECTIONS CENTER DR
CHICAGO, IL 60693-5687

Case Number:    08-35653

503(b)(9):    $15,417.81

Unsecured:

Docketed Total:    **$15,417.81**

Invoice Detail

Filing Creditor Name:    SEALED AIR CORPORATION

Claim:    765

Invoice Total:    **$15,417.81**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/14/2008 | 10/15/2008 | 495552281 | $15,417.81 |
| | | Invoice Total: | **$15,417.81** |

Case Number:    08-35653

503(b)(9):    $0.00

Unsecured:    $15,417.81

Modified Total:    **$15,417.81**

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED |
|---|---|---|---|---|---|---|

**Claim: 595**

Date Filed:    12/04/2008

Docketed Total:    $884.17

Filing Creditor Name and Address:

SHIPPING UTILITIES INC
PO BOX 790051
ST LOUIS, MO 63179

Claim Holder Name and Address

SHIPPING UTILITIES INC
PO BOX 790051
ST LOUIS, MO 63179

| | |
|---|---|
| Case Number: | 08-35653 |
| 503(b)(9): | $884.17 |
| Unsecured: | |
| Docketed Total: | $884.17 |

Invoice Detail

Filing Creditor Name:    SHIPPING UTILITIES INC

Claim:    595

Invoice Total:    $884.17

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/15/2008 | 10/16/2008 | C12554 | $884.17 |
| | | Invoice Total: | $884.17 |

| | |
|---|---|
| Case Number: | 08-35653 |
| 503(b)(9): | $0.00 |
| Unsecured: | $884.17 |
| Modified Total: | $884.17 |

**Claim: 778**

Date Filed:    12/10/2008

Docketed Total:    $36,570.72

Filing Creditor Name and Address:

SIGNATURE HOME
FURNISHINGS
14104 ARBOR PLACE
CERRITOS, CA 90703

Claim Holder Name and Address

SIGNATURE HOME FURNISHINGS
14104 ARBOR PLACE
CERRITOS, CA 90703

| | |
|---|---|
| Case Number: | 08-35653 |
| 503(b)(9): | $36,570.72 |
| Unsecured: | |
| Docketed Total: | $36,570.72 |

Invoice Detail

Filing Creditor Name:    SIGNATURE HOME FURNISHINGS

Claim:    778

Invoice Total:    $18,640.58

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 08/01/2008 | 09/04/2008 | 190098 | $5,251.82 |
| 08/09/2008 | 09/10/2008 | 190142 | $13,388.76 |
| | | Invoice Total: | $18,640.58 |

| | |
|---|---|
| Case Number: | 08-35653 |
| 503(b)(9): | $17,930.14 |
| Unsecured: | $18,640.58 |
| Modified Total: | $36,570.72 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED |
|---|---|---|---|---|---|---|
| Claim: 1707<br>Date Filed:    12/16/2008<br>Docketed Total:      $315,758.89<br>Filing Creditor Name and Address:<br>SMARTPARTS INC<br>PO BOX 200732<br>500 ROSS ST 154 0455<br>PITTSBURGH, PA 15250 | Claim Holder Name and Address<br><br>SMARTPARTS INC<br>PO BOX 200732<br>500 ROSS ST 154 0455<br>PITTSBURGH, PA 15250<br><br>Case Number:                08-35653<br><br>503(b)(9):                    $315,758.89<br><br>Unsecured:<br><br>Docketed Total:        **$315,758.89** | Invoice Detail<br><br>Filing Creditor Name:         SMARTPARTS INC<br><br>Claim:                    1707<br>Invoice Total:         **$315,758.89** | | | | Case Number:                08-35653<br><br>503(b)(9):                    $0.00<br><br>Unsecured:            $315,758.89<br><br>Modified Total:        **$315,758.89** |

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 05/09/2008 | | 34510136 | $-244.00 |
| 07/21/2008 | | 35541569 | $-270.07 |
| 07/23/2008 | | 25688803 | $-341.60 |
| 07/23/2008 | | 25689014 | $-5,507.89 |
| 07/23/2008 | | 25689510 | $-292.80 |
| 07/23/2008 | | 35541609 | $-390.40 |
| 07/23/2008 | | 35541793 | $-545.26 |
| 07/23/2008 | | 35542261 | $-40.73 |
| 07/23/2008 | | 4647999 | $-4,247.69 |
| 07/25/2008 | | 56400662 | $-2,782.18 |
| 07/30/2008 | | 34511811 | $-146.40 |
| 07/30/2008 | | 34512027 | $-1,943.39 |
| 07/30/2008 | | 34512266 | $-97.60 |
| 07/30/2008 | | 34512360 | $-2,286.06 |
| 07/31/2008 | | 25686627 | $240.03 |
| 07/31/2008 | | 25687917 | $176.00 |
| 07/31/2008 | | 25687982 | $800.10 |
| 07/31/2008 | | 25689842 | $-4,801.93 |
| 07/31/2008 | | 25689897 | $-146.40 |
| 07/31/2008 | | 25690316 | $-292.80 |
| 07/31/2008 | | 25690365 | $-2,805.22 |
| 07/31/2008 | | 25690740 | $-1,923.12 |
| 07/31/2008 | | 34510843 | $160.02 |
| 07/31/2008 | | 34511383 | $240.03 |
| 07/31/2008 | | 4648479 | $-1,220.00 |
| 07/31/2008 | | 4648643 | $-5,107.63 |
| 07/31/2008 | | 56400116 | $-488.00 |
| 07/31/2008 | | 56400345 | $-2,525.76 |
| 07/31/2008 | | 56400346 | $-146.40 |
| 07/31/2008 | | 56499520 | $160.02 |

\*      "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED |
|---|---|---|---|---|---|---|

Invoice Detail

Filing Creditor Name:    SMARTPARTS INC

Claim:    1707

Invoice Total:    **$315,758.89**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 07/31/2008 | | 75696095 | $468.48 |
| 07/31/2008 | | 75696101 | $560.07 |
| 07/31/2008 | | 75696544 | $-4,022.10 |
| 07/31/2008 | | 75697105 | $-244.00 |
| 07/31/2008 | | 75965660 | $400.05 |
| 07/31/2008 | | AVO78707 | $22,000.00 |
| 08/18/2008 | | 35540961 | $2,551.50 |
| 08/27/2008 | | CB91486 | $-2,544.00 |
| 08/28/2008 | | 25687045 | $515.24 |
| 09/02/2008 | | 4551-ACS | $394.32 |
| 09/03/2008 | | 34511028 | $240.03 |
| 09/03/2008 | | 34511130 | $312.32 |
| 09/03/2008 | | 34511152 | $501.62 |
| 09/03/2008 | | 35541143 | $961.04 |
| 09/03/2008 | | 35541186 | $927.20 |
| 09/03/2008 | | 35541725 | $893.16 |
| 09/03/2008 | | 56499955 | $80.01 |
| 09/09/2008 | | 6553 | $21,055.14 |
| 09/09/2008 | | 6554 | $15,336.46 |
| 09/10/2008 | 09/12/2008 | 6584 | $49,962.66 |
| 09/10/2008 | 09/15/2008 | 6601 | $47,569.02 |
| 09/10/2008 | 09/12/2008 | 6604 | $112,278.57 |
| 09/10/2008 | 09/19/2008 | 6612 | $107,355.22 |
| 10/01/2008 | | 25693511 | $-3,999.56 |
| 10/01/2008 | | 34512811 | $-2,016.01 |
| 10/01/2008 | | 34512981 | $-636.68 |
| 10/01/2008 | | 34513452 | $-872.14 |
| 10/01/2008 | | 35543178 | $-776.12 |
| 10/01/2008 | | 35543577 | $-195.20 |
| 10/01/2008 | | 35544017 | $-1,660.74 |
| 10/01/2008 | | 4649294 | $-4,662.92 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

Filing Creditor Name:    SMARTPARTS INC

Claim:    1707
Invoice Total:    **$315,758.89**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/01/2008 | | 56401292 | $-146.40 |
| 10/01/2008 | | 56401293 | $-1,657.18 |
| 10/01/2008 | | 75697659 | $-341.60 |
| 10/01/2008 | | 75697793 | $-2,836.00 |
| 10/01/2008 | | 75698457 | $-555.22 |
| 10/01/2008 | | 75698466 | $-146.40 |
| 10/03/2008 | | 75699034 | $-4,473.82 |

Invoice Total:    **$315,758.89**

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED |
|---|---|---|---|---|---|---|
| Claim: 828<br>Date Filed:  12/12/2008<br>Docketed Total:     $574,514.00<br>Filing Creditor Name and Address:<br>  STREATER INC<br>  3460 COLLECTION CENTER DR<br>  CHICAGO, IL 60693 | Claim Holder Name and Address<br><br>STREATER INC<br>3460 COLLECTION CENTER DR<br>CHICAGO, IL 60693<br><br>Case Number:                    08-35653<br><br>503(b)(9):                      $574,514.00<br><br>Unsecured:<br><br>Docketed Total:              **$574,514.00** | Invoice Detail<br><br>Filing Creditor Name:          STREATER INC<br><br>Claim:                          828<br>Invoice Total:                 **$574,125.15** | | | | Case Number:                  08-35653<br><br>503(b)(9):                      $388.85<br><br>Unsecured:            $574,125.15<br><br>Modified Total:              **$574,514.00** |
| | | INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT | |
| | | 09/02/2008 | | INV024088 | $740.67 | |
| | | 09/02/2008 | | INV024089 | $740.67 | |
| | | 09/02/2008 | | INV024090 | $740.67 | |
| | | 09/02/2008 | | INV024091 | $740.67 | |
| | | 09/02/2008 | | INV024092 | $740.67 | |
| | | 09/02/2008 | | INV024093 | $740.67 | |
| | | 09/02/2008 | | INV024094 | $740.67 | |
| | | 09/02/2008 | | INV024095 | $740.67 | |
| | | 09/02/2008 | | INV024096 | $740.67 | |
| | | 09/02/2008 | | INV024097 | $740.67 | |
| | | 09/03/2008 | | INV024098 | $387.83 | |
| | | 09/03/2008 | | INV024099 | $387.83 | |
| | | 09/03/2008 | | INV024100 | $387.83 | |
| | | 09/03/2008 | | INV024101 | $387.83 | |
| | | 09/03/2008 | | INV024102 | $387.83 | |
| | | 09/03/2008 | | INV024103 | $387.83 | |
| | | 09/03/2008 | | INV024108 | $27.07 | |
| | | 09/04/2008 | | INV024136 | $387.83 | |
| | | 09/04/2008 | | INV024137 | $387.83 | |
| | | 09/04/2008 | | INV024138 | $387.83 | |
| | | 09/04/2008 | | INV024139 | $387.83 | |
| | | 09/04/2008 | | INV024140 | $387.83 | |
| | | 09/04/2008 | | INV024141 | $387.83 | |
| | | 09/04/2008 | | INV024162 | $13,447.57 | |
| | | 09/05/2008 | | INV024153 | $218.50 | |
| | | 09/05/2008 | | INV024154 | $387.83 | |
| | | 09/05/2008 | | INV024155 | $387.83 | |
| | | 09/05/2008 | | INV024156 | $387.83 | |
| | | 09/05/2008 | | INV024157 | $387.83 | |
| | | 09/05/2008 | | INV024158 | $387.83 | |

\*       "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

Within the "GOODS OUTSIDE STATUTORY 20 DAY PERIOD" column:

Filing Creditor Name: STREATER INC

Claim: 828

Invoice Total: **$574,125.15**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 09/05/2008 | | INV024159 | $387.83 |
| 09/05/2008 | | INV024160 | $387.83 |
| 09/05/2008 | | INV024161 | $387.83 |
| 09/05/2008 | | INV024163 | $322.44 |
| 09/08/2008 | | INV024202 | $387.83 |
| 09/08/2008 | | INV024203 | $387.83 |
| 09/08/2008 | | INV024204 | $387.83 |
| 09/08/2008 | | INV024205 | $387.83 |
| 09/08/2008 | | INV024206 | $387.83 |
| 09/08/2008 | | INV024207 | $387.83 |
| 09/08/2008 | | INV024208 | $387.83 |
| 09/08/2008 | | INV024209 | $387.83 |
| 09/09/2008 | | INV024220 | $387.83 |
| 09/09/2008 | | INV024221 | $387.83 |
| 09/09/2008 | | INV024222 | $387.83 |
| 09/09/2008 | | INV024223 | $387.83 |
| 09/09/2008 | | INV024224 | $387.83 |
| 09/09/2008 | | INV024225 | $387.83 |
| 09/09/2008 | | INV024226 | $387.83 |
| 09/09/2008 | | INV024227 | $387.83 |
| 09/11/2008 | | INV024256 | $2,948.14 |
| 09/11/2008 | | INV024257 | $494.11 |
| 09/12/2008 | | INV024258 | $12,977.04 |
| 09/12/2008 | | INV024303 | $13,070.97 |
| 09/16/2008 | | INV024365 | $376.89 |
| 09/19/2008 | | INV024440 | $13,985.86 |
| 09/19/2008 | | INV024441 | $62.18 |
| 09/22/2008 | | INV024498 | $359.92 |
| 09/22/2008 | | INV024499 | $325.99 |
| 09/22/2008 | | INV024500 | $124.12 |
| 09/24/2008 | | INV024718 | $463.35 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

Filing Creditor Name:    STREATER INC

Claim:    828

Invoice Total:    **$574,125.15**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 09/25/2008 | | INV024764 | $414.91 |
| 09/25/2008 | | INV024765 | $414.91 |
| 09/25/2008 | | INV024766 | $414.91 |
| 09/25/2008 | | INV024767 | $414.91 |
| 09/25/2008 | | INV024768 | $414.91 |
| 09/25/2008 | | INV024769 | $325.56 |
| 09/25/2008 | | INV024770 | $325.56 |
| 09/25/2008 | | INV024771 | $414.91 |
| 09/25/2008 | | INV024772 | $414.91 |
| 09/25/2008 | | INV024773 | $414.91 |
| 09/25/2008 | | INV024804 | $13,876.71 |
| 09/26/2008 | | INV024799 | $325.56 |
| 09/26/2008 | | INV024800 | $325.56 |
| 09/26/2008 | | INV024801 | $325.56 |
| 09/26/2008 | | INV024802 | $325.56 |
| 09/26/2008 | | INV024803 | $325.56 |
| 09/26/2008 | | INV024805 | $13,057.24 |
| 09/30/2008 | | INV024851 | $23,950.22 |
| 09/30/2008 | | INV024852 | $5,121.61 |
| 10/01/2008 | | INV024894 | $114.25 |
| 10/01/2008 | | INV024967 | $13,869.96 |
| 10/02/2008 | | INV024976 | $279.86 |
| 10/14/2008 | | INV025198 | $80.89 |
| 10/14/2008 | | INV025199 | $59.44 |
| 10/16/2008 | | INV025327 | $49.50 |
| 10/22/2008 | | D2210081 | $127,159.39 |
| 10/22/2008 | | D2210082 | $290,335.15 |

Invoice Total:    **$574,125.15**

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED |
|---|---|---|---|---|---|---|
| Claim: 380<br>Date Filed:    12/01/2008<br>Docketed Total:    $2,967.49<br>Filing Creditor Name and Address:<br>  SUPERIOR LIQUIDATORS<br>  PO BOX 370850<br>  RESEDA, CA 91337-0850 | Claim Holder Name and Address<br><br>  SUPERIOR LIQUIDATORS<br>  PO BOX 370850<br>  RESEDA, CA 91337-0850 | Invoice Detail<br><br>Filing Creditor Name:          SUPERIOR LIQUIDATORS | | | | |

Table detail:

| | | Invoice Detail | | | | |
|---|---|---|---|---|---|---|
| | Case Number:    08-35653 | Claim:    380 | | | | Case Number:    08-35653 |
| | 503(b)(9):    $2,967.49 | Invoice Total:    **$2,967.49** | | | | 503(b)(9):    $0.00 |
| | Unsecured: | INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT | Unsecured:    $2,967.49 |
| | Docketed Total:    **$2,967.49** | 06/12/2008 | 06/13/2008 | S56481 | $1,508.60 | Modified Total:    **$2,967.49** |
| | | 06/12/2008 | 06/13/2008 | S56482 | $1,458.89 | |
| | | | | Invoice Total: | **$2,967.49** | |

*      "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims
Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement
Of The Cases) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED |
|---|---|---|---|---|---|---|
| Claim: 776 Date Filed:  12/10/2008 Docketed Total:     $295,322.93 Filing Creditor Name and Address:   TELEDYNAMICS   PO BOX 5126   TIMONIUM, MD 21094 | Claim Holder Name and Address  TELEDYNAMICS PO BOX 5126 TIMONIUM, MD 21094 | Invoice Detail  Filing Creditor Name:          TELEDYNAMICS  Claim:                     776  Invoice Total:          **$15,423.08** | | | | |
| | Case Number:                     08-35653 | INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT | Case Number:                     08-35653 |
| | 503(b)(9):                     $94,528.12 | 10/17/2008 | 10/17/2008 | 1870228 | $411.88 | 503(b)(9):                     $79,105.04 |
| | Unsecured:              $200,794.81 | 10/17/2008 | 10/17/2008 | 1870229 | $11.28 | Unsecured:              $216,217.89 |
| | Docketed Total:          **$295,322.93** | 10/17/2008 | 10/17/2008 | 1870230 | $53.40 | Modified Total:          **$295,322.93** |
| | | 10/20/2008 | 10/20/2008 | 1870609 | $92.70 | |
| | | 10/20/2008 | 10/20/2008 | 1870610 | $23.00 | |
| | | 10/20/2008 | 10/20/2008 | 1870611 | $96.41 | |
| | | 10/20/2008 | 10/20/2008 | 1870612 | $46.82 | |
| | | 10/20/2008 | 10/20/2008 | 1870613 | $93.52 | |
| | | 10/20/2008 | 10/20/2008 | 1870614 | $59.97 | |
| | | 10/20/2008 | 10/20/2008 | 1870615 | $43.25 | |
| | | 10/20/2008 | 10/20/2008 | 1870616 | $31.50 | |
| | | 10/20/2008 | 10/20/2008 | 1870617 | $169.99 | |
| | | 10/20/2008 | 10/20/2008 | 1870618 | $88.00 | |
| | | 10/20/2008 | 10/20/2008 | 1870619 | $32.00 | |
| | | 10/20/2008 | 10/20/2008 | 1870620 | $32.00 | |
| | | 10/20/2008 | 10/20/2008 | 1870621 | $12.95 | |
| | | 10/20/2008 | 10/20/2008 | 1870622 | $28.80 | |
| | | 10/20/2008 | 10/20/2008 | 1870623 | $33.00 | |
| | | 10/20/2008 | 10/20/2008 | 1870624 | $42.00 | |
| | | 10/20/2008 | 10/20/2008 | 1870625 | $75.93 | |
| | | 10/20/2008 | 10/20/2008 | 1870626 | $93.52 | |
| | | 10/20/2008 | 10/20/2008 | 1870627 | $96.41 | |
| | | 10/20/2008 | 10/20/2008 | 1870628 | $98.28 | |
| | | 10/20/2008 | 10/20/2008 | 1870629 | $16.00 | |
| | | 10/20/2008 | 10/20/2008 | 1870630 | $96.41 | |
| | | 10/20/2008 | 10/20/2008 | 1870631 | $169.99 | |
| | | 10/20/2008 | 10/20/2008 | 1870632 | $42.00 | |
| | | 10/20/2008 | 10/20/2008 | 1870633 | $113.70 | |
| | | 10/20/2008 | 10/20/2008 | 1870634 | $102.97 | |
| | | 10/20/2008 | 10/20/2008 | 1870635 | $33.50 | |

*      "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|

Invoice Detail

Filing Creditor Name:    TELEDYNAMICS

Claim:    776

Invoice Total:    **$15,423.08**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/20/2008 | 10/20/2008 | 1870636 | $99.95 |
| 10/20/2008 | 10/20/2008 | 1870637 | $92.70 |
| 10/20/2008 | 10/20/2008 | 1870638 | $16.00 |
| 10/20/2008 | 10/20/2008 | 1870639 | $96.41 |
| 10/20/2008 | 10/20/2008 | 1870640 | $71.94 |
| 10/20/2008 | 10/20/2008 | 1870641 | $32.00 |
| 10/20/2008 | 10/20/2008 | 1870642 | $96.41 |
| 10/20/2008 | 10/20/2008 | 1870643 | $71.94 |
| 10/20/2008 | 10/20/2008 | 1870644 | $21.56 |
| 10/20/2008 | 10/20/2008 | 1870645 | $93.52 |
| 10/20/2008 | 10/20/2008 | 1870646 | $30.90 |
| 10/20/2008 | 10/20/2008 | 1870647 | $30.90 |
| 10/20/2008 | 10/20/2008 | 1870648 | $12.95 |
| 10/20/2008 | 10/20/2008 | 1870649 | $98.28 |
| 10/20/2008 | 10/20/2008 | 1870650 | $96.41 |
| 10/20/2008 | 10/20/2008 | 1870651 | $75.93 |
| 10/20/2008 | 10/20/2008 | 1870652 | $96.41 |
| 10/20/2008 | 10/20/2008 | 1870653 | $18.40 |
| 10/20/2008 | 10/20/2008 | 1870654 | $23.00 |
| 10/20/2008 | 10/20/2008 | 1870655 | $32.00 |
| 10/20/2008 | 10/20/2008 | 1870656 | $93.52 |
| 10/20/2008 | 10/20/2008 | 1870657 | $32.00 |
| 10/20/2008 | 10/20/2008 | 1870658 | $93.52 |
| 10/20/2008 | 10/20/2008 | 1870659 | $99.95 |
| 10/20/2008 | 10/20/2008 | 1870660 | $102.97 |
| 10/20/2008 | 10/20/2008 | 1870661 | $33.50 |
| 10/20/2008 | 10/20/2008 | 1870662 | $98.28 |
| 10/20/2008 | 10/20/2008 | 1870663 | $113.70 |
| 10/20/2008 | 10/20/2008 | 1870664 | $198.90 |
| 10/20/2008 | 10/20/2008 | 1870665 | $21.95 |
| 10/20/2008 | 10/20/2008 | 1870666 | $96.41 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

Filing Creditor Name: TELEDYNAMICS

Claim: 776

Invoice Total: **$15,423.08**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/20/2008 | 10/20/2008 | 1870667 | $28.80 |
| 10/20/2008 | 10/20/2008 | 1870668 | $21.95 |
| 10/20/2008 | 10/20/2008 | 1870669 | $99.95 |
| 10/20/2008 | 10/20/2008 | 1870670 | $96.41 |
| 10/20/2008 | 10/20/2008 | 1870671 | $46.90 |
| 10/20/2008 | 10/20/2008 | 1870672 | $212.25 |
| 10/20/2008 | 10/20/2008 | 1870673 | $46.82 |
| 10/20/2008 | 10/20/2008 | 1870674 | $102.97 |
| 10/20/2008 | 10/20/2008 | 1870675 | $88.00 |
| 10/20/2008 | 10/20/2008 | 1870676 | $64.74 |
| 10/20/2008 | 10/20/2008 | 1870677 | $75.84 |
| 10/20/2008 | 10/20/2008 | 1870678 | $71.94 |
| 10/20/2008 | 10/20/2008 | 1870679 | $169.99 |
| 10/20/2008 | 10/20/2008 | 1870680 | $32.00 |
| 10/20/2008 | 10/20/2008 | 1870681 | $43.25 |
| 10/20/2008 | 10/20/2008 | 1870682 | $96.41 |
| 10/20/2008 | 10/20/2008 | 1870683 | $90.85 |
| 10/20/2008 | 10/20/2008 | 1870684 | $16.00 |
| 10/20/2008 | 10/20/2008 | 1870685 | $96.41 |
| 10/20/2008 | 10/20/2008 | 1870686 | $99.95 |
| 10/20/2008 | 10/20/2008 | 1870687 | $33.50 |
| 10/20/2008 | 10/20/2008 | 1870688 | $21.95 |
| 10/20/2008 | 10/20/2008 | 1870689 | $112.85 |
| 10/20/2008 | 10/20/2008 | 1870690 | $93.52 |
| 10/20/2008 | 10/20/2008 | 1870691 | $28.80 |
| 10/20/2008 | 10/20/2008 | 1870692 | $14.95 |
| 10/20/2008 | 10/20/2008 | 1870693 | $96.41 |
| 10/20/2008 | 10/20/2008 | 1870694 | $96.41 |
| 10/20/2008 | 10/20/2008 | 1870695 | $28.80 |
| 10/20/2008 | 10/20/2008 | 1870696 | $24.70 |
| 10/20/2008 | 10/20/2008 | 1870697 | $32.00 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims
Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement
Of The Cases) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|

Invoice Detail

Filing Creditor Name:        TELEDYNAMICS

Claim:        776

Invoice Total:        **$15,423.08**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/20/2008 | 10/20/2008 | 1870698 | $96.41 |
| 10/20/2008 | 10/20/2008 | 1870699 | $96.41 |
| 10/20/2008 | 10/20/2008 | 1870700 | $59.97 |
| 10/20/2008 | 10/20/2008 | 1870701 | $71.94 |
| 10/20/2008 | 10/20/2008 | 1870702 | $71.94 |
| 10/20/2008 | 10/20/2008 | 1870703 | $96.41 |
| 10/20/2008 | 10/20/2008 | 1870704 | $12.95 |
| 10/20/2008 | 10/20/2008 | 1870705 | $64.74 |
| 10/20/2008 | 10/20/2008 | 1870706 | $32.66 |
| 10/20/2008 | 10/20/2008 | 1870707 | $149.97 |
| 10/20/2008 | 10/20/2008 | 1870708 | $169.99 |
| 10/20/2008 | 10/20/2008 | 1870709 | $169.99 |
| 10/20/2008 | 10/20/2008 | 1870710 | $78.15 |
| 10/20/2008 | 10/20/2008 | 1870711 | $28.80 |
| 10/20/2008 | 10/20/2008 | 1870712 | $21.95 |
| 10/20/2008 | 10/20/2008 | 1870713 | $30.90 |
| 10/20/2008 | 10/20/2008 | 1870714 | $30.90 |
| 10/20/2008 | 10/20/2008 | 1870715 | $32.00 |
| 10/20/2008 | 10/20/2008 | 1870716 | $14.95 |
| 10/20/2008 | 10/20/2008 | 1870717 | $93.52 |
| 10/20/2008 | 10/20/2008 | 1870718 | $32.00 |
| 10/20/2008 | 10/20/2008 | 1870719 | $12.95 |
| 10/20/2008 | 10/20/2008 | 1870720 | $31.50 |
| 10/20/2008 | 10/20/2008 | 1870721 | $71.94 |
| 10/20/2008 | 10/20/2008 | 1870722 | $134.40 |
| 10/20/2008 | 10/20/2008 | 1870723 | $30.90 |
| 10/20/2008 | 10/20/2008 | 1870724 | $32.00 |
| 10/20/2008 | 10/20/2008 | 1870725 | $28.80 |
| 10/20/2008 | 10/20/2008 | 1870726 | $96.41 |
| 10/20/2008 | 10/20/2008 | 1870727 | $67.20 |
| 10/20/2008 | 10/20/2008 | 1870728 | $96.41 |

*        "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|

Invoice Detail

Filing Creditor Name:    TELEDYNAMICS

Claim:    776

Invoice Total:    **$15,423.08**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/20/2008 | 10/20/2008 | 1870729 | $32.66 |
| 10/20/2008 | 10/20/2008 | 1870730 | $12.95 |
| 10/20/2008 | 10/20/2008 | 1870731 | $32.00 |
| 10/20/2008 | 10/20/2008 | 1870732 | $21.95 |
| 10/20/2008 | 10/20/2008 | 1870733 | $12.95 |
| 10/20/2008 | 10/20/2008 | 1870734 | $21.95 |
| 10/20/2008 | 10/20/2008 | 1870735 | $46.82 |
| 10/20/2008 | 10/20/2008 | 1870736 | $46.82 |
| 10/20/2008 | 10/20/2008 | 1870737 | $96.41 |
| 10/20/2008 | 10/20/2008 | 1870738 | $32.00 |
| 10/20/2008 | 10/20/2008 | 1870739 | $21.95 |
| 10/20/2008 | 10/20/2008 | 1870740 | $30.90 |
| 10/20/2008 | 10/20/2008 | 1870741 | $212.25 |
| 10/20/2008 | 10/20/2008 | 1870742 | $12.95 |
| 10/20/2008 | 10/20/2008 | 1870743 | $71.94 |
| 10/20/2008 | 10/20/2008 | 1870744 | $101.84 |
| 10/20/2008 | 10/20/2008 | 1870970 | $53.50 |
| 10/20/2008 | 10/20/2008 | 1870971 | $63.99 |
| 10/20/2008 | 10/20/2008 | 1870972 | $53.40 |
| 10/20/2008 | 10/20/2008 | 1870973 | $65.00 |
| 10/20/2008 | 10/20/2008 | 1870979 | $124.42 |
| 10/20/2008 | 10/20/2008 | 1870980 | $119.94 |
| 10/20/2008 | 10/20/2008 | 1870981 | $174.80 |
| 10/20/2008 | 10/20/2008 | 1870982 | $181.27 |
| 10/20/2008 | 10/20/2008 | 1871242 | $48.00 |
| 10/20/2008 | 10/20/2008 | 1871243 | $48.00 |
| 10/20/2008 | 10/20/2008 | 1871244 | $13.50 |
| 10/20/2008 | 10/20/2008 | 1871259 | $50.40 |
| 10/20/2008 | 10/20/2008 | 1871260 | $61.35 |
| 10/20/2008 | 10/20/2008 | 1871261 | $65.00 |
| 10/20/2008 | 10/20/2008 | 1871262 | $26.80 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED |
|---|---|---|---|---|---|---|

Invoice Detail

Filing Creditor Name: TELEDYNAMICS

Claim: 776

Invoice Total: **$15,423.08**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/20/2008 | 10/20/2008 | 1871263 | $27.00 |
| 10/20/2008 | 10/20/2008 | 1871264 | $37.74 |
| 10/20/2008 | 10/20/2008 | 1871265 | $5.40 |
| 10/20/2008 | 10/20/2008 | 1871266 | $57.85 |
| 10/20/2008 | 10/20/2008 | 1871267 | $37.74 |
| 10/20/2008 | 10/20/2008 | 1871268 | $124.42 |
| 10/20/2008 | 10/20/2008 | 1871269 | $9.95 |
| 10/20/2008 | 10/20/2008 | 1871270 | $48.00 |
| 10/20/2008 | 10/20/2008 | 1871271 | $13.50 |
| 10/20/2008 | 10/20/2008 | 1871272 | $42.16 |
| 10/20/2008 | 10/20/2008 | 1871273 | $57.60 |
| 10/20/2008 | 10/20/2008 | 1871274 | $16.00 |
| 10/20/2008 | 10/20/2008 | 1871275 | $65.00 |
| 10/20/2008 | 10/20/2008 | 1871276 | $67.95 |
| 10/20/2008 | 10/20/2008 | 1871277 | $50.40 |
| 10/20/2008 | 10/20/2008 | 1871278 | $25.90 |
| 10/20/2008 | 10/20/2008 | 1871279 | $84.89 |
| 10/20/2008 | 10/20/2008 | 1871280 | $61.80 |
| 10/20/2008 | 10/20/2008 | 1871281 | $124.42 |
| 10/20/2008 | 10/20/2008 | 1871282 | $38.85 |
| 10/20/2008 | 10/20/2008 | 1871283 | $50.40 |
| 10/20/2008 | 10/20/2008 | 1871284 | $48.00 |
| 10/20/2008 | 10/20/2008 | 1871285 | $145.68 |
| 10/20/2008 | 10/20/2008 | 1871286 | $79.95 |
| 10/20/2008 | 10/20/2008 | 1871340 | $36.80 |
| 10/20/2008 | 10/20/2008 | 1871341 | $19.50 |
| 10/20/2008 | 10/20/2008 | 1871342 | $19.50 |
| 10/20/2008 | 10/20/2008 | 1871343 | $19.50 |
| 10/20/2008 | 10/20/2008 | 1871344 | $97.40 |
| 10/20/2008 | 10/20/2008 | 1871345 | $47.50 |
| 10/20/2008 | 10/20/2008 | 1871346 | $48.00 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|

Invoice Detail

Filing Creditor Name:          TELEDYNAMICS

Claim:                                776

Invoice Total:                     **$15,423.08**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/20/2008 | 10/20/2008 | 1871533 | $95.00 |
| 10/20/2008 | 10/20/2008 | 1871534 | $92.40 |
| 10/20/2008 | 10/20/2008 | 1871535 | $117.60 |
| 10/20/2008 | 10/20/2008 | 1871574 | $92.40 |
| 10/20/2008 | 10/20/2008 | 1871575 | $92.40 |
| 10/20/2008 | 10/20/2008 | 1871576 | $92.40 |
| 10/20/2008 | 10/20/2008 | 1872065 | $169.99 |
| 10/20/2008 | 10/20/2008 | 1872066 | $33.50 |
| 10/20/2008 | 10/20/2008 | 1872067 | $102.97 |
| 10/20/2008 | 10/20/2008 | 1872068 | $19.95 |
| 10/20/2008 | 10/20/2008 | 1872069 | $93.52 |
| 10/20/2008 | 10/20/2008 | 1872070 | $93.52 |
| 10/20/2008 | 10/20/2008 | 1872071 | $25.20 |
| 10/20/2008 | 10/20/2008 | 1872072 | $25.20 |
| 10/20/2008 | 10/20/2008 | 1872073 | $96.41 |
| 10/20/2008 | 10/20/2008 | 1872074 | $71.94 |
| 10/20/2008 | 10/20/2008 | 1872075 | $93.52 |
| 10/20/2008 | 10/20/2008 | 1872076 | $33.00 |
| 10/20/2008 | 10/20/2008 | 1872077 | $98.28 |
| 10/20/2008 | 10/20/2008 | 1872078 | $25.20 |
| 10/20/2008 | 10/20/2008 | 1872079 | $12.95 |
| 10/20/2008 | 10/20/2008 | 1872080 | $46.82 |
| 10/20/2008 | 10/20/2008 | 1872081 | $93.52 |
| 10/20/2008 | 10/20/2008 | 1872082 | $99.00 |
| 10/20/2008 | 10/20/2008 | 1872083 | $16.00 |
| 10/20/2008 | 10/20/2008 | 1872084 | $93.52 |
| 10/20/2008 | 10/20/2008 | 1872085 | $25.20 |
| 10/20/2008 | 10/20/2008 | 1872086 | $21.56 |
| 10/20/2008 | 10/20/2008 | 1872087 | $25.20 |
| 10/20/2008 | 10/20/2008 | 1872088 | $212.25 |
| 10/20/2008 | 10/20/2008 | 1872089 | $96.41 |

*      "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED |
|---|---|---|---|---|---|---|
| | | Invoice Detail | | | | |
| | | Filing Creditor Name: | TELEDYNAMICS | | | |
| | | Claim: | 776 | | | |
| | | Invoice Total: | **$15,423.08** | | | |
| | | INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT | |
| | | 10/20/2008 | 10/20/2008 | 1872090 | $48.70 | |
| | | 10/20/2008 | 10/20/2008 | 1872213 | $34.90 | |
| | | 10/20/2008 | 10/20/2008 | 1872214 | $124.42 | |
| | | 10/20/2008 | 10/20/2008 | 1872216 | $65.00 | |
| | | 10/20/2008 | 10/20/2008 | 1872256 | $65.00 | |
| | | 10/20/2008 | 10/20/2008 | 1872257 | $37.74 | |
| | | 10/20/2008 | 10/20/2008 | 1872319 | $50.40 | |
| | | 10/20/2008 | 10/20/2008 | 1872320 | $36.80 | |
| | | 10/20/2008 | 10/20/2008 | 1872321 | $308.91 | |
| | | | | Invoice Total: | **$15,423.08** | |
| Claim: 1185 Date Filed:    12/15/2008 Docketed Total:    $40,380.49 Filing Creditor Name and Address:    TEMPLEINLAND    PO BOX 360853M    PITTSBURGH, PA 15251-6853 | Claim Holder Name and Address TEMPLEINLAND PO BOX 360853M PITTSBURGH, PA 15251-6853 Case Number:    08-35653 503(b)(9):    $40,380.49 Unsecured: Docketed Total:    **$40,380.49** | Invoice Detail Filing Creditor Name: | TEMPLEINLAND | | | Case Number:    08-35653 503(b)(9):    $27,632.59 Unsecured:    $12,747.90 Modified Total:    **$40,380.49** |
| | | Claim: | 1185 | | | |
| | | Invoice Total: | **$12,747.90** | | | |
| | | INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT | |
| | | 10/28/2008 | 10/08/2008 | 143896 | $12,747.90 | |
| | | | | Invoice Total: | **$12,747.90** | |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED |
|---|---|---|---|---|---|---|
| Claim: 771￼Date Filed:￼12/10/2008￼Docketed Total:￼$1,309.44￼Filing Creditor Name and Address:￼TEN TRONICS CO LTD￼NO 33 LANE 347 CHUNG SAN S RD￼YUNG KANG CITY, UNKNOWN | Claim Holder Name and Address￼TEN TRONICS CO LTD￼NO 33 LANE 347 CHUNG SAN S RD￼YUNG KANG CITY, UNKNOWN￼Case Number:￼08-35653￼503(b)(9):￼$1,309.44￼Unsecured:￼Docketed Total:￼$1,309.44 | Invoice Detail￼Filing Creditor Name:￼TEN TRONICS CO LTD￼Claim:￼771￼Invoice Total:￼$1,309.44 | | | | Case Number:￼08-35653￼503(b)(9):￼$0.00￼Unsecured:￼$1,309.44￼Modified Total:￼$1,309.44 |
| | | INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT | |
| | | 09/01/2008 | 09/01/2008 | TT090808 | $1,309.44 | |
| | | Invoice Total: | | | $1,309.44 | |
| Claim: 766￼Date Filed:￼12/10/2008￼Docketed Total:￼$2,698.08￼Filing Creditor Name and Address:￼TEN TRONICS CO LTD￼NO 33 LANE 347 CHUNG SAN S RD￼YUNG KANG, 710￼TAIWAN, PROVINCE OF CHINA | Claim Holder Name and Address￼TEN TRONICS CO LTD￼NO 33 LANE 347 CHUNG SAN S RD￼YUNG KANG, 710￼TAIWAN, PROVINCE OF CHINA￼Case Number:￼08-35653￼503(b)(9):￼$2,698.08￼Unsecured:￼Docketed Total:￼$2,698.08 | Invoice Detail￼Filing Creditor Name:￼TEN TRONICS CO LTD￼Claim:￼766￼Invoice Total:￼$2,698.08 | | | | Case Number:￼08-35653￼503(b)(9):￼$0.00￼Unsecured:￼$2,698.08￼Modified Total:￼$2,698.08 |
| | | INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT | |
| | | 10/08/2008 | 10/08/2008 | TT101308 | $2,698.08 | |
| | | Invoice Total: | | | $2,698.08 | |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED |
|---|---|---|---|---|---|---|
| Claim: 587<br>Date Filed: 12/04/2008<br>Docketed Total: $6,454.00<br>Filing Creditor Name and Address:<br>TKO ELECTRONIC INC<br>31113 VIA COLINAS<br>WESTLAKE VILLAGE, CA 91362 | Claim Holder Name and Address<br><br>TKO ELECTRONIC INC<br>31113 VIA COLINAS<br>WESTLAKE VILLAGE, CA 91362<br><br>Case Number: 08-35653<br>503(b)(9): $6,454.00<br>Unsecured:<br>Docketed Total: **$6,454.00** | Invoice Detail<br><br>Filing Creditor Name: TKO ELECTRONIC INC<br><br>Claim: 587<br>Invoice Total: **$22.00** | | | | Case Number: 08-35653<br>503(b)(9): $6,432.00<br>Unsecured: $22.00<br>Modified Total: **$6,454.00** |
| | | **INVOICE DATE** | **RECEIPT DATE** | **INVOICE NUMBER** | **INVOICE AMOUNT** | |
| | | 10/28/2008 | 09/04/2008 | 290183 | $22.00 | |
| | | | | Invoice Total: | **$22.00** | |
| Claim: 508<br>Date Filed: 12/01/2008<br>Docketed Total: $200.13<br>Filing Creditor Name and Address:<br>TUWAY WIRELESS<br>2115 CITY LINE RD<br>BETHLEHEM, PA 18017 | Claim Holder Name and Address<br><br>TUWAY WIRELESS<br>2115 CITY LINE RD<br>BETHLEHEM, PA 18017<br><br>Case Number: 08-35653<br>503(b)(9): $200.13<br>Unsecured:<br>Docketed Total: **$200.13** | Invoice Detail<br><br>Filing Creditor Name: TUWAY WIRELESS<br><br>Claim: 508<br>Invoice Total: **$200.13** | | | | Case Number: 08-35653<br>503(b)(9): $0.00<br>Unsecured: $200.13<br>Modified Total: **$200.13** |
| | | **INVOICE DATE** | **RECEIPT DATE** | **INVOICE NUMBER** | **INVOICE AMOUNT** | |
| | | 10/17/2008 | 10/17/2008 | 98298 | $200.13 | |
| | | | | Invoice Total: | **$200.13** | |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims
Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement
Of The Cases) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED |
|---|---|---|---|---|---|---|

**Claim: 1200**
Date Filed:   12/17/2008
Docketed Total:     $1,370,708.71
Filing Creditor Name and Address:
  TWENTIETH CENTURY FOX
  HOME ENTERTAINMENT
  2121 AVE OF THE STARS 14TH FL
  LOS ANGELES, CA 90067

**CLAIM AS DOCKETED:**

Claim Holder Name and Address

TWENTIETH CENTURY FOX HOME
ENTERTAINMENT
2121 AVE OF THE STARS 14TH FL
LOS ANGELES, CA 90067

Case Number:                08-35653

503(b)(9):              $1,370,708.71

Unsecured:

Docketed Total:        **$1,370,708.71**

**GOODS OUTSIDE STATUTORY 20 DAY PERIOD:**

Invoice Detail

Filing Creditor Name:        TWENTIETH CENTURY FOX
                             HOME ENTERTAINMENT

Claim:                       1200

Invoice Total:               **$107,697.38**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/10/2008 | 10/20/2008 | 46370236 | $15.66 |
| 10/13/2008 | 10/20/2008 | 46370114 | $15.66 |
| 10/13/2008 | 10/20/2008 | 46370115 | $15.66 |
| 10/13/2008 | 10/20/2008 | 46370116 | $15.66 |
| 10/13/2008 | 10/20/2008 | 46370117 | $15.66 |
| 10/13/2008 | 10/20/2008 | 46370119 | $15.66 |
| 10/13/2008 | 10/20/2008 | 46370120 | $15.66 |
| 10/13/2008 | 10/20/2008 | 46370121 | $15.66 |
| 10/13/2008 | 10/20/2008 | 46370135 | $15.66 |
| 10/13/2008 | 10/20/2008 | 46370142 | $15.66 |
| 10/13/2008 | 10/20/2008 | 46370194 | $15.66 |
| 10/13/2008 | 10/20/2008 | 46370228 | $15.66 |
| 10/13/2008 | 10/20/2008 | 46370229 | $15.66 |
| 10/13/2008 | 10/20/2008 | 46370230 | $15.66 |
| 10/13/2008 | 10/20/2008 | 46370231 | $15.66 |
| 10/13/2008 | 10/20/2008 | 46370233 | $15.66 |
| 10/13/2008 | 10/20/2008 | 46370235 | $15.66 |
| 10/13/2008 | 10/20/2008 | 46370238 | $15.66 |
| 10/13/2008 | 10/20/2008 | 46370309 | $15.66 |
| 10/13/2008 | 10/20/2008 | 46370311 | $15.66 |
| 10/13/2008 | 10/20/2008 | 46986180 | $200.42 |
| 10/13/2008 | 10/20/2008 | 46986181 | $159.86 |
| 10/13/2008 | 10/20/2008 | 46986182 | $129.45 |
| 10/13/2008 | 10/20/2008 | 46986183 | $61.38 |
| 10/13/2008 | 10/20/2008 | 46986184 | $214.26 |
| 10/13/2008 | 10/20/2008 | 46986220 | $184.77 |
| 10/13/2008 | 10/20/2008 | 46986255 | $177.11 |
| 10/13/2008 | 10/20/2008 | 46986256 | $203.23 |
| 10/13/2008 | 10/20/2008 | 46986257 | $294.86 |
| 10/13/2008 | 10/20/2008 | 46986258 | $92.07 |

**CLAIM AS MODIFIED:**

Case Number:                08-35653

503(b)(9):              $1,263,011.33

Unsecured:              $107,697.38

Modified Total:        **$1,370,708.71**

*      "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED |
|---|---|---|---|---|---|---|
| | | Invoice Detail | | | | |
| | | Filing Creditor Name: | TWENTIETH CENTURY FOX HOME ENTERTAINMENT | | | |
| | | Claim: | 1200 | | | |
| | | Invoice Total: | **$107,697.38** | | | |
| | | INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT | |
| | | 10/13/2008 | 10/20/2008 | 46986259 | $126.14 | |
| | | 10/13/2008 | 10/20/2008 | 46986260 | $172.68 | |
| | | 10/13/2008 | 10/20/2008 | 46986308 | $141.33 | |
| | | 10/13/2008 | 10/20/2008 | 46986328 | $20.76 | |
| | | 10/13/2008 | 10/20/2008 | 46986361 | $61.38 | |
| | | 10/13/2008 | 10/20/2008 | 46986368 | $61.38 | |
| | | 10/14/2008 | 10/20/2008 | 46370122 | $15.66 | |
| | | 10/14/2008 | 10/20/2008 | 46370123 | $15.66 | |
| | | 10/14/2008 | 10/20/2008 | 46370124 | $15.66 | |
| | | 10/14/2008 | 10/20/2008 | 46370125 | $15.66 | |
| | | 10/14/2008 | 10/20/2008 | 46370127 | $15.66 | |
| | | 10/14/2008 | 10/20/2008 | 46370129 | $15.66 | |
| | | 10/14/2008 | 10/20/2008 | 46370132 | $15.66 | |
| | | 10/14/2008 | 10/20/2008 | 46370133 | $15.66 | |
| | | 10/14/2008 | 10/20/2008 | 46370134 | $15.66 | |
| | | 10/14/2008 | 10/20/2008 | 46370137 | $15.66 | |
| | | 10/14/2008 | 10/20/2008 | 46370138 | $15.66 | |
| | | 10/14/2008 | 10/20/2008 | 46370140 | $15.66 | |
| | | 10/14/2008 | 10/20/2008 | 46370141 | $15.66 | |
| | | 10/14/2008 | 10/20/2008 | 46370223 | $15.66 | |
| | | 10/14/2008 | 10/20/2008 | 46370224 | $15.66 | |
| | | 10/14/2008 | 10/20/2008 | 46370225 | $15.66 | |
| | | 10/14/2008 | 10/20/2008 | 46370227 | $15.66 | |
| | | 10/14/2008 | 10/20/2008 | 46370237 | $15.66 | |
| | | 10/14/2008 | 10/20/2008 | 46370242 | $15.66 | |
| | | 10/14/2008 | 10/20/2008 | 46999825 | $61.38 | |
| | | 10/14/2008 | 10/20/2008 | 46999827 | $194.86 | |
| | | 10/14/2008 | 10/20/2008 | 46999831 | $176.37 | |
| | | 10/14/2008 | 10/20/2008 | 46999840 | $109.91 | |
| | | 10/14/2008 | 10/20/2008 | 46999849 | $120.12 | |
| | | 10/14/2008 | 10/20/2008 | 46999853 | $207.15 | |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims
Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement
Of The Cases) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | CLAIM AS MODIFIED |
|---|---|---|---|---|
| | | Invoice Detail | | |
| | | Filing Creditor Name: | TWENTIETH CENTURY FOX HOME ENTERTAINMENT | |
| | | Claim: | 1200 | |
| | | Invoice Total: | **$107,697.38** | |

| | INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|---|
| | 10/14/2008 | 10/20/2008 | 46999855 | $101.39 |
| | 10/14/2008 | 10/20/2008 | 46999859 | $97.12 |
| | 10/14/2008 | 10/20/2008 | 46999863 | $105.82 |
| | 10/14/2008 | 10/20/2008 | 46999867 | $113.37 |
| | 10/14/2008 | 10/20/2008 | 46999870 | $201.68 |
| | 10/14/2008 | 10/20/2008 | 46999872 | $132.88 |
| | 10/14/2008 | 10/20/2008 | 46999879 | $290.08 |
| | 10/14/2008 | 10/20/2008 | 46999892 | $61.38 |
| | 10/14/2008 | 10/20/2008 | 46999894 | $61.65 |
| | 10/14/2008 | 10/20/2008 | 46999897 | $184.92 |
| | 10/14/2008 | 10/20/2008 | 46999913 | $324.47 |
| | 10/14/2008 | 10/20/2008 | 47000210 | $144.20 |
| | 10/14/2008 | 10/20/2008 | 47000212 | $164.31 |
| | 10/14/2008 | 10/20/2008 | 47000228 | $375.74 |
| | 10/14/2008 | 10/20/2008 | 47000271 | $157.79 |
| | 10/14/2008 | 10/20/2008 | 47000478 | $36.79 |
| | 10/14/2008 | 10/20/2008 | 47000494 | $110.18 |
| | 10/14/2008 | 10/20/2008 | 47000567 | $196.77 |
| | 10/14/2008 | 10/20/2008 | 47000654 | $61.38 |
| | 10/14/2008 | 10/20/2008 | 47000655 | $61.38 |
| | 10/14/2008 | 10/20/2008 | 47006129 | $220.36 |
| | 10/14/2008 | 10/20/2008 | 47006130 | $220.36 |
| | 10/14/2008 | 10/20/2008 | 47006131 | $330.54 |
| | 10/14/2008 | 10/20/2008 | 47006132 | $220.36 |
| | 10/14/2008 | 10/20/2008 | 47006133 | $220.36 |
| | 10/14/2008 | 10/20/2008 | 47006134 | $110.18 |
| | 10/14/2008 | 10/20/2008 | 47006135 | $110.18 |
| | 10/14/2008 | 10/20/2008 | 47006136 | $110.18 |
| | 10/14/2008 | 10/20/2008 | 47006137 | $220.36 |
| | 10/14/2008 | 10/20/2008 | 47006138 | $110.18 |
| | 10/14/2008 | 10/20/2008 | 47006139 | $220.36 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

Filing Creditor Name: TWENTIETH CENTURY FOX HOME ENTERTAINMENT

Claim: 1200

Invoice Total: **$107,697.38**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/14/2008 | 10/20/2008 | 47006140 | $330.54 |
| 10/14/2008 | 10/20/2008 | 47006141 | $220.36 |
| 10/14/2008 | 10/20/2008 | 47006142 | $110.18 |
| 10/14/2008 | 10/20/2008 | 47006143 | $220.36 |
| 10/14/2008 | 10/20/2008 | 47006147 | $220.36 |
| 10/14/2008 | 10/20/2008 | 47006148 | $220.36 |
| 10/14/2008 | 10/20/2008 | 47006149 | $220.36 |
| 10/14/2008 | 10/20/2008 | 47006150 | $220.36 |
| 10/14/2008 | 10/20/2008 | 47006152 | $110.18 |
| 10/14/2008 | 10/20/2008 | 47006153 | $220.36 |
| 10/14/2008 | 10/20/2008 | 47006154 | $110.18 |
| 10/14/2008 | 10/20/2008 | 47006155 | $220.36 |
| 10/14/2008 | 10/20/2008 | 47006156 | $220.36 |
| 10/14/2008 | 10/20/2008 | 47006157 | $220.36 |
| 10/14/2008 | 10/20/2008 | 47006158 | $220.36 |
| 10/14/2008 | 10/20/2008 | 47006159 | $220.36 |
| 10/14/2008 | 10/20/2008 | 47006160 | $110.18 |
| 10/14/2008 | 10/20/2008 | 47006161 | $220.36 |
| 10/14/2008 | 10/20/2008 | 47006162 | $220.36 |
| 10/14/2008 | 10/20/2008 | 47006163 | $220.36 |
| 10/14/2008 | 10/20/2008 | 47006164 | $110.18 |
| 10/14/2008 | 10/20/2008 | 47006165 | $220.36 |
| 10/14/2008 | 10/20/2008 | 47006166 | $220.36 |
| 10/14/2008 | 10/20/2008 | 47006167 | $661.08 |
| 10/14/2008 | 10/20/2008 | 47006168 | $110.18 |
| 10/14/2008 | 10/20/2008 | 47006169 | $110.18 |
| 10/14/2008 | 10/20/2008 | 47006170 | $220.36 |
| 10/14/2008 | 10/20/2008 | 47006171 | $220.36 |
| 10/14/2008 | 10/20/2008 | 47006172 | $220.36 |
| 10/14/2008 | 10/20/2008 | 47006173 | $220.36 |
| 10/14/2008 | 10/20/2008 | 47006174 | $110.18 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

Filing Creditor Name: TWENTIETH CENTURY FOX HOME ENTERTAINMENT

Claim: 1200

Invoice Total: **$107,697.38**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/14/2008 | 10/20/2008 | 47006175 | $220.36 |
| 10/14/2008 | 10/20/2008 | 47006176 | $220.36 |
| 10/14/2008 | 10/20/2008 | 47006177 | $110.18 |
| 10/14/2008 | 10/20/2008 | 47006178 | $330.54 |
| 10/14/2008 | 10/20/2008 | 47006187 | $110.18 |
| 10/14/2008 | 10/20/2008 | 47006262 | $110.18 |
| 10/14/2008 | 10/20/2008 | 47006263 | $220.36 |
| 10/14/2008 | 10/20/2008 | 47006265 | $110.18 |
| 10/14/2008 | 10/20/2008 | 47006340 | $220.36 |
| 10/14/2008 | 10/20/2008 | 47006341 | $110.18 |
| 10/14/2008 | 10/20/2008 | 47006342 | $110.18 |
| 10/14/2008 | 10/20/2008 | 47006343 | $220.36 |
| 10/14/2008 | 10/20/2008 | 47006344 | $220.36 |
| 10/14/2008 | 10/20/2008 | 47006345 | $110.18 |
| 10/14/2008 | 10/20/2008 | 47006347 | $330.54 |
| 10/14/2008 | 10/20/2008 | 47006348 | $220.36 |
| 10/14/2008 | 10/20/2008 | 47006349 | $220.36 |
| 10/14/2008 | 10/20/2008 | 47006350 | $110.18 |
| 10/14/2008 | 10/20/2008 | 47006351 | $220.36 |
| 10/14/2008 | 10/20/2008 | 47006355 | $220.36 |
| 10/14/2008 | 10/20/2008 | 47006356 | $220.36 |
| 10/14/2008 | 10/20/2008 | 47006358 | $110.18 |
| 10/14/2008 | 10/20/2008 | 47006361 | $220.36 |
| 10/14/2008 | 10/20/2008 | 47006362 | $220.36 |
| 10/14/2008 | 10/20/2008 | 47006363 | $110.18 |
| 10/14/2008 | 10/20/2008 | 47006372 | $220.36 |
| 10/14/2008 | 10/20/2008 | 47006384 | $220.36 |
| 10/14/2008 | 10/20/2008 | 47006385 | $220.36 |
| 10/14/2008 | 10/20/2008 | 47006386 | $110.18 |
| 10/14/2008 | 10/20/2008 | 47006387 | $220.36 |
| 10/14/2008 | 10/20/2008 | 47006390 | $220.36 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

Filing Creditor Name: TWENTIETH CENTURY FOX HOME ENTERTAINMENT

Claim: 1200

Invoice Total: **$107,697.38**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/14/2008 | 10/20/2008 | 47006391 | $110.18 |
| 10/14/2008 | 10/20/2008 | 47006392 | $110.18 |
| 10/14/2008 | 10/20/2008 | 47006393 | $220.36 |
| 10/14/2008 | 10/20/2008 | 47006399 | $110.18 |
| 10/14/2008 | 10/20/2008 | 47006400 | $220.36 |
| 10/14/2008 | 10/20/2008 | 47006407 | $110.18 |
| 10/14/2008 | 10/20/2008 | 47006408 | $110.18 |
| 10/14/2008 | 10/20/2008 | 47006439 | $220.36 |
| 10/14/2008 | 10/20/2008 | 47006441 | $110.18 |
| 10/14/2008 | 10/20/2008 | 47006443 | $220.36 |
| 10/14/2008 | 10/20/2008 | 47006516 | $220.36 |
| 10/14/2008 | 10/20/2008 | 47006523 | $110.18 |
| 10/14/2008 | 10/20/2008 | 47006529 | $220.36 |
| 10/14/2008 | 10/20/2008 | 47006543 | $220.36 |
| 10/14/2008 | 10/20/2008 | 47006549 | $220.36 |
| 10/14/2008 | 10/20/2008 | 47006567 | $110.18 |
| 10/14/2008 | 10/20/2008 | 47006568 | $110.18 |
| 10/14/2008 | 10/20/2008 | 47006572 | $220.36 |
| 10/14/2008 | 10/20/2008 | 47006575 | $110.18 |
| 10/14/2008 | 10/20/2008 | 47006576 | $220.36 |
| 10/14/2008 | 10/20/2008 | 47006581 | $220.36 |
| 10/14/2008 | 10/20/2008 | 47006582 | $110.18 |
| 10/14/2008 | 10/20/2008 | 47006583 | $220.36 |
| 10/14/2008 | 10/20/2008 | 47006586 | $110.18 |
| 10/14/2008 | 10/20/2008 | 47006593 | $110.18 |
| 10/14/2008 | 10/20/2008 | 47006594 | $220.36 |
| 10/14/2008 | 10/20/2008 | 47006595 | $220.36 |
| 10/14/2008 | 10/20/2008 | 47006596 | $220.36 |
| 10/14/2008 | 10/20/2008 | 47006598 | $110.18 |
| 10/14/2008 | 10/20/2008 | 47006606 | $330.54 |
| 10/15/2008 | 10/20/2008 | 46370145 | $15.66 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|

Invoice Detail

Filing Creditor Name:    TWENTIETH CENTURY FOX HOME ENTERTAINMENT

Claim:    1200

Invoice Total:    **$107,697.38**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/15/2008 | 10/20/2008 | 46370147 | $15.66 |
| 10/15/2008 | 10/20/2008 | 46370148 | $15.66 |
| 10/15/2008 | 10/20/2008 | 46370155 | $15.66 |
| 10/15/2008 | 10/20/2008 | 46370196 | $15.66 |
| 10/15/2008 | 10/20/2008 | 46370204 | $15.66 |
| 10/15/2008 | 10/20/2008 | 46370205 | $15.66 |
| 10/15/2008 | 10/20/2008 | 46370206 | $15.66 |
| 10/15/2008 | 10/20/2008 | 46370207 | $15.66 |
| 10/15/2008 | 10/20/2008 | 46370208 | $15.66 |
| 10/15/2008 | 10/20/2008 | 46370209 | $15.66 |
| 10/15/2008 | 10/20/2008 | 46370210 | $15.66 |
| 10/15/2008 | 10/20/2008 | 46370216 | $15.66 |
| 10/15/2008 | 10/20/2008 | 46370219 | $15.66 |
| 10/15/2008 | 10/20/2008 | 46370226 | $15.66 |
| 10/15/2008 | 10/20/2008 | 46370234 | $15.66 |
| 10/15/2008 | 10/20/2008 | 46370239 | $15.66 |
| 10/15/2008 | 10/20/2008 | 46370240 | $15.66 |
| 10/15/2008 | 10/20/2008 | 46370243 | $15.66 |
| 10/15/2008 | 10/20/2008 | 46370244 | $15.66 |
| 10/15/2008 | 10/20/2008 | 46370248 | $15.66 |
| 10/15/2008 | 10/20/2008 | 46370249 | $15.66 |
| 10/15/2008 | 10/20/2008 | 46370250 | $15.66 |
| 10/15/2008 | 10/20/2008 | 46370256 | $15.66 |
| 10/15/2008 | 10/20/2008 | 46370260 | $15.66 |
| 10/15/2008 | 10/20/2008 | 46370261 | $15.66 |
| 10/15/2008 | 10/20/2008 | 46370273 | $15.66 |
| 10/15/2008 | 10/20/2008 | 46370274 | $15.66 |
| 10/15/2008 | 10/20/2008 | 46370275 | $15.66 |
| 10/15/2008 | 10/20/2008 | 46370276 | $15.66 |
| 10/15/2008 | 10/20/2008 | 46370277 | $15.66 |
| 10/15/2008 | 10/20/2008 | 46370278 | $15.66 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED |
|---|---|---|---|---|---|---|
| | | Invoice Detail | | | | |
| | | Filing Creditor Name: | TWENTIETH CENTURY FOX HOME ENTERTAINMENT | | | |
| | | Claim: | 1200 | | | |
| | | Invoice Total: | **$107,697.38** | | | |
| | | INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT | |
| | | 10/15/2008 | 10/20/2008 | 46370279 | $15.66 | |
| | | 10/15/2008 | 10/20/2008 | 46370280 | $15.66 | |
| | | 10/15/2008 | 10/20/2008 | 46370281 | $15.66 | |
| | | 10/15/2008 | 10/20/2008 | 46370282 | $15.66 | |
| | | 10/15/2008 | 10/20/2008 | 46370283 | $15.66 | |
| | | 10/15/2008 | 10/20/2008 | 46370284 | $15.66 | |
| | | 10/15/2008 | 10/20/2008 | 46370285 | $15.66 | |
| | | 10/15/2008 | 10/20/2008 | 46370286 | $15.66 | |
| | | 10/15/2008 | 10/20/2008 | 46370287 | $15.66 | |
| | | 10/15/2008 | 10/20/2008 | 46370288 | $15.66 | |
| | | 10/15/2008 | 10/20/2008 | 46370289 | $15.66 | |
| | | 10/15/2008 | 10/20/2008 | 46370290 | $15.66 | |
| | | 10/15/2008 | 10/20/2008 | 46370291 | $15.66 | |
| | | 10/15/2008 | 10/20/2008 | 46370292 | $15.66 | |
| | | 10/15/2008 | 10/20/2008 | 46370298 | $15.66 | |
| | | 10/15/2008 | 10/20/2008 | 46370303 | $15.66 | |
| | | 10/15/2008 | 10/20/2008 | 46370304 | $15.66 | |
| | | 10/15/2008 | 10/20/2008 | 46370305 | $15.66 | |
| | | 10/15/2008 | 10/20/2008 | 46370306 | $15.66 | |
| | | 10/15/2008 | 10/20/2008 | 46370308 | $15.66 | |
| | | 10/15/2008 | 10/20/2008 | 46370310 | $15.66 | |
| | | 10/15/2008 | 10/20/2008 | 46370312 | $15.66 | |
| | | 10/15/2008 | 10/20/2008 | 46370313 | $15.66 | |
| | | 10/15/2008 | 10/20/2008 | 47000754 | $55.54 | |
| | | 10/15/2008 | 10/20/2008 | 47006425 | $220.36 | |
| | | 10/15/2008 | 10/20/2008 | 47019020 | $187.95 | |
| | | 10/15/2008 | 10/20/2008 | 47019172 | $137.63 | |
| | | 10/15/2008 | 10/20/2008 | 47019184 | $179.29 | |
| | | 10/16/2008 | 10/20/2008 | 46370143 | $15.66 | |
| | | 10/16/2008 | 10/20/2008 | 46370144 | $15.66 | |
| | | 10/16/2008 | 10/20/2008 | 46370146 | $15.66 | |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED |
|---|---|---|---|---|---|---|
| | | Invoice Detail | | | | |
| | | Filing Creditor Name: | TWENTIETH CENTURY FOX HOME ENTERTAINMENT | | | |
| | | Claim: | 1200 | | | |
| | | Invoice Total: | **$107,697.38** | | | |
| | | INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT | |
| | | 10/16/2008 | 10/20/2008 | 46370149 | $15.66 | |
| | | 10/16/2008 | 10/20/2008 | 46370150 | $15.66 | |
| | | 10/16/2008 | 10/20/2008 | 46370151 | $15.66 | |
| | | 10/16/2008 | 10/20/2008 | 46370152 | $15.66 | |
| | | 10/16/2008 | 10/20/2008 | 46370153 | $15.66 | |
| | | 10/16/2008 | 10/20/2008 | 46370154 | $15.66 | |
| | | 10/16/2008 | 10/20/2008 | 46370156 | $15.66 | |
| | | 10/16/2008 | 10/20/2008 | 46370157 | $15.66 | |
| | | 10/16/2008 | 10/20/2008 | 46370158 | $15.66 | |
| | | 10/16/2008 | 10/20/2008 | 46370159 | $15.66 | |
| | | 10/16/2008 | 10/20/2008 | 46370160 | $15.66 | |
| | | 10/16/2008 | 10/20/2008 | 46370161 | $15.66 | |
| | | 10/16/2008 | 10/20/2008 | 46370162 | $15.66 | |
| | | 10/16/2008 | 10/20/2008 | 46370163 | $15.66 | |
| | | 10/16/2008 | 10/20/2008 | 46370164 | $15.66 | |
| | | 10/16/2008 | 10/20/2008 | 46370165 | $15.66 | |
| | | 10/16/2008 | 10/20/2008 | 46370166 | $15.66 | |
| | | 10/16/2008 | 10/20/2008 | 46370168 | $15.66 | |
| | | 10/16/2008 | 10/20/2008 | 46370170 | $15.66 | |
| | | 10/16/2008 | 10/20/2008 | 46370171 | $15.66 | |
| | | 10/16/2008 | 10/20/2008 | 46370173 | $15.66 | |
| | | 10/16/2008 | 10/20/2008 | 46370174 | $15.66 | |
| | | 10/16/2008 | 10/20/2008 | 46370176 | $15.66 | |
| | | 10/16/2008 | 10/20/2008 | 46370178 | $15.66 | |
| | | 10/16/2008 | 10/20/2008 | 46370179 | $15.66 | |
| | | 10/16/2008 | 10/20/2008 | 46370180 | $15.66 | |
| | | 10/16/2008 | 10/20/2008 | 46370181 | $15.66 | |
| | | 10/16/2008 | 10/20/2008 | 46370182 | $15.66 | |
| | | 10/16/2008 | 10/20/2008 | 46370183 | $15.66 | |
| | | 10/16/2008 | 10/20/2008 | 46370188 | $15.66 | |
| | | 10/16/2008 | 10/20/2008 | 46370189 | $15.66 | |

\*       "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | CLAIM AS MODIFIED |
|---|---|---|---|---|
| | | Invoice Detail | | |
| | | Filing Creditor Name: | TWENTIETH CENTURY FOX HOME ENTERTAINMENT | |
| | | Claim: | 1200 | |
| | | Invoice Total: | **$107,697.38** | |

| | | INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT | |
|---|---|---|---|---|---|---|
| | | 10/16/2008 | 10/20/2008 | 46370191 | $15.66 | |
| | | 10/16/2008 | 10/20/2008 | 46370192 | $15.66 | |
| | | 10/16/2008 | 10/20/2008 | 46370193 | $15.66 | |
| | | 10/16/2008 | 10/20/2008 | 46370197 | $15.66 | |
| | | 10/16/2008 | 10/20/2008 | 46370198 | $15.66 | |
| | | 10/16/2008 | 10/20/2008 | 46370199 | $15.66 | |
| | | 10/16/2008 | 10/20/2008 | 46370200 | $15.66 | |
| | | 10/16/2008 | 10/20/2008 | 46370201 | $15.66 | |
| | | 10/16/2008 | 10/20/2008 | 46370202 | $15.66 | |
| | | 10/16/2008 | 10/20/2008 | 46370203 | $15.66 | |
| | | 10/16/2008 | 10/20/2008 | 46370211 | $15.66 | |
| | | 10/16/2008 | 10/20/2008 | 46370212 | $15.66 | |
| | | 10/16/2008 | 10/20/2008 | 46370213 | $15.66 | |
| | | 10/16/2008 | 10/20/2008 | 46370214 | $15.66 | |
| | | 10/16/2008 | 10/20/2008 | 46370215 | $15.66 | |
| | | 10/16/2008 | 10/20/2008 | 46370218 | $15.66 | |
| | | 10/16/2008 | 10/20/2008 | 46370220 | $15.66 | |
| | | 10/16/2008 | 10/20/2008 | 46370221 | $15.66 | |
| | | 10/16/2008 | 10/20/2008 | 46370222 | $15.66 | |
| | | 10/16/2008 | 10/20/2008 | 46370245 | $15.66 | |
| | | 10/16/2008 | 10/20/2008 | 46370246 | $15.66 | |
| | | 10/16/2008 | 10/20/2008 | 46370247 | $15.66 | |
| | | 10/16/2008 | 10/20/2008 | 46370251 | $15.66 | |
| | | 10/16/2008 | 10/20/2008 | 46370252 | $15.66 | |
| | | 10/16/2008 | 10/20/2008 | 46370253 | $15.66 | |
| | | 10/16/2008 | 10/20/2008 | 46370254 | $15.66 | |
| | | 10/16/2008 | 10/20/2008 | 46370255 | $15.66 | |
| | | 10/16/2008 | 10/20/2008 | 46370257 | $15.66 | |
| | | 10/16/2008 | 10/20/2008 | 46370258 | $15.66 | |
| | | 10/16/2008 | 10/20/2008 | 46370262 | $15.66 | |
| | | 10/16/2008 | 10/20/2008 | 46370263 | $15.66 | |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|

GOODS OUTSIDE STATUTORY 20 DAY PERIOD column:

Invoice Detail

Filing Creditor Name: TWENTIETH CENTURY FOX HOME ENTERTAINMENT

Claim: 1200

Invoice Total: **$107,697.38**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/16/2008 | 10/20/2008 | 46370264 | $15.66 |
| 10/16/2008 | 10/20/2008 | 46370265 | $15.66 |
| 10/16/2008 | 10/20/2008 | 46370266 | $15.66 |
| 10/16/2008 | 10/20/2008 | 46370267 | $15.66 |
| 10/16/2008 | 10/20/2008 | 46370268 | $15.66 |
| 10/16/2008 | 10/20/2008 | 46370269 | $15.66 |
| 10/16/2008 | 10/20/2008 | 46370270 | $15.66 |
| 10/16/2008 | 10/20/2008 | 46370271 | $15.66 |
| 10/16/2008 | 10/20/2008 | 46370272 | $15.66 |
| 10/16/2008 | 10/20/2008 | 46370293 | $15.66 |
| 10/16/2008 | 10/20/2008 | 46370294 | $15.66 |
| 10/16/2008 | 10/20/2008 | 46370295 | $15.66 |
| 10/16/2008 | 10/20/2008 | 46370296 | $15.66 |
| 10/16/2008 | 10/20/2008 | 46370297 | $15.66 |
| 10/16/2008 | 10/20/2008 | 46370299 | $15.66 |
| 10/16/2008 | 10/20/2008 | 46370300 | $15.66 |
| 10/16/2008 | 10/20/2008 | 46370301 | $15.66 |
| 10/16/2008 | 10/20/2008 | 46370302 | $15.66 |
| 10/16/2008 | 10/20/2008 | 46370307 | $15.66 |
| 10/16/2008 | 10/20/2008 | 47019129 | $256.99 |
| 10/16/2008 | 10/20/2008 | 47019130 | $118.71 |
| 10/16/2008 | 10/20/2008 | 47034952 | $187.91 |
| 10/16/2008 | 10/20/2008 | 47034955 | $173.26 |
| 10/16/2008 | 10/20/2008 | 47034957 | $200.73 |
| 10/16/2008 | 10/20/2008 | 47034959 | $143.91 |
| 10/16/2008 | 10/20/2008 | 47034960 | $198.25 |
| 10/16/2008 | 10/20/2008 | 47034962 | $138.92 |
| 10/16/2008 | 10/20/2008 | 47034964 | $130.67 |
| 10/16/2008 | 10/20/2008 | 47034965 | $243.36 |
| 10/16/2008 | 10/20/2008 | 47034966 | $175.73 |
| 10/16/2008 | 10/20/2008 | 47034969 | $217.14 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

Filing Creditor Name: TWENTIETH CENTURY FOX HOME ENTERTAINMENT

Claim: 1200

Invoice Total: **$107,697.38**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/16/2008 | 10/20/2008 | 47034970 | $234.97 |
| 10/16/2008 | 10/20/2008 | 47034971 | $216.45 |
| 10/16/2008 | 10/20/2008 | 47034973 | $210.95 |
| 10/16/2008 | 10/20/2008 | 47034978 | $204.02 |
| 10/16/2008 | 10/20/2008 | 47034979 | $228.92 |
| 10/16/2008 | 10/20/2008 | 47034980 | $202.86 |
| 10/16/2008 | 10/20/2008 | 47034981 | $156.25 |
| 10/16/2008 | 10/20/2008 | 47034982 | $222.88 |
| 10/16/2008 | 10/20/2008 | 47034983 | $154.60 |
| 10/16/2008 | 10/20/2008 | 47034984 | $185.52 |
| 10/16/2008 | 10/20/2008 | 47034987 | $249.10 |
| 10/16/2008 | 10/20/2008 | 47034988 | $200.89 |
| 10/16/2008 | 10/20/2008 | 47034990 | $151.75 |
| 10/16/2008 | 10/20/2008 | 47034991 | $189.65 |
| 10/16/2008 | 10/20/2008 | 47034992 | $126.31 |
| 10/16/2008 | 10/20/2008 | 47034993 | $160.62 |
| 10/16/2008 | 10/20/2008 | 47034994 | $142.41 |
| 10/16/2008 | 10/20/2008 | 47034995 | $130.10 |
| 10/16/2008 | 10/20/2008 | 47034996 | $195.09 |
| 10/16/2008 | 10/20/2008 | 47034997 | $138.83 |
| 10/16/2008 | 10/20/2008 | 47035000 | $198.00 |
| 10/16/2008 | 10/20/2008 | 47035001 | $191.96 |
| 10/16/2008 | 10/20/2008 | 47035002 | $61.38 |
| 10/16/2008 | 10/20/2008 | 47035003 | $100.73 |
| 10/16/2008 | 10/20/2008 | 47035007 | $188.19 |
| 10/16/2008 | 10/20/2008 | 47035008 | $61.38 |
| 10/16/2008 | 10/20/2008 | 47035009 | $214.09 |
| 10/16/2008 | 10/20/2008 | 47035010 | $61.38 |
| 10/16/2008 | 10/20/2008 | 47035011 | $129.40 |
| 10/16/2008 | 10/20/2008 | 47035012 | $92.07 |
| 10/16/2008 | 10/20/2008 | 47035013 | $187.88 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims
Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement
Of The Cases) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | CLAIM AS MODIFIED |
|---|---|---|---|---|

Invoice Detail

Filing Creditor Name: TWENTIETH CENTURY FOX HOME ENTERTAINMENT
Claim: 1200
Invoice Total: **$107,697.38**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/16/2008 | 10/20/2008 | 47035014 | $30.69 |
| 10/16/2008 | 10/20/2008 | 47035018 | $138.55 |
| 10/16/2008 | 10/20/2008 | 47035020 | $195.81 |
| 10/16/2008 | 10/20/2008 | 47035021 | $61.38 |
| 10/16/2008 | 10/20/2008 | 47035024 | $130.64 |
| 10/16/2008 | 10/20/2008 | 47035026 | $123.37 |
| 10/16/2008 | 10/20/2008 | 47035028 | $61.38 |
| 10/16/2008 | 10/20/2008 | 47035030 | $178.78 |
| 10/16/2008 | 10/20/2008 | 47035031 | $61.38 |
| 10/16/2008 | 10/20/2008 | 47035033 | $155.10 |
| 10/16/2008 | 10/20/2008 | 47035035 | $61.38 |
| 10/16/2008 | 10/20/2008 | 47035037 | $347.56 |
| 10/16/2008 | 10/20/2008 | 47035040 | $92.07 |
| 10/16/2008 | 10/20/2008 | 47035042 | $247.02 |
| 10/16/2008 | 10/20/2008 | 47035044 | $61.38 |
| 10/16/2008 | 10/20/2008 | 47035046 | $120.82 |
| 10/16/2008 | 10/20/2008 | 47035048 | $61.38 |
| 10/16/2008 | 10/20/2008 | 47035050 | $185.14 |
| 10/16/2008 | 10/20/2008 | 47035051 | $239.62 |
| 10/16/2008 | 10/20/2008 | 47035053 | $128.95 |
| 10/16/2008 | 10/20/2008 | 47035054 | $214.28 |
| 10/16/2008 | 10/20/2008 | 47035055 | $92.07 |
| 10/16/2008 | 10/20/2008 | 47035058 | $61.38 |
| 10/16/2008 | 10/20/2008 | 47035062 | $61.38 |
| 10/16/2008 | 10/20/2008 | 47035063 | $61.38 |
| 10/16/2008 | 10/20/2008 | 47035064 | $190.37 |
| 10/16/2008 | 10/20/2008 | 47035067 | $61.38 |
| 10/16/2008 | 10/20/2008 | 47035069 | $92.07 |
| 10/16/2008 | 10/20/2008 | 47035071 | $401.55 |
| 10/16/2008 | 10/20/2008 | 47035073 | $61.38 |
| 10/16/2008 | 10/20/2008 | 47035075 | $119.97 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED |
|---|---|---|---|---|---|---|
| | | Invoice Detail | | | | |
| | | Filing Creditor Name: | TWENTIETH CENTURY FOX HOME ENTERTAINMENT | | | |
| | | Claim: | 1200 | | | |
| | | Invoice Total: | **$107,697.38** | | | |
| | | INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT | |
| | | 10/16/2008 | 10/20/2008 | 47035076 | $184.91 | |
| | | 10/16/2008 | 10/20/2008 | 47035080 | $202.83 | |
| | | 10/16/2008 | 10/20/2008 | 47035083 | $214.01 | |
| | | 10/16/2008 | 10/20/2008 | 47035085 | $255.52 | |
| | | 10/16/2008 | 10/20/2008 | 47035086 | $157.43 | |
| | | 10/16/2008 | 10/20/2008 | 47035087 | $188.61 | |
| | | 10/16/2008 | 10/20/2008 | 47035088 | $147.12 | |
| | | 10/16/2008 | 10/20/2008 | 47035090 | $61.38 | |
| | | 10/16/2008 | 10/20/2008 | 47035092 | $61.38 | |
| | | 10/16/2008 | 10/20/2008 | 47035095 | $61.38 | |
| | | 10/16/2008 | 10/20/2008 | 47035100 | $190.11 | |
| | | 10/16/2008 | 10/20/2008 | 47035101 | $92.07 | |
| | | 10/16/2008 | 10/20/2008 | 47035103 | $178.78 | |
| | | 10/16/2008 | 10/20/2008 | 47035105 | $1,006.77 | |
| | | 10/16/2008 | 10/20/2008 | 47035106 | $219.37 | |
| | | 10/16/2008 | 10/20/2008 | 47035107 | $92.07 | |
| | | 10/16/2008 | 10/20/2008 | 47035109 | $61.38 | |
| | | 10/16/2008 | 10/20/2008 | 47035110 | $219.85 | |
| | | 10/16/2008 | 10/20/2008 | 47035113 | $30.69 | |
| | | 10/16/2008 | 10/20/2008 | 47035114 | $172.38 | |
| | | 10/16/2008 | 10/20/2008 | 47035115 | $61.38 | |
| | | 10/16/2008 | 10/20/2008 | 47035117 | $229.40 | |
| | | 10/16/2008 | 10/20/2008 | 47035119 | $127.91 | |
| | | 10/16/2008 | 10/20/2008 | 47035120 | $61.38 | |
| | | 10/16/2008 | 10/20/2008 | 47035122 | $111.65 | |
| | | 10/16/2008 | 10/20/2008 | 47035123 | $61.38 | |
| | | 10/16/2008 | 10/20/2008 | 47035125 | $175.65 | |
| | | 10/16/2008 | 10/20/2008 | 47035126 | $30.69 | |
| | | 10/16/2008 | 10/20/2008 | 47035127 | $210.24 | |
| | | 10/16/2008 | 10/20/2008 | 47035130 | $253.10 | |
| | | 10/16/2008 | 10/20/2008 | 47035132 | $257.94 | |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED |
|---|---|---|---|---|---|---|
| | | Invoice Detail | | | | |
| | | Filing Creditor Name: | TWENTIETH CENTURY FOX HOME ENTERTAINMENT | | | |
| | | Claim: | 1200 | | | |
| | | Invoice Total: | **$107,697.38** | | | |

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/16/2008 | 10/20/2008 | 47035134 | $61.38 |
| 10/16/2008 | 10/20/2008 | 47035135 | $210.81 |
| 10/16/2008 | 10/20/2008 | 47035137 | $187.55 |
| 10/16/2008 | 10/20/2008 | 47035138 | $221.31 |
| 10/16/2008 | 10/20/2008 | 47035139 | $92.07 |
| 10/16/2008 | 10/20/2008 | 47035141 | $156.64 |
| 10/16/2008 | 10/20/2008 | 47035143 | $198.87 |
| 10/16/2008 | 10/20/2008 | 47035146 | $30.69 |
| 10/16/2008 | 10/20/2008 | 47035148 | $61.38 |
| 10/16/2008 | 10/20/2008 | 47035150 | $61.38 |
| 10/16/2008 | 10/20/2008 | 47035152 | $141.67 |
| 10/16/2008 | 10/20/2008 | 47035155 | $229.44 |
| 10/16/2008 | 10/20/2008 | 47035156 | $162.22 |
| 10/16/2008 | 10/20/2008 | 47035157 | $204.70 |
| 10/16/2008 | 10/20/2008 | 47035158 | $121.50 |
| 10/16/2008 | 10/20/2008 | 47035159 | $235.92 |
| 10/16/2008 | 10/20/2008 | 47035160 | $206.39 |
| 10/16/2008 | 10/20/2008 | 47035161 | $147.41 |
| 10/16/2008 | 10/20/2008 | 47035162 | $193.09 |
| 10/16/2008 | 10/20/2008 | 47035165 | $265.61 |
| 10/16/2008 | 10/20/2008 | 47035166 | $61.38 |
| 10/16/2008 | 10/20/2008 | 47035172 | $182.88 |
| 10/16/2008 | 10/20/2008 | 47035178 | $30.69 |
| 10/16/2008 | 10/20/2008 | 47035184 | $30.69 |
| 10/16/2008 | 10/20/2008 | 47035186 | $61.38 |
| 10/16/2008 | 10/20/2008 | 47035189 | $92.07 |
| 10/16/2008 | 10/20/2008 | 47035192 | $260.00 |
| 10/16/2008 | 10/20/2008 | 47035193 | $200.27 |
| 10/16/2008 | 10/20/2008 | 47035194 | $327.45 |
| 10/16/2008 | 10/20/2008 | 47035196 | $209.90 |
| 10/16/2008 | 10/20/2008 | 47035197 | $30.69 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|

Invoice Detail

Filing Creditor Name: TWENTIETH CENTURY FOX HOME ENTERTAINMENT

Claim: 1200

Invoice Total: **$107,697.38**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/16/2008 | 10/20/2008 | 47035198 | $135.86 |
| 10/16/2008 | 10/20/2008 | 47035199 | $92.07 |
| 10/16/2008 | 10/20/2008 | 47035200 | $112.76 |
| 10/16/2008 | 10/20/2008 | 47035201 | $30.69 |
| 10/16/2008 | 10/20/2008 | 47035203 | $61.38 |
| 10/16/2008 | 10/20/2008 | 47035204 | $61.38 |
| 10/16/2008 | 10/20/2008 | 47035206 | $135.08 |
| 10/16/2008 | 10/20/2008 | 47035211 | $92.07 |
| 10/16/2008 | 10/20/2008 | 47035215 | $211.86 |
| 10/16/2008 | 10/20/2008 | 47035216 | $225.10 |
| 10/16/2008 | 10/20/2008 | 47035217 | $233.34 |
| 10/16/2008 | 10/20/2008 | 47035218 | $92.07 |
| 10/16/2008 | 10/20/2008 | 47035219 | $234.94 |
| 10/16/2008 | 10/20/2008 | 47035220 | $61.38 |
| 10/16/2008 | 10/20/2008 | 47035221 | $121.05 |
| 10/16/2008 | 10/20/2008 | 47035222 | $61.38 |
| 10/16/2008 | 10/20/2008 | 47035223 | $140.86 |
| 10/16/2008 | 10/20/2008 | 47035224 | $180.57 |
| 10/16/2008 | 10/20/2008 | 47035225 | $100.27 |
| 10/16/2008 | 10/20/2008 | 47035226 | $213.43 |
| 10/16/2008 | 10/20/2008 | 47035227 | $163.42 |
| 10/16/2008 | 10/20/2008 | 47035228 | $36.79 |
| 10/16/2008 | 10/20/2008 | 47035229 | $267.64 |
| 10/16/2008 | 10/20/2008 | 47035230 | $61.38 |
| 10/16/2008 | 10/20/2008 | 47035231 | $247.92 |
| 10/16/2008 | 10/20/2008 | 47035232 | $92.07 |
| 10/16/2008 | 10/20/2008 | 47035233 | $120.02 |
| 10/16/2008 | 10/20/2008 | 47035234 | $225.81 |
| 10/16/2008 | 10/20/2008 | 47035235 | $61.38 |
| 10/16/2008 | 10/20/2008 | 47035236 | $201.17 |
| 10/16/2008 | 10/20/2008 | 47035237 | $118.78 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims
Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement
Of The Cases) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|

Invoice Detail

Filing Creditor Name:    TWENTIETH CENTURY FOX HOME ENTERTAINMENT

Claim:    1200

Invoice Total:    **$107,697.38**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/16/2008 | 10/20/2008 | 47035238 | $202.39 |
| 10/16/2008 | 10/20/2008 | 47035239 | $140.11 |
| 10/16/2008 | 10/20/2008 | 47035240 | $262.46 |
| 10/16/2008 | 10/20/2008 | 47035242 | $30.69 |
| 10/16/2008 | 10/20/2008 | 47035243 | $173.98 |
| 10/16/2008 | 10/20/2008 | 47035244 | $325.23 |
| 10/16/2008 | 10/20/2008 | 47035247 | $266.22 |
| 10/16/2008 | 10/20/2008 | 47035248 | $127.89 |
| 10/16/2008 | 10/20/2008 | 47035250 | $181.63 |
| 10/16/2008 | 10/20/2008 | 47035251 | $157.30 |
| 10/16/2008 | 10/20/2008 | 47035252 | $207.29 |
| 10/16/2008 | 10/20/2008 | 47035253 | $194.62 |
| 10/16/2008 | 10/20/2008 | 47035254 | $212.97 |
| 10/16/2008 | 10/20/2008 | 47035255 | $235.38 |
| 10/16/2008 | 10/20/2008 | 47035256 | $217.64 |
| 10/16/2008 | 10/20/2008 | 47035257 | $185.63 |
| 10/16/2008 | 10/20/2008 | 47035259 | $148.93 |
| 10/16/2008 | 10/20/2008 | 47035261 | $214.46 |
| 10/16/2008 | 10/20/2008 | 47035262 | $241.71 |
| 10/16/2008 | 10/20/2008 | 47035263 | $189.34 |
| 10/16/2008 | 10/20/2008 | 47035264 | $288.41 |
| 10/16/2008 | 10/20/2008 | 47035266 | $182.34 |
| 10/16/2008 | 10/20/2008 | 47035268 | $216.78 |
| 10/16/2008 | 10/20/2008 | 47035269 | $202.52 |
| 10/16/2008 | 10/20/2008 | 47035270 | $196.62 |
| 10/16/2008 | 10/20/2008 | 47035271 | $221.85 |
| 10/16/2008 | 10/20/2008 | 47035272 | $185.81 |
| 10/16/2008 | 10/20/2008 | 47035273 | $189.36 |
| 10/16/2008 | 10/20/2008 | 47035274 | $187.14 |
| 10/16/2008 | 10/20/2008 | 47035275 | $177.75 |
| 10/16/2008 | 10/20/2008 | 47035277 | $212.99 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|

Invoice Detail

Filing Creditor Name: TWENTIETH CENTURY FOX HOME ENTERTAINMENT

Claim: 1200

Invoice Total: **$107,697.38**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/16/2008 | 10/20/2008 | 47035278 | $156.53 |
| 10/16/2008 | 10/20/2008 | 47035280 | $380.53 |
| 10/16/2008 | 10/20/2008 | 47035284 | $163.70 |
| 10/16/2008 | 10/20/2008 | 47035285 | $135.29 |
| 10/16/2008 | 10/20/2008 | 47035287 | $123.01 |
| 10/16/2008 | 10/20/2008 | 47035289 | $194.19 |
| 10/16/2008 | 10/20/2008 | 47035290 | $170.05 |
| 10/16/2008 | 10/20/2008 | 47035291 | $190.38 |
| 10/16/2008 | 10/20/2008 | 47035293 | $224.42 |
| 10/16/2008 | 10/20/2008 | 47035294 | $197.25 |
| 10/16/2008 | 10/20/2008 | 47035295 | $92.07 |
| 10/16/2008 | 10/20/2008 | 47035298 | $119.48 |
| 10/16/2008 | 10/20/2008 | 47035299 | $137.97 |
| 10/16/2008 | 10/20/2008 | 47035300 | $142.40 |
| 10/16/2008 | 10/20/2008 | 47035302 | $30.69 |
| 10/16/2008 | 10/20/2008 | 47035303 | $196.19 |
| 10/16/2008 | 10/20/2008 | 47035304 | $158.91 |
| 10/16/2008 | 10/20/2008 | 47035305 | $61.38 |
| 10/16/2008 | 10/20/2008 | 47035306 | $157.85 |
| 10/16/2008 | 10/20/2008 | 47035307 | $195.27 |
| 10/16/2008 | 10/20/2008 | 47035311 | $209.83 |
| 10/16/2008 | 10/20/2008 | 47035312 | $92.07 |
| 10/16/2008 | 10/20/2008 | 47035313 | $167.87 |
| 10/16/2008 | 10/20/2008 | 47035314 | $179.58 |
| 10/16/2008 | 10/20/2008 | 47035315 | $61.38 |
| 10/16/2008 | 10/20/2008 | 47035316 | $360.80 |
| 10/16/2008 | 10/20/2008 | 47035317 | $162.52 |
| 10/16/2008 | 10/20/2008 | 47035318 | $182.05 |
| 10/16/2008 | 10/20/2008 | 47035319 | $136.57 |
| 10/16/2008 | 10/20/2008 | 47035320 | $260.61 |
| 10/16/2008 | 10/20/2008 | 47035321 | $61.38 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED |
|---|---|---|---|---|---|---|
| | | Invoice Detail | | | | |
| | | Filing Creditor Name: | TWENTIETH CENTURY FOX HOME ENTERTAINMENT | | | |
| | | Claim: | 1200 | | | |
| | | Invoice Total: | **$107,697.38** | | | |

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/16/2008 | 10/20/2008 | 47035322 | $139.85 |
| 10/16/2008 | 10/20/2008 | 47035323 | $208.72 |
| 10/16/2008 | 10/20/2008 | 47035324 | $61.38 |
| 10/16/2008 | 10/20/2008 | 47035325 | $198.17 |
| 10/16/2008 | 10/20/2008 | 47035326 | $191.35 |
| 10/16/2008 | 10/20/2008 | 47035327 | $252.52 |
| 10/16/2008 | 10/20/2008 | 47035328 | $61.38 |
| 10/16/2008 | 10/20/2008 | 47035329 | $110.58 |
| 10/16/2008 | 10/20/2008 | 47035330 | $61.38 |
| 10/16/2008 | 10/20/2008 | 47035331 | $164.60 |
| 10/16/2008 | 10/20/2008 | 47035332 | $187.67 |
| 10/16/2008 | 10/20/2008 | 47035333 | $202.80 |
| 10/16/2008 | 10/20/2008 | 47035334 | $92.07 |
| 10/16/2008 | 10/20/2008 | 47035335 | $189.99 |
| 10/16/2008 | 10/20/2008 | 47035336 | $92.07 |
| 10/16/2008 | 10/20/2008 | 47035337 | $61.38 |
| 10/16/2008 | 10/20/2008 | 47035338 | $73.58 |
| 10/16/2008 | 10/20/2008 | 47035339 | $156.92 |
| 10/16/2008 | 10/20/2008 | 47035340 | $143.25 |
| 10/16/2008 | 10/20/2008 | 47035341 | $141.37 |
| 10/16/2008 | 10/20/2008 | 47035342 | $241.23 |
| 10/16/2008 | 10/20/2008 | 47035343 | $61.38 |
| 10/16/2008 | 10/20/2008 | 47035345 | $203.63 |
| 10/16/2008 | 10/20/2008 | 47035347 | $401.69 |
| 10/16/2008 | 10/20/2008 | 47035349 | $174.71 |
| 10/16/2008 | 10/20/2008 | 47035351 | $209.01 |
| 10/16/2008 | 10/20/2008 | 47035354 | $231.27 |
| 10/16/2008 | 10/20/2008 | 47035356 | $569.82 |
| 10/16/2008 | 10/20/2008 | 47035359 | $278.13 |
| 10/16/2008 | 10/20/2008 | 47035361 | $169.25 |
| 10/16/2008 | 10/20/2008 | 47035363 | $261.00 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|

Invoice Detail

Filing Creditor Name: TWENTIETH CENTURY FOX HOME ENTERTAINMENT

Claim: 1200

Invoice Total: **$107,697.38**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/16/2008 | 10/20/2008 | 47035365 | $115.14 |
| 10/16/2008 | 10/20/2008 | 47035367 | $263.62 |
| 10/16/2008 | 10/20/2008 | 47035369 | $121.11 |
| 10/16/2008 | 10/20/2008 | 47035371 | $92.07 |
| 10/16/2008 | 10/20/2008 | 47035372 | $175.29 |
| 10/16/2008 | 10/20/2008 | 47035374 | $247.08 |
| 10/16/2008 | 10/20/2008 | 47035375 | $140.98 |
| 10/16/2008 | 10/20/2008 | 47035377 | $196.08 |
| 10/16/2008 | 10/20/2008 | 47035378 | $131.50 |
| 10/16/2008 | 10/20/2008 | 47035380 | $128.49 |
| 10/16/2008 | 10/20/2008 | 47035381 | $226.31 |
| 10/16/2008 | 10/20/2008 | 47035382 | $61.38 |
| 10/16/2008 | 10/20/2008 | 47035384 | $100.29 |
| 10/16/2008 | 10/20/2008 | 47035385 | $211.30 |
| 10/16/2008 | 10/20/2008 | 47035386 | $119.20 |
| 10/16/2008 | 10/20/2008 | 47035387 | $271.13 |
| 10/16/2008 | 10/20/2008 | 47035388 | $146.74 |
| 10/16/2008 | 10/20/2008 | 47035389 | $129.38 |
| 10/16/2008 | 10/20/2008 | 47035391 | $258.40 |
| 10/16/2008 | 10/20/2008 | 47035392 | $61.38 |
| 10/16/2008 | 10/20/2008 | 47035394 | $61.38 |
| 10/16/2008 | 10/20/2008 | 47035395 | $189.69 |
| 10/16/2008 | 10/20/2008 | 47035398 | $219.72 |
| 10/16/2008 | 10/20/2008 | 47035399 | $139.34 |
| 10/16/2008 | 10/20/2008 | 47035400 | $199.85 |
| 10/16/2008 | 10/20/2008 | 47035401 | $61.38 |
| 10/16/2008 | 10/20/2008 | 47035402 | $213.54 |
| 10/16/2008 | 10/20/2008 | 47035403 | $138.70 |
| 10/16/2008 | 10/20/2008 | 47035404 | $118.52 |
| 10/16/2008 | 10/20/2008 | 47035405 | $106.17 |
| 10/16/2008 | 10/20/2008 | 47035406 | $61.38 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

Filing Creditor Name: TWENTIETH CENTURY FOX HOME ENTERTAINMENT

Claim: 1200

Invoice Total: **$107,697.38**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/16/2008 | 10/20/2008 | 47035407 | $181.20 |
| 10/16/2008 | 10/20/2008 | 47035408 | $92.07 |
| 10/16/2008 | 10/20/2008 | 47035409 | $176.42 |
| 10/16/2008 | 10/20/2008 | 47035410 | $146.69 |
| 10/16/2008 | 10/20/2008 | 47035411 | $191.25 |
| 10/16/2008 | 10/20/2008 | 47035412 | $61.38 |
| 10/16/2008 | 10/20/2008 | 47035413 | $155.02 |
| 10/16/2008 | 10/20/2008 | 47035414 | $61.38 |
| 10/16/2008 | 10/20/2008 | 47035416 | $171.63 |
| 10/16/2008 | 10/20/2008 | 47035417 | $185.68 |
| 10/16/2008 | 10/20/2008 | 47035418 | $203.26 |
| 10/16/2008 | 10/20/2008 | 47035419 | $222.29 |
| 10/16/2008 | 10/20/2008 | 47035420 | $233.36 |
| 10/16/2008 | 10/20/2008 | 47035421 | $192.60 |
| 10/16/2008 | 10/20/2008 | 47035423 | $171.00 |
| 10/16/2008 | 10/20/2008 | 47035424 | $155.74 |
| 10/16/2008 | 10/20/2008 | 47035426 | $61.38 |
| 10/16/2008 | 10/20/2008 | 47035427 | $234.01 |
| 10/16/2008 | 10/20/2008 | 47035428 | $309.84 |
| 10/16/2008 | 10/20/2008 | 47035430 | $241.98 |
| 10/16/2008 | 10/20/2008 | 47035432 | $227.30 |
| 10/16/2008 | 10/20/2008 | 47035434 | $175.25 |
| 10/16/2008 | 10/20/2008 | 47035435 | $170.96 |
| 10/16/2008 | 10/20/2008 | 47035436 | $184.68 |
| 10/16/2008 | 10/20/2008 | 47035437 | $61.38 |
| 10/16/2008 | 10/20/2008 | 47035438 | $151.68 |
| 10/16/2008 | 10/20/2008 | 47035440 | $172.83 |
| 10/16/2008 | 10/20/2008 | 47035442 | $92.07 |
| 10/16/2008 | 10/20/2008 | 47035443 | $204.04 |
| 10/16/2008 | 10/20/2008 | 47035445 | $112.54 |
| 10/16/2008 | 10/20/2008 | 47035446 | $161.90 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED |
|---|---|---|---|---|---|---|
| | | Invoice Detail | | | | |
| | | Filing Creditor Name: | TWENTIETH CENTURY FOX HOME ENTERTAINMENT | | | |
| | | Claim: | 1200 | | | |
| | | Invoice Total: | **$107,697.38** | | | |
| | | INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT | |
| | | 10/16/2008 | 10/20/2008 | 47035447 | $30.69 | |
| | | 10/16/2008 | 10/20/2008 | 47035448 | $148.26 | |
| | | 10/16/2008 | 10/20/2008 | 47035449 | $374.25 | |
| | | 10/16/2008 | 10/20/2008 | 47035450 | $171.51 | |
| | | 10/16/2008 | 10/20/2008 | 47035452 | $187.04 | |
| | | 10/16/2008 | 10/20/2008 | 47035453 | $203.52 | |
| | | 10/16/2008 | 10/20/2008 | 47035454 | $92.07 | |
| | | 10/16/2008 | 10/20/2008 | 47035455 | $880.67 | |
| | | 10/16/2008 | 10/20/2008 | 47035456 | $92.07 | |
| | | 10/16/2008 | 10/20/2008 | 47035457 | $224.04 | |
| | | 10/16/2008 | 10/20/2008 | 47035458 | $189.78 | |
| | | 10/16/2008 | 10/20/2008 | 47035459 | $215.27 | |
| | | 10/16/2008 | 10/20/2008 | 47035460 | $92.07 | |
| | | 10/16/2008 | 10/20/2008 | 47035461 | $92.07 | |
| | | 10/16/2008 | 10/20/2008 | 47035462 | $181.48 | |
| | | 10/16/2008 | 10/20/2008 | 47035463 | $246.93 | |
| | | 10/16/2008 | 10/20/2008 | 47035464 | $61.38 | |
| | | 10/16/2008 | 10/20/2008 | 47035465 | $226.58 | |
| | | 10/16/2008 | 10/20/2008 | 47035466 | $61.38 | |
| | | 10/16/2008 | 10/20/2008 | 47035468 | $193.97 | |
| | | 10/16/2008 | 10/20/2008 | 47035469 | $184.17 | |
| | | 10/16/2008 | 10/20/2008 | 47035470 | $222.96 | |
| | | 10/16/2008 | 10/20/2008 | 47035472 | $61.38 | |
| | | 10/16/2008 | 10/20/2008 | 47035473 | $209.28 | |
| | | 10/16/2008 | 10/20/2008 | 47035474 | $191.22 | |
| | | 10/16/2008 | 10/20/2008 | 47035475 | $421.58 | |
| | | 10/16/2008 | 10/20/2008 | 47035476 | $131.10 | |
| | | 10/16/2008 | 10/20/2008 | 47035477 | $61.38 | |
| | | 10/16/2008 | 10/20/2008 | 47035479 | $30.69 | |
| | | 10/16/2008 | 10/20/2008 | 47035480 | $196.31 | |
| | | 10/16/2008 | 10/20/2008 | 47035481 | $156.42 | |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

Filing Creditor Name: TWENTIETH CENTURY FOX HOME ENTERTAINMENT

Claim: 1200

Invoice Total: **$107,697.38**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/16/2008 | 10/20/2008 | 47035482 | $269.75 |
| 10/16/2008 | 10/20/2008 | 47035483 | $61.38 |
| 10/16/2008 | 10/20/2008 | 47035485 | $178.55 |
| 10/16/2008 | 10/20/2008 | 47035487 | $168.89 |
| 10/16/2008 | 10/20/2008 | 47035488 | $139.06 |
| 10/16/2008 | 10/20/2008 | 47035489 | $61.38 |
| 10/16/2008 | 10/20/2008 | 47035490 | $113.68 |
| 10/16/2008 | 10/20/2008 | 47035491 | $30.69 |
| 10/16/2008 | 10/20/2008 | 47035492 | $61.38 |
| 10/16/2008 | 10/20/2008 | 47035493 | $263.13 |
| 10/16/2008 | 10/20/2008 | 47035494 | $299.57 |
| 10/16/2008 | 10/20/2008 | 47035495 | $61.38 |
| 10/16/2008 | 10/20/2008 | 47035496 | $150.07 |
| 10/16/2008 | 10/20/2008 | 47035497 | $151.28 |
| 10/16/2008 | 10/20/2008 | 47035499 | $171.24 |
| 10/16/2008 | 10/20/2008 | 47035500 | $187.48 |
| 10/16/2008 | 10/20/2008 | 47035501 | $213.89 |
| 10/16/2008 | 10/20/2008 | 47035502 | $196.10 |
| 10/16/2008 | 10/20/2008 | 47035503 | $150.08 |
| 10/16/2008 | 10/20/2008 | 47035504 | $147.65 |
| 10/16/2008 | 10/20/2008 | 47035505 | $151.81 |
| 10/16/2008 | 10/20/2008 | 47035506 | $61.38 |
| 10/16/2008 | 10/20/2008 | 47035507 | $132.69 |
| 10/16/2008 | 10/20/2008 | 47035508 | $61.38 |
| 10/16/2008 | 10/20/2008 | 47035509 | $226.11 |
| 10/16/2008 | 10/20/2008 | 47035510 | $328.61 |
| 10/16/2008 | 10/20/2008 | 47035511 | $397.11 |
| 10/16/2008 | 10/20/2008 | 47035512 | $204.75 |
| 10/16/2008 | 10/20/2008 | 47035513 | $196.29 |
| 10/16/2008 | 10/20/2008 | 47035514 | $145.55 |
| 10/16/2008 | 10/20/2008 | 47035515 | $180.04 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED |
|---|---|---|---|---|---|---|
| | | Invoice Detail | | | | |
| | | Filing Creditor Name: | TWENTIETH CENTURY FOX HOME ENTERTAINMENT | | | |
| | | Claim: | 1200 | | | |
| | | Invoice Total: | **$107,697.38** | | | |
| | | INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT | |
| | | 10/16/2008 | 10/20/2008 | 47035518 | $92.07 | |
| | | 10/16/2008 | 10/20/2008 | 47035519 | $164.83 | |
| | | 10/16/2008 | 10/20/2008 | 47035520 | $207.16 | |
| | | 10/16/2008 | 10/20/2008 | 47035521 | $215.68 | |
| | | 10/16/2008 | 10/20/2008 | 47035523 | $222.46 | |
| | | 10/16/2008 | 10/20/2008 | 47035527 | $298.20 | |
| | | 10/16/2008 | 10/20/2008 | 47035528 | $61.38 | |
| | | 10/16/2008 | 10/20/2008 | 47035529 | $208.53 | |
| | | 10/16/2008 | 10/20/2008 | 47035530 | $61.38 | |
| | | 10/16/2008 | 10/20/2008 | 47035532 | $242.95 | |
| | | 10/16/2008 | 10/20/2008 | 47035533 | $61.38 | |
| | | 10/16/2008 | 10/20/2008 | 47035536 | $61.38 | |
| | | 10/16/2008 | 10/20/2008 | 47035537 | $166.59 | |
| | | 10/16/2008 | 10/20/2008 | 47035538 | $196.50 | |
| | | 10/16/2008 | 10/20/2008 | 47035539 | $92.07 | |
| | | 10/16/2008 | 10/20/2008 | 47035540 | $122.76 | |
| | | 10/16/2008 | 10/20/2008 | 47035544 | $216.57 | |
| | | 10/16/2008 | 10/20/2008 | 47035546 | $154.22 | |
| | | 10/16/2008 | 10/20/2008 | 47035547 | $61.38 | |
| | | 10/16/2008 | 10/20/2008 | 47035548 | $166.60 | |
| | | 10/16/2008 | 10/20/2008 | 47035549 | $61.38 | |
| | | 10/16/2008 | 10/20/2008 | 47035550 | $122.76 | |
| | | 10/16/2008 | 10/20/2008 | 47035551 | $211.94 | |
| | | 10/16/2008 | 10/20/2008 | 47035552 | $61.38 | |
| | | 10/16/2008 | 10/20/2008 | 47035553 | $92.07 | |
| | | 10/16/2008 | 10/20/2008 | 47035554 | $212.65 | |
| | | 10/16/2008 | 10/20/2008 | 47035555 | $74.99 | |
| | | 10/16/2008 | 10/20/2008 | 47035557 | $92.07 | |
| | | 10/16/2008 | 10/20/2008 | 47035558 | $205.13 | |
| | | 10/16/2008 | 10/20/2008 | 47035559 | $122.76 | |
| | | 10/16/2008 | 10/20/2008 | 47035563 | $126.51 | |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

Filing Creditor Name: TWENTIETH CENTURY FOX HOME ENTERTAINMENT

Claim: 1200

Invoice Total: **$107,697.38**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/16/2008 | 10/20/2008 | 47035564 | $166.76 |
| 10/16/2008 | 10/20/2008 | 47035565 | $243.27 |
| 10/16/2008 | 10/20/2008 | 47035569 | $302.31 |
| 10/16/2008 | 10/20/2008 | 47035570 | $122.76 |
| 10/16/2008 | 10/20/2008 | 47035572 | $107.57 |
| 10/16/2008 | 10/20/2008 | 47035573 | $61.38 |
| 10/16/2008 | 10/20/2008 | 47035574 | $254.01 |
| 10/16/2008 | 10/20/2008 | 47035575 | $122.76 |
| 10/16/2008 | 10/20/2008 | 47035578 | $174.64 |
| 10/16/2008 | 10/20/2008 | 47035581 | $92.07 |
| 10/16/2008 | 10/20/2008 | 47035582 | $245.00 |
| 10/16/2008 | 10/20/2008 | 47035584 | $102.68 |
| 10/16/2008 | 10/20/2008 | 47035585 | $167.57 |
| 10/16/2008 | 10/20/2008 | 47035586 | $228.52 |
| 10/16/2008 | 10/20/2008 | 47035587 | $159.59 |
| 10/16/2008 | 10/20/2008 | 47035588 | $297.71 |
| 10/16/2008 | 10/20/2008 | 47035589 | $99.81 |
| 10/16/2008 | 10/20/2008 | 47035590 | $167.52 |
| 10/16/2008 | 10/20/2008 | 47035592 | $61.38 |
| 10/16/2008 | 10/20/2008 | 47035593 | $174.64 |
| 10/16/2008 | 10/20/2008 | 47035594 | $166.56 |
| 10/16/2008 | 10/20/2008 | 47035596 | $61.38 |
| 10/16/2008 | 10/20/2008 | 47035597 | $61.38 |
| 10/16/2008 | 10/20/2008 | 47035598 | $61.38 |
| 10/16/2008 | 10/20/2008 | 47035599 | $61.38 |
| 10/16/2008 | 10/20/2008 | 47035600 | $92.07 |
| 10/16/2008 | 10/20/2008 | 47035601 | $92.07 |
| 10/16/2008 | 10/20/2008 | 47035602 | $61.38 |
| 10/16/2008 | 10/20/2008 | 47035603 | $92.07 |
| 10/16/2008 | 10/20/2008 | 47035604 | $30.69 |
| 10/16/2008 | 10/20/2008 | 47035605 | $61.38 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

Filing Creditor Name:    TWENTIETH CENTURY FOX HOME ENTERTAINMENT

Claim:    1200

Invoice Total:    **$107,697.38**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/16/2008 | 10/20/2008 | 47035606 | $30.69 |
| 10/16/2008 | 10/20/2008 | 47035607 | $92.07 |
| 10/16/2008 | 10/20/2008 | 47035608 | $61.38 |
| 10/16/2008 | 10/20/2008 | 47035609 | $61.38 |
| 10/16/2008 | 10/20/2008 | 47035610 | $61.38 |
| 10/16/2008 | 10/20/2008 | 47035611 | $61.38 |
| 10/16/2008 | 10/20/2008 | 47035612 | $92.07 |
| 10/17/2008 | 10/20/2008 | 46370167 | $15.66 |
| 10/17/2008 | 10/20/2008 | 46370169 | $15.66 |
| 10/17/2008 | 10/20/2008 | 46370172 | $15.66 |
| 10/17/2008 | 10/20/2008 | 46370175 | $15.66 |
| 10/17/2008 | 10/20/2008 | 46370177 | $15.66 |
| 10/17/2008 | 10/20/2008 | 46370184 | $15.66 |
| 10/17/2008 | 10/20/2008 | 46370186 | $15.66 |
| 10/17/2008 | 10/20/2008 | 46370187 | $15.66 |
| 10/17/2008 | 10/20/2008 | 46370241 | $15.66 |
| 10/17/2008 | 10/20/2008 | 47035065 | $61.38 |
| 10/17/2008 | 10/20/2008 | 47035077 | $131.03 |
| 10/17/2008 | 10/20/2008 | 47035111 | $61.38 |
| 10/17/2008 | 10/20/2008 | 47035164 | $30.69 |
| 10/17/2008 | 10/20/2008 | 47035174 | $367.68 |
| 10/17/2008 | 10/20/2008 | 47035396 | $123.89 |
| 10/17/2008 | 10/20/2008 | 47035451 | $229.77 |
| 10/17/2008 | 10/20/2008 | 47063817 | $180.14 |
| 10/17/2008 | 10/20/2008 | 47063854 | $379.09 |
| 10/17/2008 | 10/20/2008 | 47063858 | $306.54 |
| 10/17/2008 | 10/20/2008 | 47063860 | $168.42 |
| 10/17/2008 | 10/20/2008 | 47063863 | $82.26 |
| 10/17/2008 | 10/20/2008 | 47063869 | $126.03 |
| 10/17/2008 | 10/20/2008 | 47063870 | $137.57 |
| 10/17/2008 | 10/20/2008 | 47063871 | $111.33 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

Filing Creditor Name:    TWENTIETH CENTURY FOX HOME ENTERTAINMENT

Claim:    1200

Invoice Total:    **$107,697.38**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/17/2008 | 10/20/2008 | 47063889 | $94.23 |
| 10/17/2008 | 10/20/2008 | 47063894 | $110.74 |
| 10/17/2008 | 10/20/2008 | 47063940 | $290.31 |
| 10/17/2008 | 10/20/2008 | 47064101 | $163.46 |
| 10/17/2008 | 10/20/2008 | 47064189 | $92.07 |
| 10/20/2008 | 10/20/2008 | 47063824 | $216.30 |
| 10/20/2008 | 10/20/2008 | 47063848 | $97.66 |
| 10/20/2008 | 10/20/2008 | 47063862 | $88.31 |
| 10/20/2008 | 10/20/2008 | 47063948 | $206.56 |
| 10/20/2008 | 10/20/2008 | 47063957 | $190.38 |
| 10/20/2008 | 10/20/2008 | 47063958 | $102.21 |
| 10/20/2008 | 10/20/2008 | 47063959 | $464.05 |
| 10/20/2008 | 10/20/2008 | 47063961 | $202.27 |
| 10/20/2008 | 10/20/2008 | 47064006 | $166.64 |
| 10/20/2008 | 10/20/2008 | 47064011 | $147.15 |
| 10/20/2008 | 10/20/2008 | 47064068 | $79.08 |
| 10/20/2008 | 10/20/2008 | 47064115 | $93.14 |
| 10/20/2008 | 10/20/2008 | 47064141 | $92.01 |
| 10/20/2008 | 10/20/2008 | 47064147 | $154.72 |
| 10/20/2008 | 10/20/2008 | 47064154 | $102.76 |

Invoice Total:    $107,697.38

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|

**CLAIM TO BE MODIFIED**

Claim: 248
Date Filed:    12/03/2008
Docketed Total:    $79,865.76
Filing Creditor Name and Address:
    U S LUGGAGE CO
    400 WIRELESS BLVD
    HAUPPAUGE, NY 11788

**CLAIM AS DOCKETED***

Claim Holder Name and Address

U S LUGGAGE CO
400 WIRELESS BLVD
HAUPPAUGE, NY 11788

Case Number:    08-35653

503(b)(9):    $79,865.76

Unsecured:

Docketed Total:    **$79,865.76**

**GOODS OUTSIDE STATUTORY 20 DAY PERIOD**

Invoice Detail

Filing Creditor Name:    U S LUGGAGE CO

Claim:    248
Invoice Total:    **$66,844.20**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 08/29/2008 | 09/04/2008 | 812388 | $3,182.00 |
| 08/29/2008 | 09/03/2008 | 812389 | $1,776.00 |
| 08/29/2008 | 09/04/2008 | 812390 | $1,776.00 |
| 08/30/2008 | 09/04/2008 | 812598 | $1,221.00 |
| 09/03/2008 | 09/04/2008 | 812820 | $629.00 |
| 09/03/2008 | 09/03/2008 | 812821 | $1,295.00 |
| 09/30/2008 | 10/03/2008 | 817151 | $16,827.60 |
| 09/30/2008 | 10/03/2008 | 817152 | $7,681.20 |
| 09/30/2008 | 10/07/2008 | 817153 | $9,990.00 |
| 09/30/2008 | 10/06/2008 | 817154 | $11,322.00 |
| 10/02/2008 | 10/03/2008 | 817315 | $4,262.40 |
| 10/02/2008 | 10/02/2008 | 817316 | $6,882.00 |

Invoice Total:    **$66,844.20**

**CLAIM AS MODIFIED**

Case Number:    08-35653

503(b)(9):    $13,021.56

Unsecured:    $66,844.20

Modified Total:    **$79,865.76**

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED |
|---|---|---|---|---|---|---|

**Claim: 375**
Date Filed:    12/01/2008
Docketed Total:    $8,274.86
Filing Creditor Name and Address:
    UNITED PACKAGING SUPPLY CO
    727 WICKER AVE
    BENSALEM, PA 19020

Claim Holder Name and Address

UNITED PACKAGING SUPPLY CO
727 WICKER AVE
BENSALEM, PA 19020

Case Number:    08-35653
503(b)(9):    $8,274.86
Unsecured:
Docketed Total:    **$8,274.86**

Invoice Detail

Filing Creditor Name:    UNITED PACKAGING SUPPLY CO

Claim:    375
Invoice Total:    **$8,274.86**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 09/10/2008 | 09/04/2008 | 458185 | $1,329.95 |
| 09/26/2008 | 09/25/2008 | 459351 | $1,104.95 |
| 09/30/2008 | 09/29/2008 | 459536 | $1,270.95 |
| 09/30/2008 | 09/23/2008 | 459537 | $479.16 |
| 09/30/2008 | 09/29/2008 | 459541 | $2,119.95 |
| 09/30/2008 | 09/29/2008 | 459609 | $493.75 |
| 10/07/2008 | 09/30/2008 | 459862 | $180.00 |
| 10/27/2008 | 09/30/2008 | 461200 | $1,296.15 |

Invoice Total:    **$8,274.86**

Case Number:    08-35653
503(b)(9):    $0.00
Unsecured:    $8,274.86
Modified Total:    **$8,274.86**

**Claim: 568**
Date Filed:    12/04/2008
Docketed Total:    $8,433.56
Filing Creditor Name and Address:
    US DISTRIBUTING
    10645 N TATUM BLVD STE 200 443
    PHOENIX, AZ 85028-3053

Claim Holder Name and Address

US DISTRIBUTING
10645 N TATUM BLVD STE 200 443
PHOENIX, AZ 85028-3053

Case Number:    08-35657
503(b)(9):    $8,433.56
Unsecured:
Docketed Total:    **$8,433.56**

Invoice Detail

Filing Creditor Name:    US DISTRIBUTING

Claim:    568
Invoice Total:    **$3,844.31**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 09/30/2008 | 09/30/2008 | 7454 | $3,844.31 |

Invoice Total:    **$3,844.31**

Case Number:    08-35657
503(b)(9):    $4,589.25
Unsecured:    $3,844.31
Modified Total:    **$8,433.56**

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED |
|---|---|---|---|---|---|---|
| Claim: 1415<br>Date Filed:    12/18/2008<br>Docketed Total:    $16,953.03<br>Filing Creditor Name and Address:<br>  US ROBOTICS INC<br>  935 NATIONAL PARKWAY<br>  SCHAUMBURG, IL 600173 | Claim Holder Name and Address<br><br>US ROBOTICS INC<br>935 NATIONAL PARKWAY<br>SCHAUMBURG, IL 600173 | Invoice Detail<br><br>Filing Creditor Name:        US ROBOTICS INC<br><br>Claim:        1415<br>Invoice Total:    **$16,953.03** | | | | |

| | Case Number:    08-35653 | INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT | Case Number:    08-35653 |
|---|---|---|---|---|---|---|
| | 503(b)(9):    $16,953.03 | 12/08/2006 | | 075674541 | $-94.97 | 503(b)(9):    $0.00 |
| | Unsecured: | 01/15/2007 | | 035525324 | $-94.97 | Unsecured:    $16,953.03 |
| | Docketed Total:    **$16,953.03** | 03/08/2007 | | 056489467 | $34.99 | Modified Total:    **$16,953.03** |
| | | 03/19/2007 | | 004633122 | $179.94 | |
| | | 05/07/2007 | | 056492511 | $344.89 | |
| | | 05/11/2007 | | 035529737 | $19.36 | |
| | | 06/15/2007 | | 056493562 | $-59.98 | |
| | | 10/22/2007 | | 1400070249 | $-299.90 | |
| | | 11/12/2007 | | AV066621 | $4,773.41 | |
| | | 12/11/2007 | 12/17/2007 | 94224379 | $599.80 | |
| | | 12/11/2007 | 12/18/2007 | 94224380 | $299.90 | |
| | | 12/11/2007 | 12/17/2007 | 94224383 | $299.90 | |
| | | 12/27/2007 | 01/02/2008 | 94224813 | $299.90 | |
| | | 12/27/2007 | 12/28/2007 | 94224814 | $149.95 | |
| | | 12/27/2007 | 01/02/2008 | 94224815 | $299.90 | |
| | | 12/27/2007 | 12/31/2007 | 94224816 | $149.95 | |
| | | 12/27/2007 | 01/08/2008 | 94224817 | $149.95 | |
| | | 12/27/2007 | 12/31/2007 | 94224818 | $449.85 | |
| | | 01/14/2008 | 01/18/2008 | 94225164 | $1,649.45 | |
| | | 01/14/2008 | 01/15/2008 | 94225165 | $449.85 | |
| | | 01/14/2008 | 01/17/2008 | 94225166 | $1,199.60 | |
| | | 01/16/2008 | 01/23/2008 | 94225404 | $1,049.65 | |
| | | 01/22/2008 | 01/23/2008 | 94225613 | $599.80 | |
| | | 01/22/2008 | 01/23/2008 | 94225614 | $1,499.50 | |
| | | 02/05/2008 | 01/23/2008 | 94226089 | $449.85 | |
| | | 02/06/2008 | 02/12/2008 | 94226102 | $599.80 | |
| | | 02/06/2008 | 02/11/2008 | 94226103 | $299.90 | |
| | | 02/12/2008 | 02/08/2008 | 94226328 | $299.90 | |
| | | 02/12/2008 | 02/11/2008 | 94226329 | $299.90 | |
| | | 02/19/2008 | | 056707905 | $489.86 | |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims
Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement
Of The Cases) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

Filing Creditor Name:     US ROBOTICS INC

Claim:     1415

Invoice Total:     **$16,953.03**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 04/08/2008 | | 025508075 | $13.01 |
| 04/23/2008 | | 025681919 | $29.99 |
| 04/23/2008 | | 035534643 | $89.97 |
| 05/14/2008 | | JAN2008REV | $206.20 |
| 08/15/2008 | | 034512431 | $89.97 |
| 08/15/2008 | | VPAPR2008 | $374.88 |
| 10/14/2008 | | 034513806 | $29.99 |
| 11/05/2008 | | 004650777 | $-59.98 |
| 11/19/2008 | | 025695188 | $-29.99 |
| 11/19/2008 | | 025695324 | $-179.94 |
| | Invoice Total: | | **$16,953.03** |

\*     "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Modified

## EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|

### Claim 830

**CLAIM TO BE MODIFIED**

Claim: 830
Date Filed:    12/15/2008
Docketed Total:    $60,003.38
Filing Creditor Name and Address:
  VELOCITY MICRO INC
  7510 WHITEPINE RD
  RICHMOND, VA 23237

**CLAIM AS DOCKETED***

Claim Holder Name and Address

VELOCITY MICRO INC
7510 WHITEPINE RD
RICHMOND, VA 23237

Case Number:    08-35653
503(b)(9):    $60,003.38
Unsecured:
Docketed Total:    $60,003.38

**GOODS OUTSIDE STATUTORY 20 DAY PERIOD**

Invoice Detail

Filing Creditor Name:    VELOCITY MICRO INC

Claim:    830
Invoice Total:    $60,003.38

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 08/06/2008 | 08/08/2008 | 4696 | $20,662.32 |
| 08/20/2008 | 08/26/2008 | 5205 | $4,628.36 |
| 08/20/2008 | 08/22/2008 | 5207 | $11,570.90 |
| 08/22/2008 | 08/25/2008 | 5211 | $23,141.80 |
| | | Invoice Total: | $60,003.38 |

**CLAIM AS MODIFIED**

Case Number:    08-35653
503(b)(9):    $0.00
Unsecured:    $60,003.38
Modified Total:    $60,003.38

### Claim 1344

**CLAIM TO BE MODIFIED**

Claim: 1344
Date Filed:    12/19/2008
Docketed Total:    $15,750.00
Filing Creditor Name and Address:
  VISUAL TEXTILE
  18 MARKET ST
  PATERSON, NJ 07501

**CLAIM AS DOCKETED***

Claim Holder Name and Address

VISUAL TEXTILE
18 MARKET ST
PATERSON, NJ 07501

Case Number:    08-35653
503(b)(9):    $15,750.00
Unsecured:
Docketed Total:    $15,750.00

**GOODS OUTSIDE STATUTORY 20 DAY PERIOD**

Invoice Detail

Filing Creditor Name:    VISUAL TEXTILE

Claim:    1344
Invoice Total:    $15,750.00

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 08/21/2008 | 08/25/2008 | 30381 | $15,750.00 |
| | | Invoice Total: | $15,750.00 |

**CLAIM AS MODIFIED**

Case Number:    08-35653
503(b)(9):    $0.00
Unsecured:    $15,750.00
Modified Total:    $15,750.00

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED |
|---|---|---|---|---|---|---|
| Claim: 1899<br>Date Filed:    12/23/2008<br>Docketed Total:      $3,565,348.37<br>Filing Creditor Name and Address:<br>WARNER HOME VIDEO A<br>DIVISION OF WARNER HOME<br>ENTERTAINMENT INC<br>4000 WARNER BLVD BLDG 160<br>RM 11072<br>BURBANK, CA 91522 | Claim Holder Name and Address<br><br>WARNER HOME VIDEO A DIVISION<br>OF WARNER HOME<br>ENTERTAINMENT INC<br>4000 WARNER BLVD BLDG 160 RM<br>11072<br>BURBANK, CA 91522<br><br><br>Case Number:                08-35653<br><br>503(b)(9):              $3,565,348.37<br><br>Unsecured:<br><br>Docketed Total:        **$3,565,348.37** | Invoice Detail<br><br>Filing Creditor Name:              WARNER HOME VIDEO A<br>                      DIVISION OF WARNER HOME<br><br>Claim:                1899<br>Invoice Total:          **$688.69** | | | | Case Number:                08-35653<br><br>503(b)(9):              $3,564,659.68<br><br>Unsecured:              $688.69<br><br>Modified Total:        **$3,565,348.37** |

Invoice detail table:

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/14/2008 | 10/20/2008 | 905237666 | $44.10 |
| 10/14/2008 | 10/20/2008 | 905237913 | $51.30 |
| 10/15/2008 | 10/20/2008 | 905242436 | $133.85 |
| 10/23/2008 | | 905319521 | $40.60 |
| 10/26/2008 | | 905347283 | $318.89 |
| 10/27/2008 | | 905363850 | $99.95 |
| | | Invoice Total: | **$688.69** |

\*        "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims
Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement
Of The Cases) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED |
|---|---|---|---|---|---|---|
| Claim: 575<br>Date Filed:  12/04/2008<br>Docketed Total:    $178,242.00<br>Filing Creditor Name and Address:<br>  ZT GROUP INTERNATIONAL<br>  350 MEADOWLANDS PARKWAY<br>  SECAUCUS, NJ 07094 | Claim Holder Name and Address<br><br>ZT GROUP INTERNATIONAL<br>350 MEADOWLANDS PARKWAY<br>SECAUCUS, NJ 07094<br><br>Case Number:                        08-35653<br><br>503(b)(9):                        $178,242.00<br><br>Unsecured:<br><br>Docketed Total:            **$178,242.00** | Invoice Detail<br><br>Filing Creditor Name:        ZT GROUP INTERNATIONAL<br><br>Claim:              575<br>Invoice Total:      **$117,331.00** | | | | Case Number:                    08-35653<br><br>503(b)(9):                    $60,911.00<br><br>Unsecured:              $117,331.00<br><br>Modified Total:        **$178,242.00** |

Goods outside statutory 20 day period invoice table:

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 01/28/2008 | 01/28/2008 | 1124313 | $874.00 |
| 09/02/2008 | 09/02/2008 | 1148865 | $44.00 |
| 09/09/2008 | 09/09/2008 | 1149866 | $484.00 |
| 09/22/2008 | 09/22/2008 | 1151308 | $1,584.00 |
| 09/22/2008 | 09/22/2008 | 1151309 | $375.00 |
| 09/22/2008 | 09/22/2008 | 1151310 | $484.00 |
| 09/22/2008 | 09/22/2008 | 1151311 | $484.00 |
| 09/22/2008 | 09/22/2008 | 1151312 | $528.00 |
| 09/22/2008 | 09/22/2008 | 1151313 | $484.00 |
| 09/22/2008 | 09/22/2008 | 1151314 | $484.00 |
| 09/22/2008 | 09/22/2008 | 1151315 | $484.00 |
| 09/22/2008 | 09/22/2008 | 1151316 | $484.00 |
| 09/22/2008 | 09/22/2008 | 1151317 | $484.00 |
| 09/22/2008 | 09/22/2008 | 1151318 | $375.00 |
| 09/22/2008 | 09/22/2008 | 1151319 | $484.00 |
| 09/22/2008 | 09/22/2008 | 1151320 | $352.00 |
| 09/22/2008 | 09/22/2008 | 1151321 | $352.00 |
| 09/22/2008 | 09/22/2008 | 1151322 | $352.00 |
| 09/22/2008 | 09/22/2008 | 1151411 | $484.00 |
| 09/23/2008 | 09/23/2008 | 1151488 | $352.00 |
| 09/23/2008 | 09/23/2008 | 1151489 | $528.00 |
| 09/23/2008 | 09/23/2008 | 1151490 | $528.00 |
| 09/23/2008 | 09/23/2008 | 1151491 | $528.00 |
| 09/23/2008 | 09/23/2008 | 1151492 | $375.00 |
| 09/23/2008 | 09/23/2008 | 1151493 | $375.00 |
| 09/23/2008 | 09/23/2008 | 1151494 | $528.00 |
| 09/23/2008 | 09/23/2008 | 1151495 | $484.00 |
| 09/23/2008 | 09/23/2008 | 1151506 | $375.00 |
| 09/23/2008 | 09/23/2008 | 1151507 | $605.00 |
| 09/23/2008 | 09/23/2008 | 1151554 | $484.00 |

*        "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

Filing Creditor Name:    ZT GROUP INTERNATIONAL

Claim:    575

Invoice Total:    **$117,331.00**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 09/24/2008 | 09/24/2008 | 1151650 | $460.00 |
| 09/24/2008 | 09/24/2008 | 1151731 | $352.00 |
| 09/24/2008 | 09/24/2008 | 1151732 | $352.00 |
| 09/24/2008 | 09/24/2008 | 1151733 | $484.00 |
| 09/24/2008 | 09/24/2008 | 1151734 | $352.00 |
| 09/24/2008 | 09/24/2008 | 1151735 | $484.00 |
| 09/24/2008 | 09/24/2008 | 1151736 | $484.00 |
| 09/24/2008 | 09/24/2008 | 1151737 | $484.00 |
| 09/24/2008 | 09/24/2008 | 1151738 | $484.00 |
| 09/24/2008 | 09/24/2008 | 1151739 | $968.00 |
| 09/24/2008 | 09/24/2008 | 1151740 | $352.00 |
| 09/24/2008 | 09/24/2008 | 1151741 | $460.00 |
| 09/25/2008 | 09/25/2008 | 1151815 | $484.00 |
| 09/25/2008 | 09/25/2008 | 1151818 | $484.00 |
| 09/25/2008 | 09/25/2008 | 1151819 | $484.00 |
| 09/25/2008 | 09/25/2008 | 1151820 | $1,056.00 |
| 09/25/2008 | 09/25/2008 | 1151821 | $528.00 |
| 09/25/2008 | 09/25/2008 | 1151822 | $375.00 |
| 09/25/2008 | 09/25/2008 | 1151823 | $484.00 |
| 09/25/2008 | 09/25/2008 | 1151825 | $460.00 |
| 09/25/2008 | 09/25/2008 | 1151826 | $484.00 |
| 09/26/2008 | 09/26/2008 | 1151949 | $484.00 |
| 09/26/2008 | 09/26/2008 | 1151950 | $352.00 |
| 09/26/2008 | 09/26/2008 | 1151951 | $704.00 |
| 09/26/2008 | 09/26/2008 | 1151952 | $484.00 |
| 09/26/2008 | 09/26/2008 | 1151953 | $528.00 |
| 09/26/2008 | 09/26/2008 | 1151954 | $484.00 |
| 09/26/2008 | 09/26/2008 | 1151955 | $527.00 |
| 09/26/2008 | 09/26/2008 | 1152039 | $704.00 |
| 09/29/2008 | 09/29/2008 | 1152115 | $484.00 |
| 09/29/2008 | 09/29/2008 | 1152116 | $484.00 |

\*      "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|

Invoice Detail

Filing Creditor Name:     ZT GROUP INTERNATIONAL

Claim:     575

Invoice Total:     **$117,331.00**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 09/29/2008 | 09/29/2008 | 1152117 | $484.00 |
| 09/29/2008 | 09/29/2008 | 1152118 | $484.00 |
| 09/29/2008 | 09/29/2008 | 1152119 | $484.00 |
| 09/29/2008 | 09/29/2008 | 1152121 | $460.00 |
| 09/29/2008 | 09/29/2008 | 1152122 | $375.00 |
| 09/29/2008 | 09/29/2008 | 1152123 | $460.00 |
| 09/29/2008 | 09/29/2008 | 1152124 | $659.00 |
| 09/29/2008 | 09/29/2008 | 1152125 | $528.00 |
| 09/29/2008 | 09/29/2008 | 1152126 | $460.00 |
| 09/29/2008 | 09/29/2008 | 1152127 | $352.00 |
| 09/29/2008 | 09/29/2008 | 1152128 | $484.00 |
| 09/29/2008 | 09/29/2008 | 1152129 | $375.00 |
| 09/29/2008 | 09/29/2008 | 1152130 | $375.00 |
| 09/29/2008 | 09/29/2008 | 1152131 | $352.00 |
| 09/29/2008 | 09/29/2008 | 1152132 | $1,452.00 |
| 09/29/2008 | 09/29/2008 | 1152133 | $484.00 |
| 09/29/2008 | 09/29/2008 | 1152134 | $1,452.00 |
| 09/29/2008 | 09/29/2008 | 1152135 | $528.00 |
| 09/29/2008 | 09/29/2008 | 1152213 | $375.00 |
| 09/30/2008 | 09/30/2008 | 1152396 | $460.00 |
| 09/30/2008 | 09/30/2008 | 1152397 | $375.00 |
| 09/30/2008 | 09/30/2008 | 1152398 | $375.00 |
| 09/30/2008 | 09/30/2008 | 1152399 | $375.00 |
| 09/30/2008 | 09/30/2008 | 1152400 | $528.00 |
| 09/30/2008 | 09/30/2008 | 1152401 | $528.00 |
| 09/30/2008 | 09/30/2008 | 1152402 | $528.00 |
| 09/30/2008 | 09/30/2008 | 1152403 | $484.00 |
| 09/30/2008 | 09/30/2008 | 1152404 | $968.00 |
| 09/30/2008 | 09/30/2008 | 1152448 | $484.00 |
| 09/30/2008 | 09/30/2008 | 1152458 | $659.00 |
| 09/30/2008 | 09/30/2008 | 1152460 | $352.00 |

\*     "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED |
|---|---|---|---|---|---|---|
| | | Invoice Detail | | | | |
| | | Filing Creditor Name: | ZT GROUP INTERNATIONAL | | | |
| | | Claim: | 575 | | | |
| | | Invoice Total: | **$117,331.00** | | | |
| | | INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT | |
| | | 09/30/2008 | 09/30/2008 | 1152506 | $527.00 | |
| | | 09/30/2008 | 09/30/2008 | 1152592 | $484.00 | |
| | | 09/30/2008 | 09/30/2008 | 1152593 | $484.00 | |
| | | 09/30/2008 | 09/30/2008 | 1152594 | $484.00 | |
| | | 09/30/2008 | 09/30/2008 | 1152595 | $484.00 | |
| | | 09/30/2008 | 09/30/2008 | 1152598 | $484.00 | |
| | | 09/30/2008 | 09/30/2008 | 1152601 | $484.00 | |
| | | 09/30/2008 | 09/30/2008 | 1152603 | $484.00 | |
| | | 10/01/2008 | 10/01/2008 | 1152689 | $484.00 | |
| | | 10/01/2008 | 10/01/2008 | 1152690 | $484.00 | |
| | | 10/01/2008 | 10/01/2008 | 1152691 | $484.00 | |
| | | 10/01/2008 | 10/01/2008 | 1152721 | $527.00 | |
| | | 10/01/2008 | 10/01/2008 | 1152760 | $352.00 | |
| | | 10/01/2008 | 10/01/2008 | 1152761 | $352.00 | |
| | | 10/01/2008 | 10/01/2008 | 1152782 | $572.00 | |
| | | 10/02/2008 | 10/02/2008 | 1152821 | $484.00 | |
| | | 10/02/2008 | 10/02/2008 | 1152822 | $572.00 | |
| | | 10/02/2008 | 10/02/2008 | 1152823 | $572.00 | |
| | | 10/02/2008 | 10/02/2008 | 1152824 | $484.00 | |
| | | 10/02/2008 | 10/02/2008 | 1152849 | $968.00 | |
| | | 10/02/2008 | 10/02/2008 | 1152851 | $484.00 | |
| | | 10/02/2008 | 10/02/2008 | 1152892 | $484.00 | |
| | | 10/02/2008 | 10/02/2008 | 1152893 | $352.00 | |
| | | 10/02/2008 | 10/02/2008 | 1152894 | $352.00 | |
| | | 10/03/2008 | 10/03/2008 | 1152979 | $352.00 | |
| | | 10/03/2008 | 10/03/2008 | 1152980 | $484.00 | |
| | | 10/03/2008 | 10/03/2008 | 1152988 | $484.00 | |
| | | 10/03/2008 | 10/03/2008 | 1152989 | $572.00 | |
| | | 10/06/2008 | 10/06/2008 | 1153163 | $352.00 | |
| | | 10/06/2008 | 10/06/2008 | 1153164 | $704.00 | |
| | | 10/06/2008 | 10/06/2008 | 1153165 | $968.00 | |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims
Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement
Of The Cases) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|

Invoice Detail

Filing Creditor Name:        ZT GROUP INTERNATIONAL

Claim:                       575
Invoice Total:               **$117,331.00**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/06/2008 | 10/06/2008 | 1153166 | $352.00 |
| 10/06/2008 | 10/06/2008 | 1153167 | $396.00 |
| 10/06/2008 | 10/06/2008 | 1153168 | $484.00 |
| 10/06/2008 | 10/06/2008 | 1153169 | $484.00 |
| 10/06/2008 | 10/06/2008 | 1153170 | $375.00 |
| 10/06/2008 | 10/06/2008 | 1153171 | $484.00 |
| 10/06/2008 | 10/06/2008 | 1153172 | $352.00 |
| 10/06/2008 | 10/06/2008 | 1153173 | $527.00 |
| 10/06/2008 | 10/06/2008 | 1153174 | $527.00 |
| 10/06/2008 | 10/06/2008 | 1153175 | $527.00 |
| 10/06/2008 | 10/06/2008 | 1153176 | $484.00 |
| 10/06/2008 | 10/06/2008 | 1153177 | $484.00 |
| 10/06/2008 | 10/06/2008 | 1153212 | $484.00 |
| 10/06/2008 | 10/06/2008 | 1153213 | $527.00 |
| 10/06/2008 | 10/06/2008 | 1153214 | $352.00 |
| 10/06/2008 | 10/06/2008 | 1153215 | $968.00 |
| 10/06/2008 | 10/06/2008 | 1153216 | $484.00 |
| 10/06/2008 | 10/06/2008 | 1153217 | $484.00 |
| 10/06/2008 | 10/06/2008 | 1153218 | $572.00 |
| 10/07/2008 | 10/07/2008 | 1153386 | $484.00 |
| 10/07/2008 | 10/07/2008 | 1153387 | $484.00 |
| 10/07/2008 | 10/07/2008 | 1153388 | $484.00 |
| 10/07/2008 | 10/07/2008 | 1153389 | $572.00 |
| 10/07/2008 | 10/07/2008 | 1153390 | $396.00 |
| 10/07/2008 | 10/07/2008 | 1153391 | $352.00 |
| 10/07/2008 | 10/07/2008 | 1153392 | $352.00 |
| 10/07/2008 | 10/07/2008 | 1153393 | $527.00 |
| 10/07/2008 | 10/07/2008 | 1153397 | $484.00 |
| 10/07/2008 | 10/07/2008 | 1153497 | $484.00 |
| 10/07/2008 | 10/07/2008 | 1153498 | $484.00 |
| 10/07/2008 | 10/07/2008 | 1153499 | $396.00 |

*       "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

Filing Creditor Name: ZT GROUP INTERNATIONAL

Claim: 575

Invoice Total: **$117,331.00**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/07/2008 | 10/07/2008 | 1153500 | $572.00 |
| 10/07/2008 | 10/07/2008 | 1153501 | $528.00 |
| 10/08/2008 | 10/08/2008 | 1153617 | $528.00 |
| 10/08/2008 | 10/08/2008 | 1153618 | $484.00 |
| 10/08/2008 | 10/08/2008 | 1153619 | $484.00 |
| 10/08/2008 | 10/08/2008 | 1153620 | $484.00 |
| 10/08/2008 | 10/08/2008 | 1153621 | $484.00 |
| 10/08/2008 | 10/08/2008 | 1153622 | $460.00 |
| 10/08/2008 | 10/08/2008 | 1153623 | $484.00 |
| 10/08/2008 | 10/08/2008 | 1153682 | $484.00 |
| 10/08/2008 | 10/08/2008 | 1153683 | $352.00 |
| 10/08/2008 | 10/08/2008 | 1153684 | $396.00 |
| 10/08/2008 | 10/08/2008 | 1153685 | $1,144.00 |
| 10/08/2008 | 10/08/2008 | 1153686 | $1,144.00 |
| 10/08/2008 | 10/08/2008 | 1153687 | $484.00 |
| 10/08/2008 | 10/08/2008 | 1153688 | $484.00 |
| 10/09/2008 | 10/09/2008 | 1153835 | $484.00 |
| 10/09/2008 | 10/09/2008 | 1153836 | $484.00 |
| 10/09/2008 | 10/09/2008 | 1153837 | $484.00 |
| 10/09/2008 | 10/09/2008 | 1153838 | $484.00 |
| 10/09/2008 | 10/09/2008 | 1153839 | $484.00 |
| 10/09/2008 | 10/09/2008 | 1153879 | $484.00 |
| 10/09/2008 | 10/09/2008 | 1153880 | $352.00 |
| 10/09/2008 | 10/09/2008 | 1153966 | $484.00 |
| 10/10/2008 | 10/10/2008 | 1154172 | $484.00 |
| 10/10/2008 | 10/10/2008 | 1154173 | $484.00 |
| 10/10/2008 | 10/10/2008 | 1154174 | $484.00 |
| 10/10/2008 | 10/10/2008 | 1154177 | $484.00 |
| 10/13/2008 | 10/13/2008 | 1154175 | $484.00 |
| 10/13/2008 | 10/13/2008 | 1154245 | $484.00 |
| 10/13/2008 | 10/13/2008 | 1154246 | $484.00 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Modified

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

**Filing Creditor Name:** ZT GROUP INTERNATIONAL

**Claim:** 575

**Invoice Total:** **$117,331.00**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/13/2008 | 10/13/2008 | 1154247 | $572.00 |
| 10/13/2008 | 10/13/2008 | 1154248 | $484.00 |
| 10/13/2008 | 10/13/2008 | 1154249 | $484.00 |
| 10/13/2008 | 10/13/2008 | 1154250 | $484.00 |
| 10/13/2008 | 10/13/2008 | 1154251 | $352.00 |
| 10/13/2008 | 10/13/2008 | 1154252 | $572.00 |
| 10/13/2008 | 10/13/2008 | 1154253 | $484.00 |
| 10/13/2008 | 10/13/2008 | 1154254 | $484.00 |
| 10/13/2008 | 10/13/2008 | 1154255 | $572.00 |
| 10/13/2008 | 10/13/2008 | 1154256 | $484.00 |
| 10/13/2008 | 10/13/2008 | 1154257 | $396.00 |
| 10/13/2008 | 10/13/2008 | 1154258 | $352.00 |
| 10/14/2008 | 10/14/2008 | 1154515 | $659.00 |
| 10/14/2008 | 10/14/2008 | 1154516 | $352.00 |
| 10/14/2008 | 10/14/2008 | 1154517 | $352.00 |
| 10/14/2008 | 10/14/2008 | 1154518 | $352.00 |
| 10/14/2008 | 10/14/2008 | 1154590 | $484.00 |
| 10/14/2008 | 10/14/2008 | 1154591 | $1,452.00 |
| 10/15/2008 | 10/15/2008 | 1154715 | $484.00 |
| 10/15/2008 | 10/15/2008 | 1154716 | $484.00 |
| 10/15/2008 | 10/15/2008 | 1154717 | $572.00 |
| 10/15/2008 | 10/15/2008 | 1154718 | $484.00 |
| 10/16/2008 | 10/16/2008 | 1154921 | $352.00 |
| 10/16/2008 | 10/16/2008 | 1154922 | $352.00 |
| 10/16/2008 | 10/16/2008 | 1154923 | $484.00 |
| 10/16/2008 | 10/16/2008 | 1154924 | $484.00 |
| 10/16/2008 | 10/16/2008 | 1154996 | $484.00 |
| 10/16/2008 | 10/16/2008 | 1154997 | $484.00 |
| 10/16/2008 | 10/16/2008 | 1154998 | $460.00 |
| 10/17/2008 | 10/17/2008 | 1155169 | $352.00 |
| 10/17/2008 | 10/17/2008 | 1155170 | $484.00 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Modified

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

Filing Creditor Name:     ZT GROUP INTERNATIONAL

Claim:                575

Invoice Total:        $117,331.00

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/17/2008 | 10/17/2008 | 1155212 | $527.00 |
| 10/17/2008 | 10/17/2008 | 1155213 | $484.00 |
| 10/17/2008 | 10/17/2008 | 1155214 | $484.00 |
| 10/17/2008 | 10/17/2008 | 1155243 | $352.00 |
| 10/20/2008 | 10/20/2008 | 1155372 | $968.00 |
| 10/20/2008 | 10/20/2008 | 1155373 | $528.00 |
| 10/20/2008 | 10/20/2008 | 1155374 | $527.00 |
| 10/20/2008 | 10/20/2008 | 1155375 | $484.00 |
| 10/20/2008 | 10/20/2008 | 1155376 | $460.00 |
| 10/20/2008 | 10/20/2008 | 1155377 | $528.00 |
| 10/20/2008 | 10/20/2008 | 1155378 | $484.00 |
| 10/20/2008 | 10/20/2008 | 1155379 | $460.00 |
| 10/20/2008 | 10/20/2008 | 1155380 | $659.00 |
| 10/20/2008 | 10/20/2008 | 1155381 | $484.00 |
| 10/20/2008 | 10/20/2008 | 1155382 | $396.00 |

Invoice Total:        $117,331.00

**Total Claims To Be Modified: 79**

**Total Amount As Docketed:**      $45,127,779.10

**Total Amount As Modified:**      $45,127,779.10

\*     "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc., et al.
Case No. 08-35653-KRH

Debtors' Twenty-Third Omnibus Objection to Claims (Reclassification To
Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods
Received By The Debtors Not Within Twenty Days Of The Commencement
Of The Cases) - Adjourned

**EXHIBIT B**

| CREDITOR'S  NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ACTIONTEC<br>TONG KHUC<br>760 NORTH MARY AVE<br>SUNNYVALE, CA 94085 | 501 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$18,349.38<br>UNL<br>$18,349.38 | 12/01/2008 | CIRCUIT CITY STORES, INC. (08-35653) |
| ALLIANCE ENTERTAINMENT LLC<br>C O SOURCE INTERLINK<br>COMPANIES INC<br>ATTN DOUGLAS J BATES GEN<br>COUNSEL<br>27500 RIVERVIEW CTR BLVD<br>BONITA SPRINGS, FL 34134 | 1442 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$4,010,658.44<br>UNL<br>$4,010,658.44 | 12/17/2008 | CIRCUIT CITY STORES, INC. (08-35653) |
| AVERATEC INC TRIGEM USA INC<br>1231 E DYER RD STE 150<br>SANTA ANA, CA 92705 | 111 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$321,720.00<br>UNL<br>$321,720.00 | 12/02/2008 | CIRCUIT CITY STORES, INC. (08-35653) |
| CREDIT SUISSE INTERNATIONAL<br>GIL GOLAN<br>11 MADISON AVE 5TH FL<br>NEW YORK, NY 10010 | 954 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$2,901,345.35<br>UNL<br>$2,901,345.35 | 12/19/2008 | CIRCUIT CITY STORES, INC. (08-35653) |
| CYBER ACOUSTICS<br>3109 NE 109TH AVE<br>VANCOUVER, WA 98682 | 423 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$223,961.06<br>UNL<br>$223,961.06 | 12/01/2008 | CIRCUIT CITY STORES, INC. (08-35653) |
| FUJITSU TEN CORP OF AMERICA<br>ATTN EIKO KUBOTA CYWINSKI<br>TERMINAL ANNEX POSTAL<br>FACILITY<br>PO BOX 514668<br>LOS ANGELES, CA 90051-4668 | 777 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$374,740.80<br>UNL<br>$374,740.80 | 12/10/2008 | CIRCUIT CITY STORES, INC. (08-35653) |

\*      "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc., et al.
Case No. 08-35653-KRH

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To
Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods
Received By The Debtors Not Within Twenty Days Of The Commencement
Of The Cases) - Adjourned

**EXHIBIT B**

| CREDITOR'S  NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| I TOUCHLESS HOUSEWARES & PRODUCTS, INC AIIN VIVIAN JIN 551 FOSTER CITY BLVD UNIT M FOSTER CITY, CA 94404 | 788 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $16,787.00 UNL $16,787.00 | 12/11/2008 | CIRCUIT CITY STORES, INC. (08-35653) |
| INTEGRATED LABEL CORPORATION 3138 ANDOVER DR ROCKFORD, IL 61114 | 203 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $16,451.56 UNL $16,451.56 | 12/05/2008 | CIRCUIT CITY PURCHASING COMPANY, LLC (08-35657) |
| KINYO COMPANY INC 14235 LOMITAS AVE LA PUENTE, CA 91746 | 1281 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $24,870.00 UNL $24,870.00 | 12/18/2008 | CIRCUIT CITY STORES, INC. (08-35653) |
| MITSUBISHI DIGITAL ELECTRONICS AMERICA INC ATTN BRIAN ATTEBERRY CREDIT MGR 9351 JERONIMA RD IRVINE, CA 92618-1904 | 132 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $4,965,976.18 UNL $4,965,976.18 | 11/18/2008 | CIRCUIT CITY STORES, INC. (08-35653) |
| MONSTER LLC 7251 W LAKE MEAD BLVD STE 342 LAS VEGAS, NV 89128 | 1349 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $159,122.52 UNL $159,122.52 | 12/19/2008 | CIRCUIT CITY STORES, INC. (08-35653) |
| PARAMOUNT HOME ENTERTAINMENT ATTN ANDI MARYGOLD 5555 MELROSE AVE HOLLYWOOD, CA 90038-3197 | 1009 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $3,201,013.37 UNL $3,201,013.37 | 12/19/2008 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc., et al.
Case No. 08-35653-KRH

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To
Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods
Received By The Debtors Not Within Twenty Days Of The Commencement
Of The Cases) - Adjourned

**EXHIBIT B**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| TOSHIBA AMERICA CONSUMER PRODUCTS LLC C O LEITESS LEITESS FRIEDBERG & FEDDER PC 1 CORPORATE CTR 10451 MILL RUN CIR STE 1000 OWINGS MILLS, MD 21117 | 1331 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$5,735,769.00<br>UNL<br>$5,735,769.00 | 12/19/2008 | CIRCUIT CITY STORES, INC. (08-35653) |

Total:    13        $21,970,764.66

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc., et al.   Debtors' Twenty-First Omnibus Objection to Claims (Reclassification To
Case No. 08-35653-KRH   Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods
Received By The Debtors Not Within Twenty Days Of The Commencement
Of The Cases) - Withdrawn

EXHIBIT C

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ANDREWS ELECTRONICS ATTN TORDY ACKER 25158 AVENUE STANFORD SANTA CLARITA, CA 91355 | 241 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $571,782.64 $571,782.64 | 12/03/2008 | CIRCUIT CITY STORES, INC. (08-35653) |
| LENOVO INC MICHAEL ONEILL SR VP & GEN COUNSEL 1009 THINK PL MORRISVILLE, NC 27560 | 1382 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $1,261,318.48 $1,261,318.48 | 12/19/2008 | CIRCUIT CITY STORES, INC. (08-35653) |

Total:     2                     $1,833,101.12

*     "UNL" denotes an unliquidated claim.

# CERTIFICATE OF NOTICE

```
District/off: 0422-7        User: frenchs           Page 1 of 1        Date Rcvd: Aug 20, 2009
Case: 08-35653              Form ID: pdforder       Total Noticed: 1

The following entities were noticed by first class mail on Aug 22, 2009.
aty          +Gregg M. Galardi,    Skadden Arps Slate Meagher,    & Flom LLP, One Rodney Sq.,    PO Box 636,
              Wilmington, DE 19899-0636

The following entities were noticed by electronic transmission.
NONE.                                                                  TOTAL: 0

            ***** BYPASSED RECIPIENTS *****
NONE.                                                                  TOTAL: 0

Addresses marked '+' were corrected by inserting the ZIP or replacing an incorrect ZIP.
USPS regulations require that automation-compatible mail display the correct ZIP.
```

**I, Joseph Speetjens, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 9): Pursuant to Fed. R. Bank. P. 2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed.  This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

**Date: Aug 22, 2009**                    **Signature:**    _Joseph Speetjens_